# Exhibit A

PART 2 of 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-collyer-college-of-wooster-alumna-to-be-bride-of-william.html | Miss Collyer College of Wooster Alumna To Be Bride of William Shively on Oct 6 | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-conrad-betrothed-to-crosby-wells-ross-mckinney-to-wed-margaret.html | Miss Conrad Betrothed to Crosby Wells Ross McKinney to Wed Margaret Curtis | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-ej-ragland-married-in-south-becomes-bride-in-richmond-of.html | MISS EJ RAGLAND MARRIED IN SOUTH Becomes Bride in Richmond of Thomas N Parker Jr Son of Citys Mayor | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-fitzgibbon-jg-nuland-wed-their-marriages-yesterday-among-many.html | MISS FITZGIBBON JG NULAND WED THEIR MARRIAGES YESTERDAY AMONG MANY OF INTEREST TO SOCIETY | The New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-foote-married-to-dr-arthur-a-roe.html | MISS FOOTE MARRIED TO DR ARTHUR A ROE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-gertrude-imbach.html | MISS GERTRUDE IMBACH | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-given-is-bride-of-dr-john-kee-jr-her-brother-officiates-in-st.html | MISS GIVEN IS BRIDE OF DR JOHN KEE JR Her Brother Officiates in St Johns of Lattingtown Church Reception Held at Home | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-helene-abell-wed-in-baltimore-graduate-of-masters-school-is.html | MISS HELENE ABELL WED IN BALTIMORE Graduate of Masters School Is Bride of Thacher Loring Who Studied Abroad | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-henneberry-a-bride.html | Miss Henneberry a Bride | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-joan-davis-is-married.html | Miss Joan Davis Is Married | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-joan-r-kendig-john-m-bozer-marry.html | MISS JOAN R KENDIG JOHN M BOZER MARRY | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-joan-weisheit-married-in-chapel.html | MISS JOAN WEISHEIT MARRIED IN CHAPEL | Ira L Hill | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-letitia-clark-bride-of-physician.html | MISS LETITIA CLARK BRIDE OF PHYSICIAN | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-lyman-married-in-middlefield-conn.html | MISS LYMAN MARRIED IN MIDDLEFIELD CONN | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-mannings-nuptials-wed-in-summit-nj-to-cyril-black-professor-of.html | MISS MANNINGS NUPTIALS Wed in Summit NJ to Cyril Black Professor of History | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-mary-e-gamble-a-mississippi-bride.html | MISS MARY E GAMBLE A MISSISSIPPI BRIDE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-nancy-hall-married-in-middleburg-va-to-late-secretary-of-state.html | Miss Nancy Hall Married in Middleburg Va To Late Secretary of State Stettinius Son | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-persis-owen-bride-in-lynchburg-va-of-herbert-b-thomson-jr-aaf.html | Miss Persis Owen Bride in Lynchburg Va Of Herbert B Thomson Jr AAF Veteran | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-sandra-davies-introduced-at-dance.html | MISS SANDRA DAVIES INTRODUCED AT DANCE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-tucker-fiancee-of-raymond-mneill-betrothed.html | MISS TUCKER FIANCEE OF RAYMOND MNEILL BETROTHED | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-vail-married-to-lm-wilson-jr-has-7-attendants-for-church.html | MISS VAIL MARRIED TO LM WILSON JR Has 7 Attendants for Church Ceremony in Brewster NY Rev Basil Law Officiates | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-whittemore-a-bride-she-is-married-to-lawrence-f-hine-in-glen.html | MISS WHITTEMORE A BRIDE She Is Married to Lawrence F Hine in Glen Ridge NJ | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/modern-sorts-brand-new.html | MODERN SORTS Brand New | GottschoSchleisner | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/moranhopwood.html | MoranHopwood | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-eh-warren-jr-has-child.html | Mrs EH Warren Jr Has Child | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-francis-j-wynkoop.html | MRS FRANCIS J WYNKOOP | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-john-healy.html | MRS JOHN HEALY | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-knight-is-married-former-christy-tiffany-bride-of-william-g.html | MRS KNIGHT IS MARRIED Former Christy Tiffany Bride of William G Nickerson | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mrs-mh-thierbach-wed.html | Mrs MH Thierbach Wed | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nancy-martin-a-bride-graduate-of-bryn-mawr-is-wed-to-david-b.html | NANCY MARTIN A BRIDE Graduate of Bryn Mawr Is Wed to David B MorganGrenville | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/natalie-harrington-engaged-to-be-wed.html | NATALIE HARRINGTON ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/natalie-jones-married-bride-of-arthur-s-ricketts-in-scotch-plains.html | NATALIE JONES MARRIED Bride of Arthur S Ricketts in Scotch Plains Baptist Church | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nationalism-bars-way-to-compromise-in-iran-anything-could-happen.html | NATIONALISM BARS WAY TO COMPROMISE IN IRAN ANYTHING COULD HAPPEN | By Michael Clark Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/negroes-reaffirm-opposition-to-reds-national-association-approves.html | NEGROES REAFFIRM OPPOSITION TO REDS National Association Approves Bid to Bolster Its Chapters Against Infiltration | By John N Popham Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nellie-oliphant-becomes-a-bride-trenton-girl-is-wed-to-stuart.html | NELLIE OLIPHANT BECOMES A BRIDE Trenton Girl Is Wed to Stuart Duncan 2d Member of the Gunnery School Faculty | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/neonazism-a-cloud-like-a-mans-hand-revival-of-interest-in-hitlers.html | NeoNazism A Cloud Like a Mans Hand Revival of interest in Hitlers creed creates fear of a future storm over Germany | BY Drew Middleton | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/netherlands-uses-native-talent-scenes-from-operas-at-holland.html | NETHERLANDS USES NATIVE TALENT SCENES FROM OPERAS AT HOLLAND FESTIVAL | By Howard Taubman Amsterdam | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-government-in-france-seen-resembling-old-one-franceafter-the.html | NEW GOVERNMENT IN FRANCE SEEN RESEMBLING OLD ONE FRANCEAFTER THE ELECTION | By Lansing Warren Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-setup-begins-at-panama-canal-railroad-and-cut-now-are-one.html | NEW SETUP BEGINS AT PANAMA CANAL Railroad and Cut Now Are One Acquisition in 1904 Was Good Investment by US | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/new-sibelius-series-inaugurated-interpretive-points.html | NEW SIBELIUS SERIES INAUGURATED Interpretive Points | By Paul Sjoblom | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/news-and-gossip-gathered-on-the-rialto-appreciation-of-shakespeare.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Appreciation of Shakespeare by Children In EnglandOther Items | By Jp Shanley | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/news-and-notes-from-the-studios-film-series-for-tv-stars-things-to.html | NEWS AND NOTES FROM THE STUDIOS Film Series for TV Stars Things to Come Other Items | By Sidney Lohman | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/news-notes-from-the-field-of-travel-farm-work.html | NEWS NOTES FROM THE FIELD OF TRAVEL FARM WORK | By Diana Rice | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/news-of-the-world-of-stamps-united-nations-issues-will-be-major-and.html | NEWS OF THE WORLD OF STAMPS United Nations Issues Will Be Major and Without Minor Variations | By Kent B Stiles | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/norma-w-magnus-wed-in-greenwich-couple-married-here-and-four-brides.html | NORMA W MAGNUS WED IN GREENWICH COUPLE MARRIED HERE AND FOUR BRIDES IN NEW YORK AREA AND THE SOUTH | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/now-gop-senators-shy-from-mcarthy-but-he-intends-to-carry-on-his.html | NOW GOP SENATORS SHY FROM MCARTHY But He Intends to Carry On His Campaign of Education of the American Public | By Harold B Hinton Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-are-held-for-jane-gardner-alumna-of-connecticut-college.html | NUPTIALS ARE HELD FOR JANE GARDNER Alumna of Connecticut College Wed Here to EM Head Who Is a Student of Medicine | TurlLarkin | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-are-held-for-jean-whiting.html | NUPTIALS ARE HELD FOR JEAN WHITING | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-are-held-for-miss-hinman-wearing-a-gown-of-satin-she-is.html | NUPTIALS ARE HELD FOR MISS HINMAN Wearing a Gown of Satin She Is Married to Rutherford P Lilley in Watertown Conn | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/nuptials-in-ohio-for-doris-alverson.html | NUPTIALS IN OHIO FOR DORIS ALVERSON | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/off-to-the-woods-even-the-baby-can-be-taken-on-a-holiday-in-maines.html | OFF TO THE WOODS Even the Baby Can Be Taken on a Holiday In Maines Acadia National Park | By James H McCormick | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/one-accord-gained-by-western-union-but-settlement-with-smaller.html | ONE ACCORD GAINED BY WESTERN UNION But Settlement With Smaller Group of Workers Fails to Lessen Strike Threat | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/other-books-of-the-week.html | Other Books of the Week | Illustration from Roman Sources of Christian Art | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/other-reviews-opera-singer.html | OTHER REVIEWS OPERA SINGER | De Bellis | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/outofdoor-living-in-the-city.html | OutofDoor Living in the City | BY Betty Pepis | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/parent-and-child-keeping-junior-happy-on-the-trip.html | PARENT AND CHILD Keeping Junior Happy on the Trip | BY Dorothy Barclay | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/patricia-e-crosby-is-wed-in-new-haven.html | PATRICIA E CROSBY IS WED IN NEW HAVEN | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/paula-ruckgaber-wed-to-navy-man-she-is-bride-of-ensign-william-h.html | PAULA RUCKGABER WED TO NAVY MAN She Is Bride of Ensign William H McLeod Jr at Ceremony in Old Brookville Church | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/penalties-south-of-border.html | Penalties South of Border | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/peril-to-arms-aid-eased-by-congress-at-truman-bidding-his-letter.html | PERIL TO ARMS AID EASED BY CONGRESS AT TRUMAN BIDDING His Letter Says Curbs Senate Had Set on Spending Would Cause Disastrous Cuts INTERIM FUNDS ARE VOTED Stopgap Measure Barring Lapse of Economic Controls Signed by President | By John D Morris Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ph-stewart-dies-excongressman-representative-from-jersey-in-193132.html | PH STEWART DIES EXCONGRESSMAN Representative From Jersey in 193132 Was a Former Mayor of Plainfield | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/philadelphia-sees-76-pageant-today-pealing-of-church-bells-slated.html | PHILADELPHIA SEES 76 PAGEANT TODAY Pealing of Church Bells Slated to Open 4Day Rededication for 175th Year of Signing | By William G Weart Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/philip-damiano.html | PHILIP DAMIANO | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/phipps-busanda-home-first-in-the-60700-new-castle-busanda-annexes.html | Phipps Busanda Home First In the 60700 New Castle BUSANDA ANNEXES RICH NEW CASTLE | By James Roach Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/pibul-had-feared-trouble-since-martial-law-in-1950-despite-reports.html | Pibul Had Feared Trouble Since Martial Law in 1950 Despite Reports of Rightist Leadership Thai Revolt Had a Confused Background | By Cl Sulzberger Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/plainfield-wedding-for-barbara-britton.html | PLAINFIELD WEDDING FOR BARBARA BRITTON | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/pope-decrees-ban-in-hungarian-case-orders-excommunication-for.html | POPE DECREES BAN IN HUNGARIAN CASE Orders Excommunication for Catholics Who Participated in Groesz Prosecution | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/primate-of-spain-asks-press-rights-wants-newspapers-to-become.html | PRIMATE OF SPAIN ASKS PRESS RIGHTS Wants Newspapers to Become Strictly Catholic as Means of Increasing Morality | By Sam Pope Brewer Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/principles-of-staging-operatic-settings-need-stylistic-agreement.html | PRINCIPLES OF STAGING Operatic Settings Need Stylistic Agreement | By Olin Downes | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/programs-in-review-amos-n-andy-in-video-debutother-shows.html | PROGRAMS IN REVIEW Amos n Andy in Video DebutOther Shows | By Val Adams | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/quick-returns-change-of-locale.html | QUICK RETURNS CHANGE OF LOCALE | By Marion B Darrow | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rains-aid-intracoastal-waterway-7-win-scholarships.html | Rains Aid Intracoastal Waterway 7 Win Scholarships | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/raven-and-skylark-are-missing.html | Raven and Skylark Are Missing | By Dudley Fitts | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/real-price-control-urged-by-veterans.html | REAL PRICE CONTROL URGED BY VETERANS | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/reconciling-christ-and-life.html | Reconciling Christ and Life | By Paul Hutchinson | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/records-villalobos-brazilian-composer.html | RECORDS VILLALOBOS BRAZILIAN COMPOSER | By Carter Harman | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/repeat-performances-reappraised.html | Repeat Performances Reappraised | By Harvey Breit | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/reuters-to-be-honored-many-in-journalism-will-attend-agencys.html | REUTERS TO BE HONORED Many in Journalism Will Attend Agencys Centenary July 916 | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rev-joseph-c-short.html | REV JOSEPH C SHORT | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rezoning-plan-set-to-draw-industry-springfield-nj-land-is-opened.html | REZONING PLAN SET TO DRAW INDUSTRY Springfield NJ Land Is Opened for Industrial Growth First Work Undertaken | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/richard-c-wetmore-sr.html | RICHARD C WETMORE SR | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/robert-e-moore.html | ROBERT E MOORE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/robert-lee-marries-miss-ann-white-baird.html | ROBERT LEE MARRIES MISS ANN WHITE BAIRD | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/roberta-goldring-to-wed-in-autumn-her-troth-announced.html | ROBERTA GOLDRING TO WED IN AUTUMN HER TROTH ANNOUNCED | Arthur Avedon | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/rogers-set-to-retire-as-a-judge-in-jersey.html | ROGERS SET TO RETIRE AS A JUDGE IN JERSEY | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/route-and-hollywood-draw-a-film-agreement-violence-interrupts-fun.html | ROUTE AND HOLLYWOOD DRAW A FILM AGREEMENT VIOLENCE INTERRUPTS FUN ON THE MERRYGOROUND | By Jane Cianfarra | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/russian-oil-lack-critical-handicap-economy-impeded-by-inability-to.html | RUSSIAN OIL LACK CRITICAL HANDICAP Economy Impeded by Inability to Exploit Huge Reserves Move and Process Mineral COST HELD TO BE FACTOR Shortage of the Derivatives of Petroleum Regarded as a Bar to an Early War | By Jh Carmical | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sanderfordleete.html | SanderfordLeete | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/schaeidewindmacwhinney.html | SchaeidewindMacWhinney | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/science-in-review-highvoltage-electron-beams-are-visualized-as.html | SCIENCE IN REVIEW HighVoltage Electron Beams Are Visualized As Means of Turning Liquid Into Plastic | By Waldemar Kaempffert | RE0000031568 | 1979-07-02 | B00000308104 |

| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sharp-drop-ahead-in-textile-output-summer-vacation-schedules-to-cut.html | SHARP DROP AHEAD IN TEXTILE OUTPUT Summer Vacation Schedules to Cut Quarterly Production Commission Men Assert | By Herbert Koshetz | RE0000031568 | 1979-07-02 | B00000308104 |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/shirley-gregory-is-wed-bride-of-guier-s-wright-jr-both-are-yale.html | SHIRLEY GREGORY IS WED Bride of Guier S Wright Jr Both Are Yale Students | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sketches-of-those-aboard-atomic-chemist-and-rea-officers-among-50.html | SKETCHES OF THOSE ABOARD Atomic Chemist and REA Officers Among 50 in Plane Crash | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/small-boys-get-lost.html | Small Boys Get Lost | By Rl Duffus | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/socialists-set-up-new-world-group-22-parties-from-21-countries.html | SOCIALISTS SET UP NEW WORLD GROUP 22 Parties From 21 Countries Organize International to Combat Communism | By Farnsworth Fowle Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/soldier-twins-get-memorial.html | Soldier Twins Get Memorial | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/south-korea-gives-5-truce-conditions-withdrawal-by-chinese-reds-and.html | SOUTH KOREA GIVES 5 TRUCE CONDITIONS Withdrawal by Chinese Reds and Voice for Republic in All Talks Are Demanded | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/speed-boat-pilots-face-heavy-slate-jersey-mate-title-program.html | SPEED BOAT PILOTS FACE HEAVY SLATE Jersey Mate Title Program Detroit Festival Regatta on List This Week | By Clarence E Lovejoy | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sports-of-the-times-the-umpires-always-right.html | Sports of The Times The Umpires Always Right | By Arthur Daley | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/stalin-and-mao-still-work-together-but-factors-exist-for-and.html | STALIN AND MAO STILL WORK TOGETHER BUT Factors Exist For and Against Unity Of Chinese Communists With Russia | By Tillman Durdin Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/stobbs-wins-3-to-1-an-out-at-ebbets-field-and-a-run-at-yankee.html | STOBBS WINS 3 TO 1 An Out at Ebbets Field and a Run at Yankee Stadium in Yesterdays Games | By Joseph M Sheehan | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/sullivangarvey.html | SullivanGarvey | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/takes-job-to-stress-realty-as-investment.html | Takes Job to Stress Realty as Investment | Ira L Hill | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/talk-with-mr-nabokov.html | Talk With Mr Nabokov | By Harvey Breit | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/tatania-holmsen-bride-of-ensign-five-june-brides-whose-marriages.html | TATANIA HOLMSEN BRIDE OF ENSIGN FIVE JUNE BRIDES WHOSE MARRIAGES TOOK PLACE YESTERDAY | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/teachers-advised-to-set-standards-educators-conference-hails-plan.html | TEACHERS ADVISED TO SET STANDARDS Educators Conference Hails Plan to Accredit Colleges and Weed Out Unfit | By Benjamin Fine Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/television-in-cuba-among-the-weeks-television-premieres.html | TELEVISION IN CUBA AMONG THE WEEKS TELEVISION PREMIERES | By Charles Friedman Havana | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-dance-broadway-choreography-balanchine-et-al.html | THE DANCE BROADWAY CHOREOGRAPHY Balanchine Et Al | By John Martin | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-declaration-is-for-today-it-remains-our-great-statement-of.html | The Declaration Is for Today It remains our great statement of democracy and republicanism as well as of independence | BY Henry Steele Commager | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-elephant-is-noted-for-his-nose.html | The Elephant Is Noted For His Nose | By Rex Lardner | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-financial-week-rising-stock-market-trend-checked-twice-by.html | THE FINANCIAL WEEK RISING STOCK MARKET TREND CHECKED TWICE BY KOREAN CONFLICT | By John G Forrest Financial Editor | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-flaw-is-the-i.html | The Flaw Is the I | By Mark Schorer | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-job-of-a-diplomat.html | The Job of a Diplomat | By Herbert L Matthews | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-new-world-did-it-better.html | The New World Did It Better | By Bernard Bevan | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-poison-of-prejudice-in-france.html | The Poison of Prejudice in France | By Henri Peyre | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-rs-heberts-jr-have-child.html | The RS Heberts Jr Have Child | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/the-world-of-music-metropolitan-opera-singers-take-on-new-roles-for.html | THE WORLD OF MUSIC Metropolitan Opera Singers Take on New Roles for the San Francisco Season | By Ross Parmenter | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/theatre-success-story-from-washington-the-happy-time.html | THEATRE SUCCESS STORY FROM WASHINGTON THE HAPPY TIME | By Richard L Coe Drama Editor the Washington Post | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/tight-fealty-oath-sought-for-labor-mgrath-asks-tafthartley-change.html | TIGHT FEALTY OATH SOUGHT FOR LABOR MGrath Asks TaftHartley Change to Plug Loophole in Union Affidavits | By Paul P Kennedy Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/to-lecture-at-princeton-in-near-east-program.html | To Lecture at Princeton In Near East Program | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/towns-chest-gets-46786.html | Towns Chest Gets 46786 | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/trenton-nuptials-for-miss-lambert-she-is-escorted-by-her-father-at.html | TRENTON NUPTIALS FOR MISS LAMBERT She Is Escorted by Her Father at Wedding to RF Ehret Reception in Princeton | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/trot-hall-of-fame-dedicated-at-goshen-at-new-trotting-horse-museum.html | TROT HALL OF FAME DEDICATED AT GOSHEN AT NEW TROTTING HORSE MUSEUM IN GOSHEN | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/troth-made-known-of-miss-woodhouse.html | TROTH MADE KNOWN OF MISS WOODHOUSE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/troth-of-miss-emerson-she-is-engaged-to-edward-p-smithwedding-in.html | TROTH OF MISS EMERSON She Is Engaged to Edward P SmithWedding in Spring | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/truman-approves-stopgap-control-price-freeze-over-wide-range.html | TRUMAN APPROVES STOPGAP CONTROL Price Freeze Over Wide Range Ordered Soon After Signing of 31Day Extension | By Paul P Kennedy Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/truman-seen-facing-southern-split-in-52-democratic-breach-still-not.html | TRUMAN SEEN FACING SOUTHERN SPLIT IN 52 Democratic Breach Still Not Closed As the Dixiecrat Forces Start a Revolt Against President MUCH DEPENDS ON THE GOP | By Arthur Krock | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/twins-to-sigmund-timbergs.html | Twins to Sigmund Timbergs | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/two-new-musicals-observations-on-the-scores-and-books-for-seventeen.html | TWO NEW MUSICALS Observations on the Scores and Books For Seventeen and Courtin Time | By Brooks Atkinson | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/undergrad-tours-at-oxford-student-guides-provide-highly-unofficial.html | UNDERGRAD TOURS AT OXFORD Student Guides Provide Highly Unofficial View Of University Life | By Helen L Callaway | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/unesco-for-nationalist-china.html | Unesco for Nationalist China | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/units-active-on-entire-front-as-allies-await-red-reply-communists.html | Units Active on Entire Front As Allies Await Red Reply Communists Snipe at Task Forces Moving Up Toward Entrenched LineNaval Guns Still Hammer at Wonsan | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/us-shipping-data-to-be-coordinated-3-key-agencies-to-begin-using.html | US SHIPPING DATA TO BE COORDINATED 3 Key Agencies to Begin Using Same Statistical Year Today as 10Year Plan Gains | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/use-for-diamonds-outstrips-supply-industrial-needs-inflation-and.html | USE FOR DIAMONDS OUTSTRIPS SUPPLY Industrial Needs Inflation and Heavy Public Demand Create Sharp Market | By George Auerbach | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/vieira-4set-victor-over-young-us-ace-brazilian-upsets-richardson-at.html | VIEIRA 4SET VICTOR OVER YOUNG US ACE Brazilian Upsets Richardson at WimbledonSavitt and Flam in QuarterFinals | By the United Press | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/virginia-a-turner-bride-of-engineer-contractors-daughter-is-wed-in.html | VIRGINIA A TURNER BRIDE OF ENGINEER Contractors Daughter Is Wed in Greenwich to Eugene von Wening Jr Cornell Alumnus | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/virginia-j-smith-married-in-jersey-morristown-church-scene-of-the.html | VIRGINIA J SMITH MARRIED IN JERSEY Morristown Church Scene of the Ceremony for Her and Robert Fulton Smith | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/virginia-n-mintyre-ja-burgess-to-wed-veterans-fiancee.html | VIRGINIA N MINTYRE JA BURGESS TO WED VETERANS FIANCEE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/visiting-yugoslavia-scenery-is-major-attraction-for-tourists-at.html | VISITING YUGOSLAVIA Scenery Is Major Attraction for Tourists At Resorts Along Dalmatian Coast | By Ms Handler | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/vw-berry-is-dead-transit-authority-former-operating-official-of.html | VW BERRY IS DEAD TRANSIT AUTHORITY Former Operating Official of Virginia Company Was 72 Started as Apprentice | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/walter-p-mguire-publisher-70-dead-president-of-southside-virginia.html | WALTER P MGUIRE PUBLISHER 70 DEAD President of Southside Virginia News Once Editor of Boys Life and American Boy | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/what-can-be-done-about-inflation.html | What Can Be Done About Inflation | By Eliot Janeway | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/wheat-plan-helps-india.html | Wheat Plan Helps India | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/william-j-mgillvray.html | WILLIAM J MGILLVRAY | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/william-l-needell.html | WILLIAM L NEEDELL | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/wood-field-and-stream-more-wardens-needed-to-curb-illegal-market.html | Wood Field and Stream More Wardens Needed to Curb Illegal Market Hunting of Waterfowl | By Raymond R Camp | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/yale-student-weds-phoebe-r-wildman.html | YALE STUDENT WEDS PHOEBE R WILDMAN | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/young-gop-bars-democratic-link-calls-a-continued-twoparty-system.html | YOUNG GOP BARS DEMOCRATIC LINK Calls a Continued TwoParty System Best Safeguard Platform Is Adopted | By John H Fenton Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/12-main-points-met-no-political-questions-injected-volunteer-head.html | 12 MAIN POINTS MET No Political Questions Injected Volunteer Head to Participate ACTION WILL SUBSIDE UN Commander Told to Hold Military Activity to a Minimum | By James Reston Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/3-rs-taught-well-now-study-shows-national-education-association.html | 3 RS TAUGHT WELL NOW STUDY SHOWS National Education Association Survey Prepared as Reply to Attacks on Schools CHILDREN SMARTER TODAY Surpass Parents in the Earlier Grades Reseacher Reports Teacher Shortage Is Cited | By Benjamin Fine Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/350000-see-reopening-of-motor-raceway-in-berlin-after-an-interval.html | 350000 See Reopening of Motor Raceway In Berlin After an Interval of 14 Years | By Kathleen McLaughlin Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/a-normandy-noble-twits-outwits-red-count-de-beaumont-gains-seat-as.html | A NORMANDY NOBLE TWITS OUTWITS RED Count de Beaumont Gains Seat as Deputy After Being Held Up to Scorn as American | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/abroad-beyond-the-meeting-on-the-korea-parallel.html | Abroad Beyond the Meeting on the Korea Parallel | By Anne OHare McCormick | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/action-soon-urged-on-bases-in-france-eisenhower-aides-looking-for.html | ACTION SOON URGED ON BASES IN FRANCE Eisenhower Aides Looking for More Energetic Measures for Defense by Paris | By Edward A Morrow Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/adams-regains-chess-lead.html | Adams Regains Chess Lead | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/aim-in-oatis-trial-viewed-as-disparaging-of-the-west-case-fits.html | Aim in Oatis Trial Viewed As Disparaging of the West Case Fits Pattern of Reds Propaganda Laws Put Convictions Beyond Doubt | By Dana Adams Schmidt Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/allies-plan-close-watch-on-foe-till-the-shooting-actually-stops.html | Allies Plan Close Watch on Foe Till the Shooting Actually Stops ALLIES TO REMAIN ON ALERT IN KOREA | By George Barrett Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/amnesty-an-issue-in-paris-assembly-plea-for-vichyites-expected-to.html | AMNESTY AN ISSUE IN PARIS ASSEMBLY Plea for Vichyites Expected to Be Made at Opening Session of Newly Elected Body | By Lansing Warren Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/answer-by-radio-foe-opposes-a-meeting-aboard-hospital-ship-in.html | ANSWER BY RADIO Foe Opposes a Meeting Aboard Hospital Ship in Wonsan Harbor DATE PUZZLES ALLIES Delay Believed Sought to Permit Consultation With the Kremlin | By Lindesay Parrott Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/banker-named-to-board-of-rockefeller-center.html | Banker Named to Board Of Rockefeller Center | Karsh | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bantam-leads-wabisi-in-sail.html | Bantam Leads Wabisi in Sail | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/barnesrichards-gain-in-golf.html | BarnesRichards Gain in Golf | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/beat-reds-in-france.html | BEAT REDS IN FRANCE | The New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/beirut-police-fight-reds-two-reported-killed-in-lebanese-riot51-are.html | BEIRUT POLICE FIGHT REDS Two Reported Killed in Lebanese Riot51 Are Arrested | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/berkshire-music-center-begins-ninth-year-with-vow-to-continue.html | Berkshire Music Center Begins Ninth Year With Vow to Continue Koussevitzkys Ideals | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bloombergweisbein.html | BloombergWeisbein | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/books-of-the-times-sea-lore-tells-earths-history.html | Books of the Times Sea Lore Tells Earths History | By David Dempsey | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/britain-acts-in-nigeria-new-constitution-enlarges-the-african.html | BRITAIN ACTS IN NIGERIA New Constitution Enlarges the African Colonys Home Rule | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/british-at-abadan-cut-back-oil-40-to-halt-shutdown-company-acts-to.html | BRITISH AT ABADAN CUT BACK OIL 40 TO HALT SHUTDOWN Company Acts to Keep Giant Iran Refinery Going  20 Days Storage Seen TEHERAN AIDS IN SPLIT One Group Is Adamant Other for Compromise  Regime Backs Seddon House Raid Two Developments Noted BRITISH AT ABADAN CUT BACK OIL 40 Seddon Protests Raid | By Sydney Gruson Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/briton-sees-hope-of-wider-parleys-defense-minister-shinwell-puts.html | BRITON SEES HOPE OF WIDER PARLEYS Defense Minister Shinwell Puts 4Power Diplomacy Next Auriol Appeals to Russia | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/brooks-score-20-on-reeses-triple-monte-irvin-stealing-home-in-game.html | BROOKS SCORE 20 ON REESES TRIPLE MONTE IRVIN STEALING HOME IN GAME AT BOSTON | By Roscoe McGowen | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bumble-bee-first-in-regatta-off-rye-stanleys-international-leads.html | BUMBLE BEE FIRST IN REGATTA OFF RYE Stanleys International Leads Dodger Home by 39 Seconds as 135 Craft Compete | By James Robbins Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/bunche-condemns-race-bias-poison-americans-must-end-bigotry-if-they.html | BUNCHE CONDEMNS RACE BIAS POISON Americans Must End Bigotry if They Would Successfully Lead Free World He Says A BOLD FIGHT CALLED FOR UN Official Addresses 7500 as NAACP Ends Its First Session in Atlanta Since 20 | By John N Popham Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/burger-and-baird-score-triumph-on-26th-hole-in-sands-point-golf.html | BURGER AND BAIRD SCORE Triumph on 26th Hole in Sands Point Golf Final | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/career-man-is-appointed-to-socony-marine-post.html | Career Man Is Appointed To Socony Marine Post | KaldenKazanjian | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/catherine-delano-grant-charities-leader-a-cousin-of-president-fd.html | CATHERINE DELANO GRANT Charities Leader a Cousin of President FD Roosevelt Dies | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/cecil-ball-editor-on-herald-tribune.html | CECIL BALL EDITOR ON HERALD TRIBUNE | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/chautauqua-starts-its-78th-assembly.html | CHAUTAUQUA STARTS ITS 78TH ASSEMBLY | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/child-care-expert-to-head-philadelphia-association.html | Child Care Expert to Head Philadelphia Association | The New York Times Studio | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/citys-population-densest-of-any-us-urban-area.html | Citys Population Densest Of Any US Urban Area | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/col-david-barry-marine-32-years-retired-officer-a-leader-of-honor.html | COL DAVID BARRY MARINE 32 YEARS Retired Officer a Leader of Honor Guard When Hardings Body Lay in State Dies | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/college-fund-drive-a-success.html | College Fund Drive a Success | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/collins-duo-links-victor-he-and-stockhausen-turn-back-gwathmeygrant.html | COLLINS DUO LINKS VICTOR He and Stockhausen Turn Back GwathmeyGrant 3 and 2 | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/colonial-patriots-honored-by-jersey.html | COLONIAL PATRIOTS HONORED BY JERSEY | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/commodity-prices-still-whipsawing-year-of-korean-war-has-seen-rise.html | COMMODITY PRICES STILL WHIPSAWING Year of Korean War Has Seen Rise of 200 in Raw Rubber Followed by 60 Drop | By Burton Crane | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/connecticut-girds-for-war-of-judges-constitutional-quirk-will-set.html | CONNECTICUT GIRDS FOR WAR OF JUDGES Constitutional Quirk Will Set Jurists of the Major Parties at Odds Today for Tenure | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/costa-rica-shipping-manganese-to-us.html | COSTA RICA SHIPPING MANGANESE TO US | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/creech-captures-regatta-laurels-annexes-five-of-six-outboard.html | CREECH CAPTURES REGATTA LAURELS Annexes Five of Six Outboard Hydroplane Heats Takes Trophy at Richmond | By Clarence E Lovejoy Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/declaration-of-76-hailed-in-pageant-soil-of-states-shrines-mixed-as.html | DECLARATION OF 76 HAILED IN PAGEANT Soil of States Shrines Mixed as Philadelphia Ceremonies Open Anniversary Fete | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/defends-school-religion-upstate-pastor-decries-state-ruling-on.html | DEFENDS SCHOOL RELIGION Upstate Pastor Decries State Ruling on Baccalaureates | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/dj-woods.html | DJ WOODS | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/drive-to-bolster-controls-measure-in-house-planned-holiday-to-aid.html | DRIVE TO BOLSTER CONTROLS MEASURE IN HOUSE PLANNED Holiday to Aid Administration ForcesPresident Spurns Bill Passed in Senate OPS CLARIFIES RULING Explains Ceiling Not Market Prices Were FrozenCIO Assails Dixiegop Crime | By Clayton Knowles Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/early-accord-on-rearming-bonn-held-snagged-by-french-attitude.html | Early Accord on Rearming Bonn Held Snagged by French Attitude Negative Reaction to AlliedGerman Plan Is Based on Idea It Goes Too Far Too Fast Stand Surprises US Officials | By Drew Middleton Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/economics-and-finance-crosssection-of-a-tax-bill.html | ECONOMICS AND FINANCE CrossSection of a Tax Bill | By Edward H Collins | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/ecuador-seeks-air-facilities.html | Ecuador Seeks Air Facilities | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/efficiency-drive-lags-in-congress-hoover-group-reports-action-on.html | EFFICIENCY DRIVE LAGS IN CONGRESS Hoover Group Reports Action on Reorganization Dropped 50 Per Cent This Session | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/film-actors-await-election-results-returns-of-nlrb-vote-between.html | FILM ACTORS AWAIT ELECTION RESULTS Returns of NLRB Vote Between Television Authority and Screen Guild Due Soon | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/fort-dix-air-crash-kills-5-injures-16-c47-groping-for-landing-in.html | FORT DIX AIR CRASH KILLS 5 INJURES 16 C47 Groping for Landing in Night Fog Plows Into a Thicket Near Runway | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/frank-a-ludlam-a-realty-man-79-glen-cove-broker-is-dead-his-family.html | FRANK A LUDLAM A REALTY MAN 79 Glen Cove Broker Is Dead His Family Settled on Long Island 300 Years Ago | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/frank-l-nagle.html | FRANK L NAGLE | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/gold-and-hard-currencies-drop-in-paris-as-result-of-moves-for.html | Gold and Hard Currencies Drop in Paris As Result of Moves for CeaseFire in Korea | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |

| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/governor-off-on-25000mile-far-east-tour.html | GOVERNOR OFF ON 25000MILE FAR EAST TOUR | The New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
|---|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/grains-weakened-by-truce-project-wheat-recovers-from-early-drop-but.html | GRAINS WEAKENED BY TRUCE PROJECT Wheat Recovers From Early Drop but Caution Rules Most Late Dealings EXPORT SEEN UNCHANGED Persistent Rains in Southwest Bring Grave Situation Spring Outlook Good | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/gus-bagan.html | GUS BAGAN | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/harvard-appoints-dean.html | Harvard Appoints Dean | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/helene-rapaport-wed-to-ml-bayer-gowned-in-silk-taffeta-for-her.html | HELENE RAPAPORT WED TO ML BAYER Gowned in Silk Taffeta for Her Marriage at the Plaza to Alumnus of Hofstra | Jay Te Winburn | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/holland-hears-2-french-operas-premiere-of-lapostrophe-is-given-in.html | HOLLAND HEARS 2 FRENCH OPERAS Premiere of LApostrophe Is Given in AmsterdamWork by Milhaud on Program | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/incentive-plans-holding-workers-study-shows-value-of-pensions-and.html | INCENTIVE PLANS HOLDING WORKERS Study Shows Value of Pensions and ProfitSharing Which Now Affect 7000000 | By Je McMahon | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/jamaica-workers-polled-bustamente-union-wins-14-of-16-elections-in.html | JAMAICA WORKERS POLLED Bustamente Union Wins 14 of 16 Elections in Sugar Industry | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/jane-e-segal-wed-to-physician.html | Jane E Segal Wed to Physician | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/joyce-b-staller-a-bride-married-in-westbury-home-to-william-irwin.html | JOYCE B STALLER A BRIDE Married in Westbury Home to William Irwin Niles | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/judge-gs-johnson-of-nassau-county-member-of-second-district-court.html | JUDGE GS JOHNSON OF NASSAU COUNTY Member of Second District Court for 13 Years Dies Was Army Pilot in 1918 | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/judith-h-marshall-john-s-forrest-wed.html | JUDITH H MARSHALL JOHN S FORREST WED | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/king-requests-venizelos-to-widen-greek-cabinet.html | King Requests Venizelos To Widen Greek Cabinet | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/lard-market-stiffens-prices-continue-to-follow-those-for-vegetable.html | LARD MARKET STIFFENS Prices Continue to Follow Those for Vegetable Oils | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/latin-charter-renewed-us-accepts-south-america-bid-of-moore.html | LATIN CHARTER RENEWED US Accepts South America Bid of Moore McCormack | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/learnedfri.html | LearnedFri | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/lebanon-battles-narcotic-traffic-steps-taken-to-destroy-crops-of.html | LEBANON BATTLES NARCOTIC TRAFFIC Steps Taken to Destroy Crops of Marijuana After Appeal by Egypt for Action | By Albion Ross Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/lenders-market-holds-for-banks-despite-credit-restrictions-net.html | LENDERS MARKET HOLDS FOR BANKS Despite Credit Restrictions Net Operating Earnings Here Show 6 Increase | By George A Mooney | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/letters-to-the-times-russias-history-reviewed-western-parallels-to.html | Letters to The Times Russias History Reviewed Western Parallels to Expansionism of PreSoviet Regimes Cited | ests of free men ALAN D FERGUSON | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/london-confused-by-events-abroad-malik-and-mossadegh-actions.html | LONDON CONFUSED BY EVENTS ABROAD Malik and Mossadegh Actions Dominate SceneEffect of Korean Peace Weighed | By Lewis L Nettleton Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/london-mayor-to-visit-here.html | London Mayor to Visit Here | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/long-island-quartet-meadow-brook-win.html | LONG ISLAND QUARTET MEADOW BROOK WIN | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/marcusstrauss.html | MarcusStrauss | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/marine-bill-a-tribute-but-bigness-and-further-separation-of-corps.html | Marine Bill a Tribute But Bigness and Further Separation Of Corps From Navy Are Held Unwise | By Hanson W Baldwin | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/marking-175th-anniversary-of-independence.html | MARKING 175TH ANNIVERSARY OF INDEPENDENCE | The New York Times by Patrick Burns | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mary-a-wright-married-bride-of-pvt-donald-w-belches-in.html | MARY A WRIGHT MARRIED Bride of Pvt Donald W Belches in Bernardsville Church | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/matthew-j-nevins.html | MATTHEW J NEVINS | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/million-in-paris-see-allied-planes-fly.html | MILLION IN PARIS SEE ALLIED PLANES FLY | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/minor-newton.html | MINOR NEWTON | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-anne-lydgate-engaged-to-marry-senior-at-smith-college-to-be.html | MISS ANNE LYDGATE ENGAGED TO MARRY Senior at Smith College to Be Wed in Autumn to Charles A Kaiser Yale Alumnus | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-gail-g-henderson-wed.html | Miss Gail G Henderson Wed | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-ka-mkinley-becomes-fiancee-senior-at-middlebury-will-be-bride.html | MISS KA MKINLEY BECOMES FIANCEE Senior at Middlebury Will Be Bride of Frederick Bedford in Final Year at Amherst | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/miss-wallings-wedding-alumna-of-connecticut-college-bride-of.html | MISS WALLINGS WEDDING Alumna of Connecticut College Bride of William H Newburn | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/mrs-paul-comstock.html | MRS PAUL COMSTOCK | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/named-executive-dean-in-the-state-university.html | Named Executive Dean In the State University | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/news-of-food-steak-in-3-minutes-a-chicken-in-8-turned-out-by-a.html | News of Food Steak in 3 Minutes a Chicken in 8 Turned Out by a Swiss Electric Grill | By June Owen | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/no-change-in-policy-on-coffee-in-brazil.html | NO CHANGE IN POLICY ON COFFEE IN BRAZIL | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/north-hails-de-valera-shouts-of-up-dev-greet-dublin-chief-visiting.html | NORTH HAILS DE VALERA Shouts of Up Dev Greet Dublin Chief Visiting Londonderry | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/parleys-not-new-to-kaesong-area-officials-of-us-and-soviet-met.html | PARLEYS NOT NEW TO KAESONG AREA Officials of US and Soviet Met After World War II Near Town 5 Miles West of City | By Richard Jh Johnston | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/pastor-ends-57-years-in-hempstead-church.html | PASTOR ENDS 57 YEARS IN HEMPSTEAD CHURCH | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/patricia-l-forman-of-baffalo-betrothed-to-randolph-robb-exstudent.html | Patricia L Forman of Baffalo Betrothed To Randolph Robb ExStudent at Brown | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/patrick-gildea.html | PATRICK GILDEA | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/patrols-in-action-on-korea-fronts-un-troops-maintain-contact-with.html | PATROLS IN ACTION ON KOREA FRONTS UN Troops Maintain Contact With Communist Forces as Warships Pound Coast | By Greg MacGregor Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/patterns-of-the-times-attire-for-motherstobe-styles-may-be-made-in.html | Patterns of The Times Attire for MotherstoBe Styles May Be Made in Summer Fabrics or in Heavier Goods | By Virginia Pope | RE0000031569 | 1979-07-02 | B00000308105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/peppery-britons-oneman-revolt-restores-names-to-countrymen-oneman.html | Peppery Britons OneMan Revolt Restores Names to Countrymen ONEMAN WAR WON BY PEPPERY BRITON | By Clifton Daniel Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/petrin-and-sanok-on-top-capture-memberguest-golf-at-knoll-second.html | PETRIN AND SANOK ON TOP Capture MemberGuest Golf at Knoll Second Year in Row | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/playwrights-plan-four-productions-caulfields-the-idea-will-be-first.html | PLAYWRIGHTS PLAN FOUR PRODUCTIONS Caulfields The Idea Will Be First OfferingSherwood Rice and Anderson Plays Listed | By Sam Zolotow | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/police-hours-reduced-by-law-that-is-but-shortage-may-stretch.html | POLICE HOURS REDUCED By Law That Is but Shortage May Stretch Stamford Week | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/pusan-is-silent-as-foe-answers-area-proposed-by-the-communists-for.html | PUSAN IS SILENT AS FOE ANSWERS AREA PROPOSED BY THE COMMUNISTS FOR TRUCE TALKS | By Murray Schumach Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/quarrys-suicide-ends-big-manhunt-encircled-on-farm-in-jersey.html | QUARRYS SUICIDE ENDS BIG MANHUNT Encircled on Farm in Jersey Kidnapper Shoots Himself Closing Record of Crimes | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/red-leaders-and-their-answer.html | Red Leaders and Their Answer | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/rift-delays-voting-of-socialist-credo-french-and-german-protests.html | RIFT DELAYS VOTING OF SOCIALIST CREDO French and German Protests Force Parley to Reconsider Internationals Principles | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/robinsonwolff.html | RobinsonWolff | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/segura-gonzales-to-meet-for-title-after-pro-match-at-forest-hills.html | SEGURA GONZALES TO MEET FOR TITLE AFTER PRO MATCH AT FOREST HILLS | By Allison Danzig | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/sloop-pirouette-first-captures-knickerbocker-yc-trophy-in-24hour.html | SLOOP PIROUETTE FIRST Captures Knickerbocker YC Trophy in 24Hour Race | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/snead-vines-burkemo-bassler-gain-semifinals-blasting-out-of-a-trap.html | Snead Vines Burkemo Bassler Gain SemiFinals BLASTING OUT OF A TRAP AT OAKMONT | By Lincoln A Werden Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/steel-maintains-operating-rate-despite-weeks-slight-slip-no-real.html | STEEL MAINTAINS OPERATING RATE Despite Weeks Slight Slip No Real Diminishing Is Likely in Face of Demand | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/suzanne-johnson-bronxville-bride-three-brides-of-yesterday-and-two.html | SUZANNE JOHNSON BRONXVILLE BRIDE THREE BRIDES OF YESTERDAY AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/swiss-asset-plan-rejected-by-bonn-west-german-cabinets-action-on.html | SWISS ASSET PLAN REJECTED BY BONN West German Cabinets Action on Proposal for Liquidation May Have Repercussions GOES TO HIGH COMMISSION Bern Plan Includes Settlement of War Damage Claims Not Yet Validated | By George H Morison Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/tentative-contract-averts-wire-strike-tentative-agreement-on-wage.html | Tentative Contract Averts Wire Strike Tentative Agreement on Wage Rise Averts National Telegraph Strike | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/the-wooden-steeds-return-to-central-park-theyre-off-at-11-mayor.html | THE WOODEN STEEDS RETURN TO CENTRAL PARK Theyre Off at 11 Mayor Riding In Central Parks New Carrousel | The New York Times by Meyer Liebowitz | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/thomsons-blast-paces-41-victory-giants-outfielder-connects-with-2.html | THOMSONS BLAST PACES 41 VICTORY Giants Outfielder Connects With 2 on Against Braves Irvin Steals Home | By Louis Effrat Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/three-seized-in-stamford.html | Three Seized in Stamford | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/un-encouraged-by-reply-of-reds-lie-says-he-is-optimistic-but-some.html | UN ENCOURAGED BY REPLY OF REDS Lie Says He Is Optimistic but Some Diplomats Wonder at Request for 10Day Delay | By Kathleen Teltsch Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/verdi-joan-of-arc-presented-in-paris-san-carlo-theatre-of-naples.html | VERDI JOAN OF ARC PRESENTED IN PARIS San Carlo Theatre of Naples Does Rarely Produced Opera in Tribute to Composer | By Howard Taubman Special To the New York Times | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/virginia-berman-bride-of-lawyer-escorted-by-father-at-wedding-to.html | VIRGINIA BERMAN BRIDE OF LAWYER Escorted by Father at Wedding to Robert R Slaughter a Former Navy Lieutenant | HarcourtHarris | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/voters-again-test-finlands-regime-election-today-and-tomorrow.html | VOTERS AGAIN TEST FINLANDS REGIME Election Today and Tomorrow Centers on Socialists Solid Challenge to Communists | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/wentzstephenson.html | WentzStephenson | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/westchester-polo-victor-83.html | Westchester Polo Victor 83 | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/will-join-new-york-life-on-sept-1-as-treasurer.html | Will Join New York Life On Sept 1 as Treasurer | Melkon Studio | RE0000031569 | 1979-07-02 | B00000308105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/window-dedicated-in-church.html | Window Dedicated in Church | Special to THE NEW YORK TIMES | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/wood-halts-cole-in-state-net-play-advances-to-fifth-round-of.html | WOOD HALTS COLE IN STATE NET PLAY Advances to Fifth Round of TourneyBalbiers Tuero and Martin Triumph | By Michael Strauss | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-02 | https://www.nytimes.com/1951/07/02/archives/yanks-top-red-sox-and-lead-league-feller-hurls-third-nohitter-for.html | Yanks Top Red Sox and Lead League Feller Hurls Third NoHitter for Indians A MIGHTY BUT FUTILE EFFORT TO NAB HOMERUN DRIVE | By John Drebinger | RE0000031569 | 1979-07-02 | B00000308105 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/10-billion-tax-rise-urged-by-johnston-korea-ceasefire-would-not-cut.html | 10 BILLION TAX RISE URGED BY JOHNSTON Korea CeaseFire Would Not Cut Revenue Need or Peril of Inflation Senators Hear | By C P Trussell Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/1500-art-fund-established.html | 1500 Art Fund Established | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/3-aldrich-summer-houses-open.html | 3 Aldrich Summer Houses Open | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/50000-aids-hospital-fund.html | 50000 Aids Hospital Fund | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/7-convicted-reds-are-taken-to-jail-4-fail-to-appear-communists-on.html | 7 CONVICTED REDS ARE TAKEN TO JAIL 4 FAIL TO APPEAR COMMUNISTS ON WAY TO JAIL AND FOUR WHO FAILED TO APPEAR | By Russell Porter | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/99595-for-91day-bills-equals-1604-annual-rate-on-1200374000.html | 99595 FOR 91DAY BILLS Equals 1604 Annual Rate on 1200374000 Accepted | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/a-couple-wed-here-yesterday.html | A COUPLE WED HERE YESTERDAY | The New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/aa-garrabrant-sales-official-61-robert-j-knox.html | AA GARRABRANT SALES OFFICIAL 61 ROBERT J KNOX | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/adams-wins-chess-tourney.html | Adams Wins Chess Tourney | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/advanced-to-directorate-of-intertype-corporation.html | Advanced to Directorate Of Intertype Corporation | Fablan Bachrach | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/arabs-resent-concern-of-west-in-defense-plans-of-near-east.html | Arabs Resent Concern of West In Defense Plans of Near East | By Albion Ross Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/banjoist-victor-over-favored-out-point-by-head-greentree-racer.html | Banjoist Victor Over Favored Out Point by Head GREENTREE RACER FIRST AT AQUEDUCT Paying 940 Banjoist Staves Off Out Points Challenge in Stretch to Triumph ATKINSON ASTRIDE WINNER Nosun Third Over 1116 Miles Self Assurance 3290 Takes 6Furlong Dash | By Joseph C Nichols | RE0000031571 | 1979-07-02 | B00000308915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/barbara-hall-betrothed-simmons-college-alumna-to-be-bride-of-walter.html | BARBARA HALL BETROTHED Simmons College Alumna to Be Bride of Walter L Schleyer | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/battle-reenacted-in-festival-for-76-germantown-siege-recalled-in.html | BATTLE REENACTED IN FESTIVAL FOR 76 Germantown Siege Recalled in Philadelphias Fete15000 Young People Enjoy Day | By William G Weart Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bavarian-opera-starts-festival-orffs-die-bernauerin-given-to-open.html | BAVARIAN OPERA STARTS FESTIVAL Orffs Die Bernauerin Given to Open Annual Munich Fete Dr Shuster in Audience | By Henry Pleasants Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/berkleyherman.html | BerkleyHerman | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/berlynhull.html | BerlynHull | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/big-cityless-adventure-of-year-begins-for-353-young-east-siders.html | Big CityLess Adventure of Year Begins for 353 Young East Siders Thousands More Leave | By Jack Roth Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bombers-20-blows-bring-145-victory-bauer-hits-2-homers-as-yanks.html | BOMBERS 20 BLOWS BRING 145 VICTORY Bauer Hits 2 Homers as Yanks Rout Athletics and Widen Lead to Full Game | By John Drebinger Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/bonds-and-shares-on-london-market-trading-firmer-on-news-from-korea.html | BONDS AND SHARES ON LONDON MARKET Trading Firmer on News From Korea and IranBritish Funds in Demand | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/booklet-on-trade-pools-dpa-gives-information-for-small-business-men.html | BOOKLET ON TRADE POOLS DPA Gives Information for Small Business Men | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/books-of-the-times-a-penciled-scrawl.html | Books of The Times A Penciled Scrawl | By David Dempsey | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cabinet-hears-refinery-head.html | Cabinet Hears Refinery Head | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cartoonist-killed-in-crash-upstate-sam-cobean-of-the-new-yorker-34.html | CARTOONIST KILLED IN CRASH UPSTATE Sam Cobean of The New Yorker 34 Dies InstantlyNoted for Thought Balloons | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/chirurgi-named-captain-becomes-first-pitcher-to-lead-princeton-nine.html | CHIRURGI NAMED CAPTAIN Becomes First Pitcher to Lead Princeton Nine in 20 Years | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cuban-broadcasts-on-us-sugar-bill.html | CUBAN BROADCASTS ON US SUGAR BILL | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/cummingsthurber.html | CummingsThurber | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dewey-leaves-coast-on-trip-to-far-east.html | DEWEY LEAVES COAST ON TRIP TO FAR EAST | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dr-ja-macdonald-to-marry-miss-boice.html | DR JA MACDONALD TO MARRY MISS BOICE | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dr-josephine-de-karman.html | DR JOSEPHINE DE KARMAN | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dr-ralph-ryan.html | DR RALPH RYAN | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dr-rblackwood-retired-minister-united-presbyterian-pastor-54-years.html | DR RBLACKWOOD RETIRED MINISTER United Presbyterian Pastor 54 Years DiesChampion of Pennsylvania Blue Laws | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/dugald-jackson-long-at-mit-86-head-of-electrical-engineering-28.html | DUGALD JACKSON LONG AT MIT 86 Head of Electrical Engineering 28 Years Until Retirement in 1935 Dies in Cambridge | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/economist-to-go-to-libya.html | Economist to Go to Libya | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/elizabeth-bank-promotions.html | Elizabeth Bank Promotions | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fairburnwatson.html | FairburnWatson | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fifth-morgan-generation-joins-aetna-insurance.html | Fifth Morgan Generation Joins Aetna Insurance | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fighting-contact-in-korea-continues-u-n-patrols-stab-at-red-line.html | FIGHTING CONTACT IN KOREA CONTINUES U N Patrols Stab at Red Line Across Peninsula in Action Called Business as Usual | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/film-actors-back-guild-in-election-employes-of-six-companies.html | FILM ACTORS BACK GUILD IN ELECTION Employes of Six Companies Project Television Authority In Vote Held by NLRB | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/first-regional-labor-group.html | First Regional Labor Group | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fluid-curriculum-urged-for-schools-supervision-group-in-its-51.html | FLUID CURRICULUM URGED FOR SCHOOLS Supervision Group in Its 51 Yearbook Points Out Need for Evolutionary Teaching | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/for-picnickers-handy-accessories-simplify-outdoor-meals-variety-of.html | For Picnickers Handy Accessories Simplify Outdoor Meals Variety of Equipment Adds to Pleasure of Al Fresco Eating | The New York Times Studio | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/fred-a-middleton.html | FRED A MIDDLETON | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/french-heroine-decorated-here.html | French Heroine Decorated Here | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/french-labor-seen-basically-antired.html | FRENCH LABOR SEEN BASICALLY ANTIRED | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/gas-c-days-listed-for-westchester-thursday-to-bring-conversion-of.html | GAS C DAYS LISTED FOR WESTCHESTER Thursday to Bring Conversion of First Districts Burners for Fuel From Texas | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/gets-jersey-city-tax-post.html | Gets Jersey City Tax Post | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/goldnerrosenberg.html | GoldnerRosenberg | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/grady-again-tries-to-end-oil-crisis-us-envoy-sees-iran-premier-who.html | GRADY AGAIN TRIES TO END OIL CRISIS US Envoy Sees Iran Premier Who Bars Concessions Anew but Fears a Shutdown BRITISH CABINET MEETS AngloIranian Manager Gives FirstHand Account as More Ships Arrive Off Refinery | By Michael Clark Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/grains-up-sharply-in-all-chicago-pits-buying-swings-on-to-board-of.html | GRAINS UP SHARPLY IN ALL CHICAGO PITS Buying Swings On to Board of Trade After Fixing of 218 Wheat Loan Price | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/greece-rejects-charges-tells-u-n-albanian-complaints-of-border.html | GREECE REJECTS CHARGES Tells U N Albanian Complaints of Border Violations Are Lies | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/greenwich-urged-to-integrate-rule-citizens-report-advises-change-in.html | GREENWICH URGED TO INTEGRATE RULE Citizens Report Advises Change In Old New England Style of Government ADMINISTRATOR PROPOSED System of Largely Independent Offices and Departments Called Excessively Costly | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/hapoel-hamizrachi-elects.html | Hapoel Hamizrachi Elects | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/harriet-husted-engaged-interne-at-baltimore-hospitals-fiancee-of-dr.html | HARRIET HUSTED ENGAGED Interne at Baltimore Hospitals Fiancee of Dr John Wooten | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/in-the-nation-a-happy-band-of-sworn-brothers.html | In The Nation A Happy Band of Sworn Brothers | By Arthur Krock | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/industry-shifting-to-open-sections.html | INDUSTRY SHIFTING TO OPEN SECTIONS | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/james-gc-cole.html | JAMES GC COLE | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/jane-macatee-a-fiancee-will-be-wed-to-alan-davidson-of-british.html | JANE MACATEE A FIANCEE Will Be Wed to Alan Davidson of British Embassy Staff | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/jersey-senate-puts-bills-through-again.html | JERSEY SENATE PUTS BILLS THROUGH AGAIN | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/jewelers-approve-ethical-price-levels.html | JEWELERS APPROVE ETHICAL PRICE LEVELS | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/john-handjis.html | JOHN HANDJIS | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/joseph-giordano.html | JOSEPH GIORDANO | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/laborites-chance-seen-as-improved-ceasefire-prospects-cheer-british.html | LABORITES CHANCE SEEN AS IMPROVED CeaseFire Prospects Cheer British PartySome Fear Spirit for Less Arming | By Raymond Daniell Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/letters-to-the-times-to-maintain-transit-revenue-loss-of-passenger.html | Letters to The Times To Maintain Transit Revenue Loss of Passenger Traffic Resulting From Fare Rise Cited | ROBERT FWAGNER Jr President Borough of Manhattan New York June 29 1951 | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/lewis-chain-may-buy-selfridges-london.html | LEWIS CHAIN MAY BUY SELFRIDGES LONDON | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/marshall-assails-a-false-security-he-tells-house-committee-we-must.html | MARSHALL ASSAILS A FALSE SECURITY He Tells House Committee We Must Not Rush Into Idea of Bringing the Boys Home | By Felix Belair Jr Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/martin-tops-long-in-threeset-test-averts-upset-in-state-tennis-46.html | MARTIN TOPS LONG IN THREESET TEST Averts Upset in State Tennis 46 108 62Schwartz Tuero Gain Round of 16 | By Michael Strauss | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/michael-pancurak.html | MICHAEL PANCURAK | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/military-service-ruling-absence-of-public-aides-held-not-to-create.html | MILITARY SERVICE RULING Absence of Public Aides Held Not to Create Vacancy | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/miss-emma-linen-becomes-fiancee-smith-college-junior-to-be-wed-to.html | MISS EMMA LINEN BECOMES FIANCEE Smith College Junior to Be Wed to William Dale Dana Jr 51 Alumnus of Princeton | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/miss-webb-engaged-to-robert-p-crane.html | MISS WEBB ENGAGED TO ROBERT P CRANE | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-carl-h-hubachek.html | MRS CARL H HUBACHEK | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-carroll-wins-in-womens-tennis-the-summaries.html | MRS CARROLL WINS IN WOMENS TENNIS THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-j-harry-rogers.html | MRS J HARRY ROGERS | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-michael-breen.html | MRS MICHAEL BREEN | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-roland-m-stickles.html | MRS ROLAND M STICKLES | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-thomas-scutro.html | MRS THOMAS SCUTRO | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/mrs-william-wiley.html | MRS WILLIAM WILEY | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/myron-j-andrews.html | MYRON J ANDREWS | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/nations-budget-surplus-put-at-3509782624.html | Nations Budget Surplus Put at 3509782624 | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/new-england-industry-gets-longterm-stabilising-plan-new-england.html | New England Industry Gets LongTerm Stabilising Plan NEW ENGLAND TOLD TO SPUR INDUSTRY | By Anthony Leviero Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/new-senate-group-in-small-business-heads-senate-unit.html | NEW SENATE GROUP IN SMALL BUSINESS HEADS SENATE UNIT | The New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/news-of-food-icemans-ice-is-pronounced-far-better-than-kind-that.html | News of Food Icemans Ice Is Pronounced Far Better Than Kind That Home Refrigerator Makes | By Jane Nickerson | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/oatis-gives-czechs-a-spy-confession-reporter-on-trial-in-prague.html | OATIS GIVES CZECHS A SPY CONFESSION Reporter on Trial in Prague Says He Acted Under Orders of The Associated Press | By Drew Middleton Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/oklahoma-stay-will-be-extended-limited-engagement-likely-to.html | OKLAHOMA STAY WILL BE EXTENDED Limited Engagement Likely to Continue for All of Summer So Successful Is Return | By Jp Shanley | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/only-words-fly-in-war-of-judges-seated-democrats-defy-gop-men-in.html | ONLY WORDS FLY IN WAR OF JUDGES Seated Democrats Defy GOP Men in ConnecticutTop Court to Resolve Issue | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/parting-peace-shot-circulated-by-malik.html | PARTING PEACE SHOT CIRCULATED BY MALIK | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/pay-rise-is-granted-by-westinghouse-co.html | PAY RISE IS GRANTED BY WESTINGHOUSE CO | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/peron-aide-installed-remorino-former-envoy-to-us-takes-over-foreign.html | PERON AIDE INSTALLED Remorino Former Envoy to US Takes Over Foreign Ministry | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/plea-to-congress-to-tighten-curbs-urged-on-truman-advisers-back-a.html | PLEA TO CONGRESS TO TIGHTEN CURBS URGED ON TRUMAN Advisers Back a Talk to Stress Dissatisfaction With Senate Defense Production Bill SEEK TO AROUSE PUBLIC Wilson Report Due Thursday Expected to Buttress Drive for Stronger Controls | By Clayton Knowles Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/private-bus-lines-to-seek-fare-rise-operators-to-petition-board-of.html | PRIVATE BUS LINES TO SEEK FARE RISE Operators to Petition Board of Estimate for Increase to Be Effective Jan 1 | By Ah Raskin | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/project-for-unified-europe-taking-a-new-lease-on-life-with-french.html | Project for Unified Europe Taking a New Lease on Life With French Elections Out of Way Leaders Plan Steps Toward Fulfilling Dream | By C L Sulzberger Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/rabbi-i-holzer-dies-on-50th-wedding-day.html | RABBI I HOLZER DIES ON 50TH WEDDING DAY | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/race-amity-held-vital-in-us-life-dr-johnson-fisks-head-tells.html | RACE AMITY HELD VITAL IN US LIFE Dr Johnson Fisks Head Tells Institute the Issue Holds Destiny of Our Society | By John N Popham Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/ratterman-signs-to-play-for-montreal-alouettes.html | Ratterman Signs to Play For Montreal Alouettes | By the Canadian Press | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/record-field-led-by-stuhlermayer-home-club-golfers-triumph-by-shot.html | RECORD FIELD LED BY STUHLERMAYER Home Club Golfers Triumph by Shot With 65 in BestBall at Westchester C C | By Maureen Orcutt Special to the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/record-players-groan-on-for-riders-on-the-monon.html | Record Players Groan On For Riders on the Monon | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/rhee-urged-to-shun-rash-words-that-may-imperil-ceasefire-step.html | Rhee Urged to Shun Rash Words That May Imperil CeaseFire Step | By Murray Schumach Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/ridgway-answers-tells-communists-delay-in-truce-will-only-add-to.html | RIDGWAY ANSWERS Tells Communists Delay in Truce Will Only Add to the Casualties HE OUTLINES PROCEDURES General Ready to Send Three Officers by Helicopter for Preliminary Meeting | By Lindesay Parrott Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/robert-t-brooks.html | ROBERT T BROOKS | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/roe-captures-11th-with-5hitter-61-dodgers-hurler-strikes-out-five.html | ROE CAPTURES 11TH WITH 5HITTER 61 Dodgers Hurler Strikes Out Five BravesHodges Belts Home Run and Triple | By Louis Effrat Special to the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/roosevelt-hotel-manager-appointed-by-hilton-chain.html | Roosevelt Hotel Manager Appointed by Hilton Chain | Fablan Bachracn | RE0000031571 | 1979-07-02 | B00000308915 |

| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/schools-poverty-held-us-danger-security-of-nation-is-imperiled-by.html | SCHOOLS POVERTY HELD US DANGER Security of Nation Is Imperiled by inadequate Support 20 Leading Educators Say REPORT AT NEA SESSION Eisenhower Conant in Group Need to Teach Our Moral Values in World Crisis Cited | By Benjamin Fine Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
|---|---|---|---|---|---|---|
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/scoring-on-a-double-steal-at-polo-grounds-last-night.html | SCORING ON A DOUBLE STEAL AT POLO GROUNDS LAST NIGHT | The New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sec-extends-time-for-utility-loans-american-and-foreign-power-gets.html | SEC EXTENDS TIME FOR UTILITY LOANS American and Foreign Power Gets Year More to Complete 15000000 Borrowings | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/singerrose.html | SingerRose | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/socialists-hear-british-arms-plea-labor-party-aides-warning-of-need.html | SOCIALISTS HEAR BRITISH ARMS PLEA Labor Party Aides Warning of Need for More Sacrifices Draws German Retort | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/son-to-mrs-frederick-vaughan.html | Son to Mrs Frederick Vaughan | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/sports-of-the-times-challenge-to-the-king.html | Sports of The Times Challenge to the King | By Arthur Daley | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/standard-policies-on-reserves-asked-defense-agency-bill-offered-in.html | STANDARD POLICIES ON RESERVES ASKED Defense Agency Bill Offered in House Seeks to End Confusion and Inequities | By Austin Stevens Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/strike-threatens-us-copper-supply.html | STRIKE THREATENS US COPPER SUPPLY | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/swords-to-flash-at-20-paces-any-dawn-now-in-capital-senate-ethics.html | Swords to Flash at 20 Paces Any Dawn Now in Capital Senate Ethics Panel Discusses Code Duello as Answer to Irresponsible Charges | By James Reston Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/their-betrothals-made-known.html | THEIR BETROTHALS MADE KNOWN | Bradford Bachrach | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/thomas-mulcahey.html | THOMAS MULCAHEY | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/thomsons-homer-in-6th-wins-43-tworun-drive-beats-phils-hearn-victor.html | THOMSONS HOMER IN 6TH WINS 43 TwoRun Drive Beats Phils Hearn Victor for Giants Is Routed in Eighth SPENCER STARS IN RELIEF Seminick Connects in Fourth Sisler in Eighth to Keep Champions in Contest | By James P Dawson | RE0000031571 | 1979-07-02 | B00000308915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/three-teams-in-golf-tie-weinsier-and-wampler-with-64-share-wheatley.html | THREE TEAMS IN GOLF TIE Weinsier and Wampler With 64 Share Wheatley Hills Honors | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/truck-driver-killed-in-crash.html | Truck Driver Killed in Crash | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/two-doctors-accused-in-1950-death-of-wealthy-spinster-one-is-heir.html | Two Doctors Accused in 1950 Death Of Wealthy Spinster One Is Heir DEATH OF SPINSTER LAID TO 2 DOCTORS | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/two-of-the-citys-leading-jockeys-on-new-carrousel.html | TWO OF THE CITYS LEADING JOCKEYS ON NEW CARROUSEL | The New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/u-s-seeks-to-keep-embargo-on-arms-will-push-at-un-for-retention-of.html | U S SEEKS TO KEEP EMBARGO ON ARMS Will Push at UN for Retention of Ban Until a Permanent Korea Accord Is Reached | By Thomas J Hamilton Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/un-israeli-report-asked-jebb-says-council-will-take-up-draining-of.html | UN ISRAELI REPORT ASKED Jebb Says Council Will Take Up Draining of Area Near Syria | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/un-kashmir-unit-plans-more-talks-graham-arrives-in-new-delhi-after.html | UN KASHMIR UNIT PLANS MORE TALKS Graham Arrives in New Delhi After Visit to Pakistan to Press for Peace Formula | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/unesco-promises-korea-school-aid-immediate-and-longrun-help-assured.html | UNESCO PROMISES KOREA SCHOOL AID Immediate and LongRun Help Assured After Plea4 Key Specifications Laid Down | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/us-consular-aides-in-odwyer-tribute.html | US CONSULAR AIDES IN ODWYER TRIBUTE | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/us-offers-terms-in-transit-strike-washington-traffic-snarled.html | US OFFERS TERMS IN TRANSIT STRIKE Washington Traffic Snarled Parking Rules Waived in Influx of Private Cars | By Louis Stark Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/us-to-ask-inspection-right-in-truce-parley-says-rusk-achesons-aide.html | US to Ask Inspection Right In Truce Parley Says Rusk Achesons Aide Tells Senate Committee Chinese Continue to Build Up Force in Korea Despite Armistice Bid | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/van-horn-turns-back-parker-in-five-sets-for-first-victory-in.html | Van Horn Turns Back Parker in Five Sets For First Victory in National Pro Tennis | By Allison Danzig | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/viola-meurlin-affianced-south-orange-girl-will-be-wed-to-nicholas-s.html | VIOLA MEURLIN AFFIANCED South Orange Girl Will Be Wed to Nicholas S Gigourtakis | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/virginia-casey-married-becomes-bride-of-paul-maurice-smith-in.html | VIRGINIA CASEY MARRIED Becomes Bride of Paul Maurice Smith in Philadelphia | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/virginia-l-brown-to-wed-engaged-to-john-b-jacobson-both-carleton.html | VIRGINIA L BROWN TO WED Engaged to John B Jacobson Both Carleton Graduates | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wadsworth-heads-training-unit.html | Wadsworth Heads Training Unit | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/water-rating-better-at-3-nassau-beaches.html | WATER RATING BETTER AT 3 NASSAU BEACHES | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/west-point-fetes-colombian.html | West Point Fetes Colombian | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/west-virginia-pro-triumphs-9-and-8-semifinalists-with-golf-trophy.html | WEST VIRGINIA PRO TRIUMPHS 9 AND 8 SEMIFINALISTS WITH GOLF TROPHY | By Lincoln A Werden Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wilcoxkraft.html | WilcoxKraft | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/william-c-gipson.html | WILLIAM C GIPSON | Special to THE NEW YORK TIMES | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/wood-field-and-stream-fish-undisturbed-anglers-disappointed-at.html | Wood Field and Stream Fish Undisturbed Anglers Disappointed at State Black Bass Season opener | By John Rendel Special To the New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-03 | https://www.nytimes.com/1951/07/03/archives/youngsters-from-the-boys-club-in-city-haunts-and-at-camp-in-the.html | Youngsters From the Boys Club in City Haunts and at Camp in the Country | The New York Times | RE0000031571 | 1979-07-02 | B00000308915 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/10-billion-tax-rise-backed-by-wilson-backs-tax-increase.html | 10 BILLION TAX RISE BACKED BY WILSON BACKS TAX INCREASE | By Cp Trussell Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/154-executed-in-shanghai-crowds-reported-to-have-applauded-latest.html | 154 EXECUTED IN SHANGHAI Crowds Reported to Have Applauded Latest Killings | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/2000year-un-candle-lasts-10-minutes-in-fire.html | 2000Year UN Candle Lasts 10 Minutes in Fire | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/2500-in-newark-seek-500-jobs-in-brewery.html | 2500 IN NEWARK SEEK 500 JOBS IN BREWERY | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/3-european-nations-get-special-credit.html | 3 EUROPEAN NATIONS GET SPECIAL CREDIT | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/360000-garbage-cans-untouched-as-sanitation-slowdown-spreads.html | 360000 Garbage Cans Untouched As Sanitation Slowdown Spreads SANITATION RULES CUT IN SLOW DOWN | By Ah Raskin | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/45-billion-sought-for-defense-bases-air-force-would-get-largest.html | 45 BILLION SOUGHT FOR DEFENSE BASES Air Force Would Get Largest Amount of Fund Request Truman Sends Congress | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/70-taxpayers-50-years-to-get-medals-in-detroit.html | 70 Taxpayers 50 Years To Get Medals in Detroit | By the United Press | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/70th-b29-destined-for-britain-due-soon.html | 70TH B29 DESTINED FOR BRITAIN DUE SOON | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/abadan-unmoved-in-tense-oil-drama-aside-from-principals-gravity-of.html | ABADAN UNMOVED IN TENSE OIL DRAMA Aside From Principals Gravity of Crisis Causes Little Stir Minor Tiffs Catch Eye | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/abroad-neverfulfilled-revolution-of-1776.html | Abroad NeverFulfilled Revolution of 1776 | By Anne OHare McCormick | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/air-force-to-spread-defense-contracts.html | AIR FORCE TO SPREAD DEFENSE CONTRACTS | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/article-1-no-title.html | Article 1  No Title | Jersey Official Retires | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/assignments.html | ASSIGNMENTS | In New York County | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/attack-on-schools-declared-gaining-10-front-organizations-war-by.html | ATTACK ON SCHOOLS DECLARED GAINING 10 Front Organizations War by Propaganda on Public Systems NEA Charges GROUPS CALLED BIGOTED Act Under Guise of Fighting Communism or Higher Taxes Association Spokesmen Sa | By Benjamin Fine Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bantam-car-lease-denied-plant-must-remain-idle-pending.html | BANTAM CAR LEASE DENIED Plant Must Remain Idle Pending Reorganization Court Rules | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/belgrade-paroles-u-sborn-bishop-releases-nastic-after-he-is.html | BELGRADE PAROLES U SBORN BISHOP Releases Nastic After He Is Relieved of Church Duties He Will Go to Monastery | By M S Handler Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/benelux-defense-plans-set.html | Benelux Defense Plans Set | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/benjamin-j-herman.html | BENJAMIN J HERMAN | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/big-artillery-duel-marks-korea-fight-fighting-is-bitter-in-some.html | BIG ARTILLERY DUEL MARKS KOREA FIGHT FIGHTING IS BITTER IN SOME SECTORS OF THE KOREAN FRONT | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/birthday-cards-answer-ill-childs-plea.html | BIRTHDAY CARDS ANSWER ILL CHILDS PLEA | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |

| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bobbie-jean-brown-affianced.html | Bobbie Jean Brown Affianced | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
|---|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/bonds-and-shares-on-london-market-advances-are-reported-in-all-but.html | BONDS AND SHARES ON LONDON MARKET Advances Are Reported in All but CommoditiesBritish Funds Again Active | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/books-of-the-times-third-volume-of-fiftytwo.html | Books of The Times Third Volume of FiftyTwo | By Charles Poore | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/brazil-buying-coffee.html | Brazil Buying Coffee | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/british-give-un-paneling.html | British Give UN Paneling | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/british-will-move-oil-field-workers-withdrawal-planned.html | BRITISH WILL MOVE OIL FIELD WORKERS WITHDRAWAL PLANNED | By Sydney Gruson Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/brooks-beaten-at-boston-4-to-3-on-gordon-hit-with-bases-filled.html | Brooks Beaten at Boston 4 to 3 On Gordon Hit With Bases Filled Marquez Scores Winning Run for Braves Dodgers Rally Three Times to Tie Count but League Lead Is Cut to 4 Games | By Louis Effrat Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/by-michael-clark-full-revelations-feared.html | By MICHAEL CLARK Full Revelations Feared | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/changes-proposed-in-racial-reform-shift-of-emphasis-to-group-and-in.html | CHANGES PROPOSED IN RACIAL REFORM Shift of Emphasis to Group and Institutional Level Advised by Educator | By John N Popham Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/charles-d-kniffin.html | CHARLES D KNIFFIN | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/charles-m-gordon.html | CHARLES M GORDON | Special to the NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/charles-m-ibaugh.html | CHARLES M IBAUGH | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/cities-service-veteran-gets-coordinating-post.html | Cities Service Veteran Gets Coordinating Post | Blank  Stoller | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/city-water-to-run-big-electric-plant-the-first-completed-link-in.html | CITY WATER TO RUN BIG ELECTRIC PLANT THE FIRST COMPLETED LINK IN NEW YORK CITYS NEW WATERSHED PROJECT | By Joseph C Ingraham Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/clarity-is-sought-establishment-of-peace-phrase-in-reply-of-foe.html | CLARITY IS SOUGHT Establishment of Peace Phrase in Reply of Foe Stirs Doubts GUARANTEE IS STRESSED Washington Wants to Make Sure Communists Will Not Build Up Forces Again | By James Reston Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/claude-cady.html | CLAUDE CADY | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/commodity-index-drops-bls-reports-decrease-from-3477-june-22-to.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3477 June 22 to 3434 June 29 | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/connecticut-test-set-on-judgeship-dispute.html | CONNECTICUT TEST SET ON JUDGESHIP DISPUTE | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/connecticuts-raffle-bill-vetoed-over-church-and-charity-protest.html | Connecticuts Raffle Bill Vetoed Over Church and Charity Protest Governor Lodge Bases Action on Experience of Other States and Advice of Experts Volunteer Firemen Fear Extinction | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/constance-barber-engaged-to-veteran.html | CONSTANCE BARBER ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/continental-bank-gets-chicago-lead-2338828000-deposits-june-30-puts.html | CONTINENTAL BANK GETS CHICAGO LEAD 2338828000 Deposits June 30 Puts It Above First National by 12500000 | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/corbettskahan.html | CorbettSkahan | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/cousin-defeats-brer-fox-with-favored-primate-third-in-sprint-at.html | Cousin Defeats Brer Fox With Favored Primate Third in Sprint at Aqueduct ERIC GUERIN BRINGING HOME ANOTHER WINNER | By Joseph C Nichols | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/crime-changes-opposed-driscoll-doubts-legislature-can-down-grade.html | CRIME CHANGES OPPOSED Driscoll Doubts Legislature Can Down Grade Offenses | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/cripple-burned-to-death-in-home.html | Cripple Burned to Death in Home | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/curb-on-cutbacks-will-raise-prices-disalle-declares-he-warns.html | CURB ON CUTBACKS WILL RAISE PRICES DISALLE DECLARES He Warns Failure to Authorize Rollbacks May Send Levels Up 7 in Few Months JOHNSTON LEADS DRIVE Seeks to Stir Public to Press for Strong ControlsCeiling Possible on Pork in July | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/daniel-casey-headed-jersey-city-police.html | DANIEL CASEY HEADED JERSEY CITY POLICE | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/david-f-busch.html | DAVID F BUSCH | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/de-gasperi-agrees-to-revise-cabinet-italian-premier-consents-on.html | DE GASPERI AGREES TO REVISE CABINET Italian Premier Consents on Urging of Party but Major Shifts Are Likely in Fall | By Arnaldo Cortesi Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/defense-college-will-be-opened-by-atlantic-pact-nations-at-paris.html | Defense College Will Be Opened By Atlantic Pact Nations at Paris Multinational Project Recommended by Eisenhower Is Designed to Train Men for Key Roles in Treaty Organization | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dr-henry-v-ormerod.html | DR HENRY V ORMEROD | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/dr-rc-mcrea-74-long-an-educator-dean-emeritus-of-school-of-business.html | DR RC MCREA 74 LONG AN EDUCATOR Dean Emeritus of School of Business at Columbia Dies Once at U of Pennsylvania | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/edgar-martin-flint.html | EDGAR MARTIN FLINT | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/eisenhower-urges-union-for-europe-in-london-he-makes-a-bold-plea.html | EISENHOWER URGES UNION FOR EUROPE In London He Makes a Bold Plea for Political and Economic Integration | By Raymond Daniell Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/eugene-faigle.html | EUGENE FAIGLE | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/exfiremen-guilty-in-fueloil-graft-4-are-convicted-on-21-counts-of.html | EXFIREMEN GUILTY IN FUELOIL GRAFT 4 Are Convicted on 21 Counts of Extortion and One of Plot in 1500000 Case | By Thomas P Ronan | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/finns-vote-brings-no-major-changes-social-democrats-improve.html | FINNS VOTE BRINGS NO MAJOR CHANGES Social Democrats Improve Position SlightlyNo One Party Can Form Regime | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/for-mother-and-child-a-happy-vacation-together-at-camp-fun-of.html | For Mother and Child A Happy Vacation Together at Camp Fun of Country Holiday Provided for Guests at Sea Breeze | By Dorothy Barclay | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/frank-j-leary.html | FRANK J LEARY | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/freedom-of-mind-has-anniversary-nations-fight-against-tyranny-of.html | FREEDOM OF MIND HAS ANNIVERSARY Nations Fight Against Tyranny of Emotional Ills Marks Start of Sixth Year | By Lucy Freeman | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/freedom-parade-stirs-quaker-city-at-celebration-marking-175th.html | FREEDOM PARADE STIRS QUAKER CITY AT CELEBRATION MARKING 175TH ANNIVERSARY OF INDEPENDENCE DAY | By William G Weart Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/full-stomach-held-foe-of-reds.html | Full Stomach Held Foe of Reds | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/fully-equipped-peace-train-set-up-by-un-for-korean-truce-talks-an.html | Fully Equipped Peace Train Set Up By UN for Korean Truce Talks AN AUSTRALIAN PATROL RESTING IN KOREA | By George Barrett Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/george-s-gibson.html | GEORGE S GIBSON | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/giants-defeat-phils-with-two-runs-in-13th-braves-topple-dodgers-in.html | Giants Defeat Phils With Two Runs in 13th Braves Topple Dodgers in 9th AN APPARENT OUT THAT TURNED INTO A TALLY | By Joseph M Sheehan | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/grace-c-rodgers-is-married-in-cairo-ill-to-edward-s-hill-2d-alumnus.html | Grace C Rodgers Is Married in Cairo Ill To Edward S Hill 2d Alumnus of MIT | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/greeks-scoff-at-bulgars-call-charges-of-aid-in-plot-flights-of.html | GREEKS SCOFF AT BULGARS Call Charges of Aid in Plot Flights of Imagination | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/guatemala-proposes-scaleup-coffee-tax.html | GUATEMALA PROPOSES SCALEUP COFFEE TAX | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/guatemalan-budget-approved.html | Guatemalan Budget Approved | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hague-decision-expected-soon.html | Hague Decision Expected Soon | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/harriman-warns-arms-aid-is-vital-favors-foreign-aid.html | HARRIMAN WARNS ARMS AID IS VITAL FAVORS FOREIGN AID | By Felix Belair Jr Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/henry-frankenstein.html | HENRY FRANKENSTEIN | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hitchhiking-us-student-grabs-soviet-border-sign.html | HitchHiking US Student Grabs Soviet Border Sign | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hospital-barring-danbury-doctors-states-attorney-says-he-may-seek.html | HOSPITAL BARRING DANBURY DOCTORS States Attorney Says He May Seek Indictment of 2 Men in Spinster Death Case | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hospital-gets-own-bread.html | Hospital Gets Own Bread | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/hungarys-protest-shuts-us-library-theatre-run-by-information.html | HUNGARYS PROTEST SHUTS US LIBRARY Theatre Run by information Services in Bucharest Also Closed After Spy Charge | Special to The New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/indians-complain-to-un-on-kashmir-charge-pakistan-with-truce.html | INDIANS COMPLAIN TO UN ON KASHMIR Charge Pakistan With Truce Violations Warmongering Report 3 Soldiers Slain | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/jane-beach-engaged-pine-manor-graduate-fiancee-of-pvt-wayne-steele.html | JANE BEACH ENGAGED Pine Manor Graduate Fiancee of Pvt Wayne Steele Army | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/japan-trade-aided-by-fair-in-seattle-manufacturers-and-industry-of.html | JAPAN TRADE AIDED BY FAIR IN SEATTLE Manufacturers and Industry of Nation Send Exhibits Aimed at US Home | By Betty Pepis Special By Air Mail | RE0000031572 | 1979-07-02 | B00000308916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/jersey-seeks-helicopter-driscoll-says-hunt-for-kidnapper-points-up.html | JERSEY SEEKS HELICOPTER Driscoll Says Hunt for Kidnapper Points Up Need for Craft | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/joanne-williams-becomes-engaged-graduate-of-sweet-briar-will-be.html | JOANNE WILLIAMS BECOMES ENGAGED Graduate of Sweet Briar Will Be Bride of James Ray Jr U of Virginia Alumnus | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/john-j-otoole.html | JOHN J OTOOLE | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/judge-seizes-bail-of-4-fugitive-reds-its-donors-sought-yesterdays.html | JUDGE SEIZES BAIL OF 4 FUGITIVE REDS ITS DONORS SOUGHT YESTERDAYS ACTIVITIES IN THE LOCAL COMMUNIST CASE | By Russell Porter | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/kerr-resigns-wage-board-post.html | Kerr Resigns Wage Board Post | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/lebanese-stage-protest-demonstrate-against-curbs-on-growing-of.html | LEBANESE STAGE PROTEST Demonstrate Against Curbs on Growing of Marijuana | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/letters-to-the-times-jordan-valleys-project-injury-to-bordering.html | Letters to The Times Jordan Valleys Project Injury to Bordering Arab Nations in Developing Area Denied | tries involved AE BARREKETTE | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mcloy-will-delay-army-for-germany-says-plan-for-force-of-250000.html | MCLOY WILL DELAY ARMY FOR GERMANY Says Plan for Force of 250000 Will Have to Be Integrated With Other Proposals BONN OFFICIALS CHAGRINED High Commissioner on Return Faces a Heavy Schedule of Pressing Affairs | By Drew Middleton Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/melvin-j-harvey.html | MELVIN J HARVEY | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/menkesreiss.html | MenkesReiss | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/meyer-feinberg.html | MEYER FEINBERG | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/michael-john-noonan.html | MICHAEL JOHN NOONAN | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/miss-baker-scores-over-mrs-du-pont-louise-brough-shirley-fry-doris.html | MISS BAKER SCORES OVER MRS DU PONT Louise Brough Shirley Fry Doris Hart in SemiFinals of Wimbledon Tennis | The New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/miss-henderson-fiancee-prospective-bride-of-thomas-h-gassert-of.html | MISS HENDERSON FIANCEE Prospective Bride of Thomas H Gassert of Fordham Law | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/monaghan-made-police-head-fire-post-successor-in-doubt-to-succeed.html | Monaghan Made Police Head Fire Post Successor in Doubt TO SUCCEED MURPHY | By Charles G Bennett | RE0000031572 | 1979-07-02 | B00000308916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/more-east-germans-flee.html | More East Germans Flee | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/more-tobacco-to-britain-government-to-add-15-to-purchases-of.html | MORE TOBACCO TO BRITAIN Government to Add 15 to Purchases of FlueCured | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-harold-parker-a-girl-scout-leader.html | MRS HAROLD PARKER A GIRL SCOUT LEADER | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-herbert-irving.html | MRS HERBERT IRVING | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-malcolm-mintire.html | MRS MALCOLM MINTIRE | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-samuel-m-shelley.html | MRS SAMUEL M SHELLEY | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mrs-shanna-jones-concert-soprano-soloist-with-orchestra-and-in.html | MRS SHANNA JONES CONCERT SOPRANO Soloist With Orchestra and in Churches DiesSang at the Metropolitan | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/msgr-pj-oconnell.html | MSGR PJ OCONNELL | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/mv-merritt-gets-k-of-c-post.html | MV Merritt Gets K of C Post | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/nancy-richmonds-troth-she-will-be-married-in-summer-to-henry-george.html | NANCY RICHMONDS TROTH She Will Be Married in Summer to Henry George Mueller Jr | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/nancy-w-olmsted-to-be-wed-in-fall-their-engagements-are-announced.html | NANCY W OLMSTED TO BE WED IN FALL THEIR ENGAGEMENTS ARE ANNOUNCED | Du Bole | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/navy-plane-flies-fastest-highest-mother-ship-launching-worlds.html | NAVY PLANE FLIES FASTEST HIGHEST MOTHER SHIP LAUNCHING WORLDS FASTEST PLANE | By Gladwin Hill Special To the NewYork Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/need-emphasized-for-energy-study-oregon-state-college-official.html | NEED EMPHASIZED FOR ENERGY STUDY Oregon State College Official Advocates Development to Help Our Economy | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/nehru-sends-us-thanks-voices-appreciation-for-loan-to-meet-food.html | NEHRU SENDS US THANKS Voices Appreciation for Loan to Meet Food Shortage | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/new-accessories-in-silver-for-the-dinner-table.html | NEW ACCESSORIES IN SILVER FOR THE DINNER TABLE | The New York Times Studio | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/newark-supply-holds-up.html | Newark Supply Holds Up | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/nuptials-on-july-21-for-miss-nancy-pell.html | NUPTIALS ON JULY 21 FOR MISS NANCY PELL | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/obituary-1-no-title.html | Obituary 1 No Title | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/paterson-recalls-its-birth-as-city-cradle-of-industry-lights-giant.html | PATERSON RECALLS ITS BIRTH AS CITY Cradle of Industry Lights Giant Cake to Mark 100th Year of Incorporation | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/pays-tribute-to-barnum-bridgeport-opens-3d-annual-festival-honoring.html | PAYS TRIBUTE TO BARNUM Bridgeport Opens 3d Annual Festival Honoring Showman | Special to The New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/philippines-observes-fifth-anniversary.html | PHILIPPINES OBSERVES FIFTH ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/pittsburgh-strike-settled.html | Pittsburgh Strike Settled | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/pope-says-capitalism-and-marxism-peril-basic-principles-of-rural.html | Pope Says Capitalism and Marxism Peril Basic Principles of Rural Life in World | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/president-will-speak-at-capital-ceremony.html | PRESIDENT WILL SPEAK AT CAPITAL CEREMONY | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/princess-elizabeth-heads-englishspeaking-union.html | Princess Elizabeth Heads EnglishSpeaking Union | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/princetons-papers-of-thomas-jefferson-sought-by-subscribers-all.html | Princetons Papers of Thomas Jefferson Sought by Subscribers All Over World | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/production-of-substitute-for-wool-for-military-uniforms-under-way.html | Production of Substitute for Wool For Military Uniforms Under Way Eric Johnston Economic Stabilizer Sees End of Price Squeeze in New Material Found Equal to Natural Fiber | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/promoted-by-johnsmanville.html | Promoted by JohnsManville | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/publishers-get-trade-warning.html | Publishers Get Trade Warning | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/relations-worsening.html | Relations Worsening | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/reply-on-contact-tomorrow-lacking-in-foes-broadcasts-peiping-radio.html | Reply on Contact Tomorrow Lacking in Foes Broadcasts Peiping Radio Stresses Peace Aim but Says Nothing of U Ns Latest Proposal Artillery Battle Rages in Korea | By Lindesay Parrott Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/revive-dueling-to-better-federal-ethics-unwise-says-hamiltonburr.html | Revive Dueling to Better Federal Ethics Unwise Says HamiltonBurr Park Aide | By Francesca von Hartz | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/rhee-opposes-truce-in-korea-at-parallel-rhee-bars-truce-at-38th.html | Rhee Opposes Truce In Korea at Parallel RHEE BARS TRUCE AT 38TH PARALLEL | By Murray Schumach Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/rival-unions-fight-in-cuba.html | Rival Unions Fight in Cuba | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/robstockshea.html | RobstockShea | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/russian-artists-quit-italy-in-visa-dispute.html | RUSSIAN ARTISTS QUIT ITALY IN VISA DISPUTE | Special to The New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/safe-conduct-for-rebel.html | Safe Conduct for Rebel | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/schreiberfreibott.html | SchreiberFreibott | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/schwarzkopf-in-new-job-organizer-of-jersey-police-back-in-state.html | SCHWARZKOPF IN NEW JOB Organizer of Jersey Police Back in State Service | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/sherman-demands-defense-as-usual-naval-chief-back-from-korea-says.html | SHERMAN DEMANDS DEFENSE AS USUAL Naval Chief Back From Korea Says Truce Might Abate Tensions Only Slightly | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ship-transfers-approved-house-supports-shifting-of-24-war-vessels.html | SHIP TRANSFERS APPROVED House Supports Shifting of 24 War Vessels to Allies | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/spain-police-accused-by-dirck-roosevelt.html | SPAIN POLICE ACCUSED BY DIRCK ROOSEVELT | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/special-meetings-on-newsprint-off-french-and-belgian-delegates-to.html | SPECIAL MEETINGS ON NEWSPRINT OFF French and Belgian Delegates to UNESCO Instead Refer Shortage to Pulp Group | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/sports-of-the-times-a-very-brave-man.html | Sports of The Times A Very Brave Man | By Arthur Daley | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/stabilizing-of-prices-reported-by-peiping.html | STABILIZING OF PRICES REPORTED BY PEIPING | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/susanne-wills-is-wed-greenwich-girl-becomes-bride-of-donald-buck-in.html | SUSANNE WILLS IS WED Greenwich Girl Becomes Bride of Donald Buck in Virginia | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/tennis-upsets-scored-miss-mcllvaine-and-mrs-fallot-put-out-in-state.html | TENNIS UPSETS SCORED Miss Mcllvaine and Mrs Fallot Put Out in State Tourney | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/this-is-how-it-is-done-if-you-care-that-much.html | This Is How It Is Done If You Care That Much | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |

| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/ticket-code-talks-resume-tomorrow-committee-to-discuss-broker.html | TICKET CODE TALKS RESUME TOMORROW Committee to Discuss Broker Allotments for Advance Sale RunofShow Distribution | By Sam Zolotow | RE0000031572 | 1979-07-02 | B00000308916 |
|---|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/tracy-hepburn-in-baseball-film-metro-will-costar-the-couple-once.html | TRACY HEPBURN IN BASEBALL FILM Metro Will CoStar the Couple Once Again in Comedy by Kanin and Ruth Gordon | Special to The New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/troth-made-known-of-joan-anderton.html | TROTH MADE KNOWN OF JOAN ANDERTON | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/un-gets-ridgways-message.html | UN Gets Ridgways Message | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/us-calls-trial-a-hoax.html | US Calls Trial a Hoax | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/utility-finance-plan-sec-asked-to-approve-one-for-american-natural.html | UTILITY FINANCE PLAN SEC Asked to Approve One for American Natural Gas and Unit | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/voters-oust-town-board-coalition-defeats-republicans-long-in-office.html | VOTERS OUST TOWN BOARD Coalition Defeats Republicans Long in Office in Jersey | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/west-coast-union-wins-a-short-week-marine-firemen-get-44hour-limit.html | WEST COAST UNION WINS A SHORT WEEK Marine Firemen Get 44Hour Limit Till Dec 16 Then 40 Longshoremen Talk Strike | By Lawrence E Davies Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/west-virginia-pro-triumphs-7-and-6-snead-takes-lead-with-eagle-3-at.html | WEST VIRGINIA PRO TRIUMPHS 7 AND 6 Snead Takes Lead With Eagle 3 at first Hole and Has 5Up Edge After Six BURKEMO 3 DOWN AT 18TH Rallies on 2d Nine of PGA Final but Winner Takes First 3 in Afternoon | By Lincoln A Werden Special To the New York Times | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/wheat-moves-off-in-chicago-trading-other-grains-mixed-with-corn-78c.html | WHEAT MOVES OFF IN CHICAGO TRADING Other Grains Mixed With Corn 78c Up 18c DownKorea Iran Largely Ignored | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/wife-of-missing-soldier-dies.html | Wife of Missing Soldier Dies | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/willard-a-ormsbee.html | WILLARD A ORMSBEE | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/woman-killed-2-hurt-bronxville-resident-is-victim-in-yonkers.html | WOMAN KILLED 2 HURT Bronxville Resident Is Victim in Yonkers Accident | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/wood-field-and-stream-some-noteworthy-firsts-are-recorded-on-the.html | Wood Field and Stream Some Noteworthy Firsts Are Recorded on the SaltWater Fishing Front | By John Rendel | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/world-socialists-back-rearmament-cominforms-policies-forcing-free.html | WORLD SOCIALISTS BACK REARMAMENT Cominforms Policies Forcing Free Nations to Build Up Strength Group Declares | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/would-bar-wolf-whistle.html | Would Bar Wolf Whistle | Special to THE NEW YORK TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-04 | https://www.nytimes.com/1951/07/04/archives/xrays-find-no-student-tb.html | XRays Find No Student TB | Special to THE NEW YORM TIMES | RE0000031572 | 1979-07-02 | B00000308916 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/12-evergreens-dedicated-trees-represent-countries-in-association-of.html | 12 EVERGREENS DEDICATED Trees Represent Countries in Association of Girl Scouts | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/3-boys-admit-breaks-youths-confess-to-30-burglaries-after-90-mph.html | 3 BOYS ADMIT BREAKS Youths Confess to 30 Burglaries After 90 MPH Chase | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/3-in-jersey-city-cited-john-r-longo-association-selects-outstanding.html | 3 IN JERSEY CITY CITED John R Longo Association Selects Outstanding Americans | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/50-sailplane-pilots-compete-at-elmira.html | 50 SAILPLANE PILOTS COMPETE AT ELMIRA | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/70th-b29-arrives-in-britain.html | 70th B29 Arrives in Britain | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/8-plays-planned-for-anta-season-group-will-sponsor-shows-on.html | 8 PLAYS PLANNED FOR ANTA SEASON Group Will Sponsor Shows on Subscription Basis Only  Several Members Dissent Breen Rejected Director Post James Dunn in Salesman | By Jp Shanley | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/a-big-day-for-34620-fans-at-ebbets-field.html | A BIG DAY FOR 34620 FANS AT EBBETS FIELD | The New York Times by George Alexanderson | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/appeasement-is-opposed-wherry-speaks-in-michigan-at-independence.html | APPEASEMENT IS OPPOSED Wherry Speaks in Michigan at Independence Hall Replica | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/argentina-joins-us-fete.html | Argentina Joins US Fete | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/arise-one-of-four-winners-for-guerin-at-aqueduct-citation-victor.html | Arise One of Four Winners for Guerin at Aqueduct Citation Victor ADDISON SPEEDSTER OUTRACES MORE SUN Arise Takes 23250 Carter by a Length Before 34065 and Pays 830 for 2 FAVORED PIET RUNS THIRD But Public Choices Win First Five Events and Finale Master Fiddle Victor LEAVING THE GATE IN THE FIFTH RACE YESTERDAY | By James Roachthe New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/arthur-j-donohue.html | ARTHUR J DONOHUE | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/attlee-denies-aim-to-let-up-on-arms-assures-skeptical-opposition.html | ATTLEE DENIES AIM TO LET UP ON ARMS Assures Skeptical Opposition Despite Colleagues Talks on Defense Relaxation Statement Held Relevant Program Never Popular | By Raymond Daniell Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/barnesrichards-on-top-beat-ledbetteroman-on-20th-hole-in-scarsdale.html | BARNESRICHARDS ON TOP Beat LedbetterOman on 20th Hole in Scarsdale Golf | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/barnum-festival-jammed.html | Barnum Festival Jammed | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bay-state-budget-rises-legislature-three-days-late-approves.html | BAY STATE BUDGET RISES Legislature Three Days Late Approves 252087123 | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/big-4-meet-today-on-german-trade-russians-agree-to-resume-talks.html | BIG 4 MEET TODAY ON GERMAN TRADE Russians Agree to Resume Talks Halted Since 1949 Interzonal Pact Near BIG 4 MEET TODAY ON GERMAN TRADE | By Kathleen McLaughlin Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/big-unesco-project-on-education-voted.html | BIG UNESCO PROJECT ON EDUCATION VOTED | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/blind-brook-team-bows-beaten-by-farmington-in-new-england-league.html | BLIND BROOK TEAM BOWS Beaten by Farmington in New England League Polo 114 | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/books-of-the-times-raphael-peale-painting-included-three-reasons.html | Books of The Times Raphael Peale Painting Included Three Reasons for Gratitude | By Charles Poore | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/break-with-israel-by-iran-suggested-reply-of-a-moslem-leader-to.html | BREAK WITH ISRAEL BY IRAN SUGGESTED Reply of a Moslem Leader to Egyptian Paper Implies Such a Move Is Planned | By Albion Ross Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/british-draft-oil-receipt.html | British Draft Oil Receipt | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/british-recovery-hurt-by-trade-sag-rearming-shortages-and-high.html | BRITISH RECOVERY HURT BY TRADE SAG Rearming Shortages and High Prices Portend More Stress Head of Exchequer Says BRITISH RECOVERY HURT BY TRADE SAG Trade Balance Unfavorable | By Clifton Daniel Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/bureau-of-labor-problems-urged-city-doubles-holiday-garbage-unit.html | Bureau of Labor Problems Urged City Doubles Holiday Garbage Unit CITY WEIGHING PLAN TO CUT LABOR ROWS Law Forbids Slowdowns | By Ah Raskin | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/chinese-reds-seize-us-bishop.html | Chinese Reds Seize US Bishop | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/city-teachers-ask-aid-in-hours-fight-press-for-nea-condemnation-of.html | CITY TEACHERS ASK AID IN HOURS FIGHT Press for NEA Condemnation of State Ruling Upholding Extracurricular Work VOLUNTEER STATUS URGED New York Resolution Slated for Floor Tomorrow at US Educators Convention Drop in Morale Feared College Rolls Discussed Apathy Called Nations Foe | By Benjamin Fine Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/coal-use-soars-as-source-of-power-fuel-set-record-in-januaryapril.html | COAL USE SOARS As Source of Power Fuel Set Record in JanuaryApril | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/czechs-give-oatis-10-years-half-off-for-good-behavior-czech-court.html | Czechs Give Oatis 10 Years Half Off for Good Behavior Czech Court Gives Oatis 10 Years With Half Off for Good Behavior US Charges Aim at Intimidation Tribute to Oatis Assurance by The AP Mrs Oatis Has Faith | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/dodgers-beat-giants-twice-and-increase-league-lead-to-6-games.html | Dodgers Beat Giants Twice and Increase League Lead to 6 Games BROOKS WIN 65 42 IN EXCITING GAMES TwoRun 11th Decides Opener Roe Taking No 12 in Relief on His Squeeze Bunt BRANCA THEN TOPS GIANTS Hodges 26th Homer and 18th for Snider Help Disputed Baseline Call Ends Fray Rally in the Ninth Futile Breeze Freshens Considerably Irvins Fielding No Help | By John Drebinger | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/donor-of-college-to-oxford-is-dead-antonin-besse-industrialist-gave.html | DONOR OF COLLEGE TO OXFORD IS DEAD Antonin Besse Industrialist Gave 4000000 Last Year to Set Up St Anthonys | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/excerpts-from-second-report-by-mobilizer-wilson-to-president-on.html | Excerpts From Second Report by Mobilizer Wilson to President on Meeting Defense Goals The Mobilization Pattern Takes Shape Military Production Is Still Mainly Tooling Up Our Basic Economy Expands to Support Defense Defense Requires Controls on Vital Materials Manpower Shortages Are Local Not General Inflation Is Checked Can It Be Stopped Freedom Gains Strength In Other Critical Areas Meeting Our Goals Demands National Unity | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/f-trubee-davison-joins-intelligence-named-to-the-cia.html | F TRUBEE DAVISON JOINS INTELLIGENCE NAMED TO THE CIA | Special to THE NEW YORK TIMESThe New York Times Studio | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/fashion-midseason-sheers-introduce-new-fall-silhouettes-frocks-in.html | Fashion Midseason Sheers Introduce New Fall Silhouettes Frocks in Dark Tones Appear in Variety of Treatments | By Dorothy ONeill | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/fight-on-race-bias-seen-in-new-phase-prejudice-merely-one-aspect-of.html | FIGHT ON RACE BIAS SEEN IN NEW PHASE Prejudice Merely One Aspect of General Social Conflict Fisk Speaker Says | By John N Popham Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/fined-for-poisoning-fish-jersey-concern-pays-500-after-brooks-are.html | FINED FOR POISONING FISH Jersey Concern Pays 500 After Brooks Are Polluted | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/foe-withdraws-in-center.html | Foe Withdraws in Center | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/free-trade-unions-map-war-on-reds-world-congress-convened-in-milan.html | FREE TRADE UNIONS MAP WAR ON REDS World Congress Convened in Milan Hears Reports of Inroads on Communists | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/freedom-of-choice-cited-c-p-taft-stresses-teachers-fears-as-shown.html | FREEDOM OF CHOICE CITED C P Taft Stresses Teachers Fears as Shown by Survey | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/french-hopes-rise-on-european-army-decision-of-mccloy-to-delay.html | FRENCH HOPES RISE ON EUROPEAN ARMY Decision of McCloy to Delay German Force Said to Help Eisenhower Command Plans | By Lansing Warren Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/george-ryan.html | GEORGE RYAN | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/gi-insurance-ruling-gray-holds-veterans-may-add-disability-coverage.html | GI INSURANCE RULING Gray Holds Veterans May Add Disability Coverage | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/gloom-grips-british-at-abadan-despite-brave-front-on-oil-issue-iran.html | Gloom Grips British at Abadan Despite Brave Front on Oil Issue Iran Refinery Town Takes on Deserted Look as if Anticipating Company Evacuation Workers Packed Ready for Word | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/gold-case-arbiter-named-swiss-to-decide-whether-italy-or-albania.html | GOLD CASE ARBITER NAMED Swiss to Decide Whether Italy or Albania Gets Nazi Loot | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/hail-and-cannon-shatter-ye-olde-yankee-glasse.html | Hail and Cannon Shatter Ye Olde Yankee Glasse | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/harvey-l-low.html | HARVEY L LOW | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/hempstead-fire-contest-east-meadow-volunteers-win-racing-team.html | HEMPSTEAD FIRE CONTEST East Meadow Volunteers Win Racing Team Tournament | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/house-in-brief-session-hears-declaration-read.html | House in Brief Session Hears Declaration Read | By the United Press | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/icelandic-union-group-in-us.html | Icelandic Union Group in US | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/in-the-nation-dean-please-say-it-aint-so.html | In The Nation Dean Please Say It Aint So | By Arthur Krock | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/iran-field-closed-by-cutback-on-oil-smallest-of-main-producing.html | IRAN FIELD CLOSED BY CUTBACK ON OIL Smallest of Main Producing British Areas Hit New Refinery Reduction Set Trickle Becomes a Stream Refuse to Recognize Mason | By Sydney Gruson Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/iranians-urged-to-buy-bonds.html | Iranians Urged to Buy Bonds | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/jl-luckenbach-ship-leader-dies-chairman-of-american-bureau-headed.html | JL LUCKENBACH SHIP LEADER DIES Chairman of American Bureau Headed Webb Institute Board Urged Maritime Growth Graduate of Princeton Urged Continued Building | The New York Times 1948 | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/johnsmanville-names-director-of-engineering.html | JohnsManville Names Director of Engineering | Harris Ewing | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/june-childs-to-be-bride-wheaton-graduate-affianced-to-maurice-h.html | JUNE CHILDS TO BE BRIDE Wheaton Graduate Affianced to Maurice H Richardson 3d | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/kaesong-site-is-set-un-commander-asks-guarantee-of-safety-for-his.html | KAESONG SITE IS SET UN Commander Asks Guarantee of Safety for His Negotiators 2 INTERPRETERS INCLUDED Communists Reply to Earlier Bid Agrees to Advance Their First Meeting Dates RIDGWAY APPROVES FIRST TALK SUNDAY | By Lindesay Parrott Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/korea-truce-issue-heading-for-52-political-cauldron-but-truman.html | Korea Truce Issue Heading For 52 Political Cauldron But Truman Could Avert Later Emotionalism by Forcing Congress Stand Now on Talks | By James Reston Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/lafayettes-aid-dramatized.html | Lafayettes Aid Dramatized | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/letters-to-the-times-discussions-on-europe-proposal-explained-for.html | Letters to The Times Discussions on Europe Proposal Explained for Study of Mutual Problems Newspaper Men in Yugoslavia Action Asked on Water Supply Plan Stress on Disarmament Record Civil Liberties Crisis Seen Opposition Urged to Tendencies to Cripple Tradition of Freedom Effects of Decision Political Incentive A Correction | GUY M GILLETTEGRGA ZLATOPERWILLIAM OKEEFELEE WRIGHTCORLISS LAMONTRabbi JAMES G HELLER | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/long-danger-seen-president-says-russia-relentlessly-wars-on-liberty.html | LONG DANGER SEEN President Says Russia Relentlessly Wars on Liberty Everywhere FULL ARMS EFFORT URGED Truman Calls for Hard Tough Policy of SelfDenial to Win Struggle That Lies Ahead Full Defense Effort Asked TRUMAN FORESEES PERIOD OF DANGER Example by Americans Urged Attacks on Minorities Hit | By Walter H Waggoner Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mass-output-near-on-heavy-weapons-wilson-declares-truman.html | MASS OUTPUT NEAR ON HEAVY WEAPONS WILSON DECLARES Truman Transmitting Report Sees Consumers Plundered if Control Law Is Weak INFLATION PERIL STRESSED Military Orders and Deliveries Are Running Under Goals Defense Mobilizer Says Truman Asks Strong Law INFLATION WARNING IS GIVEN BY WILSON A Must for Everyone Labor Supply Reduced Consumer Supplies Still High | By Charles E Egan Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-hulsebosch-fiancee-engaged-to-james-w-knowles-plan-wedding-in.html | MISS HULSEBOSCH FIANCEE Engaged to James W Knowles  Plan Wedding in Spring | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-jane-brown-engaged-to-marry-college-of-st-elizabeth-senior-is.html | MISS JANE BROWN ENGAGED TO MARRY College of St Elizabeth Senior is Fiancee of Edmund J Farrelly Jr of AT  T | Special to THE NEW YORK TIMESDe Kane | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/miss-kimballs-troth-mt-holyoke-alumna-engaged-to-charles-a-winans.html | MISS KIMBALLS TROTH Mt Holyoke Alumna Engaged to Charles A Winans Jr | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mrs-albert-k-ludy.html | MRS ALBERT K LUDY | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/mrs-walter-blackburn.html | MRS WALTER BLACKBURN | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/murphy-says-city-needs-25000-police-with-better-pay-departing.html | MURPHY SAYS CITY NEEDS 25000 POLICE WITH BETTER PAY Departing Commissioner Also Wants Buildings Replaced 3 New Queens Precincts WOULD NOT ALTER FORCE Basic Organizational Pattern Sound His Report Holds  Other Proposals Made Other Murphy Recommendations Need for Larger Force MURPHY SAYS CITY NEEDS 25000 POLICE Opposes Civilians at Crossings | By Emanuel Perlmutter | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/nation-observes-4th-with-spirit-of-hope-us-observes-4th-in-a-spirit.html | Nation Observes 4th With Spirit of Hope US OBSERVES 4TH IN A SPIRIT OF HOPE Death List Kept Low Eternal Light Services Dirksen Urges Vigilance Messages Sent to Truman | By Russell Porter | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/need-of-tungsten-is-desperate-senate-preparedness-unit-finds-army.html | Need of Tungsten is Desperate Senate Preparedness Unit Finds Army and Munitions Board Are Accused of Laxity in Stockpiling Metal Vital for Shells Remedial Program Is Outlined | By Anthony Leviero Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/nephew-accuses-yonkers-man.html | Nephew Accuses Yonkers Man | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/new-canaan-marks-its-150th-year-as-a-town-but-its-really-over-300.html | New Canaan Marks Its 150th Year As a Town but Its Really Over 300 COMMEMORATING THE 150TH ANNIVERSARY OF A TOWN IN CONNECTICUT | By Laurie Johnston Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/new-paris-assembly-in-1st-session-today.html | NEW PARIS ASSEMBLY IN 1ST SESSION TODAY | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/nj-plants-authorized-metal-research-center-is-due-to-cost-1000000.html | NJ PLANTS AUTHORIZED Metal Research Center Is Due to Cost 1000000 | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/official-reports-of-the-days-operations-in-korea-un-patrol-scouts.html | Official Reports of the Days Operations in Korea UN PATROL SCOUTS THE SITE SELECTED FOR TRUCE TALKS | The New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/old-westbury-four-wins-coreys-6-goals-help-set-back-hurricanes-in.html | OLD WESTBURY FOUR WINS Coreys 6 Goals Help Set Back Hurricanes in Tourney 94 | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/organized-labor-offers-proposals-to-help-fight-against-inflation.html | Organized Labor Offers Proposals To Help Fight Against Inflation | By Louis Stark Special to the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/outlook-dampens-trading-in-london-warnings-on-state-of-economy-slow.html | OUTLOOK DAMPENS TRADING IN LONDON Warnings on State of Economy Slow Operations but Prices Are Narrowly Irregular | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pat-rooney-at-71-dances-into-night-delights-2-theatre-audiences-and.html | PAT ROONEY AT 71 DANCES INTO NIGHT Delights 2 Theatre Audiences and Friends at 2 Parties in DayLong Celebration Two Puffs Seventyone Candles | By Irving Spiegel | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pecusa-ii-wins-in-larchmont-regatta-feather-in-front-in-handicap.html | Pecusa II Wins in Larchmont Regatta FEATHER IN FRONT IN HANDICAP CLASS But Pecusa II Triumphs on Corrected Time in Annual Larchmont YC Regatta FLEET OF 118 TURNS OUT Surf Flash Fidget Pride Barnstormer Naviator II and Flame Are Victors Small Craft Able to Finish Ogilvys Flame Sets Pace THE SUMMARIES | By James Robbins Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/philippine-gains-noted-islands-economy-in-balance-official-says.html | PHILIPPINE GAINS NOTED Islands Economy in Balance Official Says Here | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/plan-for-training-of-nurses-decried-proposals-by-ny-academy-of.html | PLAN FOR TRAINING OF NURSES DECRIED Proposals by NY Academy of Medicine Backward State Group Charges | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/pleas-of-un-aides-fail-to-sway-rhee-korea-president-unyielding-in.html | PLEAS OF UN AIDES FAIL TO SWAY RHEE Korea President Unyielding in Opposing Truce at Parallel Issue Explained to Public | By Murray Schumach Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/press-is-limited-on-kaesong-talk-army-censoring-preparations.html | PRESS IS LIMITED ON KAESONG TALK Army Censoring Preparations Reports Will Permit Only One Story of Departure | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/princess-elizabeth-plans-october-visit-to-canada.html | Princess Elizabeth Plans October Visit to Canada | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/quaker-city-leads-in-tribute-to-1776-first-independence-day-lives.html | QUAKER CITY LEADS IN TRIBUTE TO 1776 First Independence Day Lives Again in Pageant Honoring Nations 175th Birthday OBSERVING THE FOURTH OF JULY IN PHILADELPHIA | By William G Weart Special To the New York Timesthe New York Times BY PATRICK BURNS | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/reds-gain-biggest-in-finnish-voting-but-socialists-and-agrarians.html | REDS GAIN BIGGEST IN FINNISH VOTING But Socialists and Agrarians Command a Majority in Unicameral Parliament Got 2d Largest Vote Reasons for Showing | By George Axelsson Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/reds-question-us-motives-forced-to-accept.html | Reds Question US Motives Forced to Accept | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/salants-victors-with-69-creek-duo-gains-net-honors-stockhausens-low.html | SALANTS VICTORS WITH 69 Creek Duo Gains Net Honors Stockhausens Low Gross | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/scott-takes-two-outboard-titles-in-jersey-regatta-on-lake-lenape.html | Scott Takes Two Outboard Titles In Jersey Regatta on Lake Lenape Summaries of the Regatta | By Clarence E Lovejoy Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sees-just-sour-grapes-dewey-aide-replies-to-macy-attack-on-governor.html | SEES JUST SOUR GRAPES Dewey Aide Replies to Macy Attack on Governor | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/segura-sets-back-gonzales-in-final-takes-us-pro-tennis-title-second.html | SEGURA SETS BACK GONZALES IN FINAL Takes US Pro Tennis Title Second Straight Year With 63 64 62 Victory Crowd Disappoints Riggs Slick Turf a Factor | By Allison Danzig | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sidney-roberts.html | SIDNEY ROBERTS | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/spanish-generals-reported-active-in-wide-movement-against-franco.html | Spanish Generals Reported Active In Wide Movement Against Franco Spanish Generals Reported Active In Wide Movement Against Franco Wests Reactions Awaited Inside Help Is Reported | By Cl Sulzberger Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sports-of-the-times-overheard-at-ebbets-field-nothing-in-reserve.html | Sports of The Times Overheard at Ebbets Field Nothing in Reserve The Best Pitcher Waiting for Rain | By Arthur Daley | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/strength-of-army-in-korea-stressed-independence-day-ceremonies-in.html | STRENGTH OF ARMY IN KOREA STRESSED INDEPENDENCE DAY CEREMONIES IN MADISON SQUARE PARK | The New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/student-marries-nancy-r-comstock-a-bridal-couple-a-bride-of.html | STUDENT MARRIES NANCY R COMSTOCK A BRIDAL COUPLE A BRIDE OF YESTERDAY AND TWO ENGAGED GIRLS | The New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/sugar-trader-dies-as-auto-hits-him-george-l-wright-victim-of-car.html | SUGAR TRADER DIES AS AUTO HITS HIM George L Wright Victim of Car Driven by OffDuty State Policeman in Jersey | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/ten-boston-lawyers-hit-bar-on-red-drive.html | TEN BOSTON LAWYERS HIT BAR ON RED DRIVE | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/tourists-big-asset-in-spains-economy-almost-67000000-expected-this.html | TOURISTS BIG ASSET IN SPAINS ECONOMY Almost 67000000 Expected This Year Dollars Help Pay for Necessary Imports | By Sam Pope Brewer Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/troth-announced-of-miss-harrison-colby-junior-college-alumna-is.html | TROTH ANNOUNCED OF MISS HARRISON Colby Junior College Alumna Is Engaged to James Lane Buckley Yale Graduate | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/two-suspects-seized-in-holdup-shooting.html | TWO SUSPECTS SEIZED IN HOLDUP SHOOTING | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/two-women-die-in-crash.html | Two Women Die in Crash | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/un-nations-cool-to-refugee-bill-only-24-send-representatives-to.html | UN NATIONS COOL TO REFUGEE BILL Only 24 Send Representatives to Conference Intended for Signing Rights Pact | By Michael L Hoffman Special To the New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/under-secretary-of-army-injured-in-korean-crash.html | Under Secretary of Army Injured in Korean Crash | The New York Times | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/walter-l-flory-of-cleveland-71-noted-lawyer-leader-in-citys-civic.html | WALTER L FLORY OF CLEVELAND 71 Noted Lawyer Leader in Citys Civic Affairs for Many Years Dies Play House Sponsor | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/warners-to-film-new-korea-story-studio-buys-target-zero-by-bellah.html | WARNERS TO FILM NEW KOREA STORY Studio Buys Target Zero by Bellah Dealing With Woman Correspondent at Front | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/wilson-says-iran-crisis-may-pinch-us-on-oil.html | Wilson Says Iran Crisis May Pinch US on Oil | By the United Press | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/wins-nursery-school-award.html | Wins Nursery School Award | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/wood-field-and-stream-palisades-park-lakes-yielding-bass-after.html | Wood Field and Stream Palisades Park Lakes Yielding Bass After Plantings by Conservation Department | By John Rendel | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/world-court-verdict-today.html | World Court Verdict Today | Special to THE NEW YORK TIMES | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-05 | https://www.nytimes.com/1951/07/05/archives/yankees-lose-two-and-trail-by-half-a-game-as-white-sox-divide-two.html | Yankees Lose Two and Trail by Half a Game as White Sox Divide TWO SPECTACULAR PLAYS AT THE STADIUM YESTERDAY | By James P Dawsonthe New York Times BY ERNEST SISTO | RE0000031573 | 1979-07-02 | B00000308917 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/1-daily-living-rise-seen-by-johnston-weak-controls-law-will-add.html | 1 DAILY LIVING RISE SEEN BY JOHNSTON Weak Controls Law Will Add That to Every Familys Bill Economic Stabilizer Warns | By Clayton Knowles Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/4-argentine-police-jailed-in-bravo-case.html | 4 ARGENTINE POLICE JAILED IN BRAVO CASE | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/4-favorites-gain-in-womens-tennis-mrs-ganzenmuller-mrs-gray-mrs.html | 4 FAVORITES GAIN IN WOMENS TENNIS Mrs Ganzenmuller Mrs Gray Mrs Carroll Miss Wilkins in State SemiFinals | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |

| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/4-powers-discuss-german-smuggling-another-session-due-monday-bonn.html | 4 POWERS DISCUSS GERMAN SMUGGLING Another Session Due Monday Bonn Delegates Delay Interzonal Trade Pact | By Kathleen McLaughlin Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
|---|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/5095969-persons-in-scotland.html | 5095969 Persons in Scotland | Special to the NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/8-movies-approved-for-classroom-use-to-stir-discussions-of-human.html | 8 Movies Approved for Classroom Use To Stir Discussions of Human Relations Parents Reassured | By Dorothy Barclay | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/allocation-ordered-of-slab-zinc-on-aug-1.html | ALLOCATION ORDERED OF SLAB ZINC ON AUG 1 | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/andrew-m-gillespie.html | ANDREW M GILLESPIE | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/archibald-van-ness.html | ARCHIBALD VAN NESS | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/argentina-votes-nov-11-antiperonista-strength-would-be-cut-by.html | ARGENTINA VOTES NOV 11 AntiPeronista Strength Would Be Cut by Redistricting Bill | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/argentine-loses-rights-exile-deprived-of-citizenship-for-remarks.html | ARGENTINE LOSES RIGHTS Exile Deprived of Citizenship for Remarks Against Peron | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/australian-growers-oppose-us-on-wool.html | AUSTRALIAN GROWERS OPPOSE US ON WOOL | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/australian-vote-on-red-ban-asked-prime-minister-introduces-bill-to.html | AUSTRALIAN VOTE ON RED BAN ASKED Prime Minister Introduces Bill to Amend the Constitution to Let Parliament Act | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/babikianphilibosian.html | BabikianPhilibosian | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bank-merger-vote-set.html | Bank Merger Vote Set | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/behrman-play-at-stanford.html | Behrman Play at Stanford | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/belgrade-presses-local-rule-shift-ends-executive-committees-to.html | BELGRADE PRESSES LOCAL RULE SHIFT Ends Executive Committees to Smash Party Bosses Power Reactivate District Councils | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/blast-kills-connecticut-man.html | Blast Kills Connecticut Man | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bombers-recapture-first-place-by-defeating-porterfield-8-to-2.html | Bombers Recapture First Place By Defeating Porterfield 8 to 2 Yankees Make Most of Their Seven Hits Including Homers by Bauer Woodling Kuzava Holds Senators to Four | By Joseph M Sheehan | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bonds-and-shares-on-london-market-early-uncertainty-on-gaitskell.html | BONDS AND SHARES ON LONDON MARKET Early Uncertainty on Gaitskell Statement Gives Way to a Firm Closing | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/books-of-the-times-eight-years-ago-in-cairo.html | Books of The Times Eight Years Ago in Cairo | By Charles Poore | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bostwick-riders-score-four-routs-buffalo-by-146-in-first-round-of.html | BOSTWICK RIDERS SCORE Four Routs Buffalo by 146 in First Round of 12Goal Play | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/both-sides-in-korea-pledge-safeconduct-for-parley-and-agree-on.html | BOTH SIDES IN KOREA PLEDGE SAFECONDUCT FOR PARLEY AND AGREE ON NEUTRAL ZONE Quiet Settling Over Front As Foe Gives Up Positions Communist Attack Northeast of Kumhwa Is RepulsedEnemy Forces Are Observed Withdrawing Guns and Ammunition | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/brazil-to-open-red-mail-propaganda-to-polish-legation-leads-to.html | BRAZIL TO OPEN RED MAIL Propaganda to Polish Legation Leads to Government Order | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bread-supply-dips-sharply-strike-curbs-independents-coercion-by.html | Bread Supply Dips Sharply Strike Curbs Independents Coercion by Union Denied | By Ah Raskin | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/britain-to-give-tito-10000000-aid-grant.html | BRITAIN TO GIVE TITO  10000000 AID GRANT | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/british-opinion-hardening-safety-measures-stressed.html | British Opinion Hardening Safety Measures Stressed | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/brooks-win-by-84-with-13hit-attack-dodger-sweep-of-series-with-the.html | BROOKS WIN BY 84 WITH 13HIT ATTACK Dodger Sweep of Series With the Giants Raises League Lead to 7  Games JANSEN ROUTED IN SIXTH Pafkos 17th Homer and No 27 by Hodges Start 4Run Inning Before 32921 | By John Drebinger | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/bryant-park-again-resounds-to-music-opening-the-1951-series-of.html | BRYANT PARK AGAIN RESOUNDS TO MUSIC OPENING THE 1951 SERIES OF CONCERTS IN BRYANT PARK | The New York Times by Patrick Burns | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/capt-charles-lyons.html | CAPT CHARLES LYONS | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/capt-halsey-chase.html | CAPT HALSEY CHASE | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/censorship-found-to-chain-teachers-classroom-liberty-endangered-by.html | CENSORSHIP FOUND TO CHAIN TEACHERS Classroom Liberty Endangered by a Fear of Controversy NEA Report Warns INSIDIOUS INROADS CITED Schools Urged to Take Strong Stand Against Pressure by Outside Organizations | By Benjamin Fine Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/census-trickles-delay-districting-lack-of-blockbyblock-data-holds.html | CENSUS TRICKLES DELAY DISTRICTING Lack of BlockbyBlock Data Holds Up Action Required for Loss of Two Congress Seats | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/child-to-mrs-ae-scherr-3d.html | Child to Mrs AE Scherr 3d | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/clarence-c-buckwalter.html | CLARENCE C BUCKWALTER | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/collection-methods-hit-dejay-stores-are-held-unfair-in-tracing-its.html | COLLECTION METHODS HIT Dejay Stores Are Held Unfair in Tracing Its Debtors | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/colombia-acts-to-clear-river.html | Colombia Acts to Clear River | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/consumption-tax-to-raise-18-billion-is-urged-by-nam-proposal-would.html | CONSUMPTION TAX TO RAISE 18 BILLION IS URGED BY NAM Proposal Would Apply Excise Levy at Manufacturing Level Food Would Be Exempt SENATORS COOL TO PLAN Finance Committee Members Fear the Retailer MarkUp Would Pyramid Prices | By Cp Trussell Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/costa-rican-president-injured.html | Costa Rican President Injured | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/crash-of-irt-trains-in-bronx-kills-motorman-delays-thousands-after.html | Crash of IRT Trains in Bronx Kills Motorman Delays Thousands AFTER ACCIDENT ON THE IRT SUBWAY IN THE BRONX | The New York Times by Arthur Brower | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dr-hektoen-dead-noted-pathologist-chicago-physician-worked-on.html | DR HEKTOEN DEAD NOTED PATHOLOGIST Chicago Physician Worked on Coronary Thrombosis and Cancer for Many Years | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/dunbarstephens.html | DunbarStephens | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edgewater-chief-yields-flannery-gives-bail-pending-grand-jury.html | EDGEWATER CHIEF YIELDS Flannery Gives Bail Pending Grand Jury Testimony | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edmund-c-litchfield.html | EDMUND C LITCHFIELD | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edward-f-sweeny.html | EDWARD F SWEENY | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edward-h-hart.html | EDWARD H HART | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/edwin-f-acker.html | EDWIN F ACKER | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/eisenhower-helps-europe-transport-generals-london-talk-spurs-move.html | EISENHOWER HELPS EUROPE TRANSPORT Generals London Talk Spurs Move to Coordinate Road Rail and Water Systems | By Michael L Hoffman Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/eleanor-i-crockett-jr-woglom-engaged.html | ELEANOR I CROCKETT JR WOGLOM ENGAGED | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/field-bail-trustee-for-missing-reds-is-ordered-jailed-angel-of.html | FIELD BAIL TRUSTEE FOR MISSING REDS IS ORDERED JAILED ANGEL OF COMMUNIST CAUSES SENTENCED | By Russell Porter | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/finn-on-hunger-strike-cabinet-rejects-bid-of-ousted-official-for.html | FINN ON HUNGER STRIKE Cabinet Rejects Bid of Ousted Official for Longer Pension | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/francis-l-carey.html | FRANCIS L CAREY | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/frank-j-landsberg.html | FRANK J LANDSBERG | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/frederick-rubien-a-leader-in-sports-exsecretary-of-the-american.html | FREDERICK RUBIEN A LEADER IN SPORTS ExSecretary of the American Olympic Committee Dies City Employe 48 Years | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/freight-loadings-down-14-in-week-821615-cars-is-49-more-than-last.html | FREIGHT LOADINGS DOWN 14 IN WEEK 821615 Cars Is 49 More Than Last Years Period and 275 Above 1949 | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/french-assembly-split-on-first-day-deans-appeal-to-end-factions-and.html | FRENCH ASSEMBLY SPLIT ON FIRST DAY Deans Appeal to End Factions and Revise Petain Verdict Causes Uproar on Left | By Lansing Warren Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/george-s-kimball.html | GEORGE S KIMBALL | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/graham-confers-with-nehru.html | Graham Confers With Nehru | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/grant-to-finance-waste-study.html | Grant to Finance Waste Study | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/harmony-c-frey-engaged-fiancee-of-william-h-breeden-august-wedding.html | HARMONY C FREY ENGAGED Fiancee of William H Breeden August Wedding Planned | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/harry-e-heller.html | HARRY E HELLER | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/heart-of-woman-stops-12-minutes-surgeon-massages-it-to-life-and.html | HEART OF WOMAN STOPS 12 MINUTES Surgeon Massages It to Life and Today Housewife Does Her Work and Walks | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/herbert-o-deininger.html | HERBERT O DEININGER | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hungarian-in-a-letter-defies-reds-to-hail-the-free-world-united.html | Hungarian in a Letter Defies Reds to Hail the Free World UNITED STATES DIPLOMAT ORDERED EXPELLED FROM HUNGARY | By Cl Sulzberger Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hungary-accused-before-un.html | Hungary Accused Before UN | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/hunterbriner.html | HunterBriner | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/illinois-seats-long-vacant.html | Illinois Seats Long Vacant | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/immense-task-seen-facing-iran-if-british-oil-concern-departs.html | Immense Task Seen Facing Iran If British Oil Concern Departs Question Is Not Merely That of Producing But of Continuing Social and Economic Services Carried on by Company | By Sydney Gruson Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/in-the-nation-partisan-politics-and-the-kaesong-parley.html | In The Nation Partisan Politics and the Kaesong Parley | By Arthur Krock | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/ira-budwig.html | IRA BUDWIG | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/j-alden-holmes.html | J ALDEN HOLMES | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/jersey-city-gets-garage-250000-building-is-planned-near-journal.html | JERSEY CITY GETS GARAGE 250000 Building Is Planned Near Journal Square | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/jersey-proamateur-to-goggintownsend.html | JERSEY PROAMATEUR TO GOGGINTOWNSEND | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/judge-kaufman-on-holiday.html | Judge Kaufman on Holiday | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/julie-la-zier-wed-to-william-noyes-a-bride-and-a-bridetobe.html | JULIE LA ZIER WED TO WILLIAM NOYES A BRIDE AND A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/lee-w-harris.html | LEE W HARRIS | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/letters-to-the-times-status-of-czech-people-condemnation-expressed.html | Letters to The Times Status of Czech People Condemnation Expressed of Oatis Trial on Behalf of Those Silenced | A FORMER CZECHOSLOVAK DIPLOMAT New York July 3 1951 | RE0000031574 | 1979-07-02 | B00000309371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/lobbying-inquiry-sought-by-morse-senator-to-press-for-sweeping.html | LOBBYING INQUIRY SOUGHT BY MORSE Senator to Press for Sweeping Investigation of Foreign Government Influence CHINA GROUP FACES STUDY Data on US Help for Chiang Assembled on Truman Order Parties Divide on Scope | By Anthony Leviero Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/lord-inverchapel-diplomat-is-dead-former-british-ambassador-to-us.html | LORD INVERCHAPEL DIPLOMAT IS DEAD Former British Ambassador to US Once Had Stalin as an Embassy Guest in Moscow WORKED TO FOUND THE UN Had Been Chief Adviser to Top Statesmen at Cairo Teheran Yalta Potsdam Meetings | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/lottery-suspect-held-35000-bail-set-for-moriarity-in-jersey-city.html | LOTTERY SUSPECT HELD 35000 Bail Set for Moriarity in Jersey City Gaming Case | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/make-a-wish-ends-its-run-next-week-musical-quits-winter-garden.html | MAKE A WISH ENDS ITS RUN NEXT WEEK Musical Quits Winter Garden After l02 Performances Nanette Fabray Starred | By Sam Zolotow | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/management-leaders-convene-in-brussels.html | MANAGEMENT LEADERS CONVENE IN BRUSSELS | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/manufacturers-profits-reported-8-lower-for-first-quarter-of-51.html | Manufacturers Profits Reported 8 Lower for First Quarter of 51 Total Is Below Previous Period but 36 Above Same Three Months of 1950 Says SECFTC StudySales at New High | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mcloy-asks-speed-on-german-arming-holds-twohour-parley-with.html | MCLOY ASKS SPEED ON GERMAN ARMING Holds TwoHour Parley With Adenauer on Whole Range of Problems in Country | By Drew Middleton Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/medalist-honors-to-oman-with-a-72-kelly-lundell-and-garbisch-post.html | MEDALIST HONORS TO OMAN WITH A 72 Kelly Lundell and Garbisch Post 73s in Metropolitan Junior Play at Siwanoy | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-alice-denny-engaged-to-marry-their-engagements-are-announced.html | MISS ALICE DENNY ENGAGED TO MARRY THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-markey-fiancee-of-adrian-d-kuepper.html | MISS MARKEY FIANCEE OF ADRIAN D KUEPPER | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-ostrolenk-fiancee-to-be-bride-of-marvin-soffen-aide-of-us.html | MISS OSTROLENK FIANCEE To Be Bride of Marvin Soffen Aide of US Patent Office | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-sarah-halsey-to-become-a-bride-she-is-engaged-to-lieut-jg.html | MISS SARAH HALSEY TO BECOME A BRIDE She Is Engaged to Lieut jg Joseph S Stoutenburgh Wedding Planned for Fall | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/miss-veckerellis-troth-engaged-to-joseph-s-hillson-plan-aug-27.html | MISS VECKERELLIS TROTH Engaged to Joseph S Hillson Plan Aug 27 Wedding | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/missing-man-returns-with-700.html | Missing Man Returns With 700 | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/more-us-agents-urged-driscoll-unit-asks-adding-of-4-for-jersey.html | MORE US AGENTS URGED Driscoll Unit Asks Adding of 4 for Jersey Narcotics Control | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/moscows-mayor-guest-of-paris.html | Moscows Mayor Guest of Paris | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mrs-bishop-wins-on-80-with-cantor-scores-after-a-tie-with-two-other.html | MRS BISHOP WINS ON 80 WITH CANTOR Scores After a Tie With Two Other Teams for Seawane Harbor Gross Prize | By Maureen Orcutt Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mrs-david-heilbrun.html | MRS DAVID HEILBRUN | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mrs-hellmann-victor-low-gross-in-1day-tourney-she-also-wins-robbins.html | MRS HELLMANN VICTOR Low Gross in 1Day Tourney She Also Wins Robbins Event | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/mrs-mary-b-reynolds.html | MRS MARY B REYNOLDS | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/natural-gas-heat-faces-restriction-tentative-order-drawn-to-bar-new.html | NATURAL GAS HEAT FACES RESTRICTION Tentative Order Drawn to Bar New Use in Industry and Home as Pipelines Lag LAID TO STEEL SHORTAGE Final Decision to Be Withheld Till Producers Are Consulted Flexible Rule Sought | By Charles E Egan Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-film-concern-started-on-coast-nassour-brothers-will-price-and.html | NEW FILM CONCERN STARTED ON COAST Nassour Brothers Will Price and LB Merman to Make Movies in Technicolor Only | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-home-for-hercules-famed-battleship-figurehead-moved-to-stony.html | NEW HOME FOR HERCULES Famed Battleship Figurehead Moved to Stony Brook LI | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-jersey-park-enlarged.html | New Jersey Park Enlarged | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-threewheel-motorcycles-for-police.html | NEW THREEWHEEL MOTORCYCLES FOR POLICE | The New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-treaty-draft-on-japan-scanned-pact-being-circulated-among-big.html | NEW TREATY DRAFT ON JAPAN SCANNED Pact Being Circulated Among Big Power EnvoysSigning by End of Summer Seen | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/new-welfare-setup-new-jersey-chronicallyiii-now-supervised-by-state.html | NEW WELFARE SETUP New Jersey ChronicallyIII Now Supervised by State County | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/out-at-the-plate-at-ebbets-field-last-night.html | OUT AT THE PLATE AT EBBETS FIELD LAST NIGHT | The New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/panama-changes-consul-here.html | Panama Changes Consul Here | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/philadelphia-ship-tied-up.html | Philadelphia Ship Tied up | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/pipeline-extension-stayed.html | Pipeline Extension Stayed | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/president-assails-prague-over-oatis-approved-formal-denunciation-us.html | PRESIDENT ASSAILS PRAGUE OVER OATIS Approved Formal Denunciation US Papers Urged to Stand Openly With Correspondent | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/president-honors-four-infantry-men-the-president-honors-korean-war.html | PRESIDENT HONORS FOUR INFANTRY MEN THE PRESIDENT HONORS KOREAN WAR HEROES | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/pressure-cooker-keeps-cook-cool-nourishing-soups-satisfying-for-hot.html | Pressure Cooker Keeps Cook Cool Nourishing Soups Satisfying for Hot Weather | By Ruth P CasaEmellos | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/prince-jay-takes-rich-pacing-derby-beats-scottish-pence-by-neck-in.html | PRINCE JAY TAKES RICH PACING DERBY Beats Scottish Pence by Neck in 25000 Westbury Event Good Time Scratched | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/princess-visit-favored-truman-defers-extending-bid-to-elizabeth.html | PRINCESS VISIT FAVORED Truman Defers Extending Bid to Elizabeth Pending Plans | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/public-aid-sought-in-hunt-for-8-reds-fbi-makes-appeal-to-alert.html | PUBLIC AID SOUGHT IN HUNT FOR 8 REDS FBI Makes Appeal to Alert Citizens to Report Any News of Communist Fugitives | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/reserve-balances-drop-264000000-us-government-deposits-rise.html | RESERVE BALANCES DROP 264000000 US Government Deposits Rise 1100000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/reserve-bank-credit-rises-54000000-treasury-deposits-are-off.html | Reserve Bank Credit Rises 54000000 Treasury Deposits Are Off 239000000 | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/robert-nathan-divorced-fourth-wife-of-novelist-gets-decree-in-reno.html | ROBERT NATHAN DIVORCED Fourth Wife of Novelist Gets Decree in Reno | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/salary-board-issues-its-first-regulation.html | SALARY BOARD ISSUES ITS FIRST REGULATION | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sales-promotion-chief-named-by-bellows-co.html | Sales Promotion Chief Named by Bellows Co | Fabian Bachrach | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sanford-gelding-victor-by-a-head-bunched-after-taking-one-of-the.html | SANFORD GELDING VICTOR BY A HEAD BUNCHED AFTER TAKING ONE OF THE JUMPS AT AQUEDUCT | By Joseph C Nichols | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/ship-union-chief-shot-at-lundeberg-confirms-report-of-west-coast.html | SHIP UNION CHIEF SHOT AT Lundeberg Confirms Report of West Coast Incident | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/shipping-news-and-notes-hobokens-pier-3-to-be-reopenedschedule-of.html | Shipping News and Notes Hobokens Pier 3 to be ReopenedSchedule of BostonBrazil Sailings Announced | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/south-koreans-send-currency-to-japan.html | SOUTH KOREANS SEND CURRENCY TO JAPAN | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sports-of-the-times-casey-and-his-rock.html | Sports of The Times Casey and His Rock | By Arthur Daley | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/state-names-truck-tax-aide.html | State Names Truck Tax Aide | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2 DROP IN NATION Decrease Reported for Week Compares With Year Ago Specialty Trade Off 1 | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/sunday-talks-set-war-subsides-as-plans-for-ceasefire-talks-progress.html | SUNDAY TALKS SET WAR SUBSIDES AS PLANS FOR CEASEFIRE TALKS PROGRESS | By Lindesay Parrott Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/teheran-comment-bitter.html | Teheran Comment Bitter | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/tibet-peiping-groups-arrive-at-kalimpong.html | TIBET PEIPING GROUPS ARRIVE AT KALIMPONG | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/troth-of-virginia-ruth-parker.html | Troth of Virginia Ruth Parker | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/tuero-turns-back-masterson-at-net-reaches-state-semifinals-16-61-61.html | TUERO TURNS BACK MASTERSON AT NET Reaches State SemiFinals 16 61 61Schwartz Tops Hayes 86 62 | By Allison Danzig | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/un-assembly-call-aug-1-is-expected-us-reported-to-be-planning-to.html | UN ASSEMBLY CALL AUG 1 IS EXPECTED US Reported to Be Planning to Submit Korean Armistice Proposals on That Date | By Thomas J Hamilton Special To the New York Times | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/unions-held-model-of-racial-equality.html | UNIONS HELD MODEL OF RACIAL EQUALITY | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-awaits-official-note.html | US Awaits Official Note | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-flier-reveals-czech-questioning-us-flier-reveals-czech.html | US Flier Reveals Czech Questioning US FLIER REVEALS CZECH QUESTIONING | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-labor-to-fight-any-aid-to-franco-delegates-to-milan-free-union.html | US LABOR TO FIGHT ANY AID TO FRANCO Delegates to Milan Free Union Parley Also Will Denounce Support of the Perons | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/us-replies-to-reds-suggests-red-cross-make-study-of-alleged-un.html | US REPLIES TO REDS Suggests Red Cross Make Study of Alleged UN Atrocities | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/utility-asks-sec-to-authorize-loan-united-gas-of-shreveport-seeks.html | UTILITY ASKS SEC TO AUTHORIZE LOAN United Gas of Shreveport Seeks 25000000 on Notes Other Board Actions | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/walter-t-hazlett.html | WALTER T HAZLETT | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/westchester-shifts-gas-texas-pipeline-bringing-natural-fuel-to-2000.html | WESTCHESTER SHIFTS GAS Texas Pipeline Bringing Natural Fuel to 2000 Homes in County | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/wheat-is-mixed-but-closes-lower-early-buying-in-chicago-laid-to.html | WHEAT IS MIXED BUT CLOSES LOWER Early Buying in Chicago Laid to Trumans Inflation Fears Other Grains Weak | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/why-reds-ask-ceasefire-belief-that-weakness-brings-on-the-soviet.html | Why Reds Ask CeaseFire Belief That Weakness Brings on the Soviet Desire to Talk Can Be Dangerous Delusion | By Hanson W Baldwin | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/widow-ends-life-by-gas-mrs-hl-gellinger-foiled-once-by-neighbor.html | WIDOW ENDS LIFE BY GAS Mrs HL Gellinger Foiled Once by Neighbor Dies in New Try | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/will-head-health-group-va-hospital-aide-elected-by-rehabilitation.html | WILL HEAD HEALTH GROUP VA Hospital Aide Elected by Rehabilitation Association | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/william-f-fretz-81-maker-of-trousers.html | WILLIAM F FRETZ 81 MAKER OF TROUSERS | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/william-wados.html | WILLIAM WADOS | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/wood-field-and-stream-school-tuna-continue-to-provide-lively-action.html | Wood Field and Stream School Tuna Continue to Provide Lively Action While Lake Bass Stay Elusive | By John Rendel | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/world-court-bids-iran-stay-oil-law-asks-restoration-of-british.html | WORLD COURT BIDS IRAN STAY OIL LAW Asks Restoration of British Concern Pending Final View Teheran Rejection Seen | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-06 | https://www.nytimes.com/1951/07/06/archives/youngdahls-aides-surprised.html | Youngdahls Aides Surprised | Special to THE NEW YORK TIMES | RE0000031574 | 1979-07-02 | B00000309371 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/02-drop-in-week-in-primary-prices-index-1805-of-1926-average-is-131.html | 02 DROP IN WEEK IN PRIMARY PRICES Index 1805 of 1926 Average Is 131 Above a Year Ago 05 Blow Jan 23 1951 | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/100-atom-physicists-confer-in-denmark.html | 100 ATOM PHYSICISTS CONFER IN DENMARK | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/100000000-plan-for-tankers-reported-drafted-by-us-agency-maritime.html | 100000000 Plan for Tankers Reported Drafted by US Agency Maritime Administration Believed Set to Press for Construction of 10 Speedy Vessels Able to Outrun Submarines at 20 Knots | By George Horne | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/2-die-10-hurt-in-fire-at-jersey-hospital.html | 2 DIE 10 HURT IN FIRE AT JERSEY HOSPITAL | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/2400-for-hydrogen-research.html | 2400 for Hydrogen Research | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/2for1-split-approved-by-icc-for-santa-fe.html | 2for1 Split Approved By ICC for Santa Fe | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/70-win-ford-awards-fouryear-scholarships-given-to-employes-children.html | 70 WIN FORD AWARDS FourYear Scholarships Given to Employes Children | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/abraham-s-shimm.html | ABRAHAM S SHIMM | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/abroad-the-missing-element-in-europes-defense-british-isolationism.html | Abroad The Missing Element in Europes Defense British Isolationism An Act of Faith | By Anne OHare MCormick | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/adenauer-predicts-accord-on-saar-will-be-reached-with-the-french.html | Adenauer Predicts Accord on Saar Will Be Reached With the French Tells Bundestag Settlement Will Favor GermansOpponents of Schuman Plan Say France Abuses Links With Area To Raise Issue in Council | By Drew Middleton Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/alexander-ruggieri.html | ALEXANDER RUGGIERI | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/allies-trieste-acts-assailed-by-italians.html | ALLIES TRIESTE ACTS ASSAILED BY ITALIANS | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/ann-milburn-is-fiancee-daughter-of-aide-to-ridgway-to-be-bride-of.html | ANN MILBURN IS FIANCEE Daughter of Aide to Ridgway to Be Bride of Albert Beal | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/australia-eager-to-sell-us-wool-threat-of-synthetic-fiber-held.html | AUSTRALIA EAGER TO SELL US WOOL Threat of Synthetic Fiber Held Worse Than Preemption Blow to Security Pact | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/balbiers-dorfman-in-semifinals-of-state-clay-court-tournament.html | Balbiers Dorfman in SemiFinals Of State Clay Court Tournament Chileans Rally Tops Wood 46 63 62 and Yale Graduate Routs Ganzenmuller by 60 62 at Seminole Club Flashes Old Form Hits Sharply Off Ground | By Allison Danzig | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/bird-aristocracy-bred-on-li-farm-a-quail-breeding-farm-on-long.html | BIRD ARISTOCRACY BRED ON LI FARM A QUAIL BREEDING FARM ON LONG ISLAND | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/bombers-lose-62-as-race-tightens-boston-victory-cuts-yankee-league.html | BOMBERS LOSE 62 AS RACE TIGHTENS Boston Victory Cuts Yankee League Lead Over Chicago to 7 Percentage Points RED SOX GAME OFF PACE Pound Lopat for Five Runs in Fifth and SixthParnell Wins With 9Hitter Fail for Sixth Time The Clipper Falls Down ONeill 60 Years Old | By John Drebinger Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/bonds-and-shares-on-london-market-prices-steady-in-quiet-trading.html | BONDS AND SHARES ON LONDON MARKET Prices Steady in quiet Trading LongerTerm British Funds and Industrials Firm | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/books-of-the-times-vagaries-of-sky-sea-and-land-passing-days-of.html | Books of The Times Vagaries of Sky Sea and Land Passing Days of Islands Year | By Charles Poore | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/boyle-makes-plea-in-controls-fight-democratic-party-sends-wires-for.html | BOYLE MAKES PLEA IN CONTROLS FIGHT Democratic Party Sends Wires for Grass Roots Pressure House Ends General Debate House Group Meets | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/bread-runs-short-as-violence-rises-the-bread-and-meat-situation-in.html | BREAD RUNS SHORT AS VIOLENCE RISES THE BREAD AND MEAT SITUATION IN NINTH AVENUE SHOPS | By Ah Raskin | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/british-accept-ruling.html | British Accept Ruling | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/bullish-outlook-depresses-wheat-market-in-chicago-turns-weak-as.html | BULLISH OUTLOOK DEPRESSES WHEAT Market in Chicago Turns Weak as Better Weather Larger Run LoomCorn Also Down Prices at the Close Bullish News in Corn | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/capt-ira-o-mvay.html | CAPT IRA O MVAY | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/chicago-banks-set-mark-loans-discounts-at-record-high-for-first.html | CHICAGO BANKS SET MARK Loans Discounts at Record High for First Half of Year | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/colombian-night-flights-set.html | Colombian Night Flights Set | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/crime-inquiry-widened-more-subpoenaes-in-new-jersey-point-to.html | CRIME INQUIRY WIDENED More Subpoenaes in New Jersey Point to Political TieUps | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dane-and-guatemalan-sign.html | Dane and Guatemalan Sign | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dr-clifford-lull-a-gynecologist-57-author-of-books-on-childbirth-of.html | DR CLIFFORD LULL A GYNECOLOGIST 57 Author of Books on Childbirth Official at Several Hospitals in Pennsylvania Dies | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/dr-emanuel-harris.html | DR EMANUEL HARRIS | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/editor-sailing-to-attend-church-council-sessions.html | Editor Sailing to Attend Church Council Sessions | Conway | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/educators-oppose-private-school-aid-nea-bids-us-devote-funds-to.html | EDUCATORS OPPOSE PRIVATE SCHOOL AID NEA Bids US Devote Funds to Public Institutions Only as Coast Sessions End DELEGATES WARN OF SPLIT Some View Action as Unwise and IntemperatePay Rise Asked for Teachers Amendment Offered Called Intemperate | By Benjamin Fine Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/einstein-to-be-honored-scientists-name-given-to-new-philadelphia.html | EINSTEIN TO BE HONORED Scientists Name Given to New Philadelphia Medical Center | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/elected-to-presidency-of-chicago-edison-co.html | Elected to Presidency Of Chicago Edison Co | Willis Gale Moffett Studio | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/end-of-sparetire-ban-is-slated-for-next-week.html | End of SpareTire Ban Is Slated for Next Week | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/envoy-denies-report-of-junta-in-thailand.html | ENVOY DENIES REPORT OF JUNTA IN THAILAND | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/events-of-interest-in-shipping-world-burma-ratifies-u-n-accord.html | EVENTS OF INTEREST IN SHIPPING WORLD Burma Ratifies U N Accord Kenya Castle Will Enter Africa Run in 1952 Kenya Castle Schedule Barchielli Goes to Coast Agency Appointed Traffic Manager Named Fire Records | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/expedition-to-crater-canadian-group-to-seek-origin-of-quebec.html | EXPEDITION TO CRATER Canadian Group to Seek Origin of Quebec Depression | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/field-sent-to-jail-in-contempt-case-but-wins-bail-bid-again-refuses.html | FIELD SENT TO JAIL IN CONTEMPT CASE BUT WINS BAIL BID Again Refuses to Name Those Who Put Up 80000 Bond for Fugitive Communists MAY BE RELEASED TODAY Another Trustee and Woman Bookkeeper of Fund Also Flout Orders of Court Eight Now Being Hunted FIELD SEND TO JAIL BUT WINS BAIL PLEA Judge Rejects Legal Doubts Trustee Bookkeeper Called Prison Bars Spectators | By Russell Porter | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/film-caesar-role-to-maurice-evans-actor-signs-at-metro-to-star-in.html | FILM CAESAR ROLE TO MAURICE EVANS Actor Signs at Metro to Star in Androcles and the Lion Based on Play by Shaw | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/finland-signs-tariff-accord.html | Finland Signs Tariff Accord | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/flight-of-367-miles-sets-soaring-mark-richard-johnson-holds-glider.html | FLIGHT OF 367 MILES SETS SOARING MARK Richard Johnson Holds Glider Aloft 8 Hours Going From Elmira N Y to Norfolk | By Bk Thorne Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/food-news-freezing-of-pea-crop-keeps-flavor-mechanized-process-now.html | Food News Freezing of Pea Crop Keeps Flavor Mechanized Process Now Handles 90 of the Acreage From Seed to Stored Crop | By Jane Nickerson | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/foundry-executive-heads-alloy-casting-institute.html | Foundry Executive Heads Alloy Casting Institute | Gress Studio | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/france-lists-embargoed-items.html | France Lists Embargoed Items | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/french-voice-astonishment.html | French Voice Astonishment | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/gambler-is-called-atlantic-city-boss-herman-orman-runs-resort-crime.html | GAMBLER IS CALLED ATLANTIC CITY BOSS Herman Orman Runs Resort Crime Inquiry Counsel Says After Closed Hearing Public Hearings Indicated Resort Policemen Heard | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/george-e-tonjes.html | GEORGE E TONJES | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/germans-denounce-rightist-activities.html | GERMANS DENOUNCE RIGHTIST ACTIVITIES | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/grand-jury-sought-in-spinsters-death.html | GRAND JURY SOUGHT IN SPINSTERS DEATH | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/greenwich-plans-a-thruway-route-project-would-skirt-tracks-and.html | GREENWICH PLANS A THRUWAY ROUTE Project Would Skirt Tracks and Enter Stamford Near the Conde Nast Plant | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hadley-sisters-sail-stepdaughters-of-vice-president-to-tour-europe.html | HADLEY SISTERS SAIL StepDaughters of Vice President to Tour Europe | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/harold-sharpe-emerson.html | HAROLD SHARPE EMERSON | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/harvey-m-gill.html | HARVEY M GILL | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hh-ransom-weds-nancy-a-alderman-member-of-vassar-faculty-marries.html | HH RANSOM WEDS NANCY A ALDERMAN Member of Vassar Faculty Marries Columbia Student in Home of Her Parents TWO BRIDES OF YESTERDAY AND THREE FIANCEES | Special to THE NEW YORK TIMESPetrelleGlogau | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hodges-smashes-his-28th-homer-in-4run-first-as-brooks-win-62-dodger.html | Hodges Smashes His 28th Homer In 4Run First as Brooks Win 62 Dodger Slugger Remains Ahead of Ruths Record Pace by Four GamesErskine Defeats Phillies in Relief Role Meyers Seventh Defeat Ashburn Extends Streak | By Roscoe McGowen Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/hyderabad-reds-seek-peace-with-state-as-they-lose-support-of-many.html | Hyderabad Reds Seek Peace With State As They Lose Support of Many Farmers | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/india-again-files-kashmir-charges-pakistan-retorts-to-u-n-that-new.html | INDIA AGAIN FILES KASHMIR CHARGES Pakistan Retorts to U N That New Delhi Seeks to Magnify Situation in the State Graham and Nehru Confer | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/inmates-love-their-jail-thank-warden-for-making-stay-pleasant-as-he.html | INMATES LOVE THEIR JAIL Thank Warden for Making Stay Pleasant as He Possibly Can | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/inquiry-on-lobbies-is-asked-in-senate-mcmahon-joins-morse-in-bid.html | INQUIRY ON LOBBIES IS ASKED IN SENATE McMahon Joins Morse in Bid for Policy Study Back to 4l Response Is in Doubt | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/iranians-to-ignore-world-court-on-oil-decision-is-laid-to-premier.html | IRANIANS TO IGNORE WORLD COURT ON OIL Decision Is Laid to Premier British Accept Ruling but Forecast Early Shutdown TRIBUNAL UNDER ATTACK Teheran Aide Charges Bias Reds and Nationalists Clash in Streets of Capital Based on Three Counts | By Sydney Gruson Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/james-f-connors.html | JAMES F CONNORS | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/james-r-lacey.html | JAMES R LACEY | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/julian-sheriff-deane.html | JULIAN SHERIFF DEANE | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/killed-by-firecracker-connecticut-man-fatally-hurt-by-manufactured.html | KILLED BY FIRECRACKER Connecticut Man Fatally Hurt by Manufactured Device | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/letters-to-the-times-the-teaching-of-communism-university.html | Letters to The Times The Teaching of Communism University Considered as Center for Disinterested Search for Truth Inner Levers for Refrigerators Future Secretaries of State Evaluating French Election Their Significance Questioned as Gauge of Future Policies | GORDON CAMPBELL Cambridge Mass July 1 1951LEE ROSEN New York June 30 1951HERBERT WELCH New York June 27 1951KH HECHT Madrid Spain June 30 1951 | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/li-park-police-fail-to-obtain-rise-in-pay.html | LI PARK POLICE FAIL TO OBTAIN RISE IN PAY | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/malik-sailing-says-bid-was-censored-charges-best-parts-were-cut-out.html | MALIK SAILING SAYS BID WAS CENSORED Charges Best Parts Were Cut Out on Video but UN Aides Assert He Made Deletions HE HAILS PEACEFIGHTERS Gives Best Wishes to Those Here Who Seek Friendship Between Our Countries Uncertain of His Plans Ten Packing Cases in Baggage | By Thomas J Hamilton | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/met-taking-hand-in-unions-dispute-opera-association-will-try-to.html | MET TAKING HAND IN UNIONS DISPUTE Opera Association Will Try to Settle Row Over Jurisdiction of Fledermaus Cast Action Follows Telegram Agreeable to Meet Met Message from 4 As | By Jp Shanley | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-barbara-grahn-is-engaged-to-marry-olmstedorchard.html | MISS BARBARA GRAHN IS ENGAGED TO MARRY OlmstedOrchard | Special to THE NEW YORK TIMESOrren Jack Turner | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-jeanne-toors-a-prospective-bride-youngkraszeski-milchmanbassel.html | MISS JEANNE TOORS A PROSPECTIVE BRIDE YoungKraszeski MilchmanBassel CrosbyHaas | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESBradford Bachrach | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-m-louchheim-bride-in-bay-state-escorted-by-seven-at-marriage.html | MISS M LOUCHHEIM BRIDE IN BAY STATE Escorted by Seven at Marriage to Robert Coulson in Holy Spirit Church Orleans | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/miss-slaughter-to-wed-she-is-engaged-to-chief-petty-officer-charles.html | MISS SLAUGHTER TO WED She Is Engaged to Chief Petty Officer Charles Ciccia | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/monaghan-devises-a-clamp-on-firemens-shakedowns-commissioner-would.html | Monaghan Devises a Clamp On Firemens Shakedowns Commissioner Would Put Responsibility on Installers of Fuel Tanks Wants 2400000 to Replace Old Apparatus MONAGHAN CHARTS SHAKEDOWN CURB Outlay for New Equipment Correction of Conditions | By Charles G Bennett | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/morganfulkerson-take-medal-with-63.html | MORGANFULKERSON TAKE MEDAL WITH 63 | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/mrs-george-l-harrison.html | MRS GEORGE L HARRISON | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/mrs-gray-in-final-with-mrs-carroll-washington-player-puts-out-mrs.html | MRS GRAY IN FINAL WITH MRS CARROLL Washington Player Puts Out Mrs Ganzenmuller in 3 Sets in State Tennis | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/mrs-harold-friberger.html | MRS HAROLD FRIBERGER | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/mrs-harry-maynard.html | MRS HARRY MAYNARD | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/mrs-tracys-84-wins-jersey-gross-award.html | MRS TRACYS 84 WINS JERSEY GROSS AWARD | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/mrs-william-m-wood.html | MRS WILLIAM M WOOD | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/need-for-air-bases-declared-urgent-finletter-tells-house-group.html | NEED FOR AIR BASES DECLARED URGENT Finletter Tells House Group Failure to Vote Funds Would Curb Services Expansion Air Base Lag Stressed Radar Screen Urged | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/new-argentine-law-to-let-priests-vote.html | NEW ARGENTINE LAW TO LET PRIESTS VOTE | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/new-german-pact-on-trade-initialed-east-and-west-delegates-agree-to.html | NEW GERMAN PACT ON TRADE INITIALED East and West Delegates Agree to Submit Free Traffic Issue to Four Occupying Powers West Needs Protection | By Kathleen McLaughlin Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/new-increase-sought-express-agency-asks-1c-more-to-cover-cost-of.html | NEW INCREASE SOUGHT Express Agency Asks 1c More to Cover Cost of Pay Rise | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/oman-wins-twice-in-junior-tourney-he-gains-metropolitan-title-golf.html | OMAN WINS TWICE IN JUNIOR TOURNEY He Gains Metropolitan Title Golf SemiFinalsEdwards Defender Also Advances | By Michael Strauss Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/oyster-bay-rediscovers-its-place-in-us-census.html | Oyster Bay Rediscovers Its Place in US Census | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/patrons-broken-leg-costs-tavern-7500.html | PATRONS BROKEN LEG COSTS TAVERN 7500 | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archiv es/peace-in-pacific-pushed-moral-rearmament-group-opens-assembly-in.html | PEACE IN PACIFIC PUSHED Moral Rearmament Group Opens Assembly in Los Angeles | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/peace-mass-fund-set-up-vatican-announces-creation-of-special.html | PEACE MASS FUND SET UP Vatican Announces Creation of Special Foundation | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/peiping-enlisting-student-recruits-volunteer-drive-aims-to-fill.html | PEIPING ENLISTING STUDENT RECRUITS Volunteer Drive Aims to Fill Remaining Cadet Needs in a New Elite Officer Group | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/pipeline-dispute-settled-concern-to-post-bond-for-peat-moss-loss-in.html | PIPELINE DISPUTE SETTLED Concern to Post Bond for Peat Moss Loss in Upstate Link | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/polo-grounders-triumph-12-to-10-with-fourrun-rally-in-8th-inning.html | Polo Grounders Triumph 12 to 10 With FourRun Rally in 8th Inning BRAVES AND GIANTS ARGUING WITH UMPIRES YESTERDAY | By Joseph M Sheehanthe New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/queuille-is-likely-to-resign-tuesday-french-premier-then-expected.html | QUEUILLE IS LIKELY TO RESIGN TUESDAY French Premier Then Expected to Try to Form a Coalition Cabinet Despite Odds | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/reds-orbit-to-lose-us-tariff-favors-cancellations-will-put-duties.html | REDS ORBIT TO LOSE US TARIFF FAVORS Cancellations Will Put Duties Back to 1930 LevelsFur Imports to Feel Impact The Modus Operandi Involved Move Is Held Overdue | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/retail-groups-ask-federal-sales-tax-to-balance-budget-price-rises.html | RETAIL GROUPS ASK FEDERAL SALES TAX TO BALANCE BUDGET Price Rises Caused by Deficit Financing Would Cost Public Far More Spokesmen Say BUT SENATORS DISAGREE While Committee Is Hostile to Consumer Levy Backing for It Grows in Congress Conditional Support Given Retailer Groups Urge Sales Tax But Senate Committee Is Hostile | By Cp Trussell Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/rutgers-to-expand-microbiology-institute-student-center-will-be.html | RUTGERS TO EXPAND Microbiology Institute Student Center Will Be Erected | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/san-francisco-set-for-signing-treaty-with-the-japanese-meeting-of.html | SAN FRANCISCO SET FOR SIGNING TREATY WITH THE JAPANESE Meeting of Belligerents Early in September Expected to Accept Present Draft TRUMAN DUE TO ATTEND Soviet and Its Satellites May Be AbsentPact Provides Peace of Reconciliation Soviet Bloc May Be Absent SAN FRANCISCO SET FOR SIGNING TREATY San Francisco Makes Plans Soviet Views of Treaty Given | By Walter H Waggoner Special To the New York Timesspecial to the New York Timesspecial To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/senate-group-votes-aid-increase-for-the-aged-blind-and-disabled.html | Senate Group Votes Aid Increase For the Aged Blind and Disabled Dependent Children Also Included in Plan for 10 RiseProposal Would Add 139 Million to Annual US Help | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/shutdown-held-imminent.html | Shutdown Held Imminent | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/sister-mc-brett.html | SISTER MC BRETT | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/soap-records-ordered-jersey-court-directs-5-makers-and-association.html | SOAP RECORDS ORDERED Jersey Court Directs 5 Makers and Association to Aid Jury | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/soviet-peasantry-still-balks-on-measures-forcing-kremlin-to-retreat.html | Soviet Peasantry Still Balks on Measures Forcing Kremlin to Retreat on Farm Aims | By Harry Schwartz | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/steel-allotment-for-civilians-cut-julyseptember-quarter-use-is.html | STEEL ALLOTMENT FOR CIVILIANS CUT JulySeptember Quarter Use Is Reduced to 8 of Output Roughly 1700000 Tons EARLIER ESTIMATE HALVED Essential Users May Not Need Full Supply However Thus Aiding Consumer Goods Other Allotments Made Size of Orders Limited File for Fourth Quarter | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/three-stars-quit-doyly-carte-unit-martyn-green-richard-watson-and.html | THREE STARS QUIT DOYLY CARTE UNIT Martyn Green Richard Watson and Margaret Mitchell End Long Careers With Troupe | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/top-weight-of-126-to-whitney-racer-gorman-aboard-counterpoint-in.html | TOP WEIGHT OF 126 TO WHITNEY RACER Gorman Aboard Counterpoint in DwyerArcaro to Ride Battlefield in at 121 ALERTED SUPPORT LOOMS Big Stretch Also Listed for 59990 Test at Aqueduct First Glance Scores Alerted Assigned 111 Triumphs by a Nose | By Joseph C Nichols | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/troth-is-announced-of-eleanor-stuart.html | TROTH IS ANNOUNCED OF ELEANOR STUART | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/truman-will-request-soviet-to-tell-people-of-us-amity-the-president.html | Truman Will Request Soviet To Tell People of US Amity THE PRESIDENT LOOKING OVER FRIENDSHIP RESOLUTION | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/un-fliers-create-a-zone-to-protect-reds-going-to-talk-general.html | UN FLIERS CREATE A ZONE TO PROTECT REDS GOING TO TALK GENERAL RIDGWAY IN A HURRY UN FLIERS CREATE PROTECTIVE ZONE Camp for Reporters Set Up | By Lindesay Parrott Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/un-helicopters-are-poised-to-fly-to-kaesong-for-first-truce-talks.html | UN Helicopters Are Poised to Fly To Kaesong for First Truce Talks Crews Work Night and Day to Tune Up CraftAllies Prepare Peace Menu for Delegations From Both Sides Veteran of World War II Air Rescues Still Go On | By George Barrett Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/un-patrols-reach-ruined-pyonggang-other-allied-units-sweep-road-to.html | UN PATROLS REACH RUINED PYONGGANG Other Allied Units Sweep Road to Kaesong for MinesGuns Duel in Eastern Korea UN PATROLS REACH RUINED PYONGGANG Planes Hit Red Positions Patrols Encounter Fire | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/unesco-backs-peace-aims-will-help-agencies-of-u-n-to-maintain-world.html | UNESCO BACKS PEACE AIMS Will Help Agencies of U N to Maintain World Amity | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/us-again-demands-ships-lent-soviet-renews-request-for-670-craft-and.html | US AGAIN DEMANDS SHIPS LENT SOVIET Renews Request for 670 Craft and Settlement for Other LendLease Goods | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/us-files-protest-on-lebanese-bias-says-graduates-of-american.html | US FILES PROTEST ON LEBANESE BIAS Says Graduates of American Colleges Are Barred From Tests for Civil Service Other Arab Nations Cited Barrier to Students Protested | By Albion Ross Special To the New York Times | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/victor-h-anderson.html | VICTOR H ANDERSON | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/william-hengstenberg.html | WILLIAM HENGSTENBERG | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/woman-held-sane-in-l7-puts-jury-in-her-will.html | Woman Held Sane in l7 Puts Jury in Her Will | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/woman-tells-of-outwitting-reds-in-seven-years-as-agent-for-fbi.html | Woman Tells of Outwitting Reds In Seven Years as Agent for FBI COMMUNISTS ON WAY TO FEDERAL PRISON | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wood-field-and-stream-two-long-island-clubs-in-team-match-for-tuna.html | Wood Field and Stream Two Long Island Clubs in Team Match for Tuna Today and Tomorrow | By John Rendel | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/wyatt-jones.html | WYATT JONES | Special to THE NEW YORK TIMES | RE0000031575 | 1979-07-02 | B00000309372 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/yams-as-source-of-cortisone-proved-in-mexican-research-yams-prove.html | Yams as Source of Cortisone Proved in Mexican Research YAMS PROVE SOURCE IN CORTISONE STUDY A Simpler Method Found Position Key to Process NEW SOURCE OF CORTISONE DEVELOPED | By Waldemar Kaempffert | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-07 | https://www.nytimes.com/1951/07/07/archives/young-campers-aid-in-service-project-interracial-group-of-10-helps.html | YOUNG CAMPERS AID IN SERVICE PROJECT Interracial Group of 10 Helps to Renovate Building Here for Red Shield Club ST VINCENT FUND APPEAL Y Editor Will Be Honored Church Units to Convene Judaism Parley Is Set World Council Runs Camp St Vincent Society Appeal Christian Science Topic Dr McCracken to Preach Ober Memorial Service Walther League Convention Christian Endeavor Parley Delegation Going to London Maryknoll to Assign Sisters | By Preston King Sheldon | RE0000031575 | 1979-07-02 | B00000309372 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/35-cruising-craft-open-50mile-race-sloop-sachem-heads-fleet-in.html | 35 CRUISING CRAFT OPEN 50MILE RACE Sloop Sachem Heads Fleet in RiversideStratford Test Two Trophies at Stake | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-bride-built-of-humor.html | A Bride Built of Humor | By Gerald Heard | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-covenant-with-god.html | A Covenant With God | Ewing Galloway | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-literary-letter-from-italy.html | A Literary Letter From Italy | By Paolo Milano | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-second-prime-of-lifeafter-70-that-age-need-not-dull-mans-creative.html | A Second Prime of LifeAfter 70 That age need not dull mans creative power is shown by Europes vigorous octogenarians A Second Prime of LifeAfter 70 | BY Martin Gumpert | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/a-shakespeare-all-his-own-shakespeare-all-his-own.html | A Shakespeare All His Own Shakespeare All His Own | By Milton Crane | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/abadan-refinery-again-cuts-output-sixth-distillation-unit-shut.html | ABADAN REFINERY AGAIN CUTS OUTPUT Sixth Distillation Unit Shut British Company to Give Up One Field Entirely | By Sydney Gruson Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/acting-dean-named-pw-bruton-heads-law-school-at-u-of-pennsylvania.html | ACTING DEAN NAMED PW Bruton Heads Law School at U of Pennsylvania | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/administration-sets-out-to-outlobby-lobbies-powerful-interests-in.html | ADMINISTRATION SETS OUT TO OUTLOBBY LOBBIES Powerful Interests in Capital to Be Answered by GrassRoots Drive Administrations Task Simple Arithmetic Lobbies Fight Hard | By Clayton Knowles Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/agency-to-supply-industry-leaders-executive-service-establishes.html | AGENCY TO SUPPLY INDUSTRY LEADERS Executive Service Establishes Department to Work Only for Employer Clients | By Alfred R Zipser Jr | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/air-force-honors-barton-k-yount-training-headquarters-named-for.html | AIR FORCE HONORS BARTON K YOUNT Training Headquarters Named for Late General Who Set Up the Command in 1943 | By Harold B Hinton Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/alberta-blewett-maplewood-bride-wed-and-betrothed.html | ALBERTA BLEWETT MAPLEWOOD BRIDE WED AND BETROTHED | Special to THE NEW YORK TIMESDeford Dechert | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/all-planes-want-to-fly.html | All Planes Want to Fly | By Jonathan Norton Leonard | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/along-the-highways-and-byways-of-finance-a-phone-call.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE A Phone Call | By Robert H Fetridge | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/american-graphic-art-atelier-17-religious-subjects.html | AMERICAN GRAPHIC ART Atelier 17 Religious Subjects | By Stuart Preston | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/ann-wyatt-to-be-wed-aug-18.html | Ann Wyatt to Be Wed Aug 18 | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/another-dont-for-soviet-writers-many-suspects.html | ANOTHER DONT FOR SOVIET WRITERS Many Suspects | By Harry Schwartz | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/arevalo-takes-vacation.html | Arevalo Takes Vacation | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/arms-begin-to-roll-from-assembly-lines-with-manpower-targets.html | ARMS BEGIN TO ROLL FROM ASSEMBLY LINES With Manpower Targets Attained the Schedule on Materials Is Pushed | By Joseph A Loftus Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/around-the-garden-summer-buildup-a-parade-of-lilies-tomato-progress.html | AROUND THE GARDEN Summer BuildUp A Parade of Lilies Tomato Progress Another Timesaver Second Appearance New Book | By Dorothy H JenkinsgottschoSchleisner | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/article-2-no-title.html | Article 2 No Title | Bradford Bachrach | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/article-5-no-title.html | Article 5 No Title | BY Virginia Pope | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/atlantic-city-seen-as-a-hub-of-crime-senator-hunt-says-gaming-and.html | ATLANTIC CITY SEEN AS A HUB OF CRIME Senator Hunt Says Gaming and Politics Are Allied as They Were in Miami Johnson Reign Recalled Comment by Counsel | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/authors-query.html | Authors Query | DAVID AND CHARLOTTE LANDAU | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/authors-query2.html | Authors Query2 | RAINE BENNETT | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/auto-skid-kills-major-fort-totten-officer-dies-after-accident-near.html | AUTO SKID KILLS MAJOR Fort Totten Officer Dies After Accident Near Southampton | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/automobiles-fatalities-excessive-speed-remains-the-primary-cause-of.html | AUTOMOBILES FATALITIES Excessive Speed Remains the Primary Cause of Death on Highways of US Effect of Density GAS USE PARKWAY IMPROVEMENT CONTROL PROGRAM NEW CLEANER DRIVEINS ROAD CONGRESS QUESTION OF EXPERIENCE | By Bert Pierce | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/autumn-nuptials-for-miss-knowles-two-engaged-girls.html | AUTUMN NUPTIALS FOR MISS KNOWLES TWO ENGAGED GIRLS | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/aviation-family-fares-group-plan-still-on-yeartoyear-basis-extended.html | AVIATION FAMILY FARES Group Plan Still on YeartoYear Basis Extended for Another Twelve Months Size Unlimited RECORD MONTHS FLYING DOGS NEW YORKHAWAII | By Frederick Graham | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/avoids-judgeship-case-justice-osullivan-disqualifies-himself-in.html | AVOIDS JUDGESHIP CASE Justice OSullivan Disqualifies Himself in Connecticut | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/banking-profits-are-up-in-quarter-firmer-interest-rates-higher.html | BANKING PROFITS ARE UP IN QUARTER Firmer Interest Rates Higher Volume of Loans Help Score Modest Gains Over 1950 | By Je McMahon | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bay-state-and-us-sift-crime-charges-inquiries-on-graft-bribery-and.html | BAY STATE AND US SIFT CRIME CHARGES Inquiries on Graft Bribery and Corruption Pushed by Federal Massachusetts Officials Three Witnesses Heard Two Federal Inquiries | By John H Fenton Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/becomes-engaged.html | BECOMES ENGAGED | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bird-cages-and-taste-cooper-union-exhibition-recalls-many-periods.html | BIRD CAGES AND TASTE Cooper Union Exhibition Recalls Many Periods Ups and Downs Miniature Architecture | By Aline B Louchheim | RE0000031576 | 1979-07-02 | B00000309373 |

| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/boat-ride-in-paris-excursion-along-the-seine-lends-a-new-interest.html | BOAT RIDE IN PARIS Excursion Along the Seine Lends a New Interest to the Familiar Landmarks | By Thomas B Lesure | RE0000031576 | 1979-07-02 | B00000309373 |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bonn-group-leaves-for-talks-in-paris.html | BONN GROUP LEAVES FOR TALKS IN PARIS | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/boy-of-9-steers-speedboat-to-port-when-grandfather-dies-suddenly.html | Boy of 9 Steers Speedboat to Port When Grandfather Dies Suddenly GRANDFATHER DIES BOY 9 TAKES HELM | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bread-prices-soar-as-violence-grows-in-strikes-6th-day-gouging.html | BREAD PRICES SOAR AS VIOLENCE GROWS IN STRIKES 6TH DAY Gouging Widespread at Retail and Wholesale Levels With Drivers Remaining Idle PEACE TALKS BREAK DOWN Mayors Aides Say He Is Not Likely to Intervene Until Outlook Is Better AllNight Conferences Fail Lines at Independent Plants BREAD PRICES SOAR AS VIOLENCE RISES | By Joseph C Ingraham | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/bridge-the-double-its-use-is-not-restricted-to-the-defenders-west.html | BRIDGE THE DOUBLE Its Use Is Not Restricted To the Defenders West Opens Easts Play | By Albert H Morehead | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/british-shopping-americans-do-not-have-to-pay-purchase-tax-if-they.html | BRITISH SHOPPING Americans Do Not Have to Pay Purchase Tax If They Use Special Coupons Available at Banks For LastMinute Shopping Shopping Habits | By John E Booth | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/briton-hails-unesco-for-education-plans.html | BRITON HAILS UNESCO FOR EDUCATION PLANS | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/brooks-trim-phils-with-3-in-7th-62-dodgers-rout-roberts-for-5th.html | BROOKS TRIM PHILS WITH 3 IN 7TH 62 Dodgers Rout Roberts for 5th Straight5 Doubles Triple Help Branca Triumph BROOKS TRIM PHILS WITH 3 IN 7TH 62 Seminicks Strategy Fails | By Roscoe McGowen Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/buying-lag-worry-to-shoe-industry-shortage-of-leather-feared-no.html | BUYING LAG WORRY TO SHOE INDUSTRY Shortage of Leather Feared No LongerConcern Now Is Overproduction Per Capita Supply Up | By William M Freeman | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/by-way-of-report-captain-bligh-sequel-now-contemplated-caruso-hits.html | BY WAY OF REPORT Captain Bligh Sequel Now Contemplated Caruso Hits a New HighAddenda | By Ah Weiler | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/cape-bretons-land-and-water-highways-national-park.html | CAPE BRETONS LAND AND WATER HIGHWAYS National Park | By Patrick Gd Riley | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/capitalist-system-is-theme-of-drive-stock-exchange-presses-aim-of.html | CAPITALIST SYSTEM IS THEME OF DRIVE Stock Exchange Presses Aim of Showing Benefits to Both Worker and Investor | By Burton Crane | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/caretaker-drowns-in-y-pool.html | Caretaker Drowns in Y Pool | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/carlene-wagner-wed-in-cathedral-incarnation-in-garden-city-is.html | CARLENE WAGNER WED IN CATHEDRAL Incarnation in Garden City Is Setting for Her Marriage to William Stallsmith Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/caroline-c-shiller-wed-in-philadelphia.html | CAROLINE C SHILLER WED IN PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/child-to-dr-and-mrs-r-kroll.html | Child to Dr and Mrs R Kroll | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/china-labors-rift-with-reds-avowed-spokesman-tells-milan-free.html | CHINA LABORS RIFT WITH REDS AVOWED Spokesman Tells Milan Free Unions Congress of Fighting SovietInspired Controls | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/church-moved-temporarily.html | Church Moved Temporarily | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/claire-anne-kahn-bride-at-air-base-granddaughter-of-otto-kahn-is.html | CLAIRE ANNE KAHN BRIDE AT AIR BASE Granddaughter of Otto Kahn Is Married to Pfc Briggs Baugh at Keesler Field | Special to THE NEW YORK TIMESHal Phyfe | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/classicist-named-head-of-college-in-the-south.html | Classicist Named Head Of College in the South | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/colombia-customs-set-record.html | Colombia Customs Set Record | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/color-slides-solution-for-summer.html | COLOR SLIDES SOLUTION FOR SUMMER | By Jacob Deschin | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/comedies-were-keys.html | Comedies Were Keys | By Francis Fergusson | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/counterpoint-9th-arcaro-guiding-the-winner-in-aqueduct-feature.html | COUNTERPOINT 9TH ARCARO GUIDING THE WINNER IN AQUEDUCT FEATURE | By James Roachthe New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/crop-outlook-in-midwest-some-bright-spots.html | CROP OUTLOOK IN MIDWEST Some Bright Spots | By Hugh Fogarty Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/danger-censorship-regional-theatres-are-being-threatened-futile.html | DANGER CENSORSHIP Regional Theatres Are Being Threatened Futile Concessions Other Samples | By Monroe Lippman | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dexterity-in-a-void-mr-hitchcock-juggles-in-strangers-on-a-train.html | DEXTERITY IN A VOID Mr Hitchcock Juggles in Strangers on a Train | By Bosley Crowther | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dorfman-reaches-final-with-tuero-tops-schwartz-61-60-63-at-state.html | DORFMAN REACHES FINAL WITH TUERO Tops Schwartz 61 60 63 at State NetTulane Star Turns Back Balbiers Balbiers Meets Defeat DORFMAN REACHES FINAL WITH TUERO A Thing of Beauty | By Allison Danzig | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/dorothy-m-liftig-engaged.html | Dorothy M Liftig Engaged | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/draft-of-women-urged-judge-sarah-hughes-leader-of-clubs-asks-joint.html | DRAFT OF WOMEN URGED Judge Sarah Hughes Leader of Clubs Asks Joint Defense | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/earnings-of-trust-held-taxexempt-appeals-tribunal-overrules-tax.html | EARNINGS OF TRUST HELD TAXEXEMPT Appeals Tribunal Overrules Tax Body on the Status of Lincoln Electric Fund BENEFITS TO EMPLOYES SetUp to Share Profits Gave Rise go Three Cases Last of Which is Now Resolved Provisions of Law EARNINGS OF TRUST HELD TAXEXEMPT | By Godfrey N Nelson | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/east-germans-to-get-18000000-in-metals.html | EAST GERMANS TO GET 18000000 IN METALS | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/education-in-review-nea-says-modern-schools-teach-three-rs-better.html | EDUCATION IN REVIEW NEA Says Modern Schools Teach Three Rs Better Than Those of a Generation Ago Compare Favorably With Parents Some Cities Lag Neglect of Schools Reported | By Benjamin Fine | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/edwards-beats-kelly-to-capture-junior-golf-title-for-fifth-straight.html | Edwards Beats Kelly to Capture Junior Golf Title for Fifth Straight Time FOUR OF THE TOP GOLFERS ON HANDICAP LIST IN THE METROPOLITAN AREA | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/elizabeth-dall-ministers-bride-christ-church-bellport-is-the-scene.html | ELIZABETH DALL MINISTERS BRIDE Christ Church Bellport Is the Scene of Her Marriage to Rev William C Godfrey | Special to THE NEW YORK TIMESEL Johnson | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/elizabeth-installs-sirens.html | Elizabeth Installs Sirens | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/elizabeth-p-page-prospective-bride-reed-college-undergradaute-is.html | ELIZABETH P PAGE PROSPECTIVE BRIDE Reed College Undergradaute Is Betrothed to John Tyler Miller of Grinnell | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/europes-defense-built-up-by-eca-peak-postwar-industrial-output.html | EUROPES DEFENSE BUILT UP BY ECA Peak Postwar Industrial Output Noted by FosterSenators to View Allies Progress EUROPES DEFENSE BUILT UP BY ECA Fund Allotted for Supplies Briefed on Iranian Crisis | By Anthony Leviero Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/farm-surpluses-loom-as-problem-with-prospect-of-large-yields-from.html | FARM SURPLUSES LOOM AS PROBLEM With Prospect of Large Yields From Basic Crops Federal Investment Rise Is Seen RECORD IN COTTON IN VIEW But Much LowGrade Staple Is LikelyBumper Output in Corn Big Wheat Total Nonrecourse Loans Less Used Trade Expects Ample Supply FARM SURPLUSES LOOM AS PROBLEM | By Jh Carmical | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fight-against-narcotics-waged-by-us-and-un-agencies-tighten-laws-to.html | FIGHT AGAINST NARCOTICS WAGED BY US AND UN Agencies Tighten Laws to Stamp Out Illicit Traffic Here and Abroad | By Cabell Phillips Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fighting-for-several-weeks-is-foreseen-by-washington-observers.html | Fighting for Several Weeks Is Foreseen by Washington Observers Express Concern Over Rising OptimismMotives of Communists in Seeking Truce Talk Still Suspect | By Austin Stevens Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fire-fatal-for-2-laid-to-cigarette-all-49-in-hospital-dormitory.html | FIRE FATAL FOR 2 LAID TO CIGARETTE All 49 in Hospital Dormitory Lost Their Belongings Including Weeks Wages | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/fire-island-season-broadway-play-brings-visitors-seeking-some.html | FIRE ISLAND SEASON Broadway Play Brings Visitors Seeking Some Characters in the Flesh | By Arthur Gelb | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/flowering-vines-and-then-an-encore.html | FLOWERING VINES AND THEN AN ENCORE | By Mary Ethel Baker | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/food-for-better-burgundies.html | FOOD For Better Burgundies | BY Jane Nickerson | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/food-processors-forced-to-borrow-example-of-one-big-company-in.html | FOOD PROCESSORS FORCED TO BORROW Example of One Big Company in Taking 35000000 Loan Seen Followed by Others STORAGE COSTS INCREASE Taxes Prevent Accumulation of Cash for Working Capital From Profits Willis Says Complicated by Price Softening Filing Concern Formed | By John Stuart | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/free-labor-chiefs-score-oatis-trial-draft-assailing-the-czech-reds.html | FREE LABOR CHIEFS SCORE OATIS TRIAL Draft Assailing the Czech Reds and Backing AP Reporter Is Offered by US in Milan Potofskys Reference to Peron Senator Urges a US Demand | By Camille M Cianfarra Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/gas-blasts-rock-newark-hurt-11-cause-wide-havoc-a-ball-of-fire-in.html | Gas Blasts Rock Newark Hurt 11 Cause Wide Havoc A BALL OF FIRE IN NEWARK EXPLOSIONS GAS BLASTS ROCK NEWARK HURT 11 3 Mortar Shells Found Other Fires Are Started | Special to THE NEW YORK TIMESThe New York Times by Francis J Tebbsthe New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/gets-post-in-greenwich-dr-wc-shriner-of-california-to-be-school.html | GETS POST IN GREENWICH Dr WC Shriner of California to Be School Executive | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/getting-the-most-out-of-oklahoma-recent-state-more-oil-into-the.html | GETTING THE MOST OUT OF OKLAHOMA Recent State More Oil Into the Plains Rates for the Night | By Kent Ruth | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/giants-defeat-braves-76-with-two-runs-in-eleventh-durocher.html | Giants Defeat Braves 76 With Two Runs in Eleventh Durocher Congratulating His Slugging Outfielder | By Joseph M Sheehan | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/group-speeds-rehabilitation-of-handicapped-in-industry-special-task.html | Group Speeds Rehabilitation Of Handicapped in Industry Special Task Force Set Up as Vast Potential Supply of Needed Manpower Is Cited | By Howard A Rusk Md | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/he-wanted-results-he-wanted-results.html | He Wanted Results He Wanted Results | By Eliot Janeway | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/headliners-robert-h-jackson.html | Headliners ROBERT H JACKSON | BY Samuel T Williamson | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/her-troth-announced.html | HER TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/his-domain-is-an-island.html | His Domain Is an Island | By Hal Borland | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/his-lack-of-10000-keeps-field-in-jail-civil-rights-congress-fails.html | HIS LACK OF 10000 KEEPS FIELD IN JAIL Civil Rights Congress Fails to Raise Required Cash for Bail Good Only Until Hearing Sequence Leading to Jail Second Subpoena for Hammett | By William R Conklin | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hollywood-digest-reporter.html | HOLLYWOOD DIGEST REPORTER | By Jd Spiro | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/house-unit-fights-farm-price-curbs-moves-to-prohibit-all-rollbacks.html | HOUSE UNIT FIGHTS FARM PRICE CURBS Moves to Prohibit All Rollbacks in Agriculture Including Existing One on Beef HOUSE UNIT FIGHTS FARM PRICE CURBS Provision for ReControl | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hugh-d-thuerk-to-wed-helen-hagemeister-barbara-tolley-engaged-to.html | Hugh D Thuerk to Wed Helen Hagemeister Barbara Tolley Engaged to Vernon H Martz | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hugh-s-jenkins-67-sales-official-dies.html | HUGH S JENKINS 67 SALES OFFICIAL DIES | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/hurt-back-may-keep-berra-off-allstars.html | Hurt Back May Keep Berra Off AllStars | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-and-out-of-books-marketplace-tally-sea-lubber-current-history.html | IN AND OUT OF BOOKS Marketplace Tally Sea Lubber Current History Admission Interim Notes | By David Dempsey | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-honor-of-paris-soloists-and-conductors-at-the-stadium-this-week.html | IN HONOR OF PARIS SOLOISTS AND CONDUCTORS AT THE STADIUM THIS WEEK | By Olin Downeskriegsmannwide Worldben Greenhausbruno of Hollywoodaf Sozio | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-idahos-wilds-unspoiled-country-of-the-northwest.html | IN IDAHOS WILDS UNSPOILED COUNTRY OF THE NORTHWEST | By Jeanne K Beatyjosef Muench | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/in-single-file-strawberries-need-little-room-if-kept-in-rows.html | IN SINGLE FILE Strawberries Need Little Room if Kept in Rows Runners Into Plants | By Jj Eliot | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/iran-to-build-embassy-new-washington-structure-to-use-imported.html | IRAN TO BUILD EMBASSY New Washington Structure to Use Imported Antique Tiles | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/irans-students-here-back-her-oil-stand.html | IRANS STUDENTS HERE BACK HER OIL STAND | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/italys-navy-held-unfit-for-defense-treaty-curbs-blamed-for-lack-of.html | ITALYS NAVY HELD UNFIT FOR DEFENSE Treaty Curbs Blamed for Lack of Ships Inability to Develop Adequate Trained Reserve | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/its-all-chinese-a-new-language-program-makes-a-local-debut.html | ITS ALL CHINESE A New Language Program Makes a Local Debut Beginning No Dialect | By Leonard Buder | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/joan-edith-vollmer-a-prospective-bride.html | JOAN EDITH VOLLMER A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESForrest K Saville | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/korea-photos-to-be-at-newark.html | Korea Photos to Be at Newark | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/koreas-consequences-weighed-in-washington-seating-of-communist.html | KOREAS CONSEQUENCES WEIGHED IN WASHINGTON Seating of Communist China Status Of Formosa Japans Peace Treaty Are Thorny Unsettled Matters AND WHAT IF THE TALKS FAIL | By Arthur Krock | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/laboratory-trims-public-works-cost-in-a-watchdog-laboratory-in.html | LABORATORY TRIMS PUBLIC WORKS COST IN A WATCHDOG LABORATORY IN QUEENS | The New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/leonora-renander-wed-bride-in-garden-city-of-ensign-allan-e-shubert.html | LEONORA RENANDER WED Bride in Garden City of Ensign Allan E Shubert Jr USN | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/let-us-open-again-the-gates-a-congressman-says-that-we-need-and-can.html | Let Us Open Again the Gates A congressman says that we need and can absorb ten million immigrants within the next twenty years Let Us Open Again the Gates | BY Jacob K Javits | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/letters-abuses-ends-vs-means-testimonials-youths-fear.html | Letters ABUSES ENDS VS MEANS TESTIMONIALS YOUTHS FEAR | WILLIAM PERLARNOLD THAWELOISE HOLLETT DAVISONRICHARD R WOOD | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/little-finger-lakes-clustered-south-of-rochester-they-all-offer.html | LITTLE FINGER LAKES Clustered South of Rochester They All Offer Fine Swimming and Fishing | By Bill Cartwright | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/los-angeles-mexican-bazaar-street-lined-with-crafts-shops-is-a.html | LOS ANGELES MEXICAN BAZAAR Street Lined With Crafts Shops Is a Popular Tourist Goal Colorful Displays Dining Places Restoration Project | By Rosalind Lee | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mae-claire-jubin-betrothed.html | Mae Claire Jubin Betrothed | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/margaret-clark-engaged-to-wed-troth-of-greenwich-red-cross-aide-to.html | MARGARET CLARK ENGAGED TO WED Troth of Greenwich Red Cross Aide to Malcolm MacGruer Announced by Parents | Special to THE NEW YORK TIMESForrest K Saville | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/margaret-w-corson-bride-of-engineer.html | MARGARET W CORSON BRIDE OF ENGINEER | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/margot-m-hoey-wed-in-middletown-ny.html | MARGOT M HOEY WED IN MIDDLETOWN NY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/marines-officer-jane-cox-marry-capt-louis-graveraet-hill-and.html | MARINES OFFICER JANE COX MARRY Capt Louis Graveraet Hill and Resident of Cohasset Mass Wed in Church Ceremony | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/martha-ann-smoot-is-wed-in-capital-granddaughter-of-late-utah.html | MARTHA ANN SMOOT IS WED IN CAPITAL Granddaughter of Late Utah Senator Becomes the Bride of Thomas C Chidsey | Special to THE NEW YORK TIMESHarris  Ewing | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mary-gaul-married-to-dr-john-j-burke.html | MARY GAUL MARRIED TO DR JOHN J BURKE | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mary-lazo-wed-to-lieut-dl-deming-in-the-chapel-of-central.html | Mary Lazo Wed to Lieut DL Deming In the Chapel of Central Presbyterian | The New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mary-obrien-is-wed-to-alumnus-of-brown.html | MARY OBRIEN IS WED TO ALUMNUS OF BROWN | Special to THE NEW YORK TIMESJohn Lee | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/medalist-team-gains-morgan-and-fulkerson-triumph-over-von.html | MEDALIST TEAM GAINS Morgan and Fulkerson Triumph Over Von WeiseSpink | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mesons-now-synthesized-scientists-in-copenhagen-told-of-work-in.html | MESONS NOW SYNTHESIZED Scientists in Copenhagen Told of Work in California | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/midseason-care-brings-fine-fruit-harvest-all-kinds-from.html | MIDSEASON CARE BRINGS FINE FRUIT HARVEST All Kinds From Strawberries to Apples Are on Summer Maintenance Schedule Not for Everyone Avoid a LayOff IRRIGATION | By Norman F Childersj Horace McFarland | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-a-comstock-fn-roberts-wed-married-in-berkeley-chapel-at.html | MISS A COMSTOCK FN ROBERTS WED Married in Berkeley Chapel at Middletown RICouple Has Sixteen Attendants | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-betty-j-leary-a-garden-city-bride.html | MISS BETTY J LEARY A GARDEN CITY BRIDE | Special to THE NEW YORK TIMESHE Brown | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-buckenmaier-troth-baldwin-girl-will-be-the-bride-of-harry.html | MISS BUCKENMAIER TROTH Baldwin Girl Will Be the Bride of Harry Francis Sullivan Jr | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-de-neer-gaard-bride-of-a-veteran-wears-ivory-satin-at-wedding.html | MISS DE NEER GAARD BRIDE OF A VETERAN Wears Ivory Satin at Wedding in Huntington to Woodrow Van Hoven Navy ExPilot | Special to THE NEW YORK TIMESIra L Hills Studio | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-doris-arnolds-nuptials.html | Miss Doris Arnolds Nuptials | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-ej-mitchell-bryn-mawr-bride.html | MISS EJ MITCHELL BRYN MAWR BRIDE | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-gale-miller-becomes-fiancee.html | MISS GALE MILLER BECOMES FIANCEE | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-garlock-fiancee-llewellyn-park-girl-engaged-to-lt-wg-boales-jr.html | MISS GARLOCK FIANCEE Llewellyn Park Girl Engaged to Lt WG Boales Jr Air Force | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-gay-married-to-ca-thomas-3d-1950-graduates-of-vassar-and.html | MISS GAY MARRIED TO CA THOMAS 3D 1950 Graduates of Vassar and Princeton Wed in Church at Wellesley Hills Mass | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-gillingham-fiancee-she-will-be-married-in-autumn-to-franklin-s.html | MISS GILLINGHAM FIANCEE She Will Be Married in Autumn to Franklin S Billings Jr | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-inger-bagger-engaged-to-marry-daughter-of-danish-surgeon-is.html | MISS INGER BAGGER ENGAGED TO MARRY Daughter of Danish Surgeon Is Betrothed to Robert Stovall Wharton School Alumnus CushwaSchoen RichterFerron | Pat Liveright | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-joann-reid-to-become-bride-mt-holyoke-graduate-is-the-fiancee.html | MISS JOANN REID TO BECOME BRIDE Mt Holyoke Graduate Is the Fiancee of Matthew Herold Jr Harvard Law Student BravermanWyner | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-julia-elliott-married-in-darien-gowned-in-candlelight-satin-at.html | MISS JULIA ELLIOTT MARRIED IN DARIEN Gowned in Candlelight Satin at Wedding to RM Thomson in St Lukes Church | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-louise-a-young-ld-tukey-to-marry-sangermaidment-sanfordolshan.html | MISS LOUISE A YOUNG LD TUKEY TO MARRY SangerMaidment SanfordOlshan | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-m-mallister-is-a-bride-in-utah-emma-willard-graduate-wed-to.html | MISS M MALLISTER IS A BRIDE IN UTAH Emma Willard Graduate Wed to John Wells Morrison in Salt lake City Ceremony | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-ma-meyerstein-wed-in-new-JERSEY.html | MISS MA MEYERSTEIN WED IN NEW JERSEY | Special to THE NEW YORK TIMESHollywood Studio | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-mary-cluett-wed-to-william-belden-in-st-marks-episcopal-church.html | Miss Mary Cluett Wed to William Belden In St Marks Episcopal Church Mt Kisco | Special to THE NEW YORK TIMESHal Phyfe | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-mc-curphey-becomes-engaged.html | MISS MC CURPHEY BECOMES ENGAGED | Bradford Bachrach | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-muse-affianced-to-george-wilson-3d.html | MISS MUSE AFFIANCED TO GEORGE WILSON 3D | Special to THE NEW YORK TIMESHal Phyfe | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-nancy-soller-bride-in-amherst-college-professors-daughter-wed.html | MISS NANCY SOLLER BRIDE IN AMHERST College Professors Daughter Wed to John J Benjamin Westport Conn Newsman | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-pauline-bader-engaged.html | Miss Pauline Bader Engaged | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-sharry-a-fiancee-radcliffe-alumna-to-be-bride-of-robert.html | MISS SHARRY A FIANCEE Radcliffe Alumna to Be Bride of Robert Anthony Gasser | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-swarthout-scores-mezzo-soprano-attracts-8000-at-chautauqua.html | MISS SWARTHOUT SCORES Mezzo Soprano Attracts 8000 at Chautauqua Amphitheatre | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/miss-vernon-married-to-lieut-tp-swick.html | MISS VERNON MARRIED TO LIEUT TP SWICK | David Berns | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mossadegh-of-iran-in-messianic-role-premier-mixes-own-destiny-with.html | MOSSADEGH OF IRAN IN MESSIANIC ROLE Premier Mixes Own Destiny With Local Fanaticism on the Oil Question | By Michael Clark Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/motor-cruisers-alerted-for-test-a-riveted-steel-cruiser-to-be-used.html | MOTOR CRUISERS ALERTED FOR TEST A RIVETED STEEL CRUISER TO BE USED IN ADIRONDACK WATERS | By Clarence E Lovejoy | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/movies-by-the-dawns-early-light-culmination-for-favor.html | MOVIES BY THE DAWNS EARLY LIGHT Culmination For Favor | By Me Freedgood | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mozart-in-sussex-composers-operas-given-under-ideal-conditions.html | MOZART IN SUSSEX Composers Operas Given Under Ideal Conditions Guiding Force Operas Restudied | By Howard Taubman Glyndebourne | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mrs-carroll-winner-at-state-net-61-63.html | MRS CARROLL WINNER AT STATE NET 61 63 | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/mrs-robert-whelan-has-son.html | Mrs Robert Whelan Has Son | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nancy-dawley-engaged-plans-marriage-in-spring-to-john-pearson-army.html | NANCY DAWLEY ENGAGED Plans Marriage in Spring to John Pearson Army Veteran | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-curbs-on-travel-at-polish-frontiers.html | NEW CURBS ON TRAVEL AT POLISH FRONTIERS | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/new-export-drive-by-britain-seen-to-offset-drain-on-gold-and-credit.html | New Export Drive by Britain Seen To Offset Drain on Gold and Credit Increased Prices of Necessary Imports Held Major Setback to Islands Economy Aggravated by Shortages of Vital Steel | By Brendan M Jones | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/news-and-notes-from-the-studios-some-pertinent-statistics-education.html | NEWS AND NOTES FROM THE STUDIOS Some Pertinent Statistics Education Series Other Items | By Sidney Lohman | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/news-notes-from-the-field-of-travel-freedom-trail.html | NEWS NOTES FROM THE FIELD OF TRAVEL FREEDOM TRAIL | By Diana Rice | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/news-of-the-world-of-stamps-un-still-lacks-facilities-to-handle.html | NEWS OF THE WORLD OF STAMPS UN Still Lacks Facilities To Handle FirstDay Cover Requests | By Kent B Stiles | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/no-exit-except-underground.html | No Exit Except Underground | Sculpture by Sheila Burlingame | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/noted-on-the-london-screen-scene-coming-up-new-phase-independent.html | NOTED ON THE LONDON SCREEN SCENE Coming Up New Phase Independent | By Stephen Watts London | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/notes-from-the-furniture-market.html | Notes From the Furniture Market | BY Betty Pepis | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nuptials-are-held-for-mary-simmons-she-is-wed-in-sewickley-pa-to-dr.html | NUPTIALS ARE HELD FOR MARY SIMMONS She Is Wed in Sewickley Pa to Dr Amasa Ford Alumnus of Harvard Medical School | Special to THE NEW YORK TIMESJonas Studio | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/nuptials-in-jersey-for-miss-robinson-she-and-james-sullivan-are-wed.html | NUPTIALS IN JERSEY FOR MISS ROBINSON She and James Sullivan Are Wed in Ridgewood Church Father Escorts Bride | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/officer-marries-mary-a-crowell-lieut-william-r-freeman-jr-weds.html | OFFICER MARRIES MARY A CROWELL Lieut William R Freeman Jr Weds Wellesley Graduate in Westfield Church | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/on-sixfoot-stalks-next-seasons-spires-get-their-start-this-month.html | ON SIXFOOT STALKS NEXT SEASONS SPIRES GET THEIR START THIS MONTH | By Lyall H Hillharry G Healylo Huggins | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/pacific-power-to-blast-off-hilltop-for-big-rock-dam-on-lewis-river.html | Pacific Power to Blast Off Hilltop For Big Rock Dam on Lewis River Secondary Dam and Spillway | By Thomas P Swift | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/parent-and-child-driver-instruction-in-the-school.html | PARENT AND CHILD Driver Instruction in the School | BY Dorothy Barclay | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/party-gone-8-hours-3-officers-grimfaced-on-landing-following.html | PARTY GONE 8 HOURS 3 Officers GrimFaced on Landing Following Preliminary Talk MAIN NEGOTIATORS NAMED Admiral Joy Heads Team of 5 Picked by RidgwaySouth Korean General Included Decisions to Be Made UN GROUP MEETS REDS AT KAESONG TEXT OF RED BROADCAST | By Lindesay Parrott Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/patience-atomic-weapon-in-the-cold-war-whatever-happens-in-korea-we.html | Patience Atomic Weapon in the Cold War Whatever happens in Korea we need to prepare to outdo the Russians at their waiting game Atomic Weapon in the Cold War | By Barbara Ward | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/peaceful-azores-new-world-comforts-in-old-world-setting-are.html | PEACEFUL AZORES New World Comforts in Old World Setting Are Provided by Islands Modern Hotels | By George C Wright | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/peiping-learns-the-price-of-war-korea-is-paid-for-in-lives-goods.html | PEIPING LEARNS THE PRICE OF WAR Korea Is Paid For in Lives Goods and Disillusionment Thousands of Recruits 100000000 Is Pledged Peiping Fears US Influence Emphasis on Youth Communist Hopes | By Tillman Durdin Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/percy-bartlett-surgeon-80-dies-a-founder-of-the-hitchcock-clinic-in.html | PERCY BARTLETT SURGEON 80 DIES A Founder of the Hitchcock Clinic in Hanover NH Taught at Dartmouth | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/plagued-by-the-nature-of-truth-the-novelist-must-meet-the-challenge.html | PLAGUED BY THE NATURE OF TRUTH The Novelist Must Meet the Challenge Of the Elusive and the Undemonstrable | By Alan PryceJones | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/prestige-of-un-rises-on-tide-of-korea-war-for-the-firsts-time.html | PRESTIGE OF UN RISES ON TIDE OF KOREA WAR For the Firsts Time Collective Action By the Member Nations Sponsors An Army to Curb Aggression DEMOCRATIC FORCES STRONGER | By Thomas J Hamilton | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/price-order-poses-apparel-dilemma-industry-fears-suspension-of.html | PRICE ORDER POSES APPAREL DILEMMA Industry Fears Suspension of Basin Ruling May Lead to Technical Violations | By Herbert Koshetz | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/radar-powdered-eggs-and-habbakuk.html | Radar Powdered Eggs and Habbakuk | By Michael Amrine | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/raid-refugees-in-test-redding-conn-tries-facilities-for-emergency.html | RAID REFUGEES IN TEST Redding Conn Tries Facilities for Emergency Care | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/rail-notes-the-dome-transcontinental-trip-topside-affords-a-new.html | RAIL NOTES THE DOME Transcontinental Trip Topside Affords A New Perspective on the Country | By Ward Allan Howe | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/randolph-lawson-weds-mrs-hopkins-their-marriage-takes-place-in-avon.html | RANDOLPH LAWSON WEDS MRS HOPKINS Their Marriage Takes Place In Avon Congregational Church Reception Held at Club | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/reaction-is-mixed-on-us-solicitude-one-new-england-banker-sees.html | REACTION IS MIXED ON US SOLICITUDE One New England Banker Sees Danger in Economic Report Others Favor Realism REACTION IS MIXED ON US SOLICITUDE | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/readers-reaction-to-revivals-suggestions.html | READERS REACTION TO REVIVALS Suggestions | Georgetown TheatreROBERT KASS | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/records-tristan-conducts-verdi-opera.html | RECORDS TRISTAN CONDUCTS VERDI OPERA | By Harold C Schonberg | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/recreating-connecticuts-colonial-era-oak-framework.html | RECREATING CONNECTICUTS COLONIAL ERA Oak Framework | By Marjorie Dent Candee | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/red-jets-attack-after-10day-lapse-air-battle-is-staged-in-east-as.html | RED JETS ATTACK AFTER 10DAY LAPSE Air Battle Is Staged in East as Contacts on Ground in Korea Continue Light RED JETS IN ATTACK AFTER 10DAY LAPSE Light Enemy Attack Repulsed | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/reds-fight-return-of-arab-refugees-say-west-plans-to-use-them-to.html | REDS FIGHT RETURN OF ARAB REFUGEES Say West Plans to Use Them to Build Military Bases and as Soldiers Later | By Albion Ross Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/resort-country-on-lake-superiors-north-shore-tourist-centers-at-the.html | RESORT COUNTRY ON LAKE SUPERIORS NORTH SHORE Tourist Centers at the Waters Edge Are Refuges for HayFever Sufferers | WA Fisher | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/reynolds-pounded-red-sox-get-six-runs-in-first-four-on-grand-slam.html | REYNOLDS POUNDED Red Sox Get Six Runs in First Four on Grand Slam by Vollmer KINDER DEFEATS YANKEES Williams Dom DiMaggio Drive HomersBombers Second Game Behind White Sox Teams Even in Hits YANKEES CRUSHED BY RED SOX 10 TO 4 Will Be Well Rested | By John Drebinger Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/robert-emerich-weds-miss-lodge-graduates-of-syracuse-and-middlebury.html | ROBERT EMERICH WEDS MISS LODGE Graduates of Syracuse and Middlebury Are Married in an Albany Church | Special to THE NEW YORK TIMESHague | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/rosa-a-grosvenor-is-wed-in-newport-bride-of-william-c-touret-son-of.html | ROSA A GROSVENOR IS WED IN NEWPORT Bride of William C Touret Son of Late Bishop of Idaho at the Emmanuel Church | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sally-sprague-to-wed-antioch-senior-is-engaged-to-john-michael.html | SALLY SPRAGUE TO WED Antioch Senior Is Engaged to John Michael Kittross | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/san-francisco-gets-warning-on-trade-2d-report-by-legislature-says.html | SAN FRANCISCO GETS WARNING ON TRADE 2d Report by Legislature Says Bay Areas Tonnage Share Has Declined Since War Tonnage Called Key Factor The Governments Role | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/satellites-slam-door-on-last-of-reporters-only-three-left-to-cover.html | SATELLITES SLAM DOOR ON LAST OF REPORTERS Only Three Left to Cover 70 Million PeopleAnd They Are Restricted Pressures Unknown Fear for Sources Small News Security Law | By Dana Adams Schmidt Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/schooner-strike-under-way.html | Schooner Strike Under Way | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/science-in-review-running-angloiranians-cracking-plant-is-a-major.html | SCIENCE IN REVIEW Running AngloIranians Cracking Plant Is a Major Feat in Petroleum Technology | By Waldemar Kaempffert | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shields-sails-aileen-home-first-among-internationals-in-regatta-on.html | Shields Sails Aileen Home First Among Internationals in Regatta on Sound CRAMPTON SCORES WITH THE KESTREL Beats Grays Jean in Class S by 57 Seconds in Manhasset Bay Yacht Club Event ABELS ATLANTIC VICTOR Becker Paces TwoTens With PrideMorse and Barnes Are Among Winners Reward of Patience THE ORDER OF FINISHES | By James Bobbins Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |

| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shift-of-refugees-hindered-in-korea-sick-hungry-thousands-stay-in.html | SHIFT OF REFUGEES HINDERED IN KOREA Sick Hungry Thousands Stay in Crowded Camps Hoping Truce Will Send Them Home | By Am Rosenthal Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shirley-mgavock-to-wed-charlottesville-girl-is-fiancee-of-richard-e.html | SHIRLEY MGAVOCK TO WED Charlottesville Girl Is Fiancee of Richard E McConnell | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shirt-orders-fall-behind-50-volume-larger-companies-do-better-than.html | SHIRT ORDERS FALL BEHIND 50 VOLUME Larger Companies Do Better Than Smaller OnesSales in Half Year Show Gain | By George Auerbach | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/shopping-centers-boost-tax-values-in-queens-county-old-backus-land.html | SHOPPING CENTERS BOOST TAX VALUES IN QUEENS COUNTY Old Backus Land Is ReZoned to Provide Site for Atlas Stores in Forest Hills PROJECT FOR ROCKAWAYS Apartment Expansion Brings Need for Retail Centers Briarwood Building Project in Forest Hills Building in Far Rockaway | By Lee K Cooper | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/show-boats-in-review-being-a-history-of-a-noted-musical-due-soon-in.html | SHOW BOATS IN REVIEW Being a History of a Noted Musical Due Soon in Its Third Movie Version | By Charles J Lazarus | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/something-for-the-boys.html | Something For the Boys | By Warren Moscow | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sourdough-and-how-it-gets-that-way-recipe-for-sourdough-tall-tales.html | SOURDOUGH AND HOW IT GETS THAT WAY Recipe for Sourdough Tall Tales Eruption in a Pullman Choice of Receptacle | By Richard L Neuberger | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/southeast-asia-worries-about-maos-next-moves-communist-chinas.html | SOUTHEAST ASIA WORRIES ABOUT MAOS NEXT MOVES Communist Chinas Strength Ominous To the Restive Countries Nearby | By Henry R Lieberman Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/souths-cities-gain-in-hiring-negroes-6487-on-staffs-in-16-centers.html | SOUTHS CITIES GAIN IN HIRING NEGROES 6487 on Staffs in 16 Centers Up to Professional Level Regional Survey Shows | By John N Popham Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/soviet-intervention-in-finland-is-feared.html | SOVIET INTERVENTION IN FINLAND IS FEARED | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/spanish-forbid-scanty-swim-suits-curb-sun-bathing-in-morality-drive.html | Spanish Forbid Scanty Swim Suits Curb Sun Bathing in Morality Drive SCANTY SWIM SUITS BARRED BY SPANISH | By Sam Pope Brewer Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/speculation-in-moscow.html | Speculation In Moscow | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sports-of-the-times-the-customers-always-write-a-modest-request-the.html | Sports of The Times The Customers Always Write A Modest Request The Best Teacher Repeat Performance | By Arthur Daley | RE0000031576 | 1979-07-02 | B00000309373 |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/stony-brook-gets-vehicles-of-1800s-long-island-village-fete-opens.html | STONY BROOK GETS VEHICLES OF 1800S Long Island Village Fete Opens New Melville Museum With Its 80 Rare Specimens Concord Coach of 1868 | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/study-houses-livability-cornell-experts-seek-guides-on-tailoring.html | STUDY HOUSES LIVABILITY Cornell Experts Seek Guides on Tailoring Dwellings | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/success-with-iris-sun-and-humus-aid-plants-set-out-in-summer.html | SUCCESS WITH IRIS Sun and Humus Aid Plants Set Out in Summer | By Hulda L Tilton | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/sulphur-deposit-high-in-the-andes-to-be-tapped-for-world-market.html | Sulphur Deposit High in The Andes To Be Tapped for World Market Mining Equipment Needed Railroad Link to Port | By Milton Bracker | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/susan-t-ahrens-wed-bride-of-william-p-hammer-fairfield-university.html | SUSAN T AHRENS WED Bride of William P Hammer Fairfield University Alumnus | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/susan-winklers-troth-depauw-alumna-to-be-wed-to-richard-l-matthews.html | SUSAN WINKLERS TROTH DePauw Alumna to Be Wed to Richard L Matthews in Fall | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/talk-with-malcolm-cowley.html | Talk With Malcolm Cowley | By Harvey Breit | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/television-in-review-oscar-levantamerican-inventoryrecital-format.html | TELEVISION IN REVIEW Oscar LevantAmerican InventoryRecital Format Disturbing American Inventory Mr Sandor | By Jack Gould | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/tense-fountainhead-of-irans-oil-abadan-hot-and-dusty-company-town.html | Tense Fountainhead Of Irans Oil Abadan hot and dusty company town has been propelled by nationalism onto the worlds stage | By Flora Lewis | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/thai-revolt-toll-68-dead-1100-hurt-civilian-casualties-were-high.html | THAI REVOLT TOLL 68 DEAD 1100 HURT Civilian Casualties Were High Says Premier PibulHe Links Old Rival Pridi to Plot Jokes as He Tells Story | By Henry R Lieberman Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-dance-a-new-fieldtv-new-horizons-seen-by-millions.html | THE DANCE A NEW FIELDTV New Horizons Seen by Millions | By James Starbuck | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-financial-week-stocks-recover-lost-ground-on-ceasefire-proposal.html | THE FINANCIAL WEEK Stocks Recover Lost Ground on CeaseFire Proposal Administration Pressures Congress | By John G Forrest Financial Editor | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-kremlin-changes-the-tunetemporarily-soviet-worldwide-policy.html | THE KREMLIN CHANGES THE TUNETEMPORARILY Soviet WorldWide Policy Remains to Exploit the Wests Weak Spots Signs of Letdown Formula in Practice LongeRange Aim Problem of China Conciliatory Tone | By Ol Sulzberger Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-lonely-search-for-love.html | The Lonely Search For Love | By Hubert Creekmore | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-people-really-count.html | The People Really Count | By Nancy Lenkeith | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-president-greets-a-couple-of-boys.html | THE PRESIDENT GREETS A COUPLE OF BOYS | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-rise-fall-aad-hopes-of-the-gop-here-is-a-case-history-of-the.html | The Rise Fall aad Hopes of the GOP Here is a case history of the Republican party as it looks forward hopefully to 1952 | BY Cabell Phillips | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/the-world-of-music-chamber-ensembles-take-to-the-country-in-growing.html | THE WORLD OF MUSIC Chamber Ensembles Take to the Country In Growing Numbers This Summer | By Ross Parmenter | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/these-made-it-great.html | These Made It Great | By Thomas Caldecot Chubb | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/threat-of-new-heavy-burden-of-paper-work-in-new-tax-proposals-a-big.html | Threat of New Heavy Burden of Paper Work In New Tax Proposals a Big Worry to Banks NEW PAPER WORK A WORRY TO BANKS | By George A Mooney | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/treasury-presses-deficit-financing-timing-and-choice-of-federal.html | TREASURY PRESSES DEFICIT FINANCING Timing and Choice of Federal Borrowing Held Realistic Use of the Market DEBT NOW RISING WEEKLY Increased Offerings of Bills First Change in Aggregate Since a Year Ago TREASURY PRESSES DEFICIT FINANCING | By Paul Heffernan | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/troth-is-announced-of-jane-e-dalthorp.html | TROTH IS ANNOUNCED OF JANE E DALTHORP | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/troth-of-miss-eberhard-katharine-gibbs-alumna-to-be-married-to.html | TROTH OF MISS EBERHARD Katharine Gibbs Alumna to Be Married to Henry W Simmen | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/truckhating-elmira-fights-highway-plan.html | TRUCKHATING ELMIRA FIGHTS HIGHWAY PLAN | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/trucks-to-aid-safer-driving.html | Trucks to Aid Safer Driving | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/truman-urges-end-of-soviet-barriers-in-friendship-plea-president.html | TRUMAN URGES END OF SOVIET BARRIERS In Friendship Plea President Tells Moscow Peace Hinges on Free Communications | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/twelvetone-composer-dallapiccola-in-first-visit-to-this-country.html | TWELVETONE COMPOSER Dallapiccola in First Visit to This Country Will Teach at Berkshire Center Sunny Italy Living Laboratory | By Harold C Schonberg | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/two-blues-taken-by-sporting-jean-miss-seyers-mare-triumphs-in.html | TWO BLUES TAKEN BY SPORTING JEAN Miss Seyers Mare Triumphs in ThreeGaited Classes at Staten Island Show | By Michael Strauss | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/us-accuses-peiping-of-torture-threats-to-extort-money-from-chinese.html | US Accuses Peiping of Torture Threats To Extort Money From Chinese Abroad | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/us-hits-hungary-for-false-charge-but-recalls-aides-reply-to-note.html | US HITS HUNGARY FOR FALSE CHARGE BUT RECALLS AIDES Reply to Note From Budapest Denounces Allegations of Spying as Preposterous SEES PROPAGANDA MOTIVE But Agrees to End Cultural Activities ThereExpresses Concern Over the People US HITS HUNGARY FOR FALSE CHARGE US Concerned Over People | By Walter H Waggoner Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/us-ready-to-call-german-war-over-bid-to-congress-is-imminent-italy.html | US READY TO CALL GERMAN WAR OVER Bid to Congress Is Imminent Italy and Mexico Decree End of State of Conflict Briton Sees Early Action Action Tomorrow Predicted Italians End State of War Mexico Removes War Status Use of German Troops Implied | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/valpam-scores-over-chloe-by-length-in-rumson-handicap-helis.html | Valpam Scores Over Chloe by Length in Rumson Handicap HELIS 4YEAROLD FIRST AT MONMOUTH Paying 11 Valpam Wins Rich Sprint Under StoutChloe Next The Pincher Third FERD 32 FAVORITE SIXTH Victor Clocked in 111 115 for Six Furlongs Earns 8125 AgrarianU Triumphs | By Joseph C Nichols Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/vandenberg-fears-false-peace-hopes-us-strategic-air-force-is-main.html | VANDENBERG FEARS FALSE PEACE HOPES US Strategic Air Force Is Main Deterrent to War He Declares in London | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/vargas-answers-critics-says-past-leadership-caused-financial-stress.html | VARGAS ANSWERS CRITICS Says Past Leadership Caused Financial Stress in Brazil | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/wars-are-harder-to-end-than-they-are-to-begin-complex-military.html | WARS ARE HARDER TO END THAN THEY ARE TO BEGIN Complex Military Problems Confront Negotiators in Divided Korea Question of Authority Supervisory Group Exchange of Prisoners Need for Caution | By Hanson W Baldwin | RE0000031576 | 1979-07-02 | B00000309373 |
|---|---|---|---|---|---|---|
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/westchester-row-drowns-out-music-county-officials-disagree-over.html | WESTCHESTER ROW DROWNS OUT MUSIC County Officials Disagree Over Funds for ConcertsCenter Faces Program Lapse | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/what-psychoanalysts-do-what-analysts-do.html | What Psychoanalysts Do What Analysts Do | By Karl Menninger | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/when-men-stand-alone.html | When Men Stand Alone | By Rollo May | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/white-house-aids-teaneck-wedding-straightens-out-tangle-over.html | WHITE HOUSE AIDS TEANECK WEDDING Straightens Out Tangle Over Furlough for Paratrooper Graduate at Fort Benning | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/who-rules-the-heartland-.html | Who Rules the Heartland | By Mikhail Koriakov | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/wider-aid-is-urged-for-small-airlines-senate-unit-scores-subsidies.html | WIDER AID IS URGED FOR SMALL AIRLINES Senate Unit Scores Subsidies for Luxury TravelLauds NonScheduled Services US URGED TO AID SMALLER AIRLINES Gruening of Alaska Is Cited Recommendations in Report Broad Policy Is Urged | By Paul P Kennedy Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/woman-bridge-jumper-arrested.html | Woman Bridge Jumper Arrested | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/wood-field-and-stream-plenty-of-riverhatched-trout-in-battankill.html | Wood Field and Stream Plenty of RiverHatched Trout in Battankill but All Too Small to Keep | By John Rendel Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/yugoslavs-resent-move-by-italians-opposition-to-revising-peace.html | YUGOSLAVS RESENT MOVE BY ITALIANS Opposition to Revising Peace Treaty Grows in Face of Irredentists Campaign Tempers Frayed US Policy Opposed | By Ms Handler Special To the New York Times | RE0000031576 | 1979-07-02 | B00000309373 |
| 1951-07-08 | https://www.nytimes.com/1951/07/08/archives/zionists-to-draft-new-world-policy-meeting-aug-14-to-debate-aim-of.html | ZIONISTS TO DRAFT NEW WORLD POLICY Meeting Aug 14 to Debate Aim of Organization as Result of Birth of State of Israel | Special to THE NEW YORK TIMES | RE0000031576 | 1979-07-02 | B00000309373 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/2-boston-homers-sink-bombers-63-boudreau-and-vollmer-deliver-key.html | 2 BOSTON HOMERS SINK BOMBERS 63 Boudreau and Vollmer Deliver Key Blows as the Red Sox Move Into Second Place RASCHI OF YANKS BEATEN He Fails to Hold 3Run Lead Scarborough Victor Before 29843 at Fenway Park | By John Drebinger Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/225class-sweep-to-norfolk-pilot-rowland-with-youall-tops-speed-boat.html | 225CLASS SWEEP TO NORFOLK PILOT Rowland With YouAll Tops Speed Boat Fleet in Bush River Md Fixture FOUR WORLD MARKS SET Hedges McAllister Margio and Mascari ExcelScull Jarrett Among Winners | By Clarence E Lovejoy Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/39-go-to-mission-posts-sisters-of-the-maryknoll-order-hear-warning.html | 39 GO TO MISSION POSTS Sisters of the Maryknoll Order Hear Warning on Reds | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/4-die-as-wild-truck-hits-11-cars-burns-16-are-injured-in-noon.html | 4 DIE AS WILD TRUCK HITS 11 CARS BURNS 16 Are Injured in Noon PileUp on Hill on Crowded Route 17 in Sullivan County | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/a-foul-ball-causes-scramble-in-field-box-seats.html | A FOUL BALL CAUSES SCRAMBLE IN FIELD BOX SEATS | The New York Times by Meyer Liebowitz | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/abroad-new-impetus-for-the-plan-for-a-european-army.html | Abroad New Impetus for the Plan for a European Army | By Anne OHare McCormick | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/acheson-voices-sorrow.html | Acheson Voices Sorrow | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/allied-delegates-combat-veterans-4-americans-held-commands-in-world.html | ALLIED DELEGATES COMBAT VETERANS 4 Americans Held Commands in World War IIGen Paik Was Born in Pyongyang | US Navy | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/amsterdam-stock-market-slumps-beneath-100000000guilder-philips.html | Amsterdam Stock Market Slumps Beneath 100000000Guilder Philips Lamps Offering | By Paul Catz Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/arevalo-berates-us-on-communist-issue.html | AREVALO BERATES US ON COMMUNIST ISSUE | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/armed-red-guards-watched-parley-site-un-group-says-armed-red-guards.html | Armed Red Guards Watched Parley Site UN Group Says ARMED RED GUARDS SURROUNDED SITE | By George Barrett Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/austin-is-encouraged.html | Austin Is Encouraged | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/benelux-log-jam-will-be-attacked-forward-stride-in-economic-union.html | BENELUX LOG JAM WILL BE ATTACKED Forward Stride in Economic Union Hoped For at Parley Dutch Deficit a Block | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |

| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/benjamins-lightning-first.html | Benjamins Lightning First | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
|---|---|---|---|---|---|---|
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/bethpage-triumphs-105-beats-squadron-a-polo-squad-scoring-in-every.html | BETHPAGE TRIUMPHS 105 Beats Squadron A Polo Squad Scoring in Every Period | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/blind-brook-loses-to-meadow-brook-parsells-six-goals-two-in-last.html | BLIND BROOK LOSES TO MEADOW BROOK Parsells Six Goals Two in Last Two Minutes Set Pace for 86 Polo Victory | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/blocked-dmarks-advance-in-zurich-quoted-close-to-highest-level.html | BLOCKED DMARKS ADVANCE IN ZURICH Quoted Close to Highest Level Since Transfer Was Made Official Again on March 3 WEST GERMAN ISSUES UP Improvement Seen to Be Due to Change in World Outlook Developed During June | By George H Morison Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/books-of-the-times-focused-on-dramatic-spectacle.html | Books of The Times Focused on Dramatic Spectacle | By David Dempsey | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/brotherhood-award-dinner.html | Brotherhood Award Dinner | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/cannon-sales-executive-raised-to-vice-president.html | Cannon Sales Executive Raised to Vice President | ChiltonButler | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/casals-festival-begins-in-france-tourists-and-musicians-gather-at.html | CASALS FESTIVAL BEGINS IN FRANCE Tourists and Musicians Gather at Perpignan to Pay Honor to Master of the Cello | By Howard Taubman Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/charles-h-ferguson.html | CHARLES H FERGUSON | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/charles-merrill-boston-newsman-administrative-city-editor-of-globe.html | CHARLES MERRILL BOSTON NEWSMAN Administrative City Editor of Globe DiesCovered HallMills Case Scopes Trial | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/city-fiscal-heads-fret-over-outlays-by-estimate-board-despite.html | CITY FISCAL HEADS FRET OVER OUTLAYS BY ESTIMATE BOARD Despite Excellent Credit and Record Revenues Outlook Is Said to Call for Caution FEW NEW INCOME SOURCES Increases in Realty and Other Levies Require State Consent Which May Be Hard to Get | By Paul Crowell | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/coffee-burning-cited-in-opposing-supports.html | COFFEE BURNING CITED IN OPPOSING SUPPORTS | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/colombia-sets-exports-to-bonn.html | Colombia Sets Exports to Bonn | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/commuting-up-18-but-travel-by-rail-shows-a-drop-here-planning-group.html | COMMUTING UP 18 BUT TRAVEL BY RAIL SHOWS A DROP HERE Planning Group in Analysis of 20Year Trend Sees Shift Adding to Traffic Ills ASKS SEARCHING INQUIRY Of 357750 Suburban Workers Entering City Daily 118400 Use Autos and Buses | By Joseph C Ingraham | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/courts-oil-stand-arouses-iranians-mass-meetings-strong-words-in.html | COURTS OIL STAND AROUSES IRANIANS Mass Meetings Strong Words in Majlis Denounce Hague Tribunal Recommendation | By Michael Clark Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/drg-wadsworth-college-exhead-presbyterian-leader-89-dies-in.html | DRG WADSWORTH COLLEGE EXHEAD Presbyterian Leader 89 Dies in HollywoodOccidental President for 8 Years | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/economics-and-finance-a-ceiling-on-taxes.html | ECONOMICS AND FINANCE A Ceiling on Taxes | By Edward H Collins | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/edward-connolly.html | EDWARD CONNOLLY | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/elected-vice-presidents-of-sb-penick.html | ELECTED VICE PRESIDENTS OF SB PENICK | Matar Studio | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/farrellpiga.html | FarrellPiga | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/film-union-plans-new-pay-demands-officials-of-theatrical-stage.html | FILM UNION PLANS NEW PAY DEMANDS Officials of Theatrical Stage Employes Also Ask Changes in Working Conditions | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/first-world-pact-to-allocate-ores-international-materials-parley.html | FIRST WORLD PACT TO ALLOCATE ORES International Materials Parley Takes Quick Action on Scarce Tungsten and Molybdenum | By Charles E Egan Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/france-sees-need-of-coal-and-coke-steps-proposed-to-offset-lack-of.html | FRANCE SEES NEED OF COAL AND COKE Steps Proposed to Offset Lack of Raw Materials Essential to Increasing Production | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/french-action-expected.html | French Action Expected | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/gi-views-meeting-through-cameras-corporal-is-routed-out-of-bed-at.html | GI VIEWS MEETING THROUGH CAMERAS Corporal Is Routed Out of Bed at 510 for Surprise Flight to CeaseFire Conference | By Murray Schumach Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/harry-brooks-beck.html | HARRY BROOKS BECK | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/harry-mueller.html | HARRY MUELLER | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/henry-vollmer.html | HENRY VOLLMER | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/her-family-of-41-fetes-woman-100-only-six-are-missing-as-mrs.html | HER FAMILY OF 41 FETES WOMAN 100 Only Six Are Missing as Mrs Greenberg Is Honored Cites Bible Wants to Dance | By Irving Spiegel | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/here-for-the-shrine-convention.html | HERE FOR THE SHRINE CONVENTION | The New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/horse-show-title-to-nardin-jumper-staten-island-award-annexed-by.html | HORSE SHOW TITLE TO NARDIN JUMPER Staten Island Award Annexed by Trader BedfordMiss Imboden Triumphs | By Michael Strauss | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/hub-team-rallies-for-65-triumph-routing-maglie-for-three-runs-in.html | HUB TEAM RALLIES FOR 65 TRIUMPH Routing Maglie for Three Runs in Seventh Braves Proceed to Trip Giants in 10th CHIPMAN VICTOR IN RELIEF Durocher Men Gain Early Lead on Homers by Thompson MuellerKoslo Loses | By James P Dawson | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/jersey-blast-loss-put-at-5000000-fires-still-burn-in-shattered-gas.html | JERSEY BLAST LOSS PUT AT 5000000 Fires Still Burn in Shattered Gas TanksInvestigations Begun by 7 Agencies | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/john-f-draney.html | JOHN F DRANEY | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/jordans-waters-a-growing-issue-apportioning-of-its-flow-for.html | JORDANS WATERS A GROWING ISSUE Apportioning of Its Flow for Irrigation Linked to Arab Refugee Settlement | By Albion Ross Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/judith-frost-a-bride-she-is-married-to-arthur-t-levine-harvard.html | JUDITH FROST A BRIDE She Is Married to Arthur T Levine Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/ketch-tidal-wave-surprise-winner-of-riverside-yc-overnight-race.html | Ketch Tidal Wave Surprise Winner Of Riverside YC Overnight Race | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/labor-chiefs-meet-on-controls-policy-will-present-program-urging-no.html | LABOR CHIEFS MEET ON CONTROLS POLICY Will Present Program Urging No CeaseFire on Inflation to President Tomorrow | By Louis Stark Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/lard-trading-active-july-is-strong-as-shorts-are-forced-to-cover-in.html | LARD TRADING ACTIVE July Is Strong as Shorts Are Forced to Cover in Pits | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/letters-to-the-times-citya-bureau-of-attendance-desire-expressed-to.html | Letters to The Times Citya Bureau of Attendance Desire Expressed to Help Make It a More Effective Agency | the task may BE ALFRED J KAHN Research Consultant Citizens Committee on Children of New YorkCity IncNew York July 5 1951 | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/li-four-bows-96-to-old-westbury-combs-registers-five-goals-for.html | LI FOUR BOWS 96 TO OLD WESTBURY Combs Registers Five Goals for VictorsPurchase Tops Horseshoe Club | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/lieut-col-hh-utley.html | LIEUT COL HH UTLEY | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/limited-push-is-on-un-units-drive-2-miles-into-communist-lines-in.html | LIMITED PUSH IS ON UN Units Drive 2 Miles Into Communist Lines in Eastern Korea FOE KEEPS UP AIR ACTIVITY 3 MIGs Downed Attacking US Craft East of Pyongyang Light Contact Elsewhere | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/londons-markets-ignore-bad-news-chancellors-revelation-of-gold.html | LONDONS MARKETS IGNORE BAD NEWS Chancellors Revelation of Gold Dollar Drop Trade Position Not Unexpected | By Lewis L Nettleton Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/luders-with-surf-victor-in-regatta-leads-bumble-bee-35-seconds-132.html | LUDERS WITH SURF VICTOR IN REGATTA Leads Bumble Bee 35 Seconds 132 Craft Season Record Sail at Huguenot YC | By James Robbins Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/manganese-ship-afloat-taybak-resumes-voyageran-a-ground-off-costa.html | MANGANESE SHIP AFLOAT Taybak Resumes VoyageRan A ground Off Costa Rica | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/maritime-leaders-study-unification-group-proposes-reorganization.html | MARITIME LEADERS STUDY UNIFICATION Group Proposes Reorganization and Possible Consolidation of Industry Associations | By George Horne | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/men-of-two-races-to-be-copastors.html | MEN OF TWO RACES TO BE COPASTORS | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/milton-e-moore.html | MILTON E MOORE | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-barbara-bell-married-in-capital.html | MISS BARBARA BELL MARRIED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-beuermann-to-wed-maryland-graduate-is-engaged-to-richard.html | MISS BEUERMANN TO WED Maryland Graduate Is Engaged to Richard Warren Holden | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-helen-c-smith.html | MISS HELEN C SMITH | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-leda-r-freid-married-to-soldier.html | MISS LEDA R FREID MARRIED TO SOLDIER | TuriLarkin | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-pines-fiancee-of-jerome-j-hersh.html | MISS PINES FIANCEE OF JEROME J HERSH | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-sandra-kohl-becomes-a-bride-graduate-of-william-smith-is-wed.html | MISS SANDRA KOHL BECOMES A BRIDE Graduate of William Smith Is Wed to S Robert Pearlman Cornell University Alumnus | Raymond K Martin | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/miss-v-m-mccullough-engaged-to-veteran.html | MISS V M MCCULLOUGH ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/morgan-fulkerson-win-beat-amesbrewer-team-at-19th-hole-in-apawamis.html | MORGAN FULKERSON WIN Beat AmesBrewer Team at 19th Hole in Apawamis Club Golf | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/morrison-demands-no-defense-letup-british-secretarys-warning-seen.html | MORRISON DEMANDS NO DEFENSE LETUP British Secretarys Warning Seen Correcting Remarks by Two Cabinet Aides | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mrs-ernst-weber.html | MRS ERNST WEBER | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/mrs-fe-stockwell.html | MRS FE STOCKWELL | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/news-of-food-restaurants-kill-wine-drinking-in-america-says-a.html | News of Food Restaurants Kill Wine Drinking in America Says a Leading Importer and Connoisseur | By Jane Nickerson | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/oklahoma-going-to-allied-festival-hit-musical-selected-by-state.html | OKLAHOMA GOING TO ALLIED FESTIVAL Hit Musical Selected by State Department to Be Performed in Berlin This September | By Sam Zolotow | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/orangeperla.html | OrangePerla | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/orderly-control-of-metals-hailed-cmp-based-on-development-of.html | ORDERLY CONTROL OF METALS HAILED CMP Based on Development of Priority Ratings System Used in World War II | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/oscar-g-miller.html | OSCAR G MILLER | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/paris-aged-2000-shows-her-youth-dancing-in-streets-fireworks-dining.html | PARIS AGED 2000 SHOWS HER YOUTH Dancing in Streets Fireworks Dining and SpeechMaking Mark the Observance | By Dana Adams Schmidt Special To The New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/paris-shops-glow-for-anniversary-antiques-perfume-and-jewel.html | PARIS SHOPS GLOW FOR ANNIVERSARY Antiques Perfume and Jewel Displays Reproduce Scenes of Citys 2000 Years | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/patricia-ann-meyer-fred-lee-kov-acs-wed-richcohen.html | PATRICIA ANN MEYER FRED LEE KOV ACS WED RichCohen | TuriLarkin | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/patroninelson-winners-capture-elmwood-promember-golf-by-stroke-with.html | PATRONINELSON WINNERS Capture Elmwood ProMember Golf by Stroke With 62 | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/patterns-of-the-times-american-designer-series-mollie-parnis.html | Patterns of The Times American Designer Series Mollie Parnis Creates Figurine Silhouette With Flaring Skirt | By Virginia Pope | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peace-talks-issue-in-controls-fight-house-votes-this-week-viewed-as.html | PEACE TALKS ISSUE IN CONTROLS FIGHT House Votes This Week Viewed as Key to Prospects of Mobilization Program | By Clayton Knowles Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peiping-regime-preoccupied-with-three-major-problems-western.html | Peiping Regime Preoccupied With Three Major Problems Western Diplomat Lists Korea War Rule in South China and Soviet Control | By Cl Sulzberger Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/peiping-steps-up-propaganda-war-radio-daily-accuses-us-of-rearming.html | PEIPING STEPS UP PROPAGANDA WAR Radio Daily Accuses US of Rearming Japan and Seeking to Set Up Bases There | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/philadelphia-savings-up-mutual-fund-societies-announce-gains-for.html | PHILADELPHIA SAVINGS UP Mutual Fund Societies Announce Gains for First Half of 1951 | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/primary-to-decide-rule-of-tammany-19-or-20-district-leaders-face.html | PRIMARY TO DECIDE RULE OF TAMMANY 19 or 20 District Leaders Face Contests That Will Keep or End DeSapios Regime | By James A Hagerty | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/princeton-librarian-gets-leave-for-jefferson-task.html | Princeton Librarian Gets Leave for Jefferson Task | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/reds-kept-secret-well-name-of-chinese-commander-in-korea-was.html | Reds Kept Secret Well Name of Chinese Commander in Korea Was Unknown to Allies for Some Time | By Hanson W Baldwin | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/robinsons-tworun-fourbagger-in-tenth-wins-for-brooks-6-to-4-dodger.html | Robinsons TwoRun FourBagger In Tenth Wins for Brooks 6 to 4 Dodger Sluggers No 11 Conquers Phillies Campanella and Reese Wallop Homers Church Brown of Losers Connect | By Roscoe McGowen Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/schumacher-attacks-plevens-army-plan.html | SCHUMACHER ATTACKS PLEVENS ARMY PLAN | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/sherman-h-peppard.html | SHERMAN H PEPPARD | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/soviet-unveils-5-new-jet-fighters-stalin-attends-moscow-air-show-5.html | Soviet Unveils 5 New Jet Fighters Stalin Attends Moscow Air Show 5 NEW SOVIET JETS UNVEILED AT SHOW | By Harrison E Salisbury Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/spain-harvesting-a-big-wheat-crop-heavy-rains-aided-growing.html | SPAIN HARVESTING A BIG WHEAT CROP Heavy Rains Aided Growing Government Storage Plan Is Facilitating Supply | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/sports-of-the-times-heir-apparent.html | Sports of The Times Heir Apparent | By Arthur Daley | RE0000031577 | 1979-07-02 | B00000309374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/tanglewood-opens-with-music-by-bach-charles-munch-and-hugh-ross.html | TANGLEWOOD OPENS WITH MUSIC BY BACH Charles Munch and Hugh Ross Direct as Record Audiences Attend First 2 Concerts | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/teenage-germans-invade-stamford-singing-and-dancing-group-is-warmly.html | TEENAGE GERMANS INVADE STAMFORD Singing and Dancing Group Is Warmly Welcomed on 3Day Visit Last in US | By Milton Bracher Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/tightness-in-steel-is-seen-continuing-ceasefire-in-korea-held-not.html | TIGHTNESS IN STEEL IS SEEN CONTINUING CeaseFire in Korea Held Not Likely to Increase Supply of Product This Year DEFENSE PROGRAM CITED Work Expected to Accelerate in Last QuarterFight for Wage Increase Forecast | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/troth-is-announced-of-miss-m-charlton-their-engagements-are.html | TROTH IS ANNOUNCED OF MISS M CHARLTON THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/truce-parleys-begin-tomorrow-5-un-leaders-to-meet-4-of-foe-kaesong.html | TRUCE PARLEYS BEGIN TOMORROW 5 UN LEADERS TO MEET 4 OF FOE KAESONG CONTACT HARMONIOUS RIDGWAY IN KOREA He Flies to Seoul With Admiral Joy to Be Near the Conference ALLIES RETAIN SKEPTICISM Hope Is Seen in Swift Accord on Session but Reds Radio Still Raises Broad Issues | By Lindesay Parrott Special To the New York Times | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/truman-will-push-bonn-settlement-occupation-and-enemy-assets-rights.html | TRUMAN WILL PUSH BONN SETTLEMENT Occupation and Enemy Assets Rights Planned in Measure Ending the State of War | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/tuero-turns-back-dorfman-in-4-sets-former-intercollegiate-ruler.html | TUERO TURNS BACK DORFMAN IN 4 SETS Former Intercollegiate Ruler Wins by 64 46 62 64 for State Tennis Title STEADY VOLLEYING FACTOR Victor Also Shows a Brilliant BackhandDoubles Laurels Go to McNeillSchwartz | By Allison Danzig | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/un-institute-in-jersey.html | UN Institute in Jersey | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/un-mediator-shifts-activity-to-kashmir.html | UN MEDIATOR SHIFTS ACTIVITY TO KASHMIR | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archives/us-senate-group-arrives-in-france-members-of-foreign-relations.html | US SENATE GROUP ARRIVES IN FRANCE Members of Foreign Relations Committee Seek Information on Military Economic Gains | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/us-urged-to-scrap-loyalty-program-civil-liberties-union-asks-in.html | US URGED TO SCRAP LOYALTY PROGRAM Civil Liberties Union Asks Instead Revised Security Test of Fair Standards | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/wc-lawton-dies-on-a-vacation-trip.html | WC LAWTON DIES ON A VACATION TRIP | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/west-shore-area-in-dark-twohour-blackout-caused-by-rockland-plant.html | WEST SHORE AREA IN DARK TwoHour Blackout Caused by Rockland Plant Failure | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/wheat-prices-drop-in-wake-of-upturn-heavy-increase-in-marketing-is.html | WHEAT PRICES DROP IN WAKE OF UPTURN Heavy Increase in Marketing Is Expected With Improved Weather Conditions Seen | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/yales-alumni-fund-garners-1010324.html | YALES ALUMNI FUND GARNERS 1010324 | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-09 | https://www.nytimes.com/1951/07/09/archiv es/youths-education-in-crisis-stressed-called-especially-urgent-now-at.html | YOUTHS EDUCATION IN CRISIS STRESSED Called Especially Urgent Now at Dedication of 7 Buildings in Boys Camp Upstate | Special to THE NEW YORK TIMES | RE0000031577 | 1979-07-02 | B00000309374 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/15000000-utility-loan-michigan-consolidated-gas-of-detroit.html | 15000000 UTILITY LOAN Michigan Consolidated Gas of Detroit Registers Bonds | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/20-on-2-buses-hurt-accident-in-north-bergen-nj-sends-4-to-hospital.html | 20 ON 2 BUSES HURT Accident in North Bergen NJ Sends 4 to Hospital | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/260-evacuated-arabs-return-to-villages.html | 260 EVACUATED ARABS RETURN TO VILLAGES | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/300-makers-show-furniture-in-west-provincial-and-the-modern-share.html | 300 MAKERS SHOW FURNITURE IN WEST Provincial and the Modern Share Honors Equally in the Los Angeles Market | By Betty Pepis Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/5year-term-given-mickey-cohen-judge-finds-gambler-not-so-bad-cohen.html | 5Year Term Given Mickey Cohen Judge Finds Gambler Not So Bad COHEN SENTENCED TO A 5YEAR TERM | By Gladwin Hill Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/9-groups-studying-port-newark-fire-official-believes-investigation.html | 9 GROUPS STUDYING PORT NEWARK FIRE Official Believes Investigation May Take WeeksDenies Negligence by Company | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/99592-for-91day-bills-equal-to-1615-annual-rate-on-1201731000.html | 99592 FOR 91DAY BILLS Equal to 1615 Annual Rate on 1201731000 Accepted | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/alex-r-martignoni.html | ALEX R MARTIGNONI | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/all-must-aid-peace-atom-scientists-say.html | ALL MUST AID PEACE ATOM SCIENTISTS SAY | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/allbritish-ballet-bows-before-queen.html | ALLBRITISH BALLET BOWS BEFORE QUEEN | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/allied-chief-in-denmark-named.html | Allied Chief in Denmark Named | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/allison-k-mordue.html | ALLISON K MORDUE | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/allsoldier-show-due-here-july-27-sound-off-with-vic-damone-will.html | ALLSOLDIER SHOW DUE HERE JULY 27 Sound Off With Vic Damone Will Play OneNight Stand at the Center Theatre | By Jp Shanley | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/alma-l-mathewson-fiancee-of-veteran.html | ALMA L MATHEWSON FIANCEE OF VETERAN | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/argentine-fete-ends-military-parade-air-show-mark-independence.html | ARGENTINE FETE ENDS Military Parade Air Show Mark Independence Anniversary | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/arthur-l-webster.html | ARTHUR L WEBSTER | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/article-1-no-title-twinkle-twinkle-little-star.html | Article 1 No Title Twinkle Twinkle Little Star | By Arthur Daley | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/banking-of-bones-simplified-in-tests-navy-study-indicates-storage.html | BANKING OF BONES SIMPLIFIED IN TESTS Navy Study Indicates Storage May Be Prolonged and Use for Surgery Widened PLAN ALSO FOR ARTERIES Keeping FreezeDried Tissue 7 Years for Hospital and War Needs Is Visualized | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/berlin-trade-talk-in-doubtful-stage-no-commitments-made-at-2d.html | BERLIN TRADE TALK IN DOUBTFUL STAGE No Commitments Made at 2d Parley on SmugglingThird Session Is Uncertain | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/betty-mackay-engaged-fiancee-of-ernest-e-tucker-jr-both-medical.html | BETTY MACKAY ENGAGED Fiancee of Ernest E Tucker Jr Both Medical Students | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/bevan-for-britain-to-curb-us-arms-leftwingers-manifesto-would-set.html | BEVAN FOR BRITAIN TO CURB US ARMS LeftWingers Manifesto Would Set Terms for Cooperation of 2 Allies in War and Peace | By Raymond Daniell Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/big-leagues-agree-to-restrict-games-curfew-on-day-night-contests.html | BIG LEAGUES AGREE TO RESTRICT GAMES Curfew on Day Night Contests Supported by Owners and Players at Meeting | By James P Dawson Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archiv es/bonds-and-shares-on-london-market-trading-quiet-awaiting-news-from.html | BONDS AND SHARES ON LONDON MARKET Trading Quiet Awaiting News From Korea and IranBritish Funds Subdued With Losses | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/books-of-the-times-old-virtues-rediscovered.html | Books of The Times Old Virtues Rediscovered | By David Dempsey | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/brazil-mourns-truslow-vargas-expresses-sympathy-in-message-to.html | BRAZIL MOURNS TRUSLOW Vargas Expresses Sympathy in Message to Truman | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/britons-asked-to-stay-on.html | Britons Asked to Stay On | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/capital-cautious-in-truce-comment-few-in-congress-offer-views-in.html | CAPITAL CAUTIOUS IN TRUCE COMMENT Few in Congress Offer Views in Effort to Avoid Impeding Negotiations in Korea | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ceremony-at-tempelhof-part-of-airfield-is-restored-to-german.html | CEREMONY AT TEMPELHOF Part of Airfield Is Restored to German Civilian Control | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/churchill-is-hopeful.html | Churchill Is Hopeful | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/city-goes-oriental-as-nobles-pour-in-shriners-give-with-oriental.html | CITY GOES ORIENTAL AS NOBLES POUR IN SHRINERS GIVE WITH ORIENTAL MUSIC AND JAZZ FOR NEW YORKERS | By Albert J Gordon | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/coast-longshoremen-condemn-screening.html | COAST LONGSHOREMEN CONDEMN SCREENING | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/columbia-names-college-council-in-columbia-post.html | COLUMBIA NAMES COLLEGE COUNCIL IN COLUMBIA POST | Pach Bros | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/corn-and-rye-lead-advance-in-grains-oldcrop-deliveries-of-former.html | CORN AND RYE LEAD ADVANCE IN GRAINS OldCrop Deliveries of Former Stimulated by Cash Market Soybeans Weak | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/cornell-fund-aide-named-hunt-bradley-is-appointed-executive-by.html | CORNELL FUND AIDE NAMED Hunt Bradley Is Appointed Executive by Alumni Council | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/county-trust-company.html | County Trust Company | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/county-will-study-big-centers-needs.html | COUNTY WILL STUDY BIG CENTERS NEEDS | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/court-upholds-bonds-to-equalize-schools.html | COURT UPHOLDS BONDS TO EQUALIZE SCHOOLS | Special TO THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/cousin-wins-great-american-stakes-at-agueduct-swinging-around-the.html | Cousin Wins Great American Stakes at Aqueduct SWINGING AROUND THE FIRST TURN IN MONMOUTH OPENER | By Joseph C Nichols | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dashiell-hammett-and-hunton-jailed-in-red-bail-inquiry-on-way-to.html | DASHIELL HAMMETT AND HUNTON JAILED IN RED BAIL INQUIRY ON WAY TO PRISON | By Russell Porter | RE0000031578 | 1979-07-02 | B00000309375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/decision-nearing-for-europe-army-arrival-in-paris-of-new-chief-of.html | DECISION NEARING FOR EUROPE ARMY Arrival in Paris of New Chief of German Delegation Stirs Hopes of Conferees | By Dana Adams Schmidt Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/defense-head-to-quit-general-wickersham-to-leave-nassau-county-post.html | DEFENSE HEAD TO QUIT General Wickersham to Leave Nassau County Post Sunday | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/delaware-bridge-to-open-dedication-of-span-to-wilmington-arranged.html | DELAWARE BRIDGE TO OPEN Dedication of Span to Wilmington Arranged for Aug 15 | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dial-phones-worry-jersey-town-a-bit-but-new-brunswick-folks-are.html | DIAL PHONES WORRY JERSEY TOWN A BIT But New Brunswick Folks Are Catching On Fast and Wrong Numbers Are Diminishing | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-bm-anspach-75-noted-gynecologist.html | DR BM ANSPACH 75 NOTED GYNECOLOGIST | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-charles-m-cooper.html | DR CHARLES M COOPER | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-edgar-p-mnamee.html | DR EDGAR P MNAMEE | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-harry-arkin.html | DR HARRY ARKIN | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/dr-reuben-seid.html | DR REUBEN SEID | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ea-van-alstyne-wrote-700-songs-composed-music-for-shade-of-old.html | EA VAN ALSTYNE WROTE 700 SONGS Composed Music for Shade of Old Apple Tree Navajo and Pony BoyDies at 73 | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ee-ware.html | EE WARE | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/eisenhower-to-move-his-office.html | Eisenhower to Move His Office | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/exemptions-fixed-if-gas-is-curtailed-new-york-state-new-england.html | EXEMPTIONS FIXED IF GAS IS CURTAILED New York State New England Will Get Favored Status in Order on Natural Product | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/facts-on-the-contest.html | Facts on the Contest | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/fashion-fall-hats-accessories-accent-costumes-walter-florell.html | Fashion Fall Hats Accessories Accent Costumes Walter Florell Creates New Line to Add to His Collection | By Dorothy ONeill | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/fleischmann-is-named-for-second-defense-job.html | Fleischmann Is Named For Second Defense Job | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/foster-w-kells.html | FOSTER W KELLS | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/free-trade-unions-to-bar-red-peace-invitation-from-communist-units.html | FREE TRADE UNIONS TO BAR RED PEACE Invitation From Communist Units to Combine Is Branded an Insincere Maneuver | By Camille M Cianfarra Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/french-cabinet-votes-decree.html | French Cabinet Votes Decree | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/garver-roberts-to-open-on-mound-todays-starters.html | GARVER ROBERTS TO OPEN ON MOUND TODAYS STARTERS | By John Drebinger Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/george-r-richardson.html | GEORGE R RICHARDSON | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/german-asks-role-to-defend-europe-adenauer-says-his-country-must.html | GERMAN ASKS ROLE TO DEFEND EUROPE Adenauer Says His Country Must take an Active Part Against Soviet Ambitions | By Drew Middleton Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/german-wars-end-sought-by-truman-president-asking-congress-to-act.html | GERMAN WARS END SOUGHT BY TRUMAN President Asking Congress to Act Preserves Right to Take Property to Settle Claims | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/german-youth-camp-invites-foreigners.html | GERMAN YOUTH CAMP INVITES FOREIGNERS | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/goodwin-takes-state-golf-medal-with-record-68-3underpar-card-leads.html | Goodwin Takes State Golf Medal With Record 68 3UNDERPAR CARD LEADS BY 4 SHOTS Goodwin Sets Amateur Record on Knollwood Links Despite 7 on Fifteenth Hole RIBNER LYONS MRVA NEXT Share Second Place With 72s Tom Strafaci Jarvos at 73 Marra Registers 74 | By Lincoln A Werden Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/gop-loses-fight-in-house-to-force-indirect-controls-administration.html | GOP LOSES FIGHT IN HOUSE TO FORCE INDIRECT CONTROLS Administration Scores First Major Victory in Drive for Stronger Inflation Curbs VOTE ON PLAN IS 169149 Rejected Proposal Sought Use of Increased Discount Rates and Bank Reserve Limits | By Clayton Knowles Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/heilmann-is-dead-baseball-star-56-outfield-great-for-the-detroit.html | HEILMANN IS DEAD BASEBALL STAR 56 Outfield Great for the Detroit Tigers Many Years Handled Teams Radio Broadcasts | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/herriot-is-slated-to-head-assembly-paris-premier-queuille-would.html | HERRIOT IS SLATED TO HEAD ASSEMBLY Paris Premier Queuille Would Then Resign With Cabinet Auriol Will Seek Accord | By Lansing Warren Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |

| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/in-the-nation-a-nice-arrangement-but-not-all-round.html | In The Nation A Nice Arrangement but Not All Round | By Arthur Krock | RE0000031578 | 1979-07-02 | B00000309375 |
|---|---|---|---|---|---|---|
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/india-drafts-plan-to-lift-production-3600000000-will-be-spent-in-5.html | INDIA DRAFTS PLAN TO LIFT PRODUCTION 3600000000 Will Be Spent in 5 YearsCut in Growth of Population Proposed | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/indian-press-may-delay-protest.html | Indian Press May Delay Protest | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/jersey-canal-to-supply-water.html | Jersey Canal to Supply Water | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/jersey-jobs-at-record-high.html | Jersey Jobs at Record High | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/jessel-is-working-on-musical-at-fox-new-version-of-operetta-by-kern.html | JESSEL IS WORKING ON MUSICAL AT FOX New Version of Operetta by Kern and Hammerstein Aim Boretz Writing the Book | By Thomas M Pryor Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joseph-d-knight.html | JOSEPH D KNIGHT | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joseph-pletterer.html | JOSEPH PLETTERER | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/joseph-w-roberts.html | JOSEPH W ROBERTS | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/king-george-to-resume-duties.html | King George to Resume Duties | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/korea-foe-repels-advance-by-allies-counterattack-in-east-curbs.html | KOREA FOE REPELS ADVANCE BY ALLIES CounterAttack in East Curbs Limited OffensiveUN Planes Hit Supply Centers | By George Barrett Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/labor-considers-another-boycott-puts-off-action-on-defense-unit.html | LABOR CONSIDERS ANOTHER BOYCOTT Puts Off Action on Defense Unit Walkout Until Congress Passes Controls Bill | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/legislator-sits-tight-wont-yield-place-to-brass-hat-at-macarthurs.html | LEGISLATOR SITS TIGHT Wont Yield Place to Brass Hat at MacArthurs Boston Talk | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/legislature-ends-session-in-jersey-adjourns-after-repassing-53-of.html | LEGISLATURE ENDS SESSION IN JERSEY Adjourns After Repassing 53 of 54 Bills Returned by Governor for Changes | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/leightonhorner.html | LeightonHorner | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/letters-to-the-times-terror-in-hungary-charged-deportations-to.html | Letters to The Times Terror in Hungary Charged Deportations to SlaveLabor Areas Compared to Nazi Methods | BELA FABIAN | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/lodge-signs-bill-for-shakespeare-theatre-to-be-opened-at-westport.html | Lodge Signs Bill for Shakespeare Theatre To Be Opened at Westport Next Summer | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/made-a-vice-president-of-guaranty-trust-co.html | Made a Vice President Of Guaranty Trust Co | Matar Studio | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/marie-agnes-shea-becomes-engaged-their-betrothals-are-announced.html | MARIE AGNES SHEA BECOMES ENGAGED THEIR BETROTHALS ARE ANNOUNCED | Jav Te Winburn | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/massachusetts-assured-by-attlee-on-china-trade.html | Massachusetts Assured By Attlee on China Trade | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mcgowanriley.html | McGowanRiley | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/merck-union-accepts-rise.html | Merck Union Accepts Rise | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/meryle-ann-cohen-student-at-wheaton-is-prospective-bride-of-jay-p.html | Meryle Ann Cohen Student at Wheaton Is Prospective Bride of Jay P Samuels | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-ada-allen.html | MISS ADA ALLEN | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-arata-engaged-to-peter-b-naphen.html | MISS ARATA ENGAGED TO PETER B NAPHEN | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-jane-taylor-to-be-wed-sept-22-her-marriage-to-james-leland.html | MISS JANE TAYLOR TO BE WED SEPT 22 Her Marriage to James Leland Gilliland Set for Teaneck Presbyterian Church | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-lenroot-ends-federal-service-in-us-bureau-change.html | MISS LENROOT ENDS FEDERAL SERVICE IN US BUREAU CHANGE | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-mackie-gains-li-medal-on-a-76-medalist-and-two-of-the-leaders.html | MISS MACKIE GAINS LI MEDAL ON A 76 MEDALIST AND TWO OF THE LEADERS ON LINKS | By Maureen Orcutt Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/miss-mary-juda.html | MISS MARY JUDA | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mobilizer-in-plea-asserts-he-is-shocked-at-move-to-wreck-nations.html | MOBILIZER IN PLEA Asserts He Is Shocked at Move to Wreck Nations Program CALLS STRONG CURBS VITAL Says Weak Law Could Bring Runaway Inflation Price Rise in Year of 5 to 7 | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/monaghan-sworn-as-head-of-police-the-new-police-commissioner-is.html | MONAGHAN SWORN AS HEAD OF POLICE THE NEW POLICE COMMISSIONER IS SWORN INTO OFFICE | The New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mrs-albion-c-buckley.html | MRS ALBION C BUCKLEY | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/mrs-harold-st-clair.html | MRS HAROLD ST CLAIR | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/new-international-nickel-directors.html | NEW INTERNATIONAL NICKEL DIRECTORS | Fablan Bachrach | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/news-of-food-excaptain-and-a-chef-make-restaurant-a-real-success.html | News of Food ExCaptain and a Chef Make Restaurant a Real Success | By Jane Nickerson | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/nicaragua-exports-16000000.html | Nicaragua Exports 16000000 | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/norman-b-haley.html | NORMAN B HALEY | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/papal-aide-held-by-nanking-reds-archbishop-under-detention-since.html | PAPAL AIDE HELD BY NANKING REDS Archbishop Under Detention Since June 26 Hong Kong Catholic Circles Hear | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/park-show-series-opens-westchester-begins-its-mobile-recreation.html | PARK SHOW SERIES OPENS Westchester Begins Its Mobile Recreation Throughout County | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/peace-today-seen-in-bread-dispute-mayors-group-gives-formula-for.html | PEACE TODAY SEEN IN BREAD DISPUTE Mayors Group Gives Formula for 5Day WeekDrivers to Answer at 5 PM | By Ah Raskin | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/pier-is-destroyed-in-new-jersey-fire-3-coal-barges-and-warehouse-of.html | PIER IS DESTROYED IN NEW JERSEY FIRE 3 Coal Barges and Warehouse of Creosote Are Wrecked in Port Reading Blaze | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/president-urges-premier-of-iran-to-reconsider-on-court-oil-action.html | President Urges Premier of Iran To Reconsider on Court Oil Action TRUMAN APPEALS TO IRANS PREMIER | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/priest-in-argentina-asks-social-justice.html | PRIEST IN ARGENTINA ASKS SOCIAL JUSTICE | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/priscilla-redfearn-plans-aug-4-nuptials.html | PRISCILLA REDFEARN PLANS AUG 4 NUPTIALS | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/prosecutors-named-county-posts-in-jersey-go-to-wharton-and-eber.html | PROSECUTORS NAMED County Posts in Jersey Go to Wharton and Eber | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/rca-begins-tests-of-its-tv-in-color-sufficient-improvements-seen-in.html | RCA BEGINS TESTS OF ITS TV IN COLOR Sufficient Improvements Seen in Method to Make Direct CBS Comparison Difficult | By Jack Gould | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/rev-james-g-harding.html | REV JAMES G HARDING | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/rev-john-d-skilton.html | REV JOHN D SKILTON | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ridgway-counsels-wariness-on-truce-un-commander-says-present-stage.html | RIDGWAY COUNSELS WARINESS ON TRUCE UN Commander Says Present Stage of the Negotiations Is One of Pure Speculation | By Murray Schumach Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/riegerdaly.html | RiegerDaly | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/robert-warner.html | ROBERT WARNER | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/security-clauses-halt-refugee-code-un-convention-to-draft-rights.html | SECURITY CLAUSES HALT REFUGEE CODE UN Convention to Draft Rights for the Stateless Snags on Issue of National Security | By Michael L Hoffman Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/seeks-nassau-judgeship.html | Seeks Nassau Judgeship | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/senators-briefed-abroad-group-sees-eisenhower-in-paris-before-2week.html | SENATORS BRIEFED ABROAD Group Sees Eisenhower in Paris Before 2Week Study Tour | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/sister-mary-monica.html | SISTER MARY MONICA | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/sockman-at-princeton-stresses-religious-training-in-meeting.html | SOCKMAN AT PRINCETON Stresses Religious Training in Meeting Problems of Day | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/spain-honors-mrs-mccormack.html | Spain Honors Mrs McCormack | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/spinster-death-inquiry-grand-jury-to-investigate-ayres-case.html | SPINSTER DEATH INQUIRY Grand Jury to Investigate Ayres Case Tomorrow | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/starting-batting-order-for-detroit-game-today.html | Starting Batting Order For Detroit Game Today | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/stepinac-again-bars-a-deal-to-free-him.html | STEPINAC AGAIN BARS A DEAL TO FREE HIM | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/talbert-trabert-gain-places-also-savitt-winner-at-wimbledon-first.html | TALBERT TRABERT GAIN PLACES ALSO Savitt Winner at Wimbledon First Native Easterner on Cup Team Since Thirties US CHAMPION NOT PICKED Larsen Overlooked as Squad to Face Japanese at Net July 2022 Is Named | By Allison Danzig | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/text-of-truman-message-to-iran-chief-proposed-as-emissary.html | Text of Truman Message to Iran Chief PROPOSED AS EMISSARY | The New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/texts-of-truman-communications-on-ending-state-of-war-with-germany.html | Texts of Truman Communications on Ending State of War With Germany THE PRESIDENT ASKS END OF WAR WITH GERMANY | The New York Times Washington Bureau | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/thomas-mahony-56-publishing-official.html | THOMAS MAHONY 56 PUBLISHING OFFICIAL | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/treasury-exaide-urges-sales-levy-magill-tells-senators-that-house.html | TREASURY EXAIDE URGES SALES LEVY Magill Tells Senators That House Bills 72 Billion Tax Rise Would Aid Inflation | By Cp Trussell Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/truman-hails-plan-to-review-heritage.html | TRUMAN HAILS PLAN TO REVIEW HERITAGE | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/truman-to-receive-corregidor-stone.html | TRUMAN TO RECEIVE CORREGIDOR STONE | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/unified-commands-history-shows-progress-since-1900-idea-stemmed.html | Unified Commands History Shows Progress Since 1900 Idea Stemmed From the Boxer Expedition UN Forced to Improvise Its SetUp | By Thomas J Hamilton Special To the New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/us-officials-expelled-from-hungary.html | US OFFICIALS EXPELLED FROM HUNGARY | The New York Times | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/us-urged-to-ease-industry-controls-better-balancing-of-defense-and.html | US URGED TO EASE INDUSTRY CONTROLS Better Balancing of Defense and Civilian Needs Asked at Housewares Meeting | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/vatican-press-in-protest-assails-hungarian-decree-on-filling-of.html | VATICAN PRESS IN PROTEST Assails Hungarian Decree on Filling of Church Posts | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/vilenopayson-win-by-stroke-with-65-capture-bestball-laurels-in.html | VILENOPAYSON WIN BY STROKE WITH 65 Capture BestBall Laurels in Westchester GolfDi Buono Leads Pros With 71 | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/ward-b-perley-87-steel-firms-exhead.html | WARD B PERLEY 87 STEEL FIRMS EXHEAD | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/william-j-picard.html | WILLIAM J PICARD | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/women-will-meet-here-international-business-clubs-pick-new-york-for.html | WOMEN WILL MEET HERE International Business Clubs Pick New York for 1952 | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/wood-field-and-stream-perkins-clan-claims-baitcasting-honors-gained.html | Wood Field and Stream Perkins Clan Claims BaitCasting Honors Gained Without Water or Fancy Tackle | By John Rendel | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-10 | https://www.nytimes.com/1951/07/10/archives/world-libraries-aided-careunesco-fund-presents-more-books-to.html | WORLD LIBRARIES AIDED CAREUnesco Fund Presents More Books to Universities | Special to THE NEW YORK TIMES | RE0000031578 | 1979-07-02 | B00000309375 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/4h-prizes-in-jersey-girl-and-youth-will-get-trips-to-michigan.html | 4H PRIZES IN JERSEY Girl and Youth Will Get Trips to Michigan Leadership Camps | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/65000-to-charities-44000-left-by-emme-van-fleet-to-relatives-and.html | 65000 TO CHARITIES 44000 Left by Emme Van Fleet to Relatives and Friends | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/875000-bail-asked-for-indicted-reds-court-to-act-today-on-saypol.html | 875000 BAIL ASKED FOR INDICTED REDS Court to Act Today on Saypol Plea to Void 171000 Put Up by Civil Rights Congress | By Russell Porter | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/abadan-is-closing-big-cracking-unit-oil-production-to-decline-to-a.html | ABADAN IS CLOSING BIG CRACKING UNIT Oil Production to Decline to a Trickle but Will Continue for Internal Needs BRITISH NOW TRY TO STAY New Policy Is to Play Waiting GameTeheran Ends World Court Obligatory Tie | By Sydney Gruson Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/abroad-nato-lacks-an-organ-of-political-decision.html | Abroad NATO Lacks an Organ of Political Decision | By Anne OHare McCormick | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/allied-push-gains-renewed-drive-in-east-nets-several-hundred-yards.html | ALLIED PUSH GAINS Renewed Drive in East Nets Several Hundred Yards Near Yanggu RAIN LIMITS AERIAL AID But Okinawa Superforts Hit Enemy Supply DumpsUN Ships Rake Both Coasts | By George Barrett Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/allies-reassure-italy-on-trieste-military-government-denies-reports.html | ALLIES REASSURE ITALY ON TRIESTE Military Government Denies Reports of a Policy Shift Against Romes Claims | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/amity-of-faiths-pushed-world-brotherhood-information-bureau-is.html | AMITY OF FAITHS PUSHED World Brotherhood Information Bureau Is Approved | By Religious News Service | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/barbara-joy-ehrman-to-be-married-oct-13.html | BARBARA JOY EHRMAN TO BE MARRIED OCT 13 | Bradford Bachrach | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/berliners-unveil-statue-to-airlift-impressive-ceremonies-staged-at.html | BERLINERS UNVEIL STATUE TO AIRLIFT Impressive Ceremonies Staged at Monument Honoring 75 Who Died in Operation | By Kathleen McLaughlin Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/big-strawberry-sales-reported-on-long-island.html | Big Strawberry Sales Reported on Long Island | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/big-turbine-installed-philadelphia-electric-company-gets-200000-k-w.html | BIG TURBINE INSTALLED Philadelphia Electric Company Gets 200000 K W Generator | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/blast-indictment-has-9000-counts-90000000-in-fines-possible-in.html | BLAST INDICTMENT HAS 9000 COUNTS 90000000 in Fines Possible in South Amboy Explosion That Took Toll of 31 NO PERSONS ARE NAMED Papers Handed Up in the Case Measure 14 Inches High and Weigh 35 Pounds | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bomb-found-at-soviet-legation.html | Bomb Found at Soviet Legation | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bonds-and-shares-on-london-market-prices-weak-as-trading-falls.html | BONDS AND SHARES ON LONDON MARKET Prices Weak as Trading Falls OffBritish Funds Foreign Bonds Alone Resistant | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bonn-arms-drive-said-to-be-gaining-odwyer-joins-in-an-old-mexican.html | BONN ARMS DRIVE SAID TO BE GAINING ODWYER JOINS IN AN OLD MEXICAN PASTIME | By Drew Middleton Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/books-of-the-times-theatrical-judgments.html | Books of The Times Theatrical Judgments | By Charles Poore | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/brazil-rejects-bill-for-stock-registry.html | BRAZIL REJECTS BILL FOR STOCK REGISTRY | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/brazil-to-free-currency-bill-offered-to-end-black-market-control-of.html | BRAZIL TO FREE CURRENCY Bill Offered to End Black Market Control of Cruzeiro Exchange | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/bread-strike-ends-5day-week-is-won-drivers-accept-city-plan-with-no.html | BREAD STRIKE ENDS 5DAY WEEK IS WON Drivers Accept City Plan With No Cut in PayIndustry May Seek Price Relief | By Ah Raskin | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/british-press-opposes-bevan-plan-for-arms-cut-and-brake-on-us.html | British Press Opposes Bevan Plan For Arms Cut and Brake on US | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/british-transport-deficit-set.html | British Transport Deficit Set | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ceasefire-sought-enemy-also-wants-both-sides-to-fall-back-six-miles.html | CEASEFIRE SOUGHT Enemy Also Wants Both Sides to Fall Back Six Miles From 38th Line WITHDRAWAL IS IN DOUBT Allied Delegation Returning After Second Parley Opposed to This Proposal of Foe | By Lindesay Parrott Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/censorship-in-bangkok-americanowned-newspaper-is-affected-by-new.html | CENSORSHIP IN BANGKOK AmericanOwned Newspaper Is Affected by New Restriction | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/child-friends-of-small-lighthouse-shocked-by-news-its-up-for-sale.html | Child Friends of Small Lighthouse Shocked by News Its Up for Sale AN OLD LANDMARK FOR SALE | By Laurie Johnston | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/collier-pact-discussed-but-n-m-u-and-owners-reach-no-decision-in.html | COLLIER PACT DISCUSSED But N M U and Owners Reach No Decision in Boston Talk | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/commodity-index-drops-b-l-s-reports-decrease-from-3434-june-29-to.html | COMMODITY INDEX DROPS B L S Reports Decrease From 3434 June 29 to 336 July 6 | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/consumer-pinch-is-called-at-peak-production-authority-director-sees.html | CONSUMER PINCH IS CALLED AT PEAK Production Authority Director Sees No New Cutbacks in Civilian Goods | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/cuba-airport-strike-ends-regime-gives-workers-pledge-to-consider.html | CUBA AIRPORT STRIKE ENDS Regime Gives Workers Pledge to Consider Demands | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/czechs-say-unesco-has-failed-in-aims.html | CZECHS SAY UNESCO HAS FAILED IN AIMS | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/davisrosenthal.html | DavisRosenthal | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ddt-malaria-cut-cited-over-98-of-houses-sprayed-in-6-years-held.html | DDT MALARIA CUT CITED Over 98 of Houses Sprayed in 6 Years Held MosquitoFree | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dieterle-to-film-story-of-wagner-directorproducer-gets-rights-to.html | DIETERLE TO FILM STORY OF WAGNER DirectorProducer Gets Rights to Bertita Hardings Book About German Composer | By Thomas M Pryor Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dimaggio-still-ailing-he-is-likely-to-be-out-of-yank-lineup-for.html | DIMAGGIO STILL AILING He Is Likely to Be Out of Yank LineUp for Another 10 Days | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dr-vander-clock-73-surgeon-in-passaic.html | DR VANDER CLOCK 73 SURGEON IN PASSAIC | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/dudik-goodwin-and-willie-turnesa-advance-in-state-golf-endicott.html | Dudik Goodwin and Willie Turnesa Advance in State Golf ENDICOTT PLAYER TOPS RYCHEL 1 UP Dudik Starts Title Defense by Winning on 18th Hole at Knollwood Course DINO ELIMINATED 3 AND 1 Loses to Goodwin While Kay Conquers BrodbeckWillie Turnesa Downs Conte | By Lincoln A Werden Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/earnings-decline-for-philip-morris-drop-to-132-a-share-despite.html | EARNINGS DECLINE FOR PHILIP MORRIS Drop to 132 a Share Despite 2010000 Gain in Quarter in Sales Stockholders Told | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/elaine-joan-ransom-sets-wedding-date.html | ELAINE JOAN RANSOM SETS WEDDING DATE | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/europeans-agree-on-transport-aim-15-nations-in-un-commission-see.html | EUROPEANS AGREE ON TRANSPORT AIM 15 Nations in UN Commission See Eye to Eye on Easing Continent Traffic Rules | By Michael L Hoffman Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/evatt-hits-antired-bill-deplores-move-to-outlaw-party-in-australia.html | EVATT HITS ANTIRED BILL Deplores Move to Outlaw Party in Australia as Dangerous | Dispatch of The Times London | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/exultant-winners-cite-weak-hurling-national-leaguers-surprised-at.html | EXULTANT WINNERS CITE WEAK HURLING National Leaguers Surprised at Rivals Mound Failure Sawyer Praises Team | By James P Dawson Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/federal-reserve-bank-names-a-manager-here.html | Federal Reserve Bank Names a Manager Here | Matar Studio | RE0000031579 | 1979-07-02 | B00000310055 |

| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/federal-reserve-bars-easier-credit-installment-curbs-still-vital-in.html | FEDERAL RESERVE BARS EASIER CREDIT Installment Curbs Still Vital in Defense Program Martin Tells Senate and House | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
|---|---|---|---|---|---|---|
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/field-summoned-to-senate-inquiry-internal-security-unit-wants-to.html | FIELD SUMMONED TO SENATE INQUIRY Internal Security Unit Wants to Question Friend of Reds in Washington Tomorrow | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/fleet-of-92-sails-in-junior-regatta-smalley-bollinger-pierson-and.html | FLEET OF 92 SAILS IN JUNIOR REGATTA Smalley Bollinger Pierson and Wilson Among Victors in New York YC Event | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/for-the-home-tables-that-can-be-large-or-small-stores-offer-designs.html | For the Home Tables That Can Be Large or Small Stores Offer Designs With Styles Adapted to SpaceSaving | The New York Times Studio | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ford-seeking-order-for-airplane-wings.html | FORD SEEKING ORDER FOR AIRPLANE WINGS | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/free-unions-drive-to-break-red-units-milan-body-hopes-paris-rome.html | FREE UNIONS DRIVE TO BREAK RED UNITS Milan Body Hopes Paris Rome Will End Recognition of and Subsidies to Federations | By Camille M Cianfarra Special To The New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/french-program-given-at-stadium-mrs-guggenheimer-gets-medal-and-a.html | FRENCH PROGRAM GIVEN AT STADIUM MRS GUGGENHEIMER GETS MEDAL AND A KISS | The New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/gas-pipeline-bill-signed-new-connecticut-law-aimed-at-aiding-public.html | GAS PIPELINE BILL SIGNED New Connecticut Law Aimed at Aiding Public Safety | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/grain-prices-rise-on-wet-weather-wheat-is-especially-strong-as-5.html | GRAIN PRICES RISE ON WET WEATHER Wheat Is Especially Strong as 5 Days More of Rain Low Temperatures Are Seen | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/greek-ship-with-arcaro-up-carries-brookmeade-silks-to-triumph-a.html | Greek Ship With Arcaro Up Carries Brookmeade Silks to Triumph A FAVORITE LEADING THE FIELD HOME AT AQUEDUCT | By Joseph C Nichols | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/happy-time-ends-its-run-saturday-at-booth-sept-4.html | HAPPY TIME ENDS ITS RUN SATURDAY AT BOOTH SEPT 4 | By Sam Zolotow | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/hearst-sherwin-victors-new-yorkers-triumph-in-us-open-chess.html | HEARST SHERWIN VICTORS New Yorkers Triumph in US Open Chess Tournament | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/hong-kong-is-now-no-refugee-haven.html | HONG KONG IS NOW NO REFUGEE HAVEN | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/huge-military-show-set-today-in-france.html | HUGE MILITARY SHOW SET TODAY IN FRANCE | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ian-gilmour-marries-queen-elizabeth-at-his-wedding-to-lady.html | IAN GILMOUR MARRIES Queen Elizabeth at His Wedding to Lady DouglasScottMontagu | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/india-is-disturbed-by-hindus-influx-calls-pakistans-attention-to.html | INDIA IS DISTURBED BY HINDUS INFLUX Calls Pakistans Attention to Heavy Migration Into West BengalKashmir a Factor | By Robert Trumbull Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/india-relations-better-grain-loan-legislation-is-cited-by-us.html | INDIA RELATIONS BETTER Grain Loan Legislation Is Cited by US Ambassador | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/iro-to-close-dutch-office.html | IRO to Close Dutch Office | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/jersey-pastor-accepts-call.html | Jersey Pastor Accepts Call | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/labor-adviser-named-disalle-appoints-meskimen-price-agency-aide.html | LABOR ADVISER NAMED DiSalle Appoints Meskimen Price Agency Aide | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/lavery-libel-suit-in-court.html | Lavery Libel Suit in Court | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/letters-to-the-times-reunification-of-korea-fear-expressed-that-the.html | Letters to The Times Reunification of Korea Fear Expressed That the Country Will Again Be Divided | TS CHO MD | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/lodge-snub-asked-for-raffle-veto-danburys-volunteer-firemen-say.html | LODGE SNUB ASKED FOR RAFFLE VETO Danburys Volunteer Firemen Say Theyll Take a Walk if Governor Speaks | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/london-protests-on-ship-denounces-egypts-detention-of-british.html | LONDON PROTESTS ON SHIP Denounces Egypts Detention of British Freighter | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/long-island-to-add-3mile-park-link-bids-will-be-received-today-for.html | LONG ISLAND TO ADD 3MILE PARK LINK Bids Will Be Received Today for Paving and Landscaping Networks Eastern End OTHER JOBS GOING AHEAD Connection to Captree Island Under ConstructionAccess Roads Taking Shape | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/magazine-suspended-common-cause-was-the-organ-of-world-constitution.html | MAGAZINE SUSPENDED Common Cause Was the Organ of World Constitution Body | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/marines-included-in-new-draft-call-marines-included-in-new-draft.html | Marines Included In New Draft Call MARINES INCLUDED IN NEW DRAFT CALL | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/may-fernandezdiaz-is-married-to-baron.html | MAY FERNANDEZDIAZ IS MARRIED TO BARON | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-anne-s-hoyt-of-notable-family.html | MISS ANNE S HOYT OF NOTABLE FAMILY | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-granger-to-be-wed-rockville-centre-girl-fiancee-of-army-sgt.html | MISS GRANGER TO BE WED Rockville Centre Girl Fiancee of Army Sgt William Abbott | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-hazel-mdonald-is-engaged-to-banker.html | MISS HAZEL MDONALD IS ENGAGED TO BANKER | Bradford Bachrach | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-mackie-gains-in-li-golf-6-and-5-medalist-tops-mrs-stutzman.html | MISS MACKIE GAINS IN LI GOLF 6 AND 5 Medalist Tops Mrs Stutzman Misses Swift Odom and Mrs Torgerson Win | By Maureen Orcutt Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/miss-ruth-meyer-becomes-fiancee-daughter-of-washington-post.html | MISS RUTH MEYER BECOMES FIANCEE Daughter of Washington Post Executive Will Be Married to Dr William A Epstein | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/moylan-sets-pace-at-spring-lake-net-defeats-valenti-and-welsh-to.html | MOYLAN SETS PACE AT SPRING LAKE NET Defeats Valenti and Welsh to Move Round Ahead of Field McNeill Tuero Gain | By Allison Danzig Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/named-price-executive-on-areas-ops-staff.html | Named Price Executive On Areas OPS Staff | Conway Studio | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/named-to-army-post-col-be-sawyer-is-nominated-to-head-the-finance.html | NAMED TO ARMY POST Col BE Sawyer Is Nominated to Head the Finance Corps | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/nettleshipteets.html | NettleshipTeets | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/new-orders-aimed-at-machine-tools-wilson-takes-steps-to-break.html | NEW ORDERS AIMED AT MACHINE TOOLS Wilson Takes Steps to Break Bottleneck in Supply of Items Required for Rearmament SIX AGENCIES AFFECTED Modification of Price Controls Easier Financing Directed Big Lag in Operations | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/news-of-food-safeway-presents-views-on-meatpricing-to-house-and.html | News of Food Safeway Presents Views on MeatPricing To House and Senate Committee Members | By Jane Nickerson | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/no-early-vacation-seen-for-congress-mcfarland-says-fund-tax.html | NO EARLY VACATION SEEN FOR CONGRESS McFarland Says Fund Tax Controls and Foreign Aid Bills Must Be Passed First | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/official-denies-graft-massachusetts-attorney-general-demands.html | OFFICIAL DENIES GRAFT Massachusetts Attorney General Demands Committee Name Him | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |

| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/parks-segregation-eased-in-baltimore.html | PARKS SEGREGATION EASED IN BALTIMORE | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
|---|---|---|---|---|---|---|
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/phyllis-andrews-married-in-south-a-bride-of-yesterday.html | PHYLLIS ANDREWS MARRIED IN SOUTH A BRIDE OF YESTERDAY | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/premiers-of-two-satellites-shorn-of-powers-by-soviet-chankov-gets.html | Premiers of Two Satellites Shorn of Powers by Soviet Chankov Gets New Power | By Cl Sulzberger Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/president-of-harvard-nearly-grounds-himself.html | President of Harvard Nearly Grounds Himself | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/public-schools-use-for-politics-seen-sons-of-american-revolution.html | PUBLIC SCHOOLS USE FOR POLITICS SEEN Sons of American Revolution Report Says Welfare State Is AimPredicts Inquiry | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/queuille-gives-up-paris-premiership-president-auriol-begins-task.html | QUEUILLE GIVES UP PARIS PREMIERSHIP President Auriol Begins Task Today of Picking Candidate Herriot Is Reelected | By Lansing Warren Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/ramapo-police-on-alert-for-tiniest-traffic-slip.html | Ramapo Police on Alert For Tiniest Traffic Slip | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/real-unity-is-seen-in-sea-transport-naval-reservists-getting.html | REAL UNITY IS SEEN IN SEA TRANSPORT NAVAL RESERVISTS GETTING TRAINING IN SEA TRANSPORT | The New York Times by Meyer Llebowltz | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/remorino-confers-with-price.html | Remorino Confers With Price | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/returns-to-macy-camp-mae-edwards-vice-chairman-in-suffolk-quits.html | RETURNS TO MACY CAMP Mae Edwards Vice Chairman in Suffolk Quits Hughes | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/riley-returns-for-parley-palestine-truce-supervisor-will-see-u-n.html | RILEY RETURNS FOR PARLEY Palestine Truce Supervisor Will See U N Officials | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/roads-in-east-seek-3-commuter-rise-to-most-big-cities-7-lines.html | ROADS IN EAST SEEK 3 COMMUTER RISE TO MOST BIG CITIES 7 Lines Serving New York and North Jersey Give 30Day Notice to US and States CHICAGO IS TO BE NEXT West Shore Passengers Using Cortlandt Street Ferry to Pay Extra 2 a Month | By Alexander Feinberg | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/senators-criticize-va-medical-care-inquiry-finds-gray-jeopardized.html | SENATORS CRITICIZE VA MEDICAL CARE Inquiry Finds Gray Jeopardized Agencys SystemCalls for Reforms and Law Changes | By William S White Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/shriners-romp-in-colorful-parade-seen-by-500000-on-fifth-avenue-the.html | Shriners Romp in Colorful Parade Seen by 500000 on Fifth Avenue The Colorful Nobles of the Mystic Shrine on Parade Along Fifth Avenue Yesterday | By Ira Henry Freeman | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/slaughter-curbs-defeated-in-house-by-coalition-vote-lower-chamber.html | SLAUGHTER CURBS DEFEATED IN HOUSE BY COALITION VOTE Lower Chamber Follows Lead of Senate in Barring Quotas on Killing of Livestock BLOW TO ADMINISTRATION Fleischmann Sees No New 51 Civilian CutbacksReserve Board Refuses Eased Credit | By Clayton Knowles Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/sports-of-the-times-the-worm-turns.html | Sports of The Times The Worm Turns | By Arthur Daley | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/state-department-is-cut-52-millions-house-group-criticizes-voice.html | STATE DEPARTMENT IS CUT 52 MILLIONS House Group Criticizes Voice and LuxuriesGet Acheson Amendment Due Next Week | By C P Trussell Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/syria-hails-break-of-iran-with-israel.html | SYRIA HAILS BREAK OF IRAN WITH ISRAEL | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/three-saved-from-rapids-camp-counsellors-are-capsized-in-housatonic.html | THREE SAVED FROM RAPIDS Camp Counsellors Are Capsized in Housatonic River | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/truman-gets-a-chunk-of-rock-from-corregidor.html | TRUMAN GETS A CHUNK OF ROCK FROM CORREGIDOR | The New York Times Washington Bureau | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/truman-message-read-asks-christian-endeavor-body-to-help-halt.html | TRUMAN MESSAGE READ Asks Christian Endeavor Body to Help Halt Communism | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/us-britain-agree-on-japans-treaty-peace-accord-will-be-made-public.html | US BRITAIN AGREE ON JAPANS TREATY Peace Accord Will Be Made Public Jointly Tomorrow Reconciliation Keynote | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/us-pledges-help-to-needy-nations-economic-development-must-not.html | US PLEDGES HELP TO NEEDY NATIONS Economic Development Must Not Become a Casualty of Defense It Tells UN | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/us-survival-tied-to-freeworld-aid-democratic-peoples-must-have-way.html | US SURVIVAL TIED TO FREEWORLD AID Democratic Peoples Must Have Way of Life Worth Defending Foster Tells House Group | By Felix Belair Jr Special To the New York Times | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/utility-accented-in-appliance-show-1000-products-on-display-at.html | UTILITY ACCENTED IN APPLIANCE SHOW 1000 Products on Display at Atlantic CityGay Colors and Plastics Featured | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/voice-seeks-voices-plans-to-use-soviet-expatriates-discussed-at.html | VOICE SEEKS VOICES Plans to Use Soviet Expatriates Discussed at Capitol | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/wage-board-head-sees-peril-in-bill-taylor-says-measure-would.html | WAGE BOARD HEAD SEES PERIL IN BILL Taylor Says Measure Would Destroy Tripartite Character Endanger Stabilization | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/with-holding-tax-on-dividends-hit-house-plan-uses-policestate.html | WITH HOLDING TAX ON DIVIDENDS HIT House Plan Uses PoliceState Method and Labels Investors Crooks Senators Hear | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/womens-role-in-defense-national-club-federation-told-of-civil.html | WOMENS ROLE IN DEFENSE National Club Federation Told of Civil Emergency Tasks | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/wood-field-and-stream-how-to-turn-a-trout-into-an-automobile.html | Wood Field and Stream How to Turn a Trout Into an Automobile Northern Manitoba Has the Answer | By John Rendel | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-11 | https://www.nytimes.com/1951/07/11/archives/world-vote-is-urged-on-second-language.html | WORLD VOTE IS URGED ON SECOND LANGUAGE | Special to THE NEW YORK TIMES | RE0000031579 | 1979-07-02 | B00000310055 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/1200000000-of-bills-offered.html | 1200000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/1235-are-idle-in-melbourne.html | 1235 Are Idle in Melbourne | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/250000th-dp-here-receives-big-hand-the-mayor-greets-250000th.html | 250000TH DP HERE RECEIVES BIG HAND THE MAYOR GREETS 250000TH DISPLACED PERSON | The New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/477mile-pipeline-planned-for-texas.html | 477MILE PIPELINE PLANNED FOR TEXAS | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/50368455-in-britain-census-report-says.html | 50368455 IN BRITAIN CENSUS REPORT SAYS | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/advertisers-told-to-cut-sex-appeal-crude-methods-are-decried-by.html | ADVERTISERS TOLD TO CUT SEX APPEAL Crude Methods Are Decried by Briton at London Parley He Calls for Romance | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/aid-of-red-cross-for-korea-barred-hungarian-branch-implies-that-it.html | AID OF RED CROSS FOR KOREA BARRED Hungarian Branch Implies That It Is Unable to Get Supplies Behind the Iron Curtain | By Michael L Hoffman Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bad-weather-aids-upturn-in-grains-broadening-activity-in-flour-is-a.html | BAD WEATHER AIDS UPTURN IN GRAINS Broadening Activity in Flour Is Also a Factor in Strength of Wheat Futures Government Report | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/bonds-and-shares-on-london-market-securities-including-british.html | BONDS AND SHARES ON LONDON MARKET Securities Including British Funds Strengthened by News From Iran and Korea | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/books-of-the-times-public-takes-to-madame-bovary-a-tribute-to.html | Books of The Times Public Takes to Madame Bovary A Tribute to Struggling Spirit | By Charles Poore | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/bredayoung.html | BredaYoung | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/bridge-fire-blocks-traffic-on-pennsylvania-for-5-hours-bridge-fire.html | Bridge Fire Blocks Traffic On Pennsylvania for 5 Hours BRIDGE FIRE TIES UP PENNSYLVANIA RAILROAD | The New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/britain-is-sharp-in-note-to-egypt-armed-spoliation-of-vessel-is.html | BRITAIN IS SHARP IN NOTE TO EGYPT Armed Spoliation of Vessel Is ChargedUN to Sift Step on Blocking of Suez Canal Cairo Guards Against Riots Security Council Action | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/broadened-power-for-eca-is-urged-advisory-groups-report-to-truman.html | BROADENED POWER FOR ECA IS URGED Advisory Groups Report to Truman Also Asks Extension of Agency Beyond 1952 | By Felix Belair Jr Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/catherine-irene-math-of-pelham-manor-will-become-bride-of-emile-d.html | Catherine Irene Math of Pelham Manor Will Become Bride of Emile D Brissette | Special to THE NEW YORK TIMESDeKane | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/child-to-mrs-maxwell-belding.html | Child to Mrs Maxwell Belding | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/church-group-elects-world-christian-endeavor-sets-up-citizenship.html | CHURCH GROUP ELECTS World Christian Endeavor Sets Up Citizenship Department | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/cloud-chamber-showing-alpha-particles-at-12500-miles-a-second-among.html | Cloud Chamber Showing Alpha Particles At 12500 Miles a Second Among Yule Toys A TOY FOR THE YOUNG PHYSICIST | The New York Times Studio | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/cmp-forms-going-to-50000-concerns-npa-sending-applications-for-4th.html | CMP FORMS GOING TO 50000 CONCERNS NPA Sending Applications for 4th Quarter Allocations of Steel Copper Aluminum CLASS B DEADLINE JULY 31 Threat Seen to Paper Supply if Machinery Makers Do Not Get More Scarce Materials Quantity Factor in Filing | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/coast-guard-patrol-helping-trap-moonshiners-in-inland-hideaways.html | Coast Guard Patrol Helping Trap Moonshiners in Inland Hideaways Special Unit Helps Alcohol Tax Men Track Down Stills Burke in Charge Here A Pioneer Patrol Flier Pickups Now Routine | US Coast Guard | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archiv es/college-stars-advance-sherwin-of-columbia-and-evans-cc-ny-gain-in.html | COLLEGE STARS ADVANCE Sherwin of Columbia and Evans CC NY Gain in Chess | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/convoy-is-halted-on-the-way-to-truce-negotiations-un-halts-parley.html | CONVOY IS HALTED ON THE WAY TO TRUCE NEGOTIATIONS UN HALTS PARLEY AFTER RED ACTION Army Recall Rescinded Present Line Preferred Ridgway Ties Press to Mission TEXT OF JOYS MESSAGE | By Murray Schumach Special To the New York Timesby Lindesay Parrott Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/copter-line-gets-permit-first-such-passenger-service-to-start-early.html | COPTER LINE GETS PERMIT First Such Passenger Service to Start Early Next Year | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/court-backs-school-program-of-outside-religion.html | Court Backs School Program Of Outside Religious Studies RELIGION PROGRAM OF SCHOOLS UPHELD | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/court-cancels-bail-of-15-accused-reds-puts-them-in-jail-176000.html | COURT CANCELS BAIL OF 15 ACCUSED REDS PUTS THEM IN JAIL 176000 Posted by Field and Civil Rights Congress Held No Longer Acceptable HIGHER AMOUNTS REFUSED 875000 Would Be Excessive Judge Ryan Decides Bars Bonding Agents Increase in Bail Denied Plea by 2 Trustees Today COURT CANCELS BAIL OF 15 INDICTED REDS Funds Legality Questioned Field Barred as Bondsman | By Russell Porter | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/courtney-groeschel-married.html | Courtney Groeschel Married | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/crude-sulphur-supplies-allocated-by-international-materials-parley.html | Crude Sulphur Supplies Allocated By International Materials Parley 22 Nations Covered by Accord for Current QuarterUS and Canada Get Largest ShareUnited Kingdom Second | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/danger-in-kaesong-communists-believed-trying-to-widen-usbritish.html | Danger in Kaesong Communists Believed Trying to Widen USBritish Split on Asiatic Policies | By Hanson W Baldwin | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/de-gasperi-warns-allies-on-trieste-hints-italy-may-quit-atlantic.html | DE GASPERI WARNS ALLIES ON TRIESTE Hints Italy May Quit Atlantic Pact if 48 Pledge on Free Territory Is Breached De Gasperi Links 2 Compacts US Reaffirms Trieste Position | By Arnaldo Cortesi Special To the New York Timesspecial To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dear-takes-2stroke-lead-in-jersey-open-golf-five-birdies-mark-first.html | Dear Takes 2Stroke Lead in Jersey Open Golf FIVE BIRDIES MARK FIRST ROUND OF 68 Dear Leads Sullivan by Two Strokes in Jersey Open Thomas Trails at 75 Amateurs Play Well Just One Mistake | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/demand-deposits-drop-702000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS DROP 702000000 Loans to Business Decrease by 67000000 in Week at Member Banks | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |

| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/doctor-questioned-in-spinster-death-bridgeport-grand-jury-opens.html | DOCTOR QUESTIONED IN SPINSTER DEATH Bridgeport Grand Jury Opens InquiryYale Pathologist and FBI Man Heard Dr Chiffele Questioned Witnesses Scheduled Today | By Charles Grutzner Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
|---|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/dodgers-eager-to-increase-lead-as-pennant-races-resume-today-pass.html | Dodgers Eager to Increase Lead As Pennant Races Resume Today Pass Up Extra Time Off to Drill for Cub Game Under LightsPafko Out 4 or 5 Days MoreGiants Play Cards Here Red Sox Visit White Sox Thompson Brook Starter Maglie Jansen Rested | By Louis Effrat | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/douglas-to-iran-grady-has-a-plan-rotate-judges-envoys-military-men.html | DOUGLAS TO IRAN GRADY HAS A PLAN Rotate Judges Envoys Military Men Ambassador Replies Satirically to Editorial An Unusual Letter Should Not Assume Duties Some Suggestions Listed | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/eisenhower-race-in-52-called-sure-backers-hope-to-report-his.html | EISENHOWER RACE IN 52 CALLED SURE Backers Hope to Report His Availability as Republican Candidate by Thanksgiving Expect Drive to Grow St Louis Speech Cited Two Men Guide Campaign | By Anthony Leviero Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/electronic-brain-adds-punch-to-b36-device-reduces-pilot-fatigue-and.html | ELECTRONIC BRAIN ADDS PUNCH TO B36 Device Reduces Pilot Fatigue and by Constant Altitude Sharpens Bombing Aim Output to Start Soon Long an Aviation Goal | By Frederick Graham Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fair-trade-ruling-takes-a-new-slant.html | FAIR TRADE RULING TAKES A NEW SLANT | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fall-show-is-held-by-john-frederics-millinery-collection-takes.html | FALL SHOW IS HELD BY JOHN FREDERICS MILLINERY COLLECTION TAKES THEMES FROM SICILY | By Dorothy ONeill | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/far-hills-citizenry-rallying-to-call-to-arms-for-allout-war-on.html | Far Hills Citizenry Rallying to Call to Arms For AllOut War on Poison Ivy Next Week | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/fbi-woman-limns-hard-lives-of-reds-agent-discloses-communist-party.html | FBI WOMAN LIMNS HARD LIVES OF REDS AGENT DISCLOSES COMMUNIST PARTY TACTICS | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/first-search-fails-for-paris-premier-auriol-consults-with-most.html | FIRST SEARCH FAILS FOR PARIS PREMIER Auriol Consults With Most Party HeadsQueuille Is Likely to Reject Candidacy | By Lansing Warren Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/foe-loses-3-jets-in-new-air-tactic-un-forces-continue-patrolling.html | FOE LOSES 3 JETS IN NEW AIR TACTIC UN FORCES CONTINUE PATROLLING ALONG THE KOREAN FRONT | By George Barrett Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/food-prices-unchanged-from-may-28-to-june-15.html | Food Prices Unchanged From May 28 to June 15 | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/foodstore-ban-jeered-by-band-of-cat-lovers.html | FoodStore Ban Jeered By Band of Cat Lovers | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/formality-marks-parley-in-kaesong-small-talk-and-all-social.html | FORMALITY MARKS PARLEY IN KAESONG Small Talk and All Social Amenities Are Lacking US Army Officer Reports FORMALITY MARKS KAESONG PARLEY Joy Only UN Spokesman North Korean Is Colorful | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/free-world-unions-study-social-aims-milan-meeting-opens-debate-on.html | FREE WORLD UNIONS STUDY SOCIAL AIMS Milan Meeting Opens Debate on Global Resolutions to Push AntiRed Campaign | By Camille M Cianfarra Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/french-back-tokyo-pact-but-spokesman-hints-at-bid-for-some.html | FRENCH BACK TOKYO PACT But Spokesman Hints at Bid for Some Modifications | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/german-males-increase-latest-bonn-figures-show-that-boys-now-exceed.html | GERMAN MALES INCREASE Latest Bonn Figures Show That Boys Now Exceed Girls | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/glauberbecker.html | GlauberBecker | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/government-accuses-6-publishers-of-unfair-sales-to-book-clubs-6.html | Government Accuses 6 Publishers Of Unfair Sales to Book Clubs 6 BOOK PUBLISHERS ACCUSED BY US Follows Fair Trade Decision Publishers Defend Practices | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/harriman-will-fly-to-teheran-in-move-to-ease-oil-crisis-decision.html | HARRIMAN WILL FLY TO TEHERAN IN MOVE TO EASE OIL CRISIS Decision Follows Mossadeghs Reply to Truman on Dispute With British Concern PREMIER IS NONCOMMITTAL Stresses National Rights Must Be AcceptedSmall Field Turned Over by Company Paris Will Be First Stop HARRIMAN TO FLY TO IRAN FOR TALK Grady Sees Some Gain Small Field Turned Over | By Paul P Kennedy Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/hayes-and-skolsky-sell-movie-story-novelist-and-columnist-make-deal.html | HAYES AND SKOLSKY SELL MOVIE STORY Novelist and Columnist Make Deal With Wald and Krasna to Film The Way Up | By Thomas M Pryor Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/honored-on-79th-birthday.html | HONORED ON 79TH BIRTHDAY | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/icc-plan-would-cut-ny-s-w-capital.html | ICC PLAN WOULD CUT NY S W CAPITAL | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/in-the-nation-salvaging-the-medical-care-of-veterans-the-programs.html | In The Nation Salvaging the Medical Care of Veterans The Programs Scope Subcommittee Findings Solving the Problem Administrators Nightmare | By Arthur Krock | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/india-believes-red-china-pressed-soviet-for-help.html | India Believes Red China Pressed Soviet for Help | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/india-is-authorized-to-prohibit-strikes.html | INDIA IS AUTHORIZED TO PROHIBIT STRIKES | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/irans-neighbors-held-sensitive-to-oil-nationalization-effects.html | Irans Neighbors Held Sensitive To Oil Nationalization Effects Pipeline Concern Under Fire | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jersey-fire-ties-traffic-150000-restaurant-blaze-on-route-29-halts.html | JERSEY FIRE TIES TRAFFIC 150000 Restaurant Blaze on Route 29 Halts Cars for Miles | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jobs-for-the-elderly-held-vital-in-defense.html | JOBS FOR THE ELDERLY HELD VITAL IN DEFENSE | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jordan-protests-israeli-action.html | Jordan Protests Israeli Action | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/jordans-heir-sees-specialist.html | Jordans Heir Sees Specialist | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/katz-professorship-at-brandeis.html | Katz Professorship at Brandeis | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/kiss-me-kate-takes-gazelle-stakes-by-length-and-a-half-a-long-shot.html | Kiss Me Kate Takes Gazelle Stakes by Length and a Half A LONG SHOT FINISHING BY HERSELF AT AQUEDUCT YESTERDAY | By James Roach | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/language-no-bar-in-world-of-child-55-from-9-nations-get-along-and.html | LANGUAGE NO BAR IN WORLD OF CHILD 55 From 9 Nations Get Along and Tongues Mean Little Psychologist Reports | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/layne-is-59-choice-to-beat-marciano-winner-of-10round-garden-bout.html | LAYNE IS 59 CHOICE TO BEAT MARCIANO Winner of 10Round Garden Bout Tonight May Earn a Chance at Heavy Title | By James P Dawson | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/letters-to-the-times-to-discourage-wetbacks-legislation-prohibiting.html | Letters to The Times To Discourage Wetbacks Legislation Prohibiting Employment of Illegal Aliens Is Urged Evasion of Law Scope of Bill Unreality Toward Russia Future of the Saar Territorys Desire for Participation in European Federation Noted Return Not Favored Party Reasons Preserving Academic Freedom | EMANUEL CELLER MCMARY WHITMANROGER H CHARLIERMARTIN H WOLFSON | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/librarians-warned-of-role-in-new-war.html | LIBRARIANS WARNED OF ROLE IN NEW WAR | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/lodge-vetoes-liquor-bill-refuses-to-extend-sunday-sales-deadline.html | LODGE VETOES LIQUOR BILL Refuses to Extend Sunday Sales Deadline From 9 to 11 PM | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/management-unit-ends-weeks-talks-brussels-meeting-told-that-next-20.html | MANAGEMENT UNIT ENDS WEEKS TALKS Brussels Meeting Told That Next 20 Years Will Set Fate of Democracies | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/marshall-pats-his-tip-from-norway.html | MARSHALL PATS HIS TIP FROM NORWAY | The New York Times Washington Bureau | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/marshall-plan-body-for-europe-convenes.html | MARSHALL PLAN BODY FOR EUROPE CONVENES | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mary-a-gibson-fiancee-scarsdale-girl-to-become-bride-of-edward-john.html | MARY A GIBSON FIANCEE Scarsdale Girl to Become Bride of Edward John Masich | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mary-anne-patrick-physicians-fiancee.html | MARY ANNE PATRICK PHYSICIANS FIANCEE | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/meat-price-curbs-held-crumbling-disalle-says-slaughterers-with-fear.html | MEAT PRICE CURBS HELD CRUMBLING DiSalle Says Slaughterers With Fear of Quota Loss Dying Are Paying More | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mexico-city-surface-sinks-14-inches-in-8-months.html | Mexico City Surface Sinks 14 Inches in 8 Months | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/miss-mackie-gains-golf-semifinals-winners-on-north-hempstead-links.html | MISS MACKIE GAINS GOLF SEMIFINALS WINNERS ON NORTH HEMPSTEAD LINKS | By Maureen Orcutt Special To the New York Timesthe New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/miss-sally-person-engaged-to-marry-benefit-aides-and-three-engaged.html | MISS SALLY PERSON ENGAGED TO MARRY BENEFIT AIDES AND THREE ENGAGED GIRLS | Anthony Babian StudioDArlene Studios | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-fg-shaw-a-bride-wed-to-dines-carlsen-painter-in-west-orange.html | MRS FG SHAW A BRIDE Wed to Dines Carlsen Painter in West Orange Ceremony | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-jc-howell-welfare-worker-leader-in-educational-field-studies-of.html | MRS JC HOWELL WELFARE WORKER Leader in Educational Field Studies of Problem Child DiesOnce Aide at Yale | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-mathews-triumphs-posts-net-of-148-to-capture-turner-memorial.html | MRS MATHEWS TRIUMPHS Posts Net of 148 to Capture Turner Memorial Golf | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/mrs-tracys-team-wins-medal-on-72-mrs-herbert-and-mrs-flash-3.html | MRS TRACYS TEAM WINS MEDAL ON 72 Mrs Herbert and Mrs Flash 3 Strokes Back in 4Ball Metropolitan Title Golf | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/murphy-halts-willie-turnesa-as-upsets-mark-state-amateur-golf.html | Murphy Halts Willie Turnesa as Upsets Mark State Amateur Golf EXHOLY CROSS ACE TOPS MASTERS 1 UP Murphy Gains QuarterFinals Beats Willie Turnesa on 20th in Second Round DUDIK DEFEATS BOB KUNTZ Wins on 23d After Dispute Cole Kelly Goodwin Shields Triumph at Knollwood Decision Is Reversed Campbell Bows 3 and 2 Even After Nine Holes | By Lincoln A Werden Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/murtagh-case-heard-by-court-of-appeals.html | MURTAGH CASE HEARD BY COURT OF APPEALS | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/named-to-executive-post-with-a-standard-affiliate.html | Named to Executive Post With a Standard Affiliate | KaidenKazanjian | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/navy-soon-to-order-a-60000ton-carrier.html | NAVY SOON TO ORDER A 60000TON CARRIER | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/navy-will-release-89000-reservists-instructions-are-sent-to-bases.html | NAVY WILL RELEASE 89000 RESERVISTS Instructions Are Sent to Bases With an Explanation of the Presidential Order | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/neonazis-defeated-fail-in-move-to-win-release-for-war-criminals.html | NEONAZIS DEFEATED Fail in Move to Win Release for War Criminals | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/new-directors-of-chase-national-bank.html | NEW DIRECTORS OF CHASE NATIONAL BANK | Pach BrosConway Studios | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/new-england-found-ripe-for-steel-mill.html | NEW ENGLAND FOUND RIPE FOR STEEL MILL | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/news-of-food-new-guide-on-buying-eggs-is-ready-for-distribution-by.html | News of Food New Guide on Buying Eggs Is Ready For Distribution by Cornell University Irish Pork Goes to England Westphalian Ham Unavailable Jars as Freezer Containers | By Jane Nickerson | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/nicaragua-ends-martial-law.html | Nicaragua Ends Martial Law | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/old-german-anthem-kept-adenauer-fails-in-move-to-drop-deutschland.html | OLD GERMAN ANTHEM KEPT Adenauer Fails in Move to Drop Deutschland Ueber Alles | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/oliver-smith-set-to-do-bowles-play-rehearsals-for-in-the-summer.html | OLIVER SMITH SET TO DO BOWLES PLAY Rehearsals for In the Summer House May Begin Oct 1 November Bow Planned Courtin Time Ends Saturday Parley on Fledermaus Anent Casey Jones | By Jp Shanley | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/orphanage-is-scene-of-antired-rioting.html | ORPHANAGE IS SCENE OF ANTIRED RIOTING | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/pacific-line-manager-named.html | Pacific Line Manager Named | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/plant-dispersal-spurned-by-house-proposal-to-make-it-yardstick-in.html | PLANT DISPERSAL SPURNED BY HOUSE Proposal to Make It Yardstick in War Plant Construction Defeated in Sectional Vote Plan Called Socialistic Effort to Save It Fails Revolving Fund Set Up | By Clayton Knowles Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rail-union-to-poll-members-on-strike.html | RAIL UNION TO POLL MEMBERS ON STRIKE | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/report-of-terms-stirs-south-korea-20000-stage-demonstration-in.html | REPORT OF TERMS STIRS SOUTH KOREA 20000 Stage Demonstration in Yongdungpo to Protest Possible Split of Nation News a Scarce Commodity Rhee Would Rather Die Secret Parley Reported | By Greg MacGregor Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/reuters-is-hailed-on-its-centenary-news-agency-bulwark-of-press.html | REUTERS IS HAILED ON ITS CENTENARY News Agency Bulwark of Press Freedom and Democracy Say Leaders at London Dinner Prime Ministers Praise Agencys Recent Development | By Clifton Daniel Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rh-mason-to-wed-angelica-v-mann-first-secretary-of-the-british.html | RH MASON TO WED ANGELICA V MANN First Secretary of the British Embassy in Warsaw and US Aide Are Engaged | La MoitteTeunissen | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rio-coffee-estimate-challenged-in-press.html | RIO COFFEE ESTIMATE CHALLENGED IN PRESS | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/rome-test-vote-258240-closeness-of-de-gasperis-margin-points-to.html | ROME TEST VOTE 258240 Closeness of de Gasperis Margin Points to Party Difficulties | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/russia-protests-against-hooligans-picketing-park-ave-un-office.html | Russia Protests Against Hooligans Picketing Park Ave UN Office RUSSIA PROTESTS HOOLIGANPICKETS | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/saratoga-jury-hears-sheriff-police-chief.html | SARATOGA JURY HEARS SHERIFF POLICE CHIEF | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/senate-crime-body-hears-3-in-new-ark.html | SENATE CRIME BODY HEARS 3 IN NEW ARK | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/shriners-greeted-praised-by-mayor-congratulating-the-new-potentate.html | SHRINERS GREETED PRAISED BY MAYOR CONGRATULATING THE NEW POTENTATE | By Ira Henry Freeman | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/skilled-workers-sought-occupational-shortages-grow-worse-us-reports.html | SKILLED WORKERS SOUGHT Occupational Shortages Grow Worse US Reports | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/soaring-champion-clings-to-his-lead-johnson-trailed-by-engineer-in.html | SOARING CHAMPION CLINGS TO HIS LEAD Johnson Trailed by Engineer in Elmira Glider Contest Which Ends Today | By Bk Thorne Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/son-to-the-rf-stevens-jr.html | Son to the RF Stevens Jr | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/sovereignty-right-put-first-by-bonn-rearmament-saar-and-pool-plan.html | SOVEREIGNTY RIGHT PUT FIRST BY BONN Rearmament Saar and Pool Plan Issues Said to Hinge on Occupation Changes Bonn Still Courts East French Slowness Is Cited | By Drew Middleton Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/spots-of-the-times-the-pendulum-swings-friendly-feudists-allstar.html | Spots of The Times The Pendulum Swings Friendly Feudists AllStar Without Portfolio | By Arthur Daley | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/standby-bill-seeks-22-billions-to-cover-damage-in-atom-attack.html | StandBy Bill Seeks 22 Billions To Cover Damage in Atom Attack Peacetime Insurance Inadequate to Meet Impact of a Holocaust Administration Aide Warns Senate Subcommittee | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/state-crime-unit-upheld-on-appeal-high-court-rules-commission-is.html | STATE CRIME UNIT UPHELD ON APPEAL High Court Rules Commission Is Legal Organ With Power to Subpoena Witnesses In Accordance With Statute Appointment Power Backed | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/stock-yards-hall-favored-for-democratic-parley.html | Stock Yards Hall Favored For Democratic Parley | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/storytellers-late-but-children-wait-for-librarys-hour-of.html | Storytellers Late but Children Wait For Librarys Hour of MakeBelieve ENTERTAINING CITY YOUNGSTERS WHO ARE HOME FOR SUMMER | By Sanka Knoxthe New York Times BY ARTHUR BROWER | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/strike-aid-barred-by-sailors-union-west-coast-schooner-tieup-by.html | STRIKE AID BARRED BY SAILORS UNION West Coast Schooner TieUp by Longshoremen Phony Lundeberg Charges | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/tb-gregory-dies-leader-in-oil-field-early-developer-of-petroleum.html | TB GREGORY DIES LEADER IN OIL FIELD Early Developer of Petroleum and Gas Industries in US Headed Many Utilities | Trinity Studio | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/tierney-is-appointed-secretary-to-mayor-named-mayors-aide.html | TIERNEY IS APPOINTED SECRETARY TO MAYOR NAMED MAYORS AIDE | The New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/to-hire-wardisabled-union-nj-fire-department-is-ready-to-give.html | TO HIRE WARDISABLED Union NJ Fire Department Is Ready to Give Clerical Jobs | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/troth-is-announced-of-marianne-hatch.html | TROTH IS ANNOUNCED OF MARIANNE HATCH | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/troth-of-jane-williams.html | Troth of Jane Williams | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/truman-greets-egyptian-group.html | Truman Greets Egyptian Group | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/truman-pledges-to-press-controls-fight-at-hushhush-session-with.html | Truman Pledges to Press Controls Fight At HushHush Session With Labor Chiefs | By Louis Stark Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/tuero-has-close-call-but-gains-spring-lake-net-quarterfinals-state.html | Tuero Has Close Call but Gains Spring Lake Net QuarterFinals State Champion Stops Johnson 60 36 75 to Join Mulloy Seixas McNeill Vincent and Schwartz in Round of Eight Johnson Flirts With Upset Balbiers Put Out 64 63 | By Allison Danzig Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/turks-and-syrians-plan-survey.html | Turks and Syrians Plan Survey | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/un-ties-denounced-sons-of-revolution-bid-us-quit-sinister.html | UN TIES DENOUNCED Sons of Revolution Bid US Quit Sinister Organization | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/unesco-chief-sees-real-aid-to-world-torres-bodet-cites-decisions-at.html | UNESCO CHIEF SEES REAL AID TO WORLD Torres Bodet Cites Decisions at Groups Current Session Especially on Education Instruction Centers Religion Held Neglected | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/usofficials-wary-stress-other-problems-expected-to-develop-after-an.html | USOFFICIALS WARY Stress Other Problems Expected to Develop After an Armistice COMMUNIST CLAIMS CITED Inspection of Neutral Zone in Korea Also Considered Possible Source of Trouble US OFFICIALS WARY ON POSTTRUCE ERA Wider Parley Is Expected Seventh Fleet Likely to Stay | By James Reston Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/wage-board-forming-pay-increase-policy.html | WAGE BOARD FORMING PAY INCREASE POLICY | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/westchester-sees-thruway-car-jams-fears-tieups-will-be-so-bad-new.html | WESTCHESTER SEES THRUWAY CAR JAMS Fears TieUps Will Be So Bad New Highway Will Be Needed Paralleling Post Road TRAFFIC UP 65 SINCE 46 Present Grades Too Sharp for Safety 13592 Vehicles a Day Highway Grossly Deficient | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/withholding-tax-for-insurance-hit-senators-hear-house-plan-would.html | WITHHOLDING TAX FOR INSURANCE HIT Senators Hear House Plan Would Impose Hardship on Widows and Aged Persons | By Cp Trussell Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/wood-field-and-stream-467-offenders-paid-state-8827-in-fines-for.html | Wood Field and Stream 467 Offenders Paid State 8827 in Fines for Fish and Game Violations in Month | By John Rendel | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/yanks-reynolds-will-face-indians-bombers-to-begin-threegame-series.html | YANKS REYNOLDS WILL FACE INDIANS Bombers to Begin ThreeGame Series in Cleveland Tonight DiMaggio Out a Week One Victory in Last Six Games Hopeful Pitchers Will Rally | By John Drebinger Special To the New York Times | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/yonkers-school-bonds-voted.html | Yonkers School Bonds Voted | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-12 | https://www.nytimes.com/1951/07/12/archives/yugoslavia-bids-us-examine-ore-finds.html | YUGOSLAVIA BIDS US EXAMINE ORE FINDS | Special to THE NEW YORK TIMES | RE0000031580 | 1979-07-02 | B00000310056 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/15-reds-stay-in-jail-despite-court-writ-for-their-release-judge.html | 15 REDS STAY IN JAIL DESPITE COURT WRIT FOR THEIR RELEASE Judge Hands Order to Free Them Is Not Carried Out as No Bail Is Held to Exist COURT CONFLICT INVOLVED Validity of Revoked Bonds to Be Argued TodayHammett and Hunton Win Pleas | By Russell Porter | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/2-peers-to-search-london-on-wager-for-open-air-beerdrinking-oasis-2.html | 2 Peers to Search London on Wager For Open Air BeerDrinking Oasis 2 BRITISH PEERS IN PUBCRAWL BET | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/20000-shriners-in-night-parade-defy-rain-that-thins-big-crowd-the.html | 20000 Shriners in Night Parade Defy Rain That Thins Big Crowd THE SHRINERS PARADING THROUGH TIMES SQUARE | By Ira Henry Freeman | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/43-nations-start-education-talk.html | 43 Nations Start Education Talk | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/advertiser-effect-on-press-discussed-pressures-can-be-equalized-so.html | ADVERTISER EFFECT ON PRESS DISCUSSED Pressures Can Be Equalized So Papers Stay Independent London Parley Is Told | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/air-force-defends-site-for-jet-base-calls-new-hampshire-location.html | AIR FORCE DEFENDS SITE FOR JET BASE Calls New Hampshire Location Strategically Necessary and Discounts Area Protests | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/airline-pilots-ask-union-head-ouster-move-started-against-behncke.html | AIRLINE PILOTS ASK UNION HEAD OUSTER Move Started Against Behncke After He Discharges Official Board Parley Hits Snag | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/alabama-utility-seeking-5000000-southern-natural-gas-co-asks-secs.html | ALABAMA UTILITY SEEKING 5000000 Southern Natural Gas Co Asks SECs Authority to Borrow From Chase Other Banks | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/albert-l-raven-75-filmscreen-maker.html | ALBERT L RAVEN 75 FILMSCREEN MAKER | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/alex-w-quackenboss.html | ALEX W QUACKENBOSS | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ashton-stevens-drama-critic-78-dean-of-reviewers-on-hearst-papers.html | ASHTON STEVENS DRAMA CRITIC 78 Dean of Reviewers on Hearst Papers in Chicago 40 Years DiesBegan Career in 94 | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bike-part-gets-color-tv-cellophane-on-wheel-with-motor-used-by.html | BIKE PART GETS COLOR TV Cellophane on Wheel With Motor Used by Mechanic | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bomber-ace-victor-at-cleveland-10-reynolds-faces-only-29-men.html | BOMBER ACE VICTOR AT CLEVELAND 10 Reynolds Faces Only 29 Men Retires Last 17 in Order in Outpitching Feller WOODLINGS HOMER WINS Long Blow in Seventh Decides 39195 Cheer as Avila Fans for Final Out | By John Drebinger Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bonds-and-shares-on-london-market-japanese-issues-lead-rise-in.html | BONDS AND SHARES ON LONDON MARKET Japanese Issues Lead Rise in Foreign Bonds With Securities Mostly Cheerful | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/books-of-the-times-devotion-amid-discordant-days.html | Books of The Times Devotion Amid Discordant Days | By Charles Poore | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/boy-of-9-is-hero-in-fire-saves-mother-and-sister-from-a-blazing.html | BOY OF 9 IS HERO IN FIRE Saves Mother and Sister From a Blazing Bedroom in Elizabeth | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/bride-is-drowned-on-honeymoon-trip.html | BRIDE IS DROWNED ON HONEYMOON TRIP | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/british-optimistic-on-iran-oil-loss-after-his-lastminute.html | BRITISH OPTIMISTIC ON IRAN OIL LOSS AFTER HIS LASTMINUTE INSTRUCTIONS | By Clifton Daniel Special To the York Times | RE0000031581 | 1979-07-02 | B00000310057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/british-safeguard-interest-on-japan-treaty-proposals-still-open-on.html | BRITISH SAFEGUARD INTEREST ON JAPAN Treaty Proposals Still Open on Informed INDOCHINA STATUS POSED French Raise This Reservation Philippines Emphatic on Reparations Security | By Raymond Daniell Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/british-technique-in-geriatrics-cited.html | BRITISH TECHNIQUE IN GERIATRICS CITED | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/capital-confirms-moroccan-bases-b50s-held-ready-to-fly-to-area.html | Capital Confirms Moroccan Bases B50s Held Ready to Fly to Area LongDelayed Announcement of Agreement on 5 Made by Air ForceHeadquarters at Rabat | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/charles-l-ramsin.html | CHARLES L RAMSIN | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/child-to-the-george-mckees-jr.html | Child to the George McKees Jr | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/cornelius-p-sullivan.html | CORNELIUS P SULLIVAN | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/costa-rica-rubber-gains-countrys-total-needs-will-soon-be-met-from.html | COSTA RICA RUBBER GAINS Countrys Total Needs Will Soon Be Met From Own Plantations | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/crash-stalls-skyway-rushhour-traffic-delayed-hour-by-fatal-skid.html | CRASH STALLS SKYWAY RushHour Traffic Delayed Hour by Fatal Skid Into Bus | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/cuba-to-return-red-newspaper.html | Cuba to Return Red Newspaper | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/daughter-to-mrs-jj-spurr-3d.html | Daughter to Mrs JJ Spurr 3d | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/de-valera-gives-degrees-prime-minister-as-university-head-honors.html | DE VALERA GIVES DEGREES Prime Minister as University Head Honors Americans | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/designer-favors-atmosphere-hues-the-skies-inspire-new-fall.html | DESIGNER FAVORS ATMOSPHERE HUES THE SKIES INSPIRE NEW FALL MILLINERY | By Dorothy ONeill | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dodgers-score-over-cubs-by-93-with-3-homers-sparking-attack.html | Dodgers Score Over Cubs by 93 With 3 Homers Sparking Attack Campanella Hits for Circuit With 2 Aboard in Eighth After Furillo and Cox Connect Lifting Brooks Lead to 9 Games | By Roscoe McGowen | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dr-leo-teitz.html | DR LEO TEITZ | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/dudik-shields-edwards-and-kelly-advance-in-state-golf-defender.html | Dudik Shields Edwards and Kelly Advance in State Golf DEFENDER WINNER OVER PEEK 2 AND 1 Dudik Reaches SemiFinals in State Amateur Tournament on the Knollwood Links SHIELDS DOWNS GOODWIN Albany Star Scores 4 and 2 Edwards Tops Murphy Kelly Trips Cole by 2 and 1 | By Lincoln A Werden Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/electric-coop-wins-25-rate-reduction.html | ELECTRIC COOP WINS 25 RATE REDUCTION | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/elmont-v-bankhardt.html | ELMONT V BANKHARDT | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/eternal-season.html | ETERNAL SEASON | INEZ CLARK THORSON | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/evans-and-donovan-lead-new-yorkers-among-six-at-30-in-us-open-title.html | EVANS AND DONOVAN LEAD New Yorkers Among Six at 30 in US Open Title Chess | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/faces-trial-in-alabama-sharecropper-loses-philadelphia-court-fight.html | FACES TRIAL IN ALABAMA Sharecropper Loses Philadelphia Court Fight on Extradition | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fighting-in-korea-almost-at-a-halt-both-allied-and-enemy-forces.html | FIGHTING IN KOREA ALMOST AT A HALT Both Allied and Enemy Forces Confine Actions to Feints on Most Battle Sectors | By George Barrett Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/fire-razes-jersey-food-store.html | Fire Razes Jersey Food Store | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/four-heroes-decorated-veterans-of-korean-war-get-awards-at-monmouth.html | FOUR HEROES DECORATED Veterans of Korean War Get Awards at Monmouth | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/francis-c-springer.html | FRANCIS C SPRINGER | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/frank-h-graham.html | FRANK H GRAHAM | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/free-unions-spurn-unity-bid-by-reds-elected-at-milan.html | FREE UNIONS SPURN UNITY BID BY REDS ELECTED AT MILAN | By Camille M Cianfarra Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/freight-loadings-off-284-in-week-adjustment-for-july-4-holiday.html | FREIGHT LOADINGS OFF 284 IN WEEK Adjustment for July 4 Holiday Increases the Daily Average in Contraseasonal Trend | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/french-mortality-rates-drop.html | French Mortality Rates Drop | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/genancoke-wins-hitchcock-steeplechase-by-more-than-2-lengths-larky.html | Genancoke Wins Hitchcock Steeplechase by More Than 2 Lengths LARKY DAY SECOND BUT IS DISQUALIFIED Genancoke Victor at Aqueduct With Entry Mate Semper Eadem Moving to Place PHIBLANT GETS SHOW SPOT Top Level Defeats OddsOn Choice Miss Meggy in the Stefanita at 6 Furlongs | By Joseph C Nichols | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/gershwin-music-attracts-21000-stadium-audience-unmindful-of-few.html | GERSHWIN MUSIC ATTRACTS 21000 Stadium Audience Unmindful of Few Rain Drops as Levant Plays Smallens Conducts | HCS | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/giants-blanked-by-cardinals-20-fall-to-third-by-percentage-point.html | Giants Blanked by Cardinals 20 Fall to Third by Percentage Point REDBIRDS COME UP WITH DOUBLE PLAY AT POLO GROUNDS | By Louis Effrat | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/grand-jury-hears-2-danbury-doctors-inquiry-into-spinsters-death-a.html | GRAND JURY HEARS 2 DANBURY DOCTORS Inquiry Into Spinsters Death a Year Ago Is Expected to Be Finished Today | By Charles Grutzner Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/grimms-triumph-on-links-take-long-island-fatherand-son-title-with.html | GRIMMS TRIUMPH ON LINKS Take Long Island Fatherand Son Title With Net 68 | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/harris-d-bootman.html | HARRIS D BOOTMAN | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/heads-philadelphia-bank-eighth-and-youngest-president-named-by.html | HEADS PHILADELPHIA BANK Eighth and Youngest President Named by First National | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/heavy-awards-increase.html | HEAVY AWARDS INCREASE | Construction Totals 8048612000 for the Year to Date | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/house-coalition-kills-food-subsidies-plan-food-subsidy-plan.html | House Coalition Kills Food Subsidies Plan FOOD SUBSIDY PLAN DEFEATED IN HOUSE | By Clayton Knowles Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/house-is-insistent-on-federal-job-cut-chamber-by-222169-vote.html | HOUSE IS INSISTENT ON FEDERAL JOB CUT Chamber by 222169 Vote Refuses to Accept Softer Plan Written by Conferees | By Cp Trussell Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/house-motion-would-end-us-war-with-germany.html | House Motion Would End US War With Germany | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/house-unit-favors-overall-aid-chief-foreign-relief-administrator.html | HOUSE UNIT FAVORS OVERALL AID CHIEF Foreign Relief Administrator With Cabinet Rank Urged in Unified SetUp | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/housing-project-begun-ground-is-broken-for-lowcost-development-in.html | HOUSING PROJECT BEGUN Ground Is Broken for LowCost Development in Rahway | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |

| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/hr-shollenberger.html | HR SHOLLENBERGER | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
|---|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/in-the-nation-the-turnback-of-the-convoy-at-kaesong.html | In The Nation The Turnback of the Convoy at Kaesong | By Arthur Krock | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/indochina-hoping-for-peiping-shift-red-decision-to-participate-in.html | INDOCHINA HOPING FOR PEIPING SHIFT Red Decision to Participate in Korea Talk Held Hint of End of Open Warfare Policy | By Michael James Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/israel-urges-un-end-blockade-by-egypt-of-ships-in-suez-canal-calls.html | Israel Urges UN End Blockade By Egypt of Ships in Suez Canal Calls for Steps Against Piratical Actions Eban Sees a Threat to Wests Supply of OilUS to Back British Protest | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/jersey-canal-to-be-abandoned.html | Jersey Canal to Be Abandoned | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/jersey-child-dies-of-polio.html | Jersey Child Dies of Polio | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/john-a-lyons-dies-state-prison-head-commissioner-of-correction-only.html | JOHN A LYONS DIES STATE PRISON HEAD Commissioner of Correction Only Democratic Holdover in Governors Cabinet | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/joseph-reedy.html | JOSEPH REEDY | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/letters-to-the-times-new-marine-corps-bill-objections-to-house.html | Letters to The Times New Marine Corps Bill Objections to House Version Believed Answered in Committee Report | CARL VINSON | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/librarians-hear-dr-mead-anthropologist-says-they-can-help-in.html | LIBRARIANS HEAR DR MEAD Anthropologist Says They Can Help in Rearing of Youth | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/lippert-cancels-movies-for-video-demands-by-labor-groups-for-extra.html | LIPPERT CANCELS MOVIES FOR VIDEO Demands by Labor Groups for Extra Pay Said to Have Led to Action by Producer | By Thomas M Pryor Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/lishsusswein.html | LishSusswein | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/lodge-stays-as-governor-he-says-he-is-not-connecticut-candidate-for.html | LODGE STAYS AS GOVERNOR He Says He Is Not Connecticut Candidate for Senate in 52 | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/luce-seeks-tv-rights-publisher-would-be-sponsor-of-1952-political.html | LUCE SEEKS TV RIGHTS Publisher Would Be Sponsor of 1952 Political Conventions | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/marciano-knocks-out-layne-for-his-36th-victory-in-row-finish-of.html | Marciano Knocks Out Layne for His 36th Victory in Row FINISH OF BATTLE IN GARDEN RING LAST NIGHT | By James P Dawson | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/massonlyon.html | MassonLyon | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/milton-h-littauer.html | MILTON H LITTAUER | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-betty-glazer-is-married-in-jersey.html | MISS BETTY GLAZER IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-c-williams-physicians-bride-four-of-yesterdays-brides.html | MISS C WILLIAMS PHYSICIANS BRIDE FOUR OF YESTERDAYS BRIDES | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-mackie-gains-long-island-final-downs-mrs-freeman-1-up-as-mrs.html | MISS MACKIE GAINS LONG ISLAND FINAL Downs Mrs Freeman 1 Up as Mrs Balding Scores Over Miss Odom by 2 and 1 | By Maureen Orcutt Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/miss-mary-e-cooper-bride-in-westfield.html | MISS MARY E COOPER BRIDE IN WESTFIELD | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-harold-w-allen.html | MRS HAROLD W ALLEN | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-john-v-swanson.html | MRS JOHN V SWANSON | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-myron-shepard-zionist-worker-55.html | MRS MYRON SHEPARD ZIONIST WORKER 55 | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-tracys-team-gains-advances-to-the-semifinals-in-metropolitan.html | MRS TRACYS TEAM GAINS Advances to the SemiFinals in Metropolitan Title Golf | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mrs-william-tisdale.html | MRS WILLIAM TISDALE | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/mulloy-seixas-gain-semifinals-in-close-battles-at-spring-lake-tuero.html | Mulloy Seixas Gain SemiFinals In Close Battles at Spring Lake Tuero Vincent Beaten in Thrilling Singles MatchesTalbert Downs Geller and Reaches QuarterFinal Round | By Allison Danzig Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/murder-charged-in-fire-jersey-hospital-employe-admits-setting.html | MURDER CHARGED IN FIRE Jersey Hospital Employe Admits Setting Dormitory Blaze | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/named-to-symphony-post.html | Named to Symphony Post | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/naval-hospital-command-in-washington-is-shifted.html | Naval Hospital Command In Washington Is Shifted | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/new-site-proposed-convoy-that-caused-truce-hitch.html | NEW SITE PROPOSED CONVOY THAT CAUSED TRUCE HITCH | By Lindesay Parrott Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/nuptials-are-held-for-barbara-cart-katharine-gibbs-alumna-wed-to.html | NUPTIALS ARE HELD FOR BARBARA CART Katharine Gibbs Alumna Wed to Michael Macauley Army Veteran in Harbourton NJ | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/old-putt-clings-to-good-pictures-and-scorns-an-uneasy-era-at-92.html | Old Putt Clings to Good Pictures And Scorns an Uneasy Era at 92 COOPERSTOWN PHOTOGRAPHER WHO IS STILL ON THE JOB AT 92 | By Meyer Berger Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/oliviers-to-appear-at-ziegfeld-dec-19-sir-laurence-and-wife-to-give.html | OLIVIERS TO APPEAR AT ZIEGFELD DEC 19 Sir Laurence and Wife to Give Their Successful Cleopatra Omnibus on Rotation Plan | By Sam Zolotow | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ops-eases-curb-on-machine-tools-acts-on-wilsons-order-to-lift-price.html | OPS EASES CURB ON MACHINE TOOLS Acts on Wilsons Order to Lift Price Rules to Raise Output for Defense Industries METAL FOR AUTO MAKERS NPA Appeal Board Approves Material for 3Story Garage on Hippodrome Site Here | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/paris-claims-arms-mark-moch-sees-alltime-record-in-developing-new.html | PARIS CLAIMS ARMS MARK Moch Sees AllTime Record in Developing New Weapons | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/pay-board-approves-fringe-items-scale.html | PAY BOARD APPROVES FRINGE ITEMS SCALE | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/petsche-is-invited-to-form-a-cabinet-french-finance-minister-will.html | PETSCHE IS INVITED TO FORM A CABINET French Finance Minister Will Make Decision by Tuesday Queuille Rejects Offer | By Lansing Warren Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/president-urges-a-7-us-pay-rise-calls-for-acrosstheboard-increase.html | PRESIDENT URGES A 7 US PAY RISE Calls for AcrosstheBoard Increase Even as Senate Group Backs One of 88 | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/presidents-memory-slips-on-letters-to-congress.html | Presidents Memory Slips On Letters to Congress | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ragland-named-at-princeton.html | Ragland Named at Princeton | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/red-cross-accepts-japan-assets-task-funds-in-neutral-countries-to.html | RED CROSS ACCEPTS JAPAN ASSETS TASK Funds in Neutral Countries to Aid ExPrisoners Under Draft of Proposed Treaty | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/reliability-of-polish-army-questioned-despite-its-size-denied.html | Reliability of Polish Army Questioned Despite Its Size Denied Rumors of the Slaying of Rokossovsky Raise Problem of Trusting His Force | By Cl Sulzberger Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/reserve-bank-credit-rises-297000000-money-in-circulation-is-down.html | Reserve Bank Credit Rises 297000000 Money in Circulation Is Down 55000000 | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ri-ingalls-sr-69-an-industrialist-founder-of-vast-iron-works-and.html | RI INGALLS SR 69 AN INDUSTRIALIST Founder of Vast Iron Works and Shipbuilding Empire in the South Dies of Stroke | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/ruling-on-oath-voids-union-shop-contract.html | RULING ON OATH VOIDS UNION SHOP CONTRACT | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/samuel-eichenbaum.html | SAMUEL EICHENBAUM | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/samuel-j-coleman.html | SAMUEL J COLEMAN | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/san-jose-shuts-4-unions-costa-rica-orders-dissolution-of.html | SAN JOSE SHUTS 4 UNIONS Costa Rica Orders Dissolution of RedDominated Groups | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/sanoks-142-paces-jersey-open-golf-dear-drops-to-76-and-ties-3.html | SANOKS 142 PACES JERSEY OPEN GOLF Dear Drops to 76 and Ties 3 Others at 144 for Second Goggin Posts a 145 | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/schacht-to-make-indonesia-survey-jakarta-aide-says-invitation-to.html | SCHACHT TO MAKE INDONESIA SURVEY Jakarta Aide Says Invitation to German Economist Was Not Based on Specific Task | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/schuman-plan-gets-big-bonn-majority-bill-approving-pact-passes.html | SCHUMAN PLAN GETS BIG BONN MAJORITY Bill Approving Pact Passes First Test in Lower House Socialists Set Back | By Drew Middleton Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/soaring-title-given-to-engineer-student.html | SOARING TITLE GIVEN TO ENGINEER STUDENT | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/sollazzo-admits-basketball-fixing-gambler-pleading-guilty-to-28-of.html | SOLLAZZO ADMITS BASKETBALL FIXING Gambler Pleading Guilty to 28 of 30 Counts Faces Possible Life Term 270500 Fine | By Alfred E Clark | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/son-to-mrs-desmond-fitzgerald.html | Son to Mrs Desmond FitzGerald | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/sports-of-the-times-uncle-robbie-and-the-brooks.html | Sports of The Times Uncle Robbie and the Brooks | By Arthur Daley | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/store-sales-show-1-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 1 GAIN IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 8 | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/talks-deadlocked-in-alcoa-walkout-defense-production-imperiled-as.html | TALKS DEADLOCKED IN ALCOA WALKOUT Defense Production Imperiled as 32Day Strike Creates Aluminum Shortage | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/tempers-are-calm-in-convoy-halting-while-waiting-for-his-orders-red.html | TEMPERS ARE CALM IN CONVOY HALTING While Waiting for His Orders Red Officer Asks Newsmen Not to Roam the Area | By Murray Schumach Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/texts-of-the-draft-of-treaty-for-japan-and-the-projected-tokyo.html | Texts of the Draft of Treaty for Japan and the Projected Tokyo Declarations THEY WORKED ON JAPANESE PEACE TREATY | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/the-earl-of-home.html | THE EARL OF HOME | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/treaty-goals-set-un-seat-equal-rights-sought-for-tokyo-by.html | TREATY GOALS SET UN Seat Equal Rights Sought for Tokyo by Washington London PACIFIC ACCORD INITIALED US Enters Agreement With Australia and New Zealand to Prevent Aggression | By Walter H Waggoner Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/truman-approves-the-wetback-bill-measure-authorizes-import-of.html | TRUMAN APPROVES THE WETBACK BILL Measure Authorizes Import of Mexican Farm Workers Opposed by Labor | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/truman-uncertain-on-candidacy-of-eisenhower-for-race-in-1952.html | Truman Uncertain on Candidacy Of Eisenhower for Race in 1952 President Recalls He Didnt Say Never in 1949 When He Was Sure That General Would Not Be a Candidate | By Paul P Kennedy Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/turkish-objections-bar-textile-accord.html | TURKISH OBJECTIONS BAR TEXTILE ACCORD | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/two-us-diplomats-under-suspension-on-security-count-career.html | TWO US DIPLOMATS UNDER SUSPENSION ON SECURITY COUNT CAREER DIPLOMATS SUSPENDED | By Anthony Leviero Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/un-awards-nine-fellowships.html | UN Awards Nine Fellowships | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/un-gets-check-for-india-aid.html | UN Gets Check for India Aid | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/uproar-in-courtroom-defendants-brothers-threaten-judge-and-battle.html | UPROAR IN COURTROOM Defendants Brothers Threaten Judge and Battle Officers | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/upstate-woman-dies-at-94.html | UpState Woman Dies at 94 | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archives/us-invites-elizabeth-truman-discloses-bid-for-visit-by-british.html | US INVITES ELIZABETH Truman Discloses Bid for Visit by British Princess | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archiv es/us-senators-test-spains-pact-role-subcommittee-is-in-madrid-to.html | US SENATORS TEST SPAINS PACT ROLE Subcommittee Is in Madrid to Assay Worth of Including Nation in Atlantic Accord | By Sam Pope Brewer Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archiv es/us-still-hopeful-capital-circles-concede-parley-arrangements-were.html | US STILL HOPEFUL Capital Circles Concede Parley Arrangements Were Inadequate RUSK MEETS WITH ALLIES Assistant Secretary Does Not Imply Negotiations Will Be Allowed to Break Down | By James Reston Special To the New York Times | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archiv es/voice-of-malik-at-sea-is-still-in-the-air-at-un.html | Voice of Malik at Sea Is Still in the Air at UN | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archiv es/walter-s-edgar.html | WALTER S EDGAR | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archiv es/westchester-finds-beaches-are-safe-pollution-less-than-year-ago-in.html | WESTCHESTER FINDS BEACHES ARE SAFE Pollution Less Than Year Ago in Long Island Sound but Is Up in Hudson River MOST CENTERS APPROVED Health Agency Says Fear of Polio Should Not Be Bar to Bathing by Children | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archiv es/westchester-team-takes-golf-match.html | WESTCHESTER TEAM TAKES GOLF MATCH | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archiv es/wheat-irregular-rallies-at-close-prices-in-chicago-up-at-opening-on.html | WHEAT IRREGULAR RALLIES AT CLOSE Prices in Chicago Up at Opening on Weather and KoreanNews but Dip Follows | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archiv es/wood-field-and-stream-night-trolling-for-striped-bass-in-sound.html | Wood Field and Stream Night Trolling for Striped Bass in Sound Brings an Occasional 20Pounder | By John Rendel | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-13 | https://www.nytimes.com/1951/07/13/archiv es/yachtsman-found-alive-sierks-rescued-by-navy-ship-after-30-hours-in.html | YACHTSMAN FOUND ALIVE Sierks Rescued by Navy Ship After 30 Hours in Water | Special to THE NEW YORK TIMES | RE0000031581 | 1979-07-02 | B00000310057 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archiv es/03-drop-in-week-in-primary-prices-index-1797-of-1926-average-is-145.html | 03 DROP IN WEEK IN PRIMARY PRICES Index 1797 of 1926 Average Is 145 Above PreKorea 09 Below Ceiling Date | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archiv es/150-groups-sought-as-3year-air-goal-lodge-asks-96000000000-outlay.html | 150 GROUPS SOUGHT AS 3YEAR AIR GOAL Lodge Asks 96000000000 Outlay for Fast BuildUp to Keep US Ahead Vote 200000000 Cuts Amendment Rejected | By Cp Trussell Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archiv es/2-powder-room-arrests-woman-and-brotherinlaw-held-as-theft-suspects.html | 2 POWDER ROOM ARRESTS Woman and BrotherinLaw Held as Theft Suspects | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/50-leading-books-on-religion-cited-list-of-outstanding-works.html | 50 LEADING BOOKS ON RELIGION CITED List of Outstanding Works Announced at Conclusion of Library Convention | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/50000-added-test-heads-meet-finale-a-dead-heat-finish-at-aqueduct.html | 50000 ADDED TEST HEADS MEET FINALE A DEAD HEAT FINISH AT AQUEDUCT YESTERDAY | By James Roach | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/8-us-senators-talk-with-franco-on-tour.html | 8 US SENATORS TALK WITH FRANCO ON TOUR | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/abroad-the-little-red-lighthouse-and-the-big-bridge-nostalgia-for.html | Abroad The Little Red Lighthouse and the Big Bridge Nostalgia for the Past A Masque a Festival Men and Nations on Stilts A Need for Pride | By Anne OHare McCormick | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/acheson-suspends-additional-aides-in-security-study-he-declines-to.html | ACHESON SUSPENDS ADDITIONAL AIDES IN SECURITY STUDY He Declines to Make Public the Names of Those Facing Hearings Before Board GUILT ASSUMPTION SCORED Lattimore Testifies at Senate InquiryHe Denies Reds Ruled Pacific Institute Unfair Judgments Decried ACHESON SUSPENDS ADDITIONAL AIDES FullScale Inquiry Seen | By William S White Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/adrift-30-hours-killed-big-shark-amateur-yachtsman-in-pacific-race.html | ADRIFT 30 HOURS KILLED BIG SHARK Amateur Yachtsman in Pacific Race Overboard in Life Belt Is Rescued by Navy Ship | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/africa-defense-talk-off-london-halts-bids-because-of-egypts.html | AFRICA DEFENSE TALK OFF London Halts Bids Because of Egypts Reluctance to Join | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/allies-drive-on-supply-base-in-eastcentral-korea-area-kumsong-push.html | Allies Drive on Supply Base In EastCentral Korea Area Kumsong Push by UN Division Gains More Than MileAir Forces Step Up Blows in Move to Halt Reinforcements UN TROOPS DRIVE ON RED SUPPLY HUB UN Patrols Move Out | By George Barrett Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/anne-cunningham-troth-she-will-be-married-to-reed-shoemaker-on-aug.html | ANNE CUNNINGHAM TROTH She Will Be Married to Reed Shoemaker on Aug 25 | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/arthur-m-kerr-57-a-textile-executive.html | ARTHUR M KERR 57 A TEXTILE EXECUTIVE | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/artisans-on-coast-exhibit-products-trade-fair-shows-unusual-designs.html | ARTISANS ON COAST EXHIBIT PRODUCTS Trade Fair Shows Unusual Designs in Furniture and Also in Accessories | By Betty Pepis Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |

| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/australia-hails-work-of-us.html | Australia Hails Work of US | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
|---|---|---|---|---|---|---|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/b-schurr-expert-on-habitat-was-66-curator-of-holyoke-museum-of.html | B SCHURR EXPERT ON HABITAT WAS 66 Curator of Holyoke Museum of Natural History Since 1927 DiesSpecialized in Birds | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/barbara-ershler-fiancee-she-will-be-married-to-james-b-wechsler.html | BARBARA ERSHLER FIANCEE She Will Be Married to James B Wechsler Graduate of NYU | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/benjamin-harvey-hill.html | BENJAMIN HARVEY HILL | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bid-by-foe-spurned-enemys-letter-arrives-2-hours-after-time-it-set.html | BID BY FOE SPURNED Enemys Letter Arrives 2 Hours After Time It Set for Session UN GROUP WAITS IN CAMP Allies Stand By Their Demand for Removal of Restrictions at Kaesong Conference Offer Arrives Too Late Listen for a Red Reply REDS ASK MEETINGS ON OLD CONDITIONS Fail to Say Who Started War | By Lindesay Parrott Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/big-fight-in-fall-set-for-marciano-louis-or-charles-will-meet-rocky.html | BIG FIGHT IN FALL SET FOR MARCIANO Louis or Charles Will Meet Rocky Here in October Gets 19463 Check | By Joseph C Nichols | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/blind-youngsters-in-nursery-school-start-of-a-journey-to.html | BLIND YOUNGSTERS IN NURSERY SCHOOL START OF A JOURNEY TO INDEPENDENCE | By Dorothy Barclaythe New York Times BY MEYER LIEBOWITZ | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/books-of-the-times-evoking-the-penetrative-riposte-from-dramatic.html | Books of The Times Evoking the Penetrative Riposte From Dramatic Realism to Epitaph | By Charles Poore | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bouquet-presented-to-paris.html | Bouquet Presented to Paris | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bradley-w-thorpe.html | BRADLEY W THORPE | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/brandywine-polo-victor-defeats-fairfield-four-116-as-harrington.html | BRANDYWINE POLO VICTOR Defeats Fairfield Four 116 as Harrington Paces Attack | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/british-wish-envoy-success.html | British Wish Envoy Success | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/bursiek-named-dean-assistant-at-u-of-cincinnati-to-succeed-auburn.html | BURSIEK NAMED DEAN Assistant at U of Cincinnati to Succeed Auburn | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/cincinnati-gas-to-sell-20000000-bond-issue.html | Cincinnati Gas to Sell 20000000 Bond Issue | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/city-laymen-join-catholic-council-their-coordinating-committee-will.html | CITY LAYMEN JOIN CATHOLIC COUNCIL Their Coordinating Committee Will Help Expand Program of National Organization STUDENTS TO RUN SERVICE 5 Episcopal Clinical Trainees at Bellevue Will Be in Charge at St Marks Tomorrow Students to Conduct Service University Day Program Novena to Start Tuesday Dr Sockman Going to Europe Our Church at Work Courses City College Teacher to Preach Christian Science Topic Couple to Serve in Japan Meeting in Germany | By Preston King Sheldon | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/county-salary-rises-approved.html | County Salary Rises Approved | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/dividend-news-midcontinent-petroleum.html | DIVIDEND NEWS MidContinent Petroleum | ByRon Jackson | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/doctor-indicted-for-manslaughter-in-death-of-spinster-benefactress.html | Doctor Indicted for Manslaughter In Death of Spinster Benefactress DR GIBSON INDICTED IN SPINSTER DEATH Faces Possible Fifteen Years Married Day After Burial | By Charles Grutzner Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/english-gull-is-live-figurehead.html | ENGLISH GULL IS LIVE FIGUREHEAD | Seabrook | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/events-of-interest-in-shipping-world-constitution-completes-round.html | EVENTS OF INTEREST IN SHIPPING WORLD Constitution Completes Round Trip to Genoa in 17 Days to Set PostWar Mark Shirley Leaves for Europe Wage Board Approves Increase Navy Contracts Awarded | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/five-homers-wasted-by-the-cubs-as-brooks-win-on-early-drive-86-a.html | Five Homers Wasted by the Cubs As Brooks Win on Early Drive 86 A MISSED CATCH AND AN OUT AT EBBETS FIELD YESTERDAY | The New York Times by Ernest Sisto | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/fm-channels-safe-from-tv-coy-says-communications-agency-head-tells.html | FM CHANNELS SAFE FROM TV COY SAYS Communications Agency Head Tells Station Operator No Change Is Considered TimeSaving Plan Suggested 82 TV Channels in Sight | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/for-home-seating-units-feature-metal-bases-new-designs-accent-the.html | For Home Seating Units Feature Metal Bases New Designs Accent the UnusualCamp Stool Introduced Tripod Base Displayed | The New York Times Studio | RE0000031582 | 1979-07-02 | B00000310058 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/frickhoudry-medalists-post-11underpar-60-to-lead-greenwich-golf.html | FRICKHOUDRY MEDALISTS Post 11UnderPar 60 to Lead Greenwich Golf Qualifiers | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/further-executions-by-peiping-reported.html | FURTHER EXECUTIONS BY PEIPING REPORTED | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/gas-price-war-end-seen.html | Gas Price War End Seen | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/gross-says-un-aim-is-a-unified-korea-declares-people-of-peninsula.html | GROSS SAYS UN AIM IS A UNIFIED KOREA Declares People of Peninsula Will Not Be Abandoned as a Result of Truce | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/guatemala-is-quiet-after-2day-rioting.html | GUATEMALA IS QUIET AFTER 2DAY RIOTING | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/harriman-departs-on-mission-to-iran-a-last-word-from-the-secretary.html | HARRIMAN DEPARTS ON MISSION TO IRAN A LAST WORD FROM THE SECRETARY OF DEFENSE | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/hooliganism-is-denied-antisoviet-pickets-are-orderly-hungarian-unit.html | HOOLIGANISM IS DENIED AntiSoviet Pickets Are Orderly Hungarian Unit Replies | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/icc-again-decrees-florida-rail-unity-third-order-issued-for-merger.html | ICC AGAIN DECREES FLORIDA RAIL UNITY Third Order Issued for Merger or the East Coast Line Into Atlantic Coast System FIRST PLAN MADE IN 1942 Agency Rules That Control of Carrier by St Joe Paper Might Influence Shippers Allocations to Creditors ICC AGAIN DECREES FLORIDA RAIL UNITY Claims of Stockholders | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/ideological-purge-pushed-in-ukraine-central-committee-in-area.html | IDEOLOGICAL PURGE PUSHED IN UKRAINE Central Committee in Area Promises Steps to Correct Errors Moscow Criticized Committee Criticizes Itself | By Harrisom E Salisbury Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/indias-approval-foreseen.html | Indias Approval Foreseen | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/italy-asks-west-to-modify-treaty-formal-requests-stress-need-of.html | ITALY ASKS WEST TO MODIFY TREATY Formal Requests Stress Need of Revising Military Clauses Terms for Japan Cited Aspect of Military Clauses Soviet Bar Seen Canceled | By Arnaldo Cortesi Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/japanese-bonds-london-feature-german-loans-also-recover-from-early.html | JAPANESE BONDS LONDON FEATURE German Loans Also Recover From Early WeaknessLosses Occur in British Funds | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jersey-bachelor-paying-to-live-in-poorhouse.html | Jersey Bachelor Paying To Live in Poorhouse | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |

| Date | URL | Title | Author/Source | Reg. No. | Reg. Date | Book No. |
|------|-----|-------|---------------|----------|-----------|----------|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/jersey-canal-control-asked.html | Jersey Canal Control Asked | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/kermore-f-gill-85-cleveland-builder.html | KERMORE F GILL 85 CLEVELAND BUILDER | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/korea-relief-said-to-rescue-8000000-un-official-describes-food.html | KOREA RELIEF SAID TO RESCUE 8000000 UN Official Describes Food Clothing and Shelter Tasks Disease Held in Check | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/lad-l4-swimming-finds-greenpaper-getsreward.html | Lad l4 Swimming Finds GreenPaper GetsReward | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/letters-to-the-times-economic-councils-report-criticism-of-new.html | Letters to The Times Economic Councils Report Criticism of New England Qualities Considered to Be Unfounded Restoring Unity to Karea Korean Negotiations Criticized Founders of Free French Movement Street Parking Opposed Hazards and Disadvantages of Leaving Cars Out Are Discussed Safety in Air Travel | CHARLES C LEININGERS SIDNEY BROMBERGS OSBORN BALLANTOINETTE NOEL HOFFHERRPETTER J MCDONNELL | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/liner-fails-to-sail-after-union-dispute.html | LINER FAILS TO SAIL AFTER UNION DISPUTE | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/long-island-youth-beats-dudik-easily-westchester-player-putting-in.html | LONG ISLAND YOUTH BEATS DUDIK EASILY WESTCHESTER PLAYER PUTTING IN TITLE TOURNEY | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/manufacturing-manager-named-by-daystrom-unit.html | Manufacturing Manager Named by Daystrom Unit | Tarr | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/marshall-plan-unit-ends-barren-session.html | MARSHALL PLAN UNIT ENDS BARREN SESSION | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/marshalls-twin-is-proud-but-confused-since-most-everyone-calls-him.html | Marshalls Twin Is Proud but Confused Since Most everyone Calls Him General | Sanderson | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mcloy-advocates-arms-compromise-calls-on-both-paris-and-bonn-to.html | MCLOY ADVOCATES ARMS COMPROMISE Calls on Both Paris and Bonn to Yield Points to Speed Up German Defense Force Schumacher Challenges View Says Aims Can Be Reconciled FrenchGerman Talks Renewed | By Drew Middleton Special To the New York Timesspecial To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mexico-ready-for-talks.html | Mexico Ready for Talks | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mimi-hicks-betrothed-july-28-wedding-is-planned-to-lieut-tyler-w.html | MIMI HICKS BETROTHED July 28 Wedding Is Planned to Lieut Tyler W Tandler | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/minimum-layoffs-promised-by-gm-speed-on-defense-changeover-also.html | MINIMUM LAYOFFS PROMISED BY GM Speed on Defense Changeover Also Pledged to 450000 Packard Will Drop 5000 What GM Aims to Do Copper a Critical Item Strike Threat at Chrysler | By Elie Abel Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/miss-desapio-hoboken-mayors-daughter-to-be-wed-aug-26-to-john-j.html | Miss DeSapio Hoboken Mayors Daughter To Be Wed Aug 26 to John J Gesualdi WohnusPerry | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/miss-lolita-miller-moore-art-alumna-prospective-bride-of-edwin.html | Miss Lolita Miller Moore Art Alumna Prospective Bride of Edwin Leslie Leet HamiltonBalliet | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/miss-truman-glad-to-be-back-home-margaret-truman-returns-from.html | MISS TRUMAN GLAD TO BE BACK HOME MARGARET TRUMAN RETURNS FROM EUROPE | The New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/moody-backs-controls-michigan-senator-compares-inflation-with-red.html | MOODY BACKS CONTROLS Michigan Senator Compares Inflation With Red Menace | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/more-ships-used-canal-but-panama-tonnage-and-tolls-for-fiscal-year.html | MORE SHIPS USED CANAL But Panama Tonnage and Tolls for Fiscal Year Are Lower | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-balding-beats-miss-mackie-in-long-island-tourney-3-and-2-creek.html | Mrs Balding Beats Miss Mackie In Long Island Tourney 3 and 2 Creek Golfer Rallies From 3 Down at 18th Failing to Lose Hole in Second Round of Final at Port Washington Reach Turn All Even Mrs Balding Goes Ahead | By Maureen Orcutt Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-choate-in-front-by-a-stroke-with-76.html | MRS CHOATE IN FRONT BY A STROKE WITH 76 | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-park-links-winner-victor-on-toss-at-tenafly-after-tie-with-mrs.html | MRS PARK LINKS WINNER Victor on Toss at Tenafly After Tie With Mrs Lyman at 82 | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-siegel-shows-way-takes-low-net-over-south-bay-course-with.html | MRS SIEGEL SHOWS WAY Takes Low Net Over South Bay Course With 831469 | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/mrs-tracys-team-first-miss-c-de-cozen-shares-in-metropolitan-golf.html | MRS TRACYS TEAM FIRST Miss C De Cozen Shares in Metropolitan Golf Victory | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/narcotics-plan-told-to-legion-convention.html | NARCOTICS PLAN TOLD TO LEGION CONVENTION | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/new-power-plant-aids-south-france-rhone-valley-project-helped-by.html | NEW POWER PLANT AIDS SOUTH FRANCE Rhone Valley Project Helped by ERP FundsFirst of 6 Huge Turbines Installed | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/night-auto-chase-of-95-miles-an-hour-comes-to-end-in-crash-that.html | Night Auto Chase of 95 Miles an Hour Comes to End in Crash That Kills Fugitive | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/north-sea-ports-agree-to-seek-a-formula-to-end-long-rivalry-for.html | North Sea Ports Agree to Seek a Formula To End Long Rivalry for Traffic Advantage | By Michael L Hoffman Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/pair-of-grand-slams-helps-giants-rout-cards-144-regain-2d-place.html | Pair of Grand Slams Helps Giants Rout Cards 144 Regain 2d Place Westrum and Rookie Williams Register 4Run Homers for Victors in 15Hit Uprising as Mueller Also Connects to Aid Koslo Two Hits in Big Inning | By Louis Effrat | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/pension-checks-mailed-state-special-assistance-money-sent-to.html | PENSION CHECKS MAILED State Special Assistance Money Sent to Retired Employes | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/petsche-delaying-on-french-cabinet-nominee-for-premier-learns-that.html | PETSCHE DELAYING ON FRENCH CABINET Nominee for Premier Learns That Foreign Issues Further Roil Domestic Waters | By Lansing Warren Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/philippines-aids-childrens-fund.html | Philippines Aids Childrens Fund | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/philippines-scores-japan-pact-draft-15man-group-says-plan-would-too.html | PHILIPPINES SCORES JAPAN PACT DRAFT 15Man Group Says Plan Would Too Quickly Restore Nation to Dominance in Asia Russians Again Hit Draft | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/phillips-is-named-head-chess-group-chooses-new-york-manmednis.html | PHILLIPS IS NAMED HEAD Chess Group Chooses New York ManMednis Quillen Draw | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/pilots-union-chief-is-shorn-of-power-but-behncke-holds-board-acted.html | PILOTS UNION CHIEF IS SHORN OF POWER But Behncke Holds Board Acted IllegallyFight Begun for Rule of Organization Police Guard Set Up | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/point-4-accord-signed-britain-and-us-pave-the-way-for-aid-in-empire.html | POINT 4 ACCORD SIGNED Britain and US Pave the Way for Aid in Empire | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/portuguese-court-bars-candidate-for-presidency.html | Portuguese Court Bars Candidate for Presidency | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/predicted-log-race-fo-block-island-today-draws-nyac-power-cruiser.html | Predicted Log Race fo Block Island Today Draws NYAC Power Cruiser Fleet of 15 | By Clabence E Lovejoy Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/priscilla-anderson-luke-becomes-bride-of-donald-vail-harvard-law.html | Priscilla Anderson Luke Becomes Bride Of Donald Vail Harvard Law Graduate | The New York Times | RE0000031582 | 1979-07-02 | B00000310058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/queen-at-ceremony-setting-up-theatre.html | QUEEN AT CEREMONY SETTING UP THEATRE | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/reinstated-bail-releases-15-reds-until-inquiry-ends-ryan-acts-on.html | REINSTATED BAIL RELEASES 15 REDS UNTIL INQUIRY ENDS Ryan Acts on High Court Ruling Pending Scrutiny of Surety to Be Resumed Monday ONE NEW BOND ACCEPTED Judge Prefers It to Worthless Security of the SoCalled Civil Rights Congress Sequence of Steps on Bail Issue Action on Judge Hands Ruling REINSTATED BAIL RELEASES 15 REDS Eligibility of the Bail Fund | By Russell Porter | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/religious-favor-charged-truman-assailed-for-sending-representative.html | RELIGIOUS FAVOR CHARGED Truman Assailed for Sending Representative to Vatican | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/resigns-as-chairman-of-defense-research.html | Resigns as Chairman Of Defense Research | Special to THE NEW YORK TIMESThe New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/roscoe-pound-to-teach-at-calcatta-university.html | Roscoe Pound to Teach At Calcatta University | The New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/sanoks-289-takes-jersey-open-title-he-is-2d-amateur-to-score-dear.html | SANOKS 289 TAKES JERSEY OPEN TITLE He Is 2d Amateur to Score Dear Shot Back as Goggin Tops Pros With 293 Five in 297 Bracket Misses Chance to Tie | By Michael Strauss Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/sawyer-opposes-price-ceasefire-warns-nation-to-shun-letdown-in.html | SAWYER OPPOSES PRICE CEASEFIRE Warns Nation to Shun Letdown in Inflation BattleHouse Riddles More Controls Bars US Plant Authority Stirs Angry Debate | By Clayton Knowles Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/second-armored-division-is-back-in-europe-again.html | Second Armored Division Is Back in Europe Again | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/seep-age-plaguing-tunnel-engineers-tube-workers-have-unlookedfor.html | SEEP AGE PLAGUING TUNNEL ENGINEERS TUBE WORKERS HAVE UNLOOKEDFOR PROBLEM IN SALT MINE OF NEW YORK | By Joseph C Ingrahamthe New York Times BY FRED J SASS | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/shepherd-clarifies-talk.html | Shepherd Clarifies Talk | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/slump-in-theatre-imperiling-shows-theatre-operator.html | SLUMP IN THEATRE IMPERILING SHOWS THEATRE OPERATOR | By Jp Shanley | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/son-to-the-lewis-blooms.html | Son to the Lewis Blooms | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/southampton-set-for-village-fiesta-improvement-society-to-hold.html | SOUTHAMPTON SET FOR VILLAGE FIESTA Improvement Society to Hold Dance Youth Fashion Show Friday at Parrish Museum | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/syrian-army-voice-in-cabinet-scored-organ-of-peoples-party-dares.html | SYRIAN ARMY VOICE IN CABINET SCORED Organ of Peoples Party Dares Military Leaders to Oust the Present Parliament Premier Has No Following Military Veto Is Barrier | By Albion Ross Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/talbert-defeats-schwartz-62-63-moylan-also-gains-spring-lake-tennis.html | TALBERT DEFEATS SCHWARTZ 62 63 Moylan Also Gains Spring Lake Tennis SemiFinals Winning From McNeill 60 64 Best Conditions of Week Reaches Limit of Reserve | By Allison Danzig Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/test-case-starts-on-fair-trade-law-newark-drug-concern-named-in.html | TEST CASE STARTS ON FAIR TRADE LAW Newark Drug Concern Named in Suit of Johnson  Johnson and McKesson  Robbins INVOICE LEGEND IGNORED Complaint Says Buyer Agreed to Honor Fixed Resale Price When He Accepted Goods Agreement on Invoice Question of Legality | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/toys-banned-as-perilous-jersey-city-stops-sale-of-a-dart-and-a.html | TOYS BANNED AS PERILOUS Jersey City Stops Sale of a Dart and a CopperPellet Pistol | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/trend-downward-in-chicago-grains-selling-follows-forecast-for-more.html | TREND DOWNWARD IN CHICAGO GRAINS Selling Follows Forecast for More Normal WeatherNo Exports in Wheat or Corn | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/tribe-victor-118-with-2-big-rallies-yanks-raschi-shea-pounded-for-9.html | TRIBE VICTOR 118 WITH 2 BIG RALLIES Yanks Raschi Shea Pounded for 9 Runs in Fourth and Fifth Inning Splurges Four More in Fifth Kramer Yields a Tally | By John Drebinger Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/tucker-assigned-as-aide-on-army-football-staff.html | Tucker Assigned as Aide On Army Football Staff | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/two-children-lost-5-hours-in-woods-yearold-bloodhound-puppy-aids.html | TWO CHILDREN LOST 5 HOURS IN WOODS YearOld Bloodhound Puppy Aids Search for Boys Oldest 7 Near Haverstraw | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/ui-will-produce-third-francis-film-studio-to-make-picture-about.html | UI WILL PRODUCE THIRD FRANCIS FILM Studio to Make Picture About Talking Mule and Reporter Brodney Writing Script | By Thomas M Pryor Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/un-cartel-action-asked-us-requests-the-economic-and-social-council.html | UN CARTEL ACTION ASKED US Requests the Economic and Social Council to Study Issue | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/union-suspends-aide-in-gambling-inquiry.html | UNION SUSPENDS AIDE IN GAMBLING INQUIRY | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/us-renews-rights-at-dhahran-airfield-in-pact-giving-arms-aid-to.html | US Renews Rights at Dhahran Airfield In Pact Giving Arms Aid to Saudi Arabia | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/us-stiffens-stand-washington-to-demand-equal-authority-over-site-of.html | US STIFFENS STAND Washington to Demand Equal Authority Over Site of Conference WITHDRAWAL IS OPPOSED Secretary of State Implies Allies Would Not Approve Parallel as Truce Line US STIFFENS STAND ON PARLEY RIGHTS US Invokes Red Principle | By James Reston Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/usarms-aid-vital-bradley-declares-he-tells-house-group-europe-must.html | USARMS AID VITAL BRADLEY DECLARES He Tells House Group Europe Must Be Made Ready to Meet Soviet Aggression Threat US ARMS AID VITAL BRADLEY DECLARES Would Deter Aggression | By Felix Belair Jr Special to the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/wetback-curbs-sought-by-truman-president-asks-broad-program-to.html | WETBACK CURBS SOUGHT BY TRUMAN President Asks Broad Program to Control Mexican Labor and Improve Farm Conditions WETBACK CURBS ASKED BY TRUMAN | By Louis Stark Special To the New York Times | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/woman-gets-taxi-license.html | Woman Gets Taxi License | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/wood-field-and-stream-report-on-waterfowl-situation-augurs-well-for.html | Wood Field and Stream Report on Waterfowl Situation Augurs Well for Next Falls Bird Crop | By John Rendel | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-14 | https://www.nytimes.com/1951/07/14/archives/yonkers-bus-tokens-go-state-approves-cash-fares-on-route-to.html | YONKERS BUS TOKENS GO State Approves Cash Fares on Route to Hastings | Special to THE NEW YORK TIMES | RE0000031582 | 1979-07-02 | B00000310058 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/1000-view-homes-of-colonial-days-litchfield-conn-holds-4th-annual.html | 1000 VIEW HOMES OF COLONIAL DAYS Litchfield Conn Holds 4th Annual Open House to Aid Junior Republic for Boys | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/154-of-281-starters-finish-as-wind-fails-in-larchmont-yachting-star.html | 154 of 281 Starters Finish as Wind Fails in Larchmont Yachting STAR ARMADE WINS IN RACE WEEK TEST SixMeter Tidsfordriv Among Victors at Larchmont YC 210 Bounty Scores TIME LIMIT HITS KNAPP He Tops International Craft With Bumble Bee 50 Yards From the Finish Line THE ORDER OF FINISHES | By James Robbins Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/2-blows-off-wynn-indian-ace-trips-yanks-easily-yielding-pair-of.html | 2 BLOWS OFF WYNN Indian Ace Trips Yanks Easily Yielding Pair of Scratch Singles LOPAT LOSES HIS FIFTH Old Mastery Over Tribe Fades as He Allows 4 Runs in 5 InningsMitchell Homers The Old Jinx Is Dead WYNN OF INDIANS ROUTS YANKS 80 Another LineUp Switch Doby Still Riding Bench | By John Drebinger Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/2000-scholarship-awarded.html | 2000 Scholarship Awarded | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/73-more-isotopes-offered-to-world-atomic-energy-commission-to-sell.html | 73 MORE ISOTOPES OFFERED TO WORLD Atomic Energy Commission to Sell Nuclear ByProducts to Advance Science Cooperation Sought 30 Countries Purchase | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/a-caldecott-dead-british-official-66-former-governor-of-ceylon-and.html | A CALDECOTT DEAD BRITISH OFFICIAL 66 Former Governor of Ceylon and Hong Kong Served 27 Years in Malayan Civil Posts | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/a-shy-prince-becomes-belgiums-king-baudouin-the-stranger-comes-from.html | A Shy Prince Becomes Belgiums King Baudouin the Stranger comes from obscurity to replace his father on a troubled throne | By Joseph A Barry | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/accord-reached-on-haya-peru-and-colombia-set-way-to-adjust-asylum.html | ACCORD REACHED ON HAYA Peru and Colombia Set Way to Adjust Asylum Case | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/agreement-with-germany-is-nearer-secondclass-status-of-former-enemy.html | AGREEMENT WITH GERMANY IS NEARER SecondClass Status of Former Enemy Is Changing Concern for Sovereignty Doubts on France Awareness of Friction | By Drew Middleton Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/alice-thomas-fiancee-vassar-alumna-is-engaged-to-capt-richard-p.html | ALICE THOMAS FIANCEE Vassar Alumna Is Engaged to Capt Richard P Wallsten | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/all-for-a-wee-nip.html | All for a Wee Nip | By Samuel T Williamson | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/along-the-highways-and-byways-of-finance-hopping-bells-a-new-age.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Hopping Bells A New Age TelePrompTer College Investments Observations | By Robert H Fetridge | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/american-power-boat-association-to-pick-international-affairs-unit.html | American Power Boat Association To Pick International Affairs Unit Barrett and Sutton Will Head New Group Due to Serve ThreeYear Trial Period in Anticipation of More Big Regattas Pride Is Swallowed Family Enters Marathon | By Clarence E Lovejoy | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/argentina-seeking-to-curb-meat-use-government-raises-retail-price.html | ARGENTINA SEEKING TO CURB MEAT USE Government Raises Retail Price and Gives Packers Quotas to Add to Export Supply Price of Cattle Cut | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/army-may-aid-rahway-might-dredge-river-if-use-by-industry-justified.html | ARMY MAY AID RAHWAY Might Dredge River if Use by Industry Justified It | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/arnold-swims-to-easy-triumph-in-great-south-bay-6-mile-race.html | Arnold Swims to Easy Triumph In Great South Bay 6 Mile Race Springfield Alumnus Wins in 31734 as 11 of 15 Starters Finish in Favorable Tide Kenny Next and Budzako Third | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/around-the-garden-crabgrass-invasion-according-to-the-leaves-a-few.html | AROUND THE GARDEN Crabgrass Invasion According to the Leaves A Few Wild Flowers Grooming the Roses Steady Production Summer Pruning | By Dorothy H Jenkins | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/article-1-no-title.html | Article 1 No Title | By Virginia Pope | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/authors-query.html | Authors Query | RAWKEY DOLBERE | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/automobiles-drinking-aaa-starts-broad-survey-to-reassess-the-facts.html | AUTOMOBILES DRINKING AAA Starts Broad Survey to Reassess The Facts About Drunken Driving Higher Rate WEIGHING STATIONS Collection Methods | By Bert Pierce | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/aviation-nonskeds-senate-committee-report-on-the-small-lines-likely.html | AVIATION NONSKEDS Senate Committee Report on the Small Lines Likely to Touch Off Debate NonSked Flights Curtailed LowCost Operation | By Frederick Graham | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/aw-the-worlds-a-crumby-place.html | Aw the Worlds a Crumby Place | By James Stern | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/back-orders-aid-mens-clothiers-many-manufacturers-working-close-to.html | BACK ORDERS AID MENS CLOTHIERS Many Manufacturers Working Close to CapacityDemand for Fall Merchandising Light | By George Auerbach | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/banks-start-annual-campaign-tomorrow-to-find-owners-of-longinactive.html | Banks Start Annual Campaign Tomorrow To Find Owners of LongInactive Accounts | By Je McMahon | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/barbara-combes-to-be-wed-in-fall-marymount-alumna-is-fiancee-of.html | BARBARA COMBES TO BE WED IN FALL Marymount Alumna Is Fiancee of Harry Buchanan 3d a Graduate of RPI | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/barbara-n-mitchell-wed-to-eh-hugonnet.html | BARBARA N MITCHELL WED TO EH HUGONNET | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bastille-day-sees-new-french-arms-paris-demonstration-features-tank.html | BASTILLE DAY SEES NEW FRENCH ARMS Paris Demonstration Features Tank and Jet Developments Truman Sends Greetings Jet Progress Revealed Auriol Voices Satisfaction Salgon Celebrated Day Truman Sends Best Wishes | By Edward A Morrow Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bay-state-trades-display-optimism-typical-oneindustry-cities-of-for.html | BAY STATE TRADES DISPLAY OPTIMISM Typical OneIndustry Cities of Former Years Show Signs of Developing Diversity Jobles Pay for Thousands Bank Deposits and TV Sets Up Diversity of Industry | By John H Fenton Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/belgians-preparing-fete-for-new-ruler.html | BELGIANS PREPARING FETE FOR NEW RULER | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bf-pepper-jr-weds-miss-helen-warner.html | BF PEPPER JR WEDS MISS HELEN WARNER | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/big-water-project-nears-completion-where-big-dam-project-is-under.html | BIG WATER PROJECT NEARS COMPLETION WHERE BIG DAM PROJECT IS UNDER WAY | By Lawrence E Davies Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/both-british-parties-now-have-their-splits-hard-court.html | BOTH BRITISH PARTIES NOW HAVE THEIR SPLITS HARD COURT | By Raymond Daniell Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bridge-the-case-for-contract-a-reply-to-players-who-still-insist.html | BRIDGE THE CASE FOR CONTRACT A Reply to Players Who Still Insist Auction Is The Better Game | By Albert H Morehead | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/british-warships-rushed-to-red-sea-4-destroyers-going-to-area-of.html | BRITISH WARSHIPS RUSHED TO RED SEA 4 Destroyers Going to Area of Egyptian IncidentTwo Polish Tankers Taken Over BRITISH WARSHIPS RUSHED TO RED SEA Conservatives Critical Younger Defends Policy Egyptian Captain Summoned | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/briton-threatens-strike-mine-union-head-sees-stoppage-if.html | BRITON THREATENS STRIKE Mine Union Head Sees Stoppage if Conservatives Win | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/brooks-are-halted-by-cubs-54-and-117-a-sensational-catch-and-a.html | BROOKS ARE HALTED BY CUBS 54 AND 117 A Sensational Catch and a Scholarly Touch at Ebbets Field Yesterday Cubs Halt Dodgers 54 and 117 Snapping Brooks 8Game Streak Edwards Belts Homer | By Roscoe McGowenthe New York Times BY ERNEST SISTO | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/bus-driver-is-target-mob-violence-is-called-worst-since-1919.html | BUS DRIVER IS TARGET Mob Violence Is Called Worst Since 1919 Rioting | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/buying-of-curtains-and-draperies-supports-view-that-soft-goods-are.html | Buying of Curtains and Draperies Supports View That Soft Goods Are Facing a Big Play | By William M Freeman | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/by-way-of-report-fox-contemplates-allstar-directorial-team-for-o.html | BY WAY OF REPORT Fox Contemplates AllStar Directorial Team for O HenryOther Screen Items | By Ah Weiler | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cabinet-change-seen-in-italy-during-week.html | CABINET CHANGE SEEN IN ITALY DURING WEEK | Special to The New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/can-third-force-govern-france-outcome-of-efforts-to-form-cabinet.html | CAN THIRD FORCE GOVERN FRANCE Outcome of Efforts to Form Cabinet Will Supply Answer Interim Hazard Gaullist Targets Direction Set Communists Advantage | By Lansing Warren Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cards-2run-7th-trips-giants-43-slaughters-2bagger-lifts-st-louis.html | CARDS 2RUN 7TH TRIPS GIANTS 43 Slaughters 2Bagger Lifts St Louis Back to Second by Percentage Point CARDS 2RUN 7TH TRIPS GIANTS 43 Johnson Fielding Star | By Louis Effrat | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/carol-anne-haye-wed-in-plainfield-church-to-vaughn-deal-world-war.html | Carol Anne Haye Wed in Plainfield Church To Vaughn Deal World War II Navy Veteran | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cast-system-in-opera-singers-with-international-reputations-in.html | CAST SYSTEM IN OPERA Singers With International Reputations In Demand by European Theatres criticism Difficult Work | By Howard Taubman | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cbs-vs-rca-comedian.html | CBS VS RCA COMEDIAN | By Jack Gould | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cerfgebhard.html | CerfGebhard | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/chautauqua-opens-its-concert-season-autori-wins-honor-salute-as-he.html | CHAUTAUQUA OPENS ITS CONCERT SEASON Autori Wins Honor Salute as He Begins 8th Year on Podium 24 Programs Scheduled | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/church-group-parades-christian-endeavor-convention-hears-dr-poling.html | CHURCH GROUP PARADES Christian Endeavor Convention Hears Dr Poling Tonight | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/citizen-advice-held-vital-for-schools.html | CITIZEN ADVICE HELD VITAL FOR SCHOOLS | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/civil-defense-group-insured.html | Civil Defense Group Insured | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/civil-war-data-revealed-letters-and-diary-on-the-south-donated-to.html | CIVIL WAR DATA REVEALED Letters and Diary on the South Donated to Norfolk Museum | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/coasts-stars-succumb-to-the-directing-urge-ready-to-go-versatile.html | COASTS STARS SUCCUMB TO THE DIRECTING URGE Ready to Go Versatile Other Candidates | By Helen Gould Hollywood | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/college-names-trustee.html | College Names Trustee | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/colonial-beach-vacourtesy-of-a-king-border-strategy-soldier.html | COLONIAL BEACH VACOURTESY OF A KING Border Strategy Soldier Visitors | By E John Longe John Long | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/comment-on-trieste-stirs-wrath-in-rome.html | COMMENT ON TRIESTE STIRS WRATH IN ROME | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/communists-in-iran-await-their-chance-mr-harrimans-mission.html | COMMUNISTS IN IRAN AWAIT THEIR CHANCE MR HARRIMANS MISSION | By Michael Clark Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/communitys-responsibility-in-use-of-handicapped-cited-conference.html | Communitys Responsibility In Use of Handicapped Cited Conference Sees Inability of State and Federal Aid to Rehabilitate Needed Workers Community Responsibility Cited Change of Attitude Held Needed | By Howard A Rusk Md Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/congress-favors-federal-pay-rise-but-disagreement-on-amount-may.html | CONGRESS FAVORS FEDERAL PAY RISE But Disagreement on Amount May Delay ActionTruman Backs Percentage Increase Douglas Favors Increase | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/congressional-leadership-not-what-truman-ordered-blocking-the-door.html | CONGRESSIONAL LEADERSHIP NOT WHAT TRUMAN ORDERED BLOCKING THE DOOR | By Cp Trussell Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/constance-mann-engaged-fo-robert-greiff-miss-sponsler-is-fiancee-of.html | Constance Mann Engaged fo Robert Greiff Miss Sponsler Is Fiancee of JF Brogan | Bradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cortes-seeks-more-voice.html | Cortes Seeks More Voice | By Sam Pope Brewer Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/crash-kills-two-women-husband-of-one-is-badly-hurt-in-long-island.html | CRASH KILLS TWO WOMEN Husband of One Is Badly Hurt in Long Island Collision | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/crime-is-a-business-crime-is-a-business.html | Crime Is a Business Crime Is a Business | By Meyer Berger | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/cynthia-abrophy-scarsdale-bride-she-has-9-attendants-at-her.html | CYNTHIA ABROPHY SCARSDALE BRIDE She Has 9 Attendants at Her Marriage to John Cleveland Jr in Hitchcock Memorial | Special to THE NEW YORK TIMESHal Phyfe | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/dagilasgoodman.html | DagilasGoodman | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/danaweiler.html | DanaWeiler | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/death-is-caused-by-3foot-fall.html | Death Is Caused by 3Foot Fall | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/deluxe-rail-tour-conducted-coach-trip-to-the-west-coast-covers-5700.html | DELUXE RAIL TOUR Conducted Coach Trip to the West Coast Covers 5700 Miles in Fifteen Days On the Way Indian Country Travelers Lore Yosemite and Golden Gate | By Je McMahon | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/diverse-purposes-are-fulfilled-by-daylilies-a-hemerocallis-species.html | DIVERSE PURPOSES ARE FULFILLED BY DAYLILIES A HEMEROCALLIS SPECIES AND SOME MODERN DESCENDANTS | By Mary C Seckman | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/doretta-l-steinway-a-prospective-bride.html | DORETTA L STEINWAY A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/drgibson-family-predict-acquittal-physician-indicted-in-death-of.html | DRGIBSON FAMILY PREDICT ACQUITTAL Physician Indicted in Death of Spinster Reports His Patients Are Loyal | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/drive-relentless-on-stock-frauds-us-post-office-despite-legal.html | DRIVE RELENTLESS ON STOCK FRAUDS US Post Office Despite Legal Handicaps Presses Hard on Toronto Pushers Fictitious Names Used DRIVE RELENTLESS ON STOCK FRAUDS | By Burton Crane | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/education-in-review-many-students-enroll-in-summer-courses-before.html | EDUCATION IN REVIEW Many Students Enroll in Summer Courses Before Induction or for GI Bill Benefits Younger Students Serious Motives Studies of Personality New Day Program | By Benjamin Fine | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/eisenhower-bandwagon-off-to-a-rolling-start-boom-led-by-dewey-and.html | EISENHOWER BANDWAGON OFF TO A ROLLING START Boom Led by Dewey and Duff in East Is Being Heard in Midwest With Accent on Kansas Home Boy BUT THE GENERAL IS SILENT Times and Answers Change Reasons for Party Views Plan for a Draft | By Arthur Krock | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/engaged-to-veteran.html | ENGAGED TO VETERAN | Special to THE NEW YORK TIMESDeKane | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/failure-of-the-wellintentioned.html | Failure of the WellIntentioned | By Richard L Walker | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/farm-bloc-congressmen-lead-attack-on-controls-and-no-ceasefire-in.html | FARM BLOC CONGRESSMEN LEAD ATTACK ON CONTROLS AND NO CEASEFIRE IN SIGHT | By Clayton Knowles Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/fisk-head-decries-race-arrogance-finds-new-threats-to-civil-rights.html | FISK HEAD DECRIES RACE ARROGANCE Finds New Threats to Civil Rights in Letdown After Talk of Korea Truce Cites Rioting in Illinois Notes Some Progress | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/frances-a-lynch-wed-to-fordham-alumnus.html | FRANCES A LYNCH WED TO FORDHAM ALUMNUS | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/from-the-past-for-today-among-the-choicest-americana-from-britain.html | From the Past For Today AMONG THE CHOICEST AMERICANA FROM BRITAIN FROM FRANCE | By Sanka Knox | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/fuller-warren-gets-support-by-byrnes.html | FULLER WARREN GETS SUPPORT BY BYRNES | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/future-executives-developed-by-us-applicant-tests-and-onthejob.html | FUTURE EXECUTIVES DEVELOPED BY US Applicant Tests and OntheJob Training Found ImprovingStandard of Employes Commission Findings Cited Relatively Few Pass Test | By Leonard Buder | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/gans-cruiser-scores-in-new-york-ac-race.html | GANS CRUISER SCORES IN NEW YORK AC RACE | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/george-hart-dies-industrialist-90-former-head-of-the-stanley-works.html | GEORGE HART DIES INDUSTRIALIST 90 Former Head of the Stanley Works in New Britain Conn Civic and Club Leader | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/germans-and-allies-still-differ-on-coal.html | GERMANS AND ALLIES STILL DIFFER ON COAL | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/gossip-of-the-rialto-william-faulkner-dramatizing-his-new.html | GOSSIP OF THE RIALTO William Faulkner Dramatizing His New NovelRices ProgressItems | By Lewis Funke | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/guide-for-hikers-in-the-empire-state-stopping-dodges-roaming-in.html | GUIDE FOR HIKERS IN THE EMPIRE STATE Stopping Dodges Roaming in Prospect Park Updegraffs Law | By Charles Poore | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/he-likes-his-work-john-daly-finds-being-a-tv-moderator-a-hard-but.html | HE LIKES HIS WORK John Daly Finds Being a TV Moderator a Hard but Enjoyable Assignment Training From South Africa | By Fred Hift | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archiv es/headliners-gordon-gray-ernest-arnold-gross-in-passing.html | Headliners GORDON GRAY ERNEST ARNOLD GROSS In Passing | By Samuel T Williamson | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/helena-vuyk-betrothed-plainfield-girl-will-be-married-to-frank-r.html | HELENA VUYK BETROTHED Plainfield Girl Will Be Married to Frank R Bailey Jr | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/hollywood-survey-heroine.html | HOLLYWOOD SURVEY HEROINE | By Thomas M Pryor | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/housewares-show-finds-buyers-wary-some-manufacturers-report-good.html | HOUSEWARES SHOW FINDS BUYERS WARY Some Manufacturers Report Good Orders but for Most Business is Below Par | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/how-shall-one-write-of-a-mans-life-firstrank-biographers-shun-the.html | HOW SHALL ONE WRITE OF A MANS LIFE FirstRank Biographers Shun the Stuffy As Well as Techniques of KissandYell How Shall One Write of a Mans Life | By Allan Nevinsfrom A Painting By John F Peto Collection Minneapolis Institute of Arts | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/hybrids-on-display-many-daylily-introductions-less-than-five-years.html | HYBRIDS ON DISPLAY Many Daylily Introductions Less Than Five Years Old Are Winning Favor LowGrowing and Early Yellow Kinds Some Omissions | By Helen Field Fischer | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/if-not-beef-why-not-coon.html | If Not Beef Why Not Coon | By Charlotte Turgeon | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/in-and-out-of-books-local-option-facts-lost-found-interim-notes.html | IN AND OUT OF BOOKS Local Option Facts Lost Found Interim Notes Memory Book Trivia | By David Dempsey | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/india-famine-fear-ended-by-us-loan-schedule-of-grain-arrivals.html | INDIA FAMINE FEAR ENDED BY US LOAN Schedule of Grain Arrivals Enables Government to Free Stocks Held in Reserve | By Robert Trumbull Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/india-scored-on-moslems-pakistani-minister-attributes-exodus-to.html | INDIA SCORED ON MOSLEMS Pakistani Minister Attributes Exodus to Harassment | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/information-on-first-aid-civil-defense-unit-issues-booklet-on.html | INFORMATION ON FIRST AID Civil Defense Unit Issues Booklet on Emergency Treatment | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/iran-ends-priority-of-oil-customers-invites-new-and-old-clients-on.html | IRAN ENDS PRIORITY OF OIL CUSTOMERS Invites New and Old Clients on EqualityGrady Alert for Break in Deadlock IRAN ENDS PRIORITY OF OIL CUSTOMERS A Letter From India Concern Named Not Listed Teheran Awaits Harriman Harriman Reaches Paris | By Sydney Gruson Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/issues-of-52-election-shaped-by-personalities-snatched-from-the.html | ISSUES OF 52 ELECTION SHAPED BY PERSONALITIES SNATCHED FROM THE DRIVERS SEAT | By Anthony Leviero Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/italians-pictured-as-spies-in-trieste-yugoslavs-report-irredentist.html | ITALIANS PICTURED AS SPIES IN TRIESTE Yugoslavs Report Irredentist Moves to Locate Garrisons Fear Wider Balkan Aims No Military Threat Seen Significance of Coincidences | By Ms Handler Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/its-history-is-part-of-today-its-history-is-alive.html | Its History Is Part of Today Its History Is Alive | By Harold Callender | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/james-m-newburger-miss-oleson-marry.html | JAMES M NEWBURGER MISS OLESON MARRY | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/jane-brinckerhoff-bride-she-is-wed-to-frank-pisapia-in-bedding-conn.html | JANE BRINCKERHOFF BRIDE She Is Wed to Frank Pisapia in Bedding Conn Ceremony | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/janet-g-holsten-connecticut-bride-she-is-wed-to-hoyt-o-perry-jr-in.html | JANET G HOLSTEN CONNECTICUT BRIDE She Is Wed to Hoyt O Perry Jr in New Canaan Church Couple Attended by 11 | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/jean-m-mlaughlin-to-be-autumn-bride.html | JEAN M MLAUGHLIN TO BE AUTUMN BRIDE | Special to THE NEW YORK TIMESIra L Hills Studio | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/jersey-planting-trees-1129000-seedlings-shipped-to-land-owners-in.html | JERSEY PLANTING TREES 1129000 Seedlings Shipped to Land Owners in Spring | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/jonesyocum.html | JonesYocum | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/julia-schmitz-to-be-wed-aug-25-date-of-her-marriage-to-stanley-s-be.html | JULIA SCHMITZ TO BE WED Aug 25 Date of Her Marriage to Stanley S Bergen Jr | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/kaminski-gains-in-golf-wins-as-metropolitan-public-links-play-opens.html | KAMINSKI GAINS IN GOLF Wins as Metropolitan Public Links Play Opens 5 and 4 | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/korean-truce-parleys-resumed-reds-agree-to-ridgways-terms-for-a.html | KOREAN TRUCE PARLEYS RESUMED REDS AGREE TO RIDGWAYS TERMS FOR A NEUTRAL AREA ADMIT PRESS AN INFORMAL CONFERENCE ON TRUCE TRUCE CONFERENCE REOPENS IN KOREA Reply 36 Hours After Message Washington Is Optimistic | By Lindesay Parrott Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/legion-group-asks-end-of-racial-ban-admission-of-negro-veterans-to.html | LEGION GROUP ASKS END OF RACIAL BAN Admission of Negro Veterans to Forty and Eight Backed by Westchester Unit | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/letters-man-on-a-fulcrum-where-do-you-stand-classified-caveat.html | Letters MAN ON A FULCRUM WHERE DO YOU STAND CLASSIFIED CAVEAT LECTOR YOUTHS YOUTH YOUTHS HOPE CIRCUMAMBULANTICS | AGNES R GRAYEDWARD D TOLANDNORMAN RONISLOUIS JAY HERMANKATHERINE RENTEGEORGE H GLADWELLCARTER LEWIS | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/letters-to-the-times-to-control-narcotics-existing-laws-economic.html | Letters to The Times To Control Narcotics Existing Laws Economic Rewards of Smuggling Considered Calendar Change Urged Historic Loyalty Oath Limiting Taxes Imperialism of Russia Soviet Policies Said to Embody Traditional Traits of Nation | ALFRED R LINDESMITHELISABETH ACHELISWILLARD L DE YOELEV E DOBRIANSKY | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/lisbon-regime-upheld-presidential-candidate-says-that-mistakes-can.html | LISBON REGIME UPHELD Presidential Candidate Says That Mistakes Can Be Rectified | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/london-hears-us-rabbi-world-mission-for-progressive-judaism-urged.html | LONDON HEARS US RABBI World Mission for Progressive Judaism Urged by Isserman | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/long-island-didnt-help.html | Long Island Didnt Help | By Haydn S Pearson | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/louise-hodgkins-betrothed.html | Louise Hodgkins Betrothed | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/lusereuter.html | LuseReuter | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/lydia-hughes-troth-she-is-engaged-to-paratroop-veteran-philip.html | LYDIA HUGHES TROTH She Is Engaged to Paratroop Veteran Philip Fanning | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/makermeiklejohn.html | MakerMeiklejohn | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/marguerite-milne-prospective-bride-edgewood-park-graduate-will-be.html | MARGUERITE MILNE PROSPECTIVE BRIDE Edgewood Park Graduate Will Be Wed to RB Macdonald ExNavigator in AAF | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/marjorie-krieger-lady-chapel-bride-principals-in-marriages-held.html | MARJORIE KRIEGER LADY CHAPEL BRIDE PRINCIPALS IN MARRIAGES HELD YESTERDAY | The New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/marta-5-victor-in-monmouth-race-defeats-my-celeste-by-two-lengths.html | MARTA 5 VICTOR IN MONMOUTH RACE Defeats My Celeste by Two Lengths in Molly Pitcher Leading Home Third Marta Off in Third Place Fernandez Rides Winner | By Joseph C Nichols Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mary-ellen-teal-wed-bride-of-william-t-gillinder-3d-in-church-at.html | MARY ELLEN TEAL WED Bride of William T Gillinder 3d in Church at Lewes Del | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mary-smcusker-becomes-a-bride-their-nuptials-held.html | MARY SMCUSKER BECOMES A BRIDE THEIR NUPTIALS HELD | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/midsummer-events-in-need-of-protection.html | MIDSUMMER EVENTS IN NEED OF PROTECTION | GottschoSchleisner | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-alice-parker-married-in-south-two-of-yesterdays-brides-and.html | MISS ALICE PARKER MARRIED IN SOUTH TWO OF YESTERDAYS BRIDES AND THREE BETROTHED GIRLS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-astrid-munson-is-bride-in-suburbs.html | MISS ASTRID MUNSON IS BRIDE IN SUBURBS | Special to THE NEW YORK TIMESScott Studios | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-barbara-levine-marvin-davis-marry.html | MISS BARBARA LEVINE MARVIN DAVIS MARRY | Jay Te Winburn | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-betty-j-wolf-becomes-affianced.html | MISS BETTY J WOLF BECOMES AFFIANCED | Special to THE NEW YORK TIMESChidnoff | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-byrne-is-wed-to-john-c-murphy.html | MISS BYRNE IS WED TO JOHN C MURPHY | Special to THE NEW YORK TIMESDavid Berns | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-carol-c-boyle-ra-magrath-to-wed.html | MISS CAROL C BOYLE RA MAGRATH TO WED | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-clayton-wed-in-massachusetts-west-boylston-church-scene-of.html | MISS CLAYTON WED IN MASSACHUSETTS West Boylston Church Scene of Marriage to Dr Owen Calderwood a Dentist | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-estelle-goss-bride-in-branford-connecticut-girl-is-married-to.html | MISS ESTELLE GOSS BRIDE IN BRANFORD Connecticut Girl Is Married to Valentine H Everson 3d in Trinity Episcopal Church | Special to THE NEW YORK TIMESForrest K Saville | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-gwyer-is-bride-of-alastair-m-collie.html | MISS GWYER IS BRIDE OF ALASTAIR M COLLIE | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-h-haggerty-wed-to-physician-she-is-the-bride-of-dr-john-a.html | MISS H HAGGERTY WED TO PHYSICIAN She Is the Bride of Dr John A Sakson in Saints Peter and Paul Church Trenton | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-helen-chapin-wed-in-the-hague-daughter-of-us-ambassador-to.html | MISS HELEN CHAPIN WED IN THE HAGUE Daughter of US Ambassador to Netherlands Is Married to Ronald Metz of Omaha | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-janet-quackenboss-of-poughkeepsie-married-to-robert-proctor.html | Miss Janet Quackenboss of Poughkeepsie Married to Robert Proctor Navy Veteran | The New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-leon-fiancee-of-officer.html | Miss Leon Fiancee of Officer | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-marilyn-myers-is-wed-in-manhasset.html | MISS MARILYN MYERS IS WED IN MANHASSET | Special to THE NEW YORK TIMESSandersonAlmquist | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-munroe-to-wed-philip-p-brooks-jr.html | MISS MUNROE TO WED PHILIP P BROOKS JR | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-owings-wed-to-son-of-jurist-bride-in-york-pa-of-richard.html | MISS OWINGS WED TO SON OF JURIST Bride in York Pa of Richard Hallinan Whose Father Is on New York State Bench | Special to THE NEW YORK TIMESHenry M Blatner | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-patricia-ivins-married-in-jersey-wears-ivory-silk-taffeta-at.html | MISS PATRICIA IVINS MARRIED IN JERSEY Wears Ivory Silk Taffeta at Wedding in Plainfield Church to Sidney C Moody Jr | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-sarah-osborn-bride-in-louisiana-gardenias-lilies-gladioluses.html | MISS SARAH OSBORN BRIDE IN LOUISIANA Gardenias Lilies Gladioluses Setting for Her Marriage to Thomas B Hewitt 2d | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/miss-zimmer-fiancee-bennington-student-will-be-the-bride-of-stuart.html | MISS ZIMMER FIANCEE Bennington Student Will Be the Bride of Stuart E Munson | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mkeever-pair-in-front-he-teams-with-miller-to-beat-frick-and-houdry.html | MKEEVER PAIR IN FRONT He Teams With Miller to Beat Frick and Houdry 2 and 1 | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/money-circulation-climbing-sharply-spectacular-rise-since-march-is.html | MONEY CIRCULATION CLIMBING SHARPLY Spectacular Rise Since March Is Laid by Authorities to Sales and Payroll Gains Volume is Quadrupled MONEY CIRCULATION CLIMBING SHARPLY | By George A Mooney | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mozart-in-virginia-success-of-this-years-event-inspires-its-backers.html | MOZART IN VIRGINIA Success of This Years Event Inspires Its Backers to Plan an Annual Series Lecturer Angel | By Gerard Tetley | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mrs-frederick-hecht-has-son.html | Mrs Frederick Hecht Has Son | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mrs-mary-me-martin-bride-of-cb-colonna.html | MRS MARY ME MARTIN BRIDE OF CB COLONNA | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mrs-rutherfurd-charities-leader-former-chairman-of-state-aid.html | MRS RUTHERFURD CHARITIES LEADER Former Chairman of State Aid Association Widow of Rail Official Dies at 87 | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mulloy-is-upset-by-seixas-at-net-toppled-by-60-62-64-at-spring.html | MULLOY IS UPSET BY SEIXAS AT NET Toppled by 60 62 64 at Spring LakeTalbert Halts Moylan to Gain Final MULLOY IS UPSET BY SEIXAS AT NET Miamian Finds Range | By Allison Danzig Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/mutual-life-joins-drive-on-inflation-company-prepares-a-special.html | MUTUAL LIFE JOINS DRIVE ON INFLATION Company Prepares a Special Study of the Problem and Suggests Possible Cures Special Study Made Dissension Is Caused | By Thomas P Swift | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nancy-latta-is-wed-at-her-home-in-rye.html | NANCY LATTA IS WED AT HER HOME IN RYE | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/national-museums-countrys-history-and-natural-wonders-come-alive-in.html | NATIONAL MUSEUMS Countrys History and Natural Wonders Come Alive in Park Service Exhibits Manassas Shrine Panoramic Display Research Laboratory Historic Houses | By Anthony Leviero | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nautilus-to-be-dropped-new-thought-monthly-to-end-publication-aug-1.html | NAUTILUS TO BE DROPPED New Thought Monthly to End Publication Aug 1 | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/needleadelson.html | NeedleAdelson | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/new-course-on-china-slated-at-princeton.html | NEW COURSE ON CHINA SLATED AT PRINCETON | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/news-and-notes-from-the-field-of-travel-million-aires-abroad-roads.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL MILLION AIRES ABROAD ROADS IN HAITI COLORADO PAGEANT WILDWOODS DRUMS YELLOWSTONE SIDE TRIP DAKOTA SCHEDULE HERE AND THERE | By Diana Ricejosef Muench | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/news-of-captive-nets-plot-suspect-caretaker-held-in-attempt-to-sell.html | NEWS OF CAPTIVE NETS PLOT SUSPECT Caretaker Held in Attempt to Sell to Parents Word of Son Held by Chinese | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/news-of-the-world-of-stamps-pakistan-to-commemorate-fourth.html | NEWS OF THE WORLD OF STAMPS Pakistan to Commemorate Fourth Anniversary With Eight Items AGENCY SALES | By Kent B Stiles | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/news-of-tv-and-radio-a-new-dramatic-series-musicother-items.html | NEWS OF TV AND RADIO A New Dramatic Series MusicOther Items | By Sidney Lohman | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nina-cave-is-bride-at-home-in-wilton-rebel-ridge-the-scene-of-her.html | NINA CAVE IS BRIDE AT HOME IN WILTON Rebel Ridge the Scene of Her Marriage to Joseph Devine Her Sister Is Honor Maid | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/no1-narcotics-fugitive-captured-hid-in-bronx-flat-in-6year-hunt.html | No1 Narcotics Fugitive Captured Hid in Bronx Flat in 6Year Hunt NARCOTICS QUARRY AT LAST OVERTAKEN Linked With Lucianos Mob Maintenance of His Refuge | By Alexander Feinberg | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nonresidents-on-police-force.html | Nonresidents on Police Force | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nuptials-in-chapel-for-martha-little-she-wears-candlelight-satin-at.html | NUPTIALS IN CHAPEL FOR MARTHA LITTLE She Wears Candlelight Satin at Marriage to Ensign John Fowler 3d in Bryn Mawr | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nuptials-in-jersey-for-janet-strazza.html | NUPTIALS IN JERSEY FOR JANET STRAZZA | Special to THE NEW YORK TIMESHenry C Engels | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/nuptials-in-maine-for-miss-sheaffer-gardiner-girl-bride-of-michael.html | NUPTIALS IN MAINE FOR MISS SHEAFFER Gardiner Girl Bride of Michael Peter Olmsted Yale Alumnus in Christ Episcopal Church | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/on-view-in-galleries-in-a-new-summer-group-show.html | ON VIEW IN GALLERIES IN A NEW SUMMER GROUP SHOW | By Stuart Preston | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/our-art-travels-showings-abroad-affirm-its-growth-and-appeal-our.html | OUR ART TRAVELS Showings Abroad Affirm Its Growth and Appeal Our Art Abroad In South America Too A Bright Horizon | By Howard Devree | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/our-colleges-too-know-the-melting-pot.html | Our Colleges Too Know the Melting Pot | By John K Bettersworth | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/out-of-the-wealth-of-books.html | Out of the Wealth of Books | By He Jacob | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/palestinian-takes-57100-brooklyn-finish-of-the-rich-brooklyn.html | PALESTINIAN TAKES 57100 BROOKLYN FINISH OF THE RICH BROOKLYN HANDICAP YESTERDAY | By James Roachthe New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/parent-and-child-common-sense-in-eating.html | PARENT AND CHILD Common Sense in Eating | By Dorothy Barclay | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/patricia-a-urmston-bride-at-west-point.html | PATRICIA A URMSTON BRIDE AT WEST POINT | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/pay-issue-to-halt-lines-big-planes-united-charging-pilots-with-bad.html | PAY ISSUE TO HALT LINES BIG PLANES United Charging Pilots With Bad Faith in Pact Will End Flights of DC6Bs PAY ISSUE TO HALT LINES BIG PLANES | By Frederick Graham | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/perennial-conditions-soil-water-and-sun-aid-hemerocallis-bloom-rich.html | PERENNIAL CONDITIONS Soil Water and Sun Aid Hemerocallis Bloom Rich Fare Into the Ground | By Stanley E Saxton | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/petsche-widens-talk-on-a-french-program.html | PETSCHE WIDENS TALK ON A FRENCH PROGRAM | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/philadelphia-race-marked-by-apathy-polings-candidacy-for-mayor.html | PHILADELPHIA RACE MARKED BY APATHY Polings Candidacy for Mayor Stirs Conflict in First Vote Under New Charter Charter Adopted in April Poling Race Under Attack | By William G Weart Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/phone-strike-voted-in-west.html | Phone Strike Voted in West | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/pickets-halt-sailing-of-liner-for-hawaii.html | PICKETS HALT SAILING OF LINER FOR HAWAII | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/picture-styles-bestofshow-in-contest.html | PICTURE STYLES BESTOFSHOW IN CONTEST | By Jacob Deschin | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/poll-finds-public-on-industrys-side-crosssection-majority-thinks.html | POLL FINDS PUBLIC ON INDUSTRYS SIDE CrossSection Majority Thinks Good Outweighs the Bad U of Michigan Reports | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/postscripts-to-britains-festival-new-triumph-sunday-treats.html | POSTSCRIPTS TO BRITAINS FESTIVAL New Triumph Sunday Treats | By Wa Darlington | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/power-of-the-public-sings-in-opera.html | POWER OF THE PUBLIC SINGS IN OPERA | By Olin Downes | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/presenting-a-sterling-character-opinion-romance.html | PRESENTING A STERLING CHARACTER Opinion Romance | By Howard Thompson | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/president-decrees-flood-a-disaster-names-foley-as-aid-director.html | PRESIDENT DECREES FLOOD A DISASTER Names Foley as Aid Director Orders Emergency Help Brannan Offers Food Brannan Offers Food HalfMillion Homeless Truman Writes to Foley Red Cross Reports | By Paul P Kennedy Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/president-orders-security-inquiry-he-asks-council-to-determine.html | PRESIDENT ORDERS SECURITY INQUIRY He Asks Council to Determine Whether Screening Program Is Properly Conducted Request by President Asks Prompt Consideration | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/price-delays-hit-food-processors-congress-inaction-on-controls-has.html | PRICE DELAYS HIT FOOD PROCESSORS Congress Inaction on Controls Has Caught Many in Middle Halted Justified Reductions FINANCING IS COMPLICATED Uncertainty on Future Ceilings Holds Up Loan Applications to Acquire New Harvest Says Crops Cannot Wait Schedules Not Completed | By John Stuart | RE0000031583 | 1979-07-02 | B00000310059 |

| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/price-executive-named.html | Price Executive Named | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/prompt-aid-urged-for-exiled-arabs-new-un-relief-director-asks.html | PROMPT AID URGED FOR EXILED ARABS New UN Relief Director Asks Governments to Find Homes for 750000 in 3 Years Work Project Funds Lacking Arab Nations Spurn Costs | By Albion Ross Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/records-nikolai-plays-mozart-on-disks.html | RECORDS NIKOLAI PLAYS MOZART ON DISKS | By Harold C Schonbergleon Portraits | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/red-cross-chapter-elects-head.html | Red Cross Chapter Elects Head | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/republicans-ask-wide-red-inquiry-call-for-state-department.html | REPUBLICANS ASK WIDE RED INQUIRY Call for State Department Investigation by House as Result of Suspensions | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/rhode-island-lace-makers-see-business-benefited-by-recent-fall-in.html | Rhode Island Lace Makers See Business Benefited by Recent Fall in Apparel Sales | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/rough-road-still-lies-ahead-in-ceasefire-talks-stepping-or.html | ROUGH ROAD STILL LIES AHEAD IN CEASEFIRE TALKS STEPPING OR STUMBLING STONE | By Hanson Baldwin | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/ruth-a-kingsland-married-to-ensign-she-becomes-bride-of-henry-f.html | RUTH A KINGSLAND MARRIED TO ENSIGN She Becomes Bride of Henry F Herbig 3d Navy in St Peters at Mountain Lakes NJ | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/scenes-from-two-productions-in-summer-seasons-of-opera-given-in.html | SCENES FROM TWO PRODUCTIONS IN SUMMER SEASONS OF OPERA GIVEN IN COLORADO AND OHIO | Louise Pote | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/schedule-of-eastern-fairs-calendar-for-ten-states-crowded-from-late.html | SCHEDULE OF EASTERN FAIRS Calendar for Ten States Crowded From Late July to Autumn MAINE NEW HAMPSHIRE VERMONT MASSACHUSETTS CONNECTICUT NEW YORK NEW JERSEY PENNSYLVANIA DELAWARE MARYLAND | By Robert Meyer Jr | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/schoenberg-composer-dies-at-76-his-atonal-music-caused-a-furor.html | Schoenberg Composer Dies at 76 His Atonal Music Caused a Furor SCHOENBERG DIES AT HOME ON COAST Method Called Artificial Taught at Conservatory | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/science-in-review-mysteries-of-solar-system-to-be-explored-by.html | SCIENCE IN REVIEW Mysteries of Solar System to Be Explored by Coronagraphs That Duplicate an Eclipse Clear Blue Sky Following Suns Course Radio Communication | By Waldemar Kaempffert | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/selected-storiestold-with-integrity.html | Selected StoriesTold With Integrity | By Granville Hicks | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/services-rebuked-on-reserve-calls-house-inquiry-finds-defense.html | SERVICES REBUKED ON RESERVE CALLS House Inquiry Finds Defense Department Inequities Have Harmed Whole Program Records Found Lagging Immediate Release Impossible Driscoll Criticizes Policy | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sewage-financing-studied.html | Sewage Financing Studied | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/shields-defeats-edwards-for-state-crown-5-and-3-new-state-amateur.html | Shields Defeats Edwards For State Crown 5 and 3 NEW STATE AMATEUR GOLF CHAMPION RECEIVING TROPHY | By Lincoln A Werden Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/shippers-and-union-reach-an-agreement.html | SHIPPERS AND UNION REACH AN AGREEMENT | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/singer-vacations-start.html | Singer Vacations Start | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/some-conservative-radicals.html | Some Conservative Radicals | By Richard Hofstadter | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/son-and-air-young-stalin-may-wing-to-his-fathers-power.html | Son And Air Young Stalin may wing to his fathers power | By Harry Schwartz | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/south-boasts-2500-milliondollar-plants-new-orleans-to-send-mission.html | South Boasts 2500 MillionDollar Plants New Orleans to Send Mission to Europe SOUTH NOW BOASTS 2500 BIG PLANTS | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By George Mayberry | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/sports-of-the-times-the-prof-does-it-twice-chuckle-at-own-expense.html | Sports of The Times The Prof Does It Twice Chuckle at Own Expense You Never Can Tell Question and Answer | By John Drebinger | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/stanton-mmahon-marries-miss-beha-new-york-central-attorney-and.html | STANTON MMAHON MARRIES MISS BEHA New York Central Attorney and Fordham Law Alumna Wed in Holy Trinity Church | Bradford Bachrach | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/steel-cuts-blamed-for-auto-layoffs-dispersal-of-defense-plants-also.html | STEEL CUTS BLAMED FOR AUTO LAYOFFS Dispersal of Defense Plants Also Mentioned at Hearing on Idleness in Detroit AssemblyLine Outlook Dim | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/stopover-in-butte-montanas-mining-capital-acquiring-new-appeal-for.html | STOPOVER IN BUTTE Montanas Mining Capital Acquiring New Appeal for CrossCountry Tourists Tradition of Hospitality SightSeers Trail | By Edmund Christopherson | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/substance-and-shadow.html | Substance And Shadow | By Edward D Sullivan | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/survey-of-the-summer-season-nationwide-reports-note-effects-of-bad.html | SURVEY OF THE SUMMER SEASON NationWide Reports Note Effects of Bad Weather but Advance Bookings Are StrongBig Trend Is to Motor Holidays NEW YORK STATE NEW ENGLAND NEW JERSEY PENNSYLANVIA FLORIDA SOUTHWEST NORTHWEST ROCKY MOUNTAINS CANADA | ChalfonteHaddon Hall | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/syrian-peoples-party-seen-forcing-a-crisis.html | SYRIAN PEOPLES PARTY SEEN FORCING A CRISIS | Special to The New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/talk-with-merrill-moore.html | Talk With Merrill Moore | By Harvey Breit | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tax-arrearages-2549447.html | Tax Arrearages 2549447 | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tax-easing-urged-as-spur-to-point-4-inducement-to-invest-abroad.html | TAX EASING URGED AS SPUR TO POINT 4 Inducement to Invest Abroad Seen Enhanced by Allowing Credit to Minor Holdings SNYDER FAVORS PRINCIPLE Conference Board Business Record Discusses Aspects of Unguaranteed Backing Proposal as to Taxes TAX EASING URGED AS SPUR TO POINT 4 | By Godfrey N Nelson | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/thailand-growing-as-supplier-to-us-last-years-volume-75352000-trade.html | THAILAND GROWING AS SUPPLIER TO US Last Years Volume 75352000 Trade Aide NotesRubber and Tin Sent Direct | By Brendan M Jones | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-chinese-question-is-hotter-in-the-un-busy-day-at-the-bank.html | THE CHINESE QUESTION IS HOTTER IN THE UN BUSY DAY AT THE BANK | By Thomas J Hamilton | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-correspondent-flaubert.html | The Correspondent Flaubert | By Henri Peyre | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-dance-movies-soloist.html | THE DANCE MOVIES SOLOIST | By Ann Barzelfrederick Kaeser | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-dangers-communism-inflation-relaxation-whee-maybe-the-war-will.html | THE DANGERS COMMUNISM INFLATION RELAXATION WHEE MAYBE THE WAR WILL BE ENDED | By James Reston Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-dream-was-america.html | The Dream Was America | By John Nerber | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-financial-week-stock-market-maintains-slow-trading-pace.html | THE FINANCIAL WEEK Stock Market Maintains Slow Trading Pace Congress Debates Taxes and Controls | By John G Forrest Financial Editor | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-kremlin-retools-its-foreign-policy-the-cold-war-may-be-relaxed.html | The Kremlin Retools Its Foreign Policy The cold war may be relaxed but the Soviet is not abandoning basic hostility to the West Kremlin Retools Its Policy | By Edward Crankshaw | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-largest-office-building-in-washington.html | THE LARGEST OFFICE BUILDING IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-readers-write-being-a-trio-of-opinions-on-various-aspects-of.html | THE READERS WRITE Being a Trio of Opinions on Various Aspects of the Screen Scene Whats in a Name Call You | L WECHSLERTHOMAS G MORGANSENERVIN EATENSON | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-renewed-dream-of-a-merrie-england-britains-festival-with-its.html | The Renewed Dream Of a Merrie England Britains Festival with its color and drama has revived a weary peoples zest for life Dream of Merrie England | By Jb Priestley | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-walls-of-segregation-are-crumbling-in-ten-years-dixie-race.html | The Walls of Segregation Are Crumbling In ten years Dixie race barriers will be gone vindicating the Negro devotion to democracy Segregation Is Crumbling | By Lillian Smith | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-wonderful-showoffs.html | The Wonderful ShowOffs | By John McNulty | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/the-world-of-music-a-new-aida-in-stadium-debut.html | THE WORLD OF MUSIC A NEW AIDA IN STADIUM DEBUT | By Ross Parmenter | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/theatre-a-tribute-the-serious-american-drama-has-been-a-force-for.html | THEATRE A TRIBUTE The Serious American Drama Has Been A Force for Good in Our Time Change of View Basic Assumption | By Elliot Norton Drama Critic the Boston Post | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/time-marches-off-the-popular-news-film-series-bows-to-screen.html | TIME MARCHES OFF The Popular News Film Series Bows to Screen Economics and TV Flashback Victim | By Bosley Crowthereileen DarbyGraphic House | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tin-pan-alleys-gittar-blues-new-yorks-writers-of-pop-tunes-look-in.html | Tin Pan Alleys Gittar Blues New Yorks writers of pop tunes look in envy and calculation at the country songsmiths now outsmarting the city slickers Tin Pan Alleys Gittar Blues | By Allen Churchill | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/to-ward-off-narcotics-westfield-high-school-in-health-classes-will.html | TO WARD OFF NARCOTICS Westfield High School in Health Classes Will Stress Effects | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/tramontanola-porta.html | TramontanoLa Porta | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/travel-boom-in-luxembourg-duchy-enlarges-airport-as-result-of.html | TRAVEL BOOM IN LUXEMBOURG Duchy Enlarges Airport As Result of Increase In Plane Traffic Eisenhower Slept Here Fortress City Take the Baths Return at Leisure | By Edward Kuhn Jr | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/treaty-to-bind-japan-more-closely-to-west-korean-war-has-shown-that.html | TREATY TO BIND JAPAN MORE CLOSELY TO WEST Korean War Has Shown That Former Enemy Can Be Effective Ally Relative Lift TwoEdged Sword Aid to UN Imperialism Possible | By Lindesay Parrott Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/trio-in-a-tree-grows-in-brooklyn.html | TRIO IN A TREE GROWS IN BROOKLYN | Elleen DarbyGraphic House | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/troth-of-colleen-hill-dallas-girl-is-engaged-to-lieut-carl-b.html | TROTH OF COLLEEN HILL Dallas Girl Is Engaged to Lieut Carl B Mitchell USAF | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/troth-of-dorothy-bohrmann.html | Troth of Dorothy Bohrmann | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/truman-gives-jolt-to-gop-in-detroit-his-yes-to-civic-birthday-bid.html | TRUMAN GIVES JOLT TO GOP IN DETROIT His Yes to Civic Birthday Bid Reminds Party He Started 1948 Campaign in City Political Aspect Avoided 8500000 Project Mapped | By Elie Abel Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/twelve-places-that-reveal-america-twelve-facets-of-the-nation-how.html | Twelve Places That Reveal America TWELVE FACETS OF THE NATION How to See America in Twelve Ways COLORADOS MOUNTAINS MESA VERDE EASTERN UTAH THE GRAND CANYON THE PACIFIC SLOPE BIG TIMBER THE CITIES | By Hal Borland | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-cotton-goal-may-be-exceeded-report-shows-acreage-planted-could.html | US COTTON GOAL MAY BE EXCEEDED Report Shows Acreage Planted Could Give 18000000 Bales With Favorable Weather WESTERN STATES IN LEAD Unusually Large Crop to Offset Abnormally Low Carryover and Reduce Futures Prices AcreYield Held High Acreage Below Goal Textile Activity Off US COTTON GOAL MAY BE EXCEEDED | By Jh Carmical | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-group-to-study-bonn-cloth-mills-aid-in-building-production.html | US GROUP TO STUDY BONN CLOTH MILLS Aid in Building Production Distribution Is Aim of Team Sent by Clark Concern Purposes of Survey US GROUP TO STUDY BONN CLOTH MILLS | By Herbert Koshetz | RE0000031583 | 1979-07-02 | B00000310059 |

| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-needs-strength-gross-tells-meeting.html | US NEEDS STRENGTH GROSS TELLS MEETING | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/us-note-rejects-soviet-objections-to-japanese-pact-firmly-turns.html | US NOTE REJECTS SOVIET OBJECTIONS TO JAPANESE PACT Firmly Turns Aside Protests but Again Invites Russians to Signing in September SECURITY CLAUSE BACKED Moscow Demand for Potsdam Formula Held Untenable in View of 45 Neutrality Viewpoint Unacceptable SOVIET OBJECTIONS ON JAPAN SPURNED US Proposals Denounced | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/vital-hill-seized-allies-capture-heights-dominating-kumsong-enemy.html | VITAL HILL SEIZED Allies Capture Heights Dominating Kumsong Enemy Supply Center PATROL CLASHES CONTINUE Both Sides Seem to Be Trying to Avoid Any Heavy Fighting During Korean Negotiations VITAL HILL SEIZED BY ALLIED FORCES Wariness Toward Reds Hold | By George Barrett Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/vivian-m-mneill-edwin-ore-marry-juilliard-alumna-and-former-captain.html | VIVIAN M MNEILL EDWIN ORE MARRY Juilliard Alumna and Former Captain In the Coast Artillery Are Wed in Bronxville | Special to THE NEW YORK TIMESAlbert | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/voice-prods-soviet-to-bare-amity-note.html | Voice Prods Soviet To Bare Amity Note | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/volume-doubled-by-loesers-sale-price-cuts-of-2570-in-stores.html | VOLUME DOUBLED BY LOESERS SALE Price Cuts of 2570 in Stores Warehouse Clearance Move Wide Variety of Items July Usually Dull No Special Group Favored Seiberling Advances Two | By Alfred R Zipser Jr | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/watch-on-the-potomac.html | Watch on the Potomac | NEW YORK TIMES photographs by George Tames | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/watchung-study-arranged.html | Watchung Study Arranged | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/whalers-church-to-reopen-doors-ceiling-is-reinforced-whaleoil-type.html | WHALERS CHURCH TO REOPEN DOORS Ceiling Is Reinforced WhaleOil Type Lights Installed forSag Harbor Ceremony | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/what-makes-it-thunder.html | What Makes It Thunder | By Glenn O Blough | RE0000031583 | 1979-07-02 | B00000310059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/when-peaches-ripen-floating-peaches-food-brandied-peaches-fresh.html | When Peaches Ripen FLOATING PEACHES FOOD BRANDIED PEACHES FRESH PEACH ICE CREAM PEACH CHIFFON PIE | By Jane Nickerson | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/where-armed-services-will-get-the-manpower-commencement-national.html | WHERE ARMED SERVICES WILL GET THE MANPOWER COMMENCEMENT NATIONAL GUARD REGULAR FORCES RESERVISTS | By Harold B Hinton Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/wood-field-and-stream-audubon-societys-wildlife-refuge-draws-nature.html | Wood Field and Stream Audubon Societys Wildlife Refuge Draws Nature Students to Quaker Ridge | By John Rendel | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/yatesmochi.html | YatesMochi | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/yonkers-church-to-be-started.html | Yonkers Church to Be Started | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/youngdahl-affair-stirs-the-gop-on-the-political-fronttwo-views.html | YOUNGDAHL AFFAIR STIRS THE GOP ON THE POLITICAL FRONTTWO VIEWS | By Fred Neumeier Special To the New York Times | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-15 | https://www.nytimes.com/1951/07/15/archives/youth-problems-engage-borough.html | Youth Problems Engage Borough | Special to THE NEW YORK TIMES | RE0000031583 | 1979-07-02 | B00000310059 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/25686-see-brooks-toppled-by-52-65-a-dodger-hits-the-dirt-the-whip.html | 25686 SEE BROOKS TOPPLED BY 52 65 A DODGER HITS THE DIRT THE WHIP HITS THE PLATE | By Roscoe McGowen | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/4th-truce-session-is-held-in-a-neutralized-kaesong-agenda.html | 4TH TRUCE SESSION IS HELD IN A NEUTRALIZED KAESONG AGENDA DISCUSSION RENEWED Acheson Against Showdown With the Reds Over Korea Secretary Cautioning Nation Not to Relax Its Defenses Says Slackening Would Bring New Blow in Six Months to a Year | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/6-states-in-south-get-public-housing-190000000-lowrent-program-a.html | 6 STATES IN SOUTH GET PUBLIC HOUSING 190000000 LowRent Program a Boon to Towns With Less Than 5000 Population | By John N Popham Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/88-heat-1951-high-jams-resorts-dryness-cuts-water-supply-fast.html | 88 Heat 1951 High Jams Resorts Dryness Cuts Water Supply Fast HOTTEST DAY OF 51 CROWDS BEACHES CENTRAL PARK LAKE ON THE HOTTEST DAY OF THE YEAR | The New York Times by Edward Hausner | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/abroad-a-truce-presents-risks-and-opportunities.html | Abroad A Truce Presents Risks and Opportunities | By Anne OHare McCormick | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/aid-to-arabs-is-set-at-1500-a-family-blandford-new-american-head-of.html | AID TO ARABS IS SET AT 1500 A FAMILY Blandford New American Head of UN Unit Lists Average Cost to Resettle Refugees | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |

| Date | URL | Title | Byline | RE number | Date2 | B number |
|---|---|---|---|---|---|---|
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/allied-delegates-kept-from-press-station-wagon-burned-during-riots.html | ALLIED DELEGATES KEPT FROM PRESS STATION WAGON BURNED DURING RIOTS IN GUATEMALA | By Greg MacGregor Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/allies-turn-back-ten-enemy-forays-un-forces-repulse-counterblows-by.html | ALLIES TURN BACK TEN ENEMY FORAYS UN FORCES REPULSE COUNTERBLOWS BY THE COMMUNISTS | By George Barrett Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/arizona-protects-migrants-health-officials-and-farmers-agree-on.html | ARIZONA PROTECTS MIGRANTS HEALTH Officials and Farmers Agree on Code to Improve Labor Camps Sanitation | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/army-school-gives-24-lingual-courses-presidio-turns-out-graduates.html | ARMY SCHOOL GIVES 24 LINGUAL COURSES Presidio Turns Out Graduates Up to Colonels With Fluency in Russian to Japanese | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/arthur-m-cox.html | ARTHUR M COX | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/bill-would-curb-bail-aimed-at-persons-convicted-of-treason-spying.html | BILL WOULD CURB BAIL Aimed at Persons Convicted of Treason Spying and Sedition | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/bombers-bow-53-then-check-tigers-yanks-take-2d-game-87-as-reynolds.html | BOMBERS BOW 53 THEN CHECK TIGERS Yanks Take 2d Game 87 as Reynolds Halts Rally by Detroit in Ninth | By John Drebinger Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/books-of-the-times-adolescence-speaking-for-itself.html | Books of The Times Adolescence Speaking for Itself | By Nash K Burger | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/brazil-president-acts-to-aid-trade-privileges-to-foreign-shipping.html | BRAZIL PRESIDENT ACTS TO AID TRADE Privileges to Foreign Shipping ExtendedImport of Cement Tires Machinery Eased FARM IMPLEMENT LOANS Mechanization of Agriculture to Be Carried On With Credit of 200000000 Cruzeiros | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/britain-seeks-talks-on-african-defense.html | BRITAIN SEEKS TALKS ON AFRICAN DEFENSE | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/casals-says-spain-wont-become-red-noted-cellist-is-certain-that.html | CASALS SAYS SPAIN WONT BECOME RED Noted Cellist Is Certain That Democracy Would Rule if Franco Fell From Power | By Howard Taubman Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/cayuga-triumphs-in-nyac-sailing-wins-on-corrected-time-after.html | CAYUGA TRIUMPHS IN NYAC SAILING Wins on Corrected Time After Trailing RunnerUp Alice Across Finish Line | By Clarence E Lovejoy Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/church-sessions-join-east-west-germans.html | CHURCH SESSIONS JOIN EAST WEST GERMANS | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/coalition-variety-confronts-france-delay-in-setting-up-cabinet-laid.html | COALITION VARIETY CONFRONTS FRANCE Delay in Setting Up Cabinet Laid to Assembly Changes Petsche Moves Carefully | By Lansing Warren Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/colombian-clerics-urge-peace.html | Colombian Clerics Urge Peace | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/confer-four-hours-meeting-follows-foes-accord-on-rules-for-conduct.html | CONFER FOUR HOURS Meeting Follows Foes Accord on Rules for Conduct of Talks RED INCIDENT PROTESTED Admiral Joy Is Firm to Enemy After Guards Delayed Jeep Going to 3d Gathering | By Lindesay Parrott Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/cornelia-merritt-engaged-to-marry-two-engaged-girls-and-a-bride.html | CORNELIA MERRITT ENGAGED TO MARRY TWO ENGAGED GIRLS AND A BRIDE | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/dalai-lama-reported-set-to-return-home.html | DALAI LAMA REPORTED SET TO RETURN HOME | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/dennis-f-kelly.html | DENNIS F KELLY | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/doomed-by-doctors-of-12-he-enjoys-102d-birthday.html | Doomed by Doctors of 12 He Enjoys 102d Birthday | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/durocher-men-nipped-in-12th-76-turn-on-pirates-for-83-victory.html | Durocher Men Nipped in 12th 76 Turn on Pirates for 83 Victory Dusaks Single Following Two Walks Beats Koslo and Giants in the First Game Hearn Wins Behind 15Hit Drive | By James P Dawson | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/dutch-under-going-textile-price-war-cuts-made-up-to-70-per-cent.html | DUTCH UNDER GOING TEXTILE PRICE WAR Cuts Made Up to 70 Per Cent Other Retail Lines Become InvolvedMarket Recovers | By Paul Catz Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/economics-and-finance-meat-control-politics-over-economics.html | ECONOMICS AND FINANCE Meat Control Politics Over Economics | By Edward H Collins | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/edward-l-kear.html | EDWARD L KEAR | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/evans-keeps-title-in-us-speed-chess-city-college-player-triumphs-at.html | EVANS KEEPS TITLE IN US SPEED CHESS City College Player Triumphs at Fort WorthEastman Is Second Sherwin Third | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/for-concerts-in-japan-los-angeles-philharmonic-asked-to-celebrate.html | FOR CONCERTS IN JAPAN Los Angeles Philharmonic Asked to Celebrate Return of Peace | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/france-declared-europes-leader-her-historic-role-with-other-nations.html | FRANCE DECLARED EUROPES LEADER Her Historic Role With Other Nations Recalled as Church Marks Bastille Day | The New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/frances-balance-in-trade-declines-exceeds-thirty-billion-francs-for.html | FRANCES BALANCE IN TRADE DECLINES Exceeds Thirty Billion Francs for the Second Month Due to Rising Price Levels | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/freidlandercohen.html | FreidlanderCohen | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/gelding-triumphs-with-point-margin-why-daddy-gains-9-tallies-to-8.html | GELDING TRIUMPHS WITH POINT MARGIN Why Daddy Gains 9 Tallies to 8 for Pegs Pride in Glen Head Jumping Events HUNTER SEA MIST WINNER Takes Working Division Crown Mutch Captures Title in Horsemanship at Show | By Michael Strauss Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/gene-evans-gets-role-in-war-film-sergeant-of-steel-helmet-set-in.html | GENE EVANS GETS ROLE IN WAR FILM Sergeant of Steel Helmet Set in Fixed Bayonets Based on Korea Fighting | By Thomas M Pryor Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/gop-tries-to-hold-line-son-controls-wolcott-says-party-position-has.html | GOP TRIES TO HOLD LINE SON CONTROLS Wolcott Says Party Position Has Been Misrepresented Voting Hour Nears | By Clayton Knowles Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/group-offers-plan-for-peace-to-un-research-body-asks-adoption-of.html | GROUP OFFERS PLAN FOR PEACE TO UN Research Body Asks Adoption of 5Point Program to Deal With Future Koreas | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/harbor-oil-traffic-taxes-channels-between-staten-island-and-jersey.html | Harbor Oil Traffic Taxes Channels Between Staten Island and Jersey Wider and Deeper Waterways Are Needed as Volume of Shipments and Size of the Tankers Increase Pilots Declare | By George Horne | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/hollywood-bowl-cancels-season-symphonies-under-the-stars-called-off.html | HOLLYWOOD BOWL CANCELS SEASON Symphonies Under the Stars Called Off Because of Public Apathy Financial Woes | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/hot-metal-starts-50000-fire.html | Hot Metal Starts 50000 Fire | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/hurricanes-down-li-quartet-by-96-combs-scores-seven-goals-to-pace.html | HURRICANES DOWN LI QUARTET BY 96 Combs Scores Seven Goals to Pace Westbury Polo Game Bostwick Team Wins | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/indians-concerned-over-nepal-unrest-current-new-delhi-intervention.html | INDIANS CONCERNED OVER NEPAL UNREST Current New Delhi Intervention Is 3d in 6 MonthsDisorder Viewed Against Tibet Shifts | By Robert Trumbull Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/iranian-red-riots-erupt-in-teheran-on-harriman-visit-9-dead-100.html | IRANIAN RED RIOTS ERUPT IN TEHERAN ON HARRIMAN VISIT 9 Dead 100 Hurt as Troopers Break Up TudehNationalist Fighting in City Square MARTIAL LAW IS IMPOSED Communists AntiUS March Stirs ClashTruman Envoy Takes Up Oil Issue Today | By Michael Clark Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/jamaica-feature-draws-field-of-10-wakefield-stakes-headed-by-the.html | JAMAICA FEATURE DRAWS FIELD OF 10 Wakefield Stakes Headed by The Pimpernel in Empire Meet Opener Today | By James Roach | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/jersey-city-innovation-woman-lawyer-is-first-to-sit-on-its.html | JERSEY CITY INNOVATION Woman Lawyer Is First to Sit on Its Municipal Court Bench | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/kaesong-peaceful-to-south-korean-native-newsman-notes-former.html | KAESONG PEACEFUL TO SOUTH KOREAN Native Newsman Notes Former Bathhouse and Restaurant as Scenes in Truce Talks | By Murray Schumach Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/kaminski-defaults-title-over-public-links-ruling.html | Kaminski Defaults Title Over Public Links Ruling | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/lard-market-strong-irregularity-rules-at-times-september-best-near.html | LARD MARKET STRONG Irregularity Rules at Times September Best Near Close | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/leopold-will-abdicate-today.html | Leopold Will Abdicate Today | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/letters-to-the-times-to-rescue-hungarys-victims-aid-for-deportees.html | Letters to The Times To Rescue Hungarys Victims Aid for Deportees Negotiations for Release Proposed | VICTOR F OBERSCHALL | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/living-aid-is-urged-for-4000000-youth-survey-of-new-york-state-sets.html | LIVING AID IS URGED FOR 4000000 YOUTH Survey of New York State Sets Goals for the Handicapped and Underprivileged PART OF NATIONAL REPORT Figures Are for MidCentury White House Conference on Children Held Last Year | By Lucy Freeman | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/man-held-in-arson-case-accused-of-setting-fire-in-hall-of-house.html | MAN HELD IN ARSON CASE Accused of Setting Fire in Hall of House Occupied by Wife | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/mantle-yankees-prize-rookie-shipped-back-to-kansas-city-to-make-way.html | Mantle Yankees Prize Rookie Shipped Back To Kansas City to Make Way for Schallock | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/mary-w-ovington-86-aided-negroes-in-us.html | MARY W OVINGTON 86 AIDED NEGROES IN US | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/mildred-stewart-bride-of-officer-usnr-lieutenant-married-to-lieut.html | MILDRED STEWART BRIDE OF OFFICER USNR Lieutenant Married to Lieut Comdr EB Carson USN in Plainfield NJ | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-barbara-low-married.html | Miss Barbara Low Married | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-diana-buchanan-fiancee-of-e-dwyer-antunpfeiffer.html | MISS DIANA BUCHANAN FIANCEE OF E DWYER AntunPfeiffer | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-edith-landow-is-wed.html | Miss Edith Landow Is Wed | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-joan-kinney-a-graduate-of-bradford-to-be-wed-in-september-to.html | Miss Joan Kinney a Graduate of Bradford To Be Wed in September to Henry Belin 4th | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/miss-persis-ladd-to-wed-fiancee-of-james-k-herold-harvard-graduate.html | MISS PERSIS LADD TO WED Fiancee of James K Herold Harvard Graduate Student | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/music-clubs-of-us-honor-chaut-auqua.html | MUSIC CLUBS OF US HONOR CHAUT AUQUA | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/muth-and-latour-triumph.html | Muth and Latour Triumph | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/named-executive-director-by-the-cancer-foundation.html | Named Executive Director By the Cancer Foundation | Choplin | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/neofascism-gains-sharply-showing-animosity-for-us-although-forces.html | NeoFascism Gains Sharply Showing Animosity for US Although Forces Are Still Weak in Italy and Germany Rise of Nazism Is Recalled | By Cl Sulzberger Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/new-source-of-b12-pabst-develops-vitamin-from-unidentified.html | NEW SOURCE OF B12 Pabst Develops Vitamin From Unidentified MicroOrganism | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/new-treasury-offer-5351142000-of-1-78-issue-in-exchange-for-1-notes.html | NEW TREASURY OFFER 5351142000 of 1 78 Issue in Exchange for 1 Notes | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/news-of-food-cold-salmon-parisien-a-summer-favorite-of-pierres.html | News of Food Cold Salmon Parisien a Summer Favorite of Pierres ManuelPreparation Is Shown | By Jane Nickerson | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/nigerian-union-head-studies-us-methods.html | NIGERIAN UNION HEAD STUDIES US METHODS | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/pakistan-protests-indians-on-border-premier-says-90-of-troops-are.html | PAKISTAN PROTESTS INDIANS ON BORDER Premier Says 90 of Troops Are in Punjab and Kashmir Orders Complaint to UN | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/parish-gets-first-church-cornerstone-for-st-eugenes-edifice-is-laid.html | PARISH GETS FIRST CHURCH Cornerstone for St Eugenes Edifice Is Laid in Yonkers | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/patterns-of-the-times-motherdaughter-fashions-cottons-for-summer.html | Patterns of The Times MotherDaughter Fashions Cottons for Summer Have Special Charm in Double Roles | By Virginia Pope | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/peiping-to-designate-work-for-graduates.html | PEIPING TO DESIGNATE WORK FOR GRADUATES | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/personal-income-steady-runs-at-249-billion-annual-rate-in-may-same.html | PERSONAL INCOME STEADY Runs at 249 Billion Annual Rate in May Same as in April | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/plea-to-farm-belt-on-controls-asked-direct-truman-action-called.html | PLEA TO FARM BELT ON CONTROLS ASKED Direct Truman Action Called Vital to Convince Growero War Economy Is Ahead | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/prof-waldo-palmer-on-simmons-faculty.html | PROF WALDO PALMER ON SIMMONS FACULTY | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/purchase-quartet-in-front.html | Purchase Quartet in Front | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/red-meeting-in-paris-urges-era-of-peace.html | RED MEETING IN PARIS URGES ERA OF PEACE | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/refugee-problem-far-from-solved-un-commissioner-proposes-to-set-up.html | REFUGEE PROBLEM FAR FROM SOLVED UN Commissioner Proposes to Set Up 11 Field Offices in Lands Hardest Hit | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/seixas-triumphs-over-talbert-in-final-round-of-spring-lake.html | Seixas Triumphs Over Talbert in Final Round of Spring Lake Tournament TAKES NET TROPHY IN STRAIGHT SETS Seixas Defeats Talbert for Tourney Honors by Decisive 62 63 63 Margin ALLCOURT PLAY IS SHARP Singles Loser Joins Mulloy to Turn Back McNeill and Tuero at Spring Lake | By Allison Danzig Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/shaws-don-juan-due-here-oct-22-moorehead-boyer-hardwicke-and.html | SHAWS DON JUAN DUE HERE OCT 22 Moorehead Boyer Hardwicke and Laughton in OneNight Stand at Carnegie Hall | By Sam Zolotow | RE0000031584 | 1979-07-02 | B00000310060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/sheehans-handicap-class-craft-leads-second-day-at-larchmont-star.html | Sheehans Handicap Class Craft Leads Second Day at Larchmont STAR BOATS GETTING UNDER WAY ON LONG ISLAND SOUND YESTERDAY | By James Robbins Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/sherman-departs-for-talks-in-spain-navy-chief-to-discuss-issues-of.html | SHERMAN DEPARTS FOR TALKS IN SPAIN Navy Chief to Discuss Issues of Mutual Interest in Madrid During Tour of Europe | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/soviet-concerned-by-arms-for-bonn-authorities-in-berlin-and-red.html | SOVIET CONCERNED BY ARMS FOR BONN Authorities in Berlin and Red Chiefs in East Zone Talk of Expanding Own Military | By Drew Middleton Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/stowaway-on-ferryboat-hudson-voyage-enlivened-as-engineer-captures.html | STOWAWAY ON FERRYBOAT Hudson Voyage Enlivened as Engineer Captures a Snake | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/strength-revived-in-london-markets-prospect-for-peace-in-korea.html | STRENGTH REVIVED IN LONDON MARKETS Prospect for Peace in Korea Japanese Treaty Terms Aid Public Confidence INDUSTRIAL ISSUES FIRM Discount Houses Increase Rate on Bank Bills to 1Let Up in Retail Buying Is Seen | By Lewis L Nettleton Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/swiss-now-buying-world-bank-bonds-sound-persuasion-overcomes.html | SWISS NOW BUYING WORLD BANK BONDS Sound Persuasion Overcomes Habitual Caution and They Are Oversubscribed | By George H Morison Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/thirdrail-shock-is-fatal.html | ThirdRail Shock Is Fatal | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/town-counsel-turns-clam-shucker-rector-is-pitchman-at-church-fair-a.html | Town Counsel Turns Clam Shucker Rector Is Pitchman at Church Fair A BIT OF ENGLAND IN CONNECTICUT CANTERBURY MARKET IN WILTON CENTER | By Kennett Love Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/two-teams-in-tie-at-60-paxton-and-byrne-combinations-top-garden.html | TWO TEAMS IN TIE AT 60 Paxton and Byrne Combinations Top Garden City CC Field | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/un-sets-economic-seminar.html | UN Sets Economic Seminar | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/untermeyerrothseid-rosenbergsherman.html | UntermeyerRothseid RosenbergSherman | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/upturn-in-grains-laid-to-weather-futures-reach-higher-prices-in.html | UPTURN IN GRAINS LAID TO WEATHER Futures Reach Higher Prices in Week but Soften at End as Profits Are Taken | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-aides-now-push-europe-army-plan-support-pleven-project-over.html | US AIDES NOW PUSH EUROPE ARMY PLAN Support Pleven Project Over Separate German Force but Many Issues Remain | By Dana Adams Schmidt Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-asks-recall-of-2-hungarians-in-retaliation-for-budapest-move-us.html | US Asks Recall of 2 Hungarians In Retaliation for Budapest Move US ASKS RECALL OF 2 HUNGARIANS | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-grip-on-steel-plagues-industry-confusion-at-postwar-peak-with.html | US GRIP ON STEEL PLAGUES INDUSTRY Confusion at PostWar Peak With CMP SetAsides Virtually Ruling Output NEW CURBS SURPRISING Alloy Squeeze May Result in CutbacksNeed for Scrap Is Emphasized by Mills | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-sells-historic-ringwood-mines-which-supplied-iron-for-76-guns.html | US Sells Historic Ringwood Mines Which Supplied Iron for 76 Guns Important Historical Role | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/us-speeds-flood-relief-red-cross-and-congress-also-set-to-allocate.html | US SPEEDS FLOOD RELIEF Red Cross and Congress Also Set to Allocate Funds | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/water-lacking-amid-flood-human-dikes-help-stem-tide-animals.html | Water Lacking Amid Flood Human Dikes Help Stem Tide ANIMALS STRANDED BY THE SWOLLEN KANSAS RIVER | By William M Blair Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/will-head-womens-drive-of-united-hospital-fund.html | Will Head Womens Drive Of United Hospital Fund | Garber | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/wouldbe-truman-killer-teaching-spanish-in-jail.html | WouldBe Truman Killer Teaching Spanish in Jail | By the United Press | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/youth-center-is-begun-temple-at-cedarhurst-breaks-ground-for-250000.html | YOUTH CENTER IS BEGUN Temple at Cedarhurst Breaks Ground for 250000 Building | Special to THE NEW YORK TIMES | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-16 | https://www.nytimes.com/1951/07/16/archives/yugoslavia-opens-trieste-frontier-trieste-zone-opened.html | YUGOSLAVIA OPENS TRIESTE FRONTIER TRIESTE ZONE OPENED | By Ms Handler Special To the New York Times | RE0000031584 | 1979-07-02 | B00000310060 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/2-financial-levels-are-seen-in-brazil-official-and-free-exchanges.html | 2 FINANCIAL LEVELS ARE SEEN IN BRAZIL Official and Free Exchanges StudiedNation Hampered by Monetary Fund Pact | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/35-nations-pledge-red-arms-embargo-5-nonmembers-of-un-report-on.html | 35 NATIONS PLEDGE RED ARMS EMBARGO 5 NonMembers of UN Report on Observing Action Urged in Assembly Resolution | By Walter Sullivan Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/42d-st-jobs-snag-midtown-traffic-roadway-improvements-near-un-site.html | 42D ST JOBS SNAG MIDTOWN TRAFFIC ROADWAY IMPROVEMENTS NEAR UN SITE POSE PROBLEM FOR MOTORISTS | By Joseph C Ingrahamthe New York Times BY CARL T GOSSETT JR | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/99605-for-91day-bills-equal-to-1562-annual-rate-on-1201681000.html | 99605 FOR 91DAY BILLS Equal to 1562 Annual Rate on 1201681000 Accepted | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/alcoa-strike-hits-engine-plant.html | Alcoa Strike Hits Engine Plant | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/army-designs-new-truck-general-motors-will-produce-successor-to.html | ARMY DESIGNS NEW TRUCK General Motors Will Produce Successor to Work Horse | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/baby-deaths-drop-in-housing-project-study-in-chicago-reveals-rate.html | BABY DEATHS DROP IN HOUSING PROJECT Study in Chicago Reveals Rate Is Only Half That of the City as a Whole | By Dorothy Barclay | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bail-of-14-reds-voided-again-new-bonds-required-today-ryan.html | Bail of 14 Reds Voided Again New Bonds Required Today Ryan Disqualifies Civil Rights Congress Gives Defendants Until Noon to Raise 165000 Elsewhere or Be Jailed BAIL AGAIN VOIDED FOR 14 COMMUNISTS | By Russell Porter | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/banning-of-pickets-at-liner-is-upheld-matsons-lurline-to-stay-idle.html | BANNING OF PICKETS AT LINER IS UPHELD Matsons Lurline to Stay Idle as Court Orders InterUnion Battle Aired Tomorrow | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/barbara-m-dydek-becomes-engaged-a-bridetobe.html | BARBARA M DYDEK BECOMES ENGAGED A BRIDETOBE | Special to THE NEW YORK TIMESBushmiller | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/barrons-133-wins-crown-by-4-shots-westchester-pga-tourney-victor.html | BARRONS 133 WINS CROWN BY 4 SHOTS Westchester PGA Tourney Victor Sets Course Mark With 64Stuhler Next | By Lincoln A Werden Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/barrymore-jr-refuses-to-fill-play-contract-aunt-says-its-never.html | Barrymore Jr Refuses to Fill Play Contract Aunt Says Its Never Happened in Family | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bensingerkatz.html | BensingerKatz | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bingham-offers-transit-formula-urges-public-corporations-be-set-up.html | BINGHAM OFFERS TRANSIT FORMULA Urges Public Corporations Be Set Up in Cities to Take Over Facilities for Bonds Would Retain Managers Pushing Costs Up | By Gladwin Hill Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bishop-jm-walker-of-atlanta-is-dead-diocesan-head-for-nine-years.html | BISHOP JM WALKER OF ATLANTA IS DEAD Diocesan Head for Nine Years Noted as LiberalWorked to Better Race Relations | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bombers-victors-at-detroit-8-to-6-yankees-capture-rubber-game-of.html | BOMBERS VICTORS AT DETROIT 8 TO 6 Yankees Capture Rubber Game of Series With the Tigers Schallock Is Routed Four Hits Six Runs Costly Blunder by Kell | By John Drebinger Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bonds-and-shares-in-london-market-prices-drift-slightly-lower-as.html | BONDS AND SHARES IN LONDON MARKET Prices Drift Slightly Lower as Traders Are Cautious on End of Account World Situation | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/bonns-scrap-iron-snags-pool-talks-schuman-plan-is-jolted-when.html | BONNS SCRAP IRON SNAGS POOL TALKS Schuman Plan Is Jolted When British Threaten Action to Force Germans Hand | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/books-of-the-times-chronicler-of-manysided-life-range-of-an.html | Books of The Times Chronicler of ManySided Life Range of an Impartial Vision | By Nash K Burger | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/brain-seen-raising-pressure-of-blood-3-cleveland-doctors-find-it.html | BRAIN SEEN RAISING PRESSURE OF BLOOD 3 Cleveland Doctors Find it Liberates Substance Causing Essential Hypertension | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/carey-s-hayward-veteran-newsman-correspondent-in-berkshires-for-the.html | CAREY S HAYWARD VETERAN NEWSMAN Correspondent in Berkshires for The Times Since 1910 Is Dead in Pittsfield at 76 | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/cecil-beatons-first-play-bows.html | Cecil Beatons First Play Bows | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/charles-e-steiner.html | CHARLES E STEINER | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/chinese-reds-extend-anticatholic-acts.html | CHINESE REDS EXTEND ANTICATHOLIC ACTS | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/chrysler-closing-seen-in-steel-pinch-official-tells-senate-group.html | CHRYSLER CLOSING SEEN IN STEEL PINCH Official Tells Senate Group Allocations Could Halt Output in September Company Aids Suppliers Conference Turndown Recalled Lack of Work at Tank Arsenal Tobin Calls Job Conference | By Elie Abel Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/colombian-cabinet-approves-oil-deal.html | COLOMBIAN CABINET APPROVES OIL DEAL | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/committee-backs-fleischmann.html | Committee Backs Fleischmann | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/condensed-wine-solves-french-army-problem.html | Condensed Wine Solves French Army Problem | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/consumer-demand-seen-high-in-fall-economist-tells-association-of.html | CONSUMER DEMAND SEEN HIGH IN FALL Economist Tells Association of Music Merchants to Discredit Talk of a Recession Sees Psychological LetDown | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/crash-into-ocean-kills-two-fliers-jersey-pilot-brotherinlaw-die.html | CRASH INTO OCEAN KILLS TWO FLIERS Jersey Pilot BrotherinLaw Die When FogBound Plane Falls Off Fire Island | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/de-gasperi-and-his-cabinet-resign-in-split-within-the-premiers.html | De Gasperi and His Cabinet Resign In Split Within the Premiers Party ITALIAN CABINET RESIGNS IN CRISIS Critics Seek Investment Policy Believe Danger Is Over | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/defense-pool-formed-chicago-group-to-split-contracts-among-small.html | DEFENSE POOL FORMED Chicago Group to Split Contracts Among Small Businesses | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/definition-of-refugee-entitled-to-protection-is-agreed-to-for-un.html | Definition of Refugee Entitled to Protection Is Agreed To for UN Accord on Stateless | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/deny-neglecting-babies-artist-wife-accused-by-police-plead-innocent.html | DENY NEGLECTING BABIES Artist Wife Accused by Police Plead Innocent in Court | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dodgers-rout-reds-end-4game-losing-streak-giants-yanks-win-two-down.html | Dodgers Rout Reds End 4Game Losing Streak Giants Yanks Win TWO DOWN BUT ONLY ONE OUT AT EBBETS FIELD YESTERDAY | By Louis Effratthe New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dore-schary-gets-full-metro-power-schenck-announces-change-in.html | DORE SCHARY GETS FULL METRO POWER Schenck Announces Change in Studios Top Command Executive Board Set Up Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/dr-gibson-freed-on-bond.html | Dr Gibson Freed on Bond | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/east-germans-hit-us-on-trade-pact-american-interference-is-said-to.html | EAST GERMANS HIT US ON TRADE PACT American Interference Is Said to Have Reduced the Scope of Interzonal Treaty | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/elizabeth-dumps-ablaze-smoke-pall-over-airport-elicits-queries-from.html | ELIZABETH DUMPS ABLAZE Smoke Pall Over Airport Elicits Queries From Three Counties | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/fashion-a-petticoat-is-a-must-this-season-crinoline-and-canvas.html | Fashion A Petticoat Is a Must This Season Crinoline and Canvas Lining Is Being Used To Hold Bell Shape College Girls Start Fad | The New York Times Studio | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/floods-roll-south-staggering-loss-in-food-reported-flood-waters.html | FLOODS ROLL SOUTH STAGGERING LOSS IN FOOD REPORTED Flood Waters Begin to Recede in Kansas and Missouri Oklahoma Town Inundated | By William M Blair Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/frank-p-la-vanco.html | FRANK P LA VANCO | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/freedmanberse.html | FreedmanBerse | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/french-protest-again-sherman-confers-with-franco.html | French Protest Again Sherman Confers With Franco | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/ft-holliday-53-steel-executive-head-of-indianapolis-concern.html | FT HOLLIDAY 53 STEEL EXECUTIVE Head of Indianapolis Concern DiesAlso Was Official of Bank Insurance Firms | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/gambling-jury-extended-bergen-county-panel-will-sit-an-additional-3.html | GAMBLING JURY EXTENDED Bergen County Panel Will Sit an Additional 3 Months | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/greek-dps-bow-to-miss-liberty-life-begins-anew-for-displaced.html | GREEK DPS BOW TO MISS LIBERTY LIFE BEGINS ANEW FOR DISPLACED PERSONS | The New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hannibal-takes-wakefield-as-empire-city-meet-opens-at-jamaica-the.html | Hannibal Takes Wakefield as Empire City Meet Opens at Jamaica THE FIRST WINNER OF EMPIRE CITYS SUMMER RACE MEET | By Joseph C Nichols | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/harry-tanenbaum.html | HARRY TANENBAUM | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hat-strike-set-for-today-520-mallory-workers-without-contract-since.html | HAT STRIKE SET FOR TODAY 520 Mallory Workers Without Contract Since June 1 | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/herbert-c-master.html | HERBERT C MASTER | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/howardwampler-score-take-cherry-valley-amateurpro-golf-with-33-3164.html | HOWARDWAMPLER SCORE Take Cherry Valley AmateurPro Golf With 33 3164 | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/hugh-hartshorne-jr.html | HUGH HARTSHORNE JR | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/in-the-nation-for-fair-and-orderly-probes-by-congress-by-commission.html | In The Nation For Fair and Orderly Probes by Congress By Commission or Committee A Timely Reform | By Arthur Krock | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/international-petroleum-names-board-member.html | International Petroleum Names Board Member | Vogel | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/iran-arrests-reds-harriman-confers-arriving-in-iran-to-aid-in-oil.html | IRAN ARRESTS REDS HARRIMAN CONFERS ARRIVING IN IRAN TO AID IN OIL DISPUTE | By Sydney Gruson Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/israeli-seeks-aid-of-british-on-egypt-envoy-confers-with-morrison.html | ISRAELI SEEKS AID OF BRITISH ON EGYPT Envoy Confers With Morrison Commons Anger Over Ship Seizure Blockade Rises | B CLIFTON DANIEL Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/jane-tomlinson-fiancee-prospective-bride-of-george-d-mathews-4th.html | JANE TOMLINSON FIANCEE Prospective Bride of George D Mathews 4th Rutgers Alumnus | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/jersey-police-graduated-driscoll-presents-certificates-to-46.html | JERSEY POLICE GRADUATED Driscoll Presents Certificates to 46 Rookies at Trenton | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/john-d-klorer.html | JOHN D KLORER | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/joins-agency-as-radio-and-television-director.html | Joins Agency as Radio And Television Director | The New York Times Studio | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/kem-rider-substitute-backed-to-curb-trade-with-russia-kem-rider-is.html | Kem Rider Substitute Backed To Curb Trade With Russia Kem Rider Is Suspended HOUSE GROUP BACKS SOVIET TRADE CURB | By William S White Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/kiss-me-kate-run-to-end-next-week-musical-leaving-shubert-july-28.html | KISS ME KATE RUN TO END NEXT WEEK Musical Leaving Shubert July 28 After 1077 Performances Opened Dec 30 1948 Fledermaus Issue Settled New Production Group | By Jp Shanley | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/lebanese-leader-is-slain-in-amman-slain-in-amman.html | LEBANESE LEADER IS SLAIN IN AMMAN SLAIN IN AMMAN | By Albion Ross Special To the New York Timesthe New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/leftists-merge-in-india-reddominated-bombay-group-to-oppose.html | LEFTISTS MERGE IN INDIA RedDominated Bombay Group to Oppose Congress Party | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/leopold-iii-of-belgium-abdicates-in-favor-of-his-son-baudouin-20.html | Leopold III of Belgium Abdicates In Favor of His Son Baudouin 20 LEOPOLD III YIELDS BELGIUMS THRONE Pleads for Unity Premier Pledges Support | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/letters-to-the-times-effect-of-cicero-riots-further-loss-of.html | Letters to The Times Effect of Cicero Riots Further Loss of Prestige in Asian Countries Feared as Result CIO Assistance Cited Organizations Aid to Trade Unions Throughout World Stated Siren Tests Queried Closing of Employment Bureau Conditions in Near East Report Made on Attitude of People as Observed by Traveler Preservation of Lighthouse Urged | LEO J MARGOLINJAMES B CAREYERNEST BRENNECKEHELEN H EVANSILSE LICHTENSTADTERFRANK E KARELSEN Jr | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/light-patrolling-marks-korea-war-units-range-cautiously-across-no.html | LIGHT PATROLLING MARKS KOREA WAR Units Range Cautiously Across No Mans Lands Along the 100Mile Battlefront Foe Has 500000 Men Skirmish in Hwachon Area | By George Barrett Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/london-paris-send-bitter-objections-to-usspain-pact-2-european.html | LONDON PARIS SEND BITTER OBJECTIONS TO USSPAIN PACT 2 European Allies in Western Defense Renew Opposition Britain Will Not Resist SHERMAN FRANCO CONFER Washington Is Noncommittal About MeetingA Second Interview Is Possible LONDON AND PARIS OPPOSE ALLIANCE | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/malik-is-almost-sure-of-an-armistice-in-korea.html | Malik Is Almost Sure Of an Armistice in Korea | By the United Press | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/margaret-ann-flint-to-be-a-bride-sept-8-schimmelrubin.html | MARGARET ANN FLINT TO BE A BRIDE SEPT 8 SchimmelRubin | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mcloy-prods-bonn-on-aid-in-defense-says-us-has-done-about-all-it.html | MCLOY PRODS BONN ON AID IN DEFENSE Says US Has Done About All It Can for Germans Until They Act on Rearming Cautions of Incidents Tells Germans Not to Demand | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/mcormick-beats-hearst-sets-pace-in-united-states-open-chess-with-60.html | MCORMICK BEATS HEARST Sets Pace in United States Open Chess With 60 | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/miss-austin-betrothed-plans-fall-wedding-to-comdr-nathaniel-james.html | MISS AUSTIN BETROTHED Plans Fall Wedding to Comdr Nathaniel James 3d USN Barbara Harkavy Is Engaged | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/miss-brunings-73-tops-state-field-wins-the-qualifying-medal-as-99.html | MISS BRUNINGS 73 TOPS STATE FIELD Wins the Qualifying Medal as 99 CompeteMrs Allen Is 2d at Leewood With 75 PEGGY MACKIE CARDS A 76 Mrs Freeman Among Leaders in Annual Title Tourney 85 for Mrs Torgerson One Short of Course Record Wins Playoff at 85 | By Maureen Orcutt Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/miss-judith-feiner-wed-in-home-ceremony-to-robert-c-crichton-editor.html | Miss Judith Feiner Wed in Home Ceremony To Robert C Crichton Editor on Magazine | The New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/miss-mary-furst-married-in-south-university-of-virginia-chapel-is.html | MISS MARY FURST MARRIED IN SOUTH University of Virginia Chapel Is Setting for Her Wedding to George H Engeman Jr BergFriedland | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/movers-are-warned-to-police-industry.html | MOVERS ARE WARNED TO POLICE INDUSTRY | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/narcotics-penalty-stiffened-in-house-opponents-assert-bill-passed.html | NARCOTICS PENALTY STIFFENED IN HOUSE Opponents Assert Bill Passed by Voice Vote Would Claim Innocent Victims Also | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/nehru-says-troops-mass-for-defense-reports-pakistani-war-threats-as.html | NEHRU SAYS TROOPS MASS FOR DEFENSE Reports Pakistani War Threats as He Confirms Recent Army Movements Toward Border Tells of Pakistan Steps Confirms Army Movements | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-dutch-liner-sails-ryndam-leaves-rotterdam-on-maiden-trip-to-us.html | NEW DUTCH LINER SAILS Ryndam Leaves Rotterdam on Maiden Trip to US | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-radio-stations-sought-by-crusade.html | NEW RADIO STATIONS SOUGHT BY CRUSADE | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-rector-appointed-for-jesuits-seminary.html | New Rector Appointed For Jesuits Seminary | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/new-soviet-moves-for-amity-with-west-noted-in-moscow-three-concrete.html | New Soviet Moves for Amity With West Noted in Moscow Three Concrete Actions Cited MOVES BY SOVIET FOR AMITY SEEN Exhaustive Study by Diplomats Pospelov Address Recalled Atomic Discoveries Mentioned Troyanovsky Writes Article | By Harrison E Salisbury Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/news-of-food-various-foods-have-ample-iron-content-though-meat-is.html | News of Food Various Foods Have Ample Iron Content Though Meat Is Richest in This Nutrient Childs PrizeWinning Chicken | By Jane Nickerson | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/norway-adheres-to-un-pact.html | Norway Adheres to UN Pact | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/oil-union-rejects-pact-esso-accord-is-turned-down-by-independents.html | OIL UNION REJECTS PACT Esso Accord Is Turned Down by Independents in Jersey | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/ops-sets-survey-of-grocery-prices-agency-will-try-to-establish.html | OPS SETS SURVEY OF GROCERY PRICES Agency Will Try to Establish Uniform Ceilings on Items in Each Community OPS Sets Grocery Price Survey To Seek Uniform Ceilings by Area | By Charles Grutzner | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/osteopaths-convene-milwaukee-delegates-warned-of-medical-profession.html | OSTEOPATHS CONVENE Milwaukee Delegates Warned of Medical Profession Attack | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/pacific-assembly-ends-moral-rearmament-fight-in-new-zealand-strikes.html | PACIFIC ASSEMBLY ENDS Moral ReArmament Fight in New Zealand Strikes Cited | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/petsche-seeks-basis-for-french-cabinet.html | PETSCHE SEEKS BASIS FOR FRENCH CABINET | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/polo-grounders-trip-pirates-76-on-fourbagger-by-westrum-in-8th.html | Polo Grounders Trip Pirates 76 On FourBagger by Westrum in 8th Backstop Also Connects Earlier in Battle of Six HomersSpencer Wins in Relief for GiantsWerle Is Defeated Checks Pirate Rally Queen Yields Six Runs 111 Homers for Giants | By James P Dawson | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/pravda-sees-doom-of-japanese-pact-predicts-failure-of-us-plans.html | PRAVDA SEES DOOM OF JAPANESE PACT Predicts Failure of US Plans Treaty Draft Criticized in Other Asiatic Lands Sees Japanese Threat Quirino Cautions Country Filipino Here Backs View | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/princess-elizabeth-diets-after-comment-by-prince.html | Princess Elizabeth Diets After Comment by Prince | By the United Press | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/psychiatric-test-ordered.html | Psychiatric Test Ordered | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/rev-archibald-judd.html | REV ARCHIBALD JUDD | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/rye-boy-15-his-sister-13-fly-across-us-to-dodge-garden-weeding-see.html | Rye Boy 15 His Sister 13 Fly Across US To Dodge Garden Weeding See Film Idol | By the United Press | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/satellite-unrest-reported-growing-slowdowns-sabotage-lower-quality.html | SATELLITE UNREST REPORTED GROWING Slowdowns Sabotage Lower Quality of Production Mark Dissatisfaction With Reds SATELLITE UNREST REPORTED GROWING New Work Norms Imposed Reasons for Rise in Unrest Distrust Red Leaders | By Drew Middleton Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/schwartz-checks-landon-46-62-64-triumphs-at-pennsylvania-net-gaines.html | SCHWARTZ CHECKS LANDON 46 62 64 Triumphs at Pennsylvania Net Gaines Defeats De Witts Miss Connolly Victor | By Allison Danzing Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/setasides-fixed-on-defense-steel-production-authority-orders.html | SETASIDES FIXED ON DEFENSE STEEL Production Authority Orders Stainless Manufacturers to Earmark 98 of Volume ALLOY RANGE 45 TO 95 395444350 in Tax WriteOff Certificates Issued in Week Railroads Get Grants | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/some-family-aid-found-inadequate-agency-study-reveals-need-of-more.html | SOME FAMILY AID FOUND INADEQUATE Agency Study Reveals Need of More Intensive Psychological Counseling Services Agencies Concerned Basic Question in Study | By Lucy Freeman | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/southern-alkali-to-expand.html | Southern Alkali to Expand | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/soviet-progress-in-air-russians-making-big-strides-in-jets-and.html | Soviet Progress In Air Russians Making Big Strides in Jets and Naval Aviation With German Aid Workhorse of Bombers New Naval Types | By Hanson W Baldwin | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/split-of-coalition-looming-in-house-administrations-backers-hope.html | SPLIT OF COALITION LOOMING IN HOUSE Administrations Backers Hope Thus to Defeat Proposal to Kill All Price Rollbacks Cooley Offers Substitute | By Clayton Knowles Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/sports-of-the-times-scrambled-cauliflower-pot-of-gold-the-answer-is.html | Sports of The Times Scrambled Cauliflower Pot of Gold The Answer Is No He Can Choose Cant He | By Joseph C Nichlos | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/state-department-awaits-copies.html | State Department Awaits Copies | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/suffolk-beach-work-voted.html | Suffolk Beach Work Voted | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/susan-paces-international-class-in-third-day-of-larchmont-sailing.html | Susan Paces International Class In Third Day of Larchmont Sailing Aileen 2 Seconds Back of Mosbacher Yacht Knapp Third With Bumble Bee Race Week LeaderOne Craft Dismasted | By James Robbins Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/tax-increase-held-unnecessary-now-senate-group-hears-upsurge-in.html | TAX INCREASE HELD UNNECESSARY NOW Senate Group Hears Upsurge in Output and Income Will Nearly Balance Budget Inflation Seen Stopped Millikin and Witness Clash | By Cp Trussell Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/tibet-officials-called-back.html | Tibet Officials Called Back | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/to-head-chemical-sales-of-celanese-corporation.html | To Head Chemical Sales Of Celanese Corporation | Jean Raeburn | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/to-reopen-fight-for-inlet.html | To Reopen Fight for Inlet | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/truce-sessions-make-some-progress-both-sides-stress-own-agenda-aims.html | TRUCE SESSIONS MAKE SOME PROGRESS BOTH SIDES STRESS OWN AGENDA AIMS NEGOTIATORS BACK AFTER 5TH MEETING THE COMMUNIST NEGOTIATORS AT KAESONG TALKS PROGRESS IS MADE AT TRUCE PARLEY Foe Lives Up to Pledge Watch Facial Expressions Power of Red Delegates in Doubt | By Lindesay Parrott Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/truman-signs-bill-making-secret-service-permanent.html | Truman Signs Bill Making Secret Service Permanent | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/truman-to-fly-over-flood-area-congress-agencies-rush-relief-wilson.html | Truman to Fly Over Flood Area Congress Agencies Rush Relief Wilson to Go Along With President Today to Note Disaster Steel NeedsHouse Increases Fund to 25000000 House Votes 25000000 Aid Digest of Relief Measures | By Harold B Hinton Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/un-leader-favors-korean-issue-delay.html | UN LEADER FAVORS KOREAN ISSUE DELAY | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/unions-learn-way-to-save-contracts.html | UNIONS LEARN WAY TO SAVE CONTRACTS | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-denies-charge-of-hooliganism-picketing-by-antisoviet-body-on.html | US DENIES CHARGE OF HOOLIGANISM Picketing by AntiSoviet Body on Park Ave Peaceful Austin Tells Russian | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-officials-noncommittal.html | US Officials Noncommittal | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/us-tax-collector-ousted-by-truman.html | US TAX COLLECTOR OUSTED BY TRUMAN | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/utility-strike-ban-analyzed-in-study-princeton-report-is-critical.html | UTILITY STRIKE BAN ANALYZED IN STUDY Princeton Report Is Critical of Pennsylvania LawCites Gains Under Jersey Act | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/venice-gondoliers-strike-against-motor-boaters.html | Venice Gondoliers Strike Against Motor Boaters | By the United Press | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/viaduct-at-newark-reopened.html | Viaduct at Newark Reopened | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/wagehour-head-quits-for-stabilization-post.html | WageHour Head Quits For Stabilization Post | Conway Studio | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/wheat-depressed-in-chicago-market-better-weather-renewal-of-truce.html | WHEAT DEPRESSED IN CHICAGO MARKET Better Weather Renewal of Truce Talks Factors in Drop Other Grains Decline | Special to THE NEW YORK TIMES | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-17 | https://www.nytimes.com/1951/07/17/archives/wood-field-and-stream-veteran-prindles-theme-old-fishermen-never.html | Wood Field and Stream Veteran Prindles Theme Old Fishermen Never Die They Just Lie Away | By John Rendel Special To the New York Times | RE0000031585 | 1979-07-02 | B00000310979 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/13-korda-movies-to-be-seen-on-tv-british-producer-sells-films-to.html | 13 KORDA MOVIES TO BE SEEN ON TV British Producer Sells Films to Snader for Both Video and Theatre Exhibition | By Thomas M Pryor Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/150000-iro-cases-left-refugee-organization-placed-1400000-in-4.html | 150000 IRO CASES LEFT Refugee Organization Placed 1400000 in 4 Years | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/25000000-relief-voted-truman-allocates-275000-from-existing-funds.html | 25000000 RELIEF VOTED Truman Allocates 275000 From Existing Funds for Sufferers House Resolution Called Up | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/36-coal-concerns-in-ruhr-released-3-powers-also-modify-articles-of.html | 36 COAL CONCERNS IN RUHR RELEASED 3 Powers Also Modify Articles of Incorporation of Newly Formed Steel Companies Big Steel Concern Broken Up | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/abroad-in-the-news-on-one-hot-summers-day-what-the-headlines-reveal.html | Abroad In the News on One Hot Summers Day What the Headlines Reveal Another Reason for Caution | By Anne OHare McCormick | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/airmen-to-get-housing-628family-project-started-for-mitchel-base.html | AIRMEN TO GET HOUSING 628Family Project Started for Mitchel Base Personnel | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/albert-sandrin-ties-for-open-chess-lead.html | ALBERT SANDRIN TIES FOR OPEN CHESS LEAD | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/alcoholism-discussed-it-is-called-cancer-of-ego-at-osteopaths.html | ALCOHOLISM DISCUSSED It is Called Cancer of Ego at Osteopaths Convention | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/american-theatre-opens-in-paris.html | American Theatre Opens in Paris | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/anne-ashton-betrothed-bradford-alumna-to-be-bride-of-gregory-c.html | ANNE ASHTON BETROTHED Bradford Alumna to Be Bride of Gregory C Gates Yale 50 | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/argentina-accused-of-labor-violations.html | ARGENTINA ACCUSED OF LABOR VIOLATIONS | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/assignment-outraces-ode-in-feature-at-jamaica-a-long-shot-finishing.html | Assignment Outraces Ode in Feature at Jamaica A LONG SHOT FINISHING FIRST ON A SLOPPY TRACK | By Joseph C Nichols | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/australian-wages-to-rise.html | Australian Wages to Rise | Dispatch of The Times London | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/banks-hope-vaults-shed-water.html | Banks Hope Vaults Shed Water | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/baudouin-ascends-belgiums-throne-oathtaking-ceremony-evokes-wild.html | BAUDOUIN ASCENDS BELGIUMS THRONE OathTaking Ceremony Evokes Wild EnthusiasmNew King Pays Tribute to Leopold | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/beattybacharach.html | BeattyBacharach | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/belgrade-unable-to-give-un-troops-yugoslav-note-says-pressure-from.html | BELGRADE UNABLE TO GIVE UN TROOPS Yugoslav Note Says Pressure From Soviet Is Now So Great Nation Cannot Spare Men Says Resources Are Taxed Seeks to Prevent Leaks | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/berlin-university-gets-ford-grant-1309500-is-given-to-free.html | BERLIN UNIVERSITY GETS FORD GRANT 1309500 Is Given to Free InstitutionFunds to Help Provide Major Facilities | By Kathleen McLaughlin Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/big-peiping-prospects-for-cotton-doubted.html | BIG PEIPING PROSPECTS FOR COTTON DOUBTED | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/big-stores-here-face-inquiry-by-us-on-pricing-policies-big-stores.html | Big Stores Here Face Inquiry By US on Pricing Policies BIG STORES IN CITY FACES US INQUIRY | By Charles Grutzner | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/body-of-essolh-flown-to-beirut-slain-lebanese-expremier-is-carried.html | BODY OF ESSOLH FLOWN TO BEIRUT Slain Lebanese ExPremier Is Carried Through Streets State Funeral Today | By Albion Ross Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/bonds-and-shares-on-london-market-japanese-issues-rise-sharply-in.html | BONDS AND SHARES ON LONDON MARKET Japanese Issues Rise Sharply in Otherwise Quiet Trading Some British Funds Up | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/books-of-the-times-one-booktwenty-minutes-flaubert-commended.html | Books of The Times One BookTwenty Minutes Flaubert Commended | By Charles Poore | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/britain-and-us-still-at-odds-on-atlantic-defense-props-negotiations.html | Britain and US Still at Odds On Atlantic Defense Props Negotiations With Spain Add a Thorny Issue To Fall Agenda of Allied Council Interest in Spain Resented Eastern Mediterranean an Issue | By Cl Sulzberger Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/broadway-in-drive-for-civil-defense-civil-defense-center-opened.html | BROADWAY IN DRIVE FOR CIVIL DEFENSE CIVIL DEFENSE CENTER OPENED | The New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/central-intelligence-head-is-nominated-for-4-stars.html | Central Intelligence Head Is Nominated for 4 Stars | The New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/chapman-warns-of-gas-rationing-declares-step-may-be-needed-in-810.html | CHAPMAN WARNS OF GAS RATIONING Declares Step May Be Needed in 810 Months Unless Oil Industry Gets More Steel | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/charles-strong-choice-to-beat-walcott-in-title-bout-at-pittsburgh.html | Charles Strong Choice to Beat Walcott in Title Bout at Pittsburgh Tonight RIVALS IN TOP FORM FOR THIRD MEETING Charles Rated 14 to Thwart Walcotts Fifth Chance at the Heavyweight Title AGE AGAINST CHALLENGER Bout Will Be on Television and Radio Outside Pittsburgh AreaTo Aid Charity Crusade Cuts Betting Advance Sale 125000 | By James P Dawson Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/city-pigeon-is-nightroving-bum-just-tough-and-lazy-experts-say-east.html | City Pigeon Is NightRoving Bum Just Tough and Lazy Experts Say EAST SIDE WEST SIDE PIGEONSABOUT 50000 OF THEMARE ALL AROUND THE TOWN | By Robert K Plumbthe New York Times BY ARTHUR BROWER | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/city-ready-to-draw-water-from-hudson-city-ready-to-use-waters-of.html | City Ready to Draw Water From Hudson CITY READY TO USE WATERS OF HUDSON | By Charles G Bennett | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/coast-strike-widened-longshore-union-acts-against-all-steam.html | COAST STRIKE WIDENED Longshore Union Acts Against All Steam Schooners | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/communists-demand-new-italian-election.html | COMMUNISTS DEMAND NEW ITALIAN ELECTION | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/crime-hearing-set-for-atlantic-city-senators-issue-15-subpoenas-for.html | CRIME HEARING SET FOR ATLANTIC CITY Senators Issue 15 Subpoenas for Open Sessions in Capital Map New Inquiry Here State Senator Questioned | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/cross-currents-unsettle-grains-all-wheat-deliveries-except-july.html | CROSS CURRENTS UNSETTLE GRAINS All Wheat Deliveries Except July Close LowerCorn Holds Part of Early Rise | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/cubs-overcome-polo-grounders-behind-mclishs-7hit-ball-74-chicago.html | Cubs Overcome Polo Grounders Behind McLishs 7Hit Ball 74 Chicago Hurler Blanks Giants for 7 Innings Before Mays Gets 2Run Circuit Blow Jeffcoat steals Third and Home Giants Tally 2 in Ninth Crowd Held to 8672 | By Louis Effrat | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/day-passes-in-korea-with-no-gi-killed.html | Day Passes in Korea With No GI Killed | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/debt-settlement-advanced.html | Debt Settlement Advanced | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dejected-runaways-flying-home.html | DEJECTED RUNAWAYS FLYING HOME | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/douglas-asks-poll-on-truman-judges-senator-implies-he-may-block.html | DOUGLAS ASKS POLL ON TRUMAN JUDGES Senator Implies He May Block Confirmation of Presidents 2 Nominees in Illinois Points to Senate Custom Truman Sareasm Recalled | By Harold B Hinton Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/dulles-burned-in-effigy-japan-trade-unions-object.html | Dulles Burned in Effigy Japan Trade Unions Object | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/eastern-air-lines-to-buy-90-planes-convertible-to-use-of-jet-power.html | Eastern Air Lines to Buy 90 Planes Convertible to Use of Jet Power EASTERN AIR LINES ORDERS 90 PLANES | By Frederick Graham | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/elizabeth-flower-engaged-to-student.html | ELIZABETH FLOWER ENGAGED TO STUDENT | Special to THE NEW YORK TIMESSarony | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/employers-aid-asked-shipyard-unions-on-coast-seek-wage-board.html | EMPLOYERS AID ASKED Shipyard Unions on Coast Seek Wage Board Approval on Rise | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/farm-crown-is-won-by-hartford-county.html | FARM CROWN IS WON BY HARTFORD COUNTY | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fete-to-be-benefit-for-youth-service-benefit-aides-two-brides-and.html | FETE TO BE BENEFIT FOR YOUTH SERVICE BENEFIT AIDES TWO BRIDES AND AN ENGAGED GIRL | D Arlene Studios | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fifth-tire-is-authorized-for-car-manufacturers.html | Fifth Tire Is Authorized For Car Manufacturers | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/fire-island-inlet-survey-jones-project-also-supported-by-ives.html | FIRE ISLAND INLET SURVEY Jones Project Also Supported by Ives Lehman and Greenwood | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/flood-crest-nears-missouri-capital-truman-sees-area-trumans-take.html | FLOOD CREST NEARS MISSOURI CAPITAL TRUMAN SEES AREA TRUMANS TAKE OFF FOR FLOODED AREA RECORD CREST NEAR MISSOURI CAPITAL Bridges Are Closed Stockyard Loss Heavy | By William M Blair Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/forward-perch-marks-paris-hats-winter-millinery-designed-also-for.html | FORWARD PERCH MARKS PARIS HATS Winter Millinery Designed Also for Straight Wear Fuzzy Berets Shown Cocktail Beret Included Red a Featured Color | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/french-push-work-on-new-air-bases-alphand-reports-22-fields-will-be.html | FRENCH PUSH WORK ON NEW AIR BASES Alphand Reports 22 Fields Will Be Ready by 1952 Under Billion Atlantic Plan Eisenhower Meets Staff | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/french-reds-work-issue-in-navy-trial-courtmartial-tests-whether.html | FRENCH REDS WORK ISSUE IN NAVY TRIAL CourtMartial Tests Whether Armed Force Members Have Right to Spread Propaganda | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/french-warn-on-riff-rights.html | French Warn on Riff Rights | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/general-motors-new-experimental-car.html | GENERAL MOTORS NEW EXPERIMENTAL CAR | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/george-sanderson-in-navy-at-age-of-80.html | GEORGE SANDERSON IN NAVY AT AGE OF 80 | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/germans-in-wage-dispute-western-farm-laborers-charge-breach-of.html | GERMANS IN WAGE DISPUTE Western Farm Laborers Charge Breach of Contract | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/guatemalan-is-ousted-antired-newspaper-man-is-let-outhad-irked.html | GUATEMALAN IS OUSTED AntiRed Newspaper Man Is Let OutHad Irked Regime | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/harriman-thwarted-by-iran-in-opening-talk-on-oil-issue-mossadegh.html | Harriman Thwarted by Iran In Opening Talk on Oil Issue MOSSADEGH GREETS HARRIMAN | By Sydney Gruson Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/he-flies-over-three-states-and-is-shocked-at-the-vast-havoc-of-many.html | He Flies Over Three States and Is Shocked at the Vast Havoc of Many Ruins Truman Returns to Washington | By Paul P Kennedy Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/head-of-air-pilots-union-ousted-his-15000-salary-voted-for-life.html | Head of Air Pilots Union Ousted His 15000 Salary Voted for Life Receiver for Union Hinted | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/hinmans-sagola-scores-in-sailing-leads-internationals-in-fourth.html | HINMANS SAGOLA SCORES IN SAILING Leads Internationals in Fourth Larchmont RaceWeek Test Sprite Fidget First Smiths October Victor Flame Ties for Lead | By James Robbins Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/hoffman-outlines-4front-program-to-win-cold-war-testifying-on.html | HOFFMAN OUTLINES 4FRONT PROGRAM TO WIN COLD WAR Testifying on Foreign Aid Bill He Says the Alternative Is BillionaDay Conflict BACKS A SINGLE AGENCY It Would Control Both Military and Economic FundsNelson Rockefeller Opposes Plan Nelson Rockefeller Disagrees HOFFMAN OUTLINES 4FRONT PROGRAM Lists FourFront Plan Says Point Four Is Needed | By Cp Trussell Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archiv es/house-rejects-ban-on-all-rollbacks-as-coalition-splits.html | HOUSE REJECTS BAN ON ALL ROLLBACKS AS COALITION SPLITS Administration Scores Victory First Beef Cutback Stands but 2 Proposed Are Barred JOHNSTON PRAISES ACTION 50 Republicans Join Truman ForcesSouthern Democrats Desert a GOP Plan HOUSE REJECTS BAN ON ALL ROLLBACKS | By Clayton Knowles Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/huge-steel-plant-opened-in-wales-abbey-works-europes-largest-cost.html | HUGE STEEL PLANT OPENED IN WALES Abbey Works Europes Largest Cost 168000000Mill Built With Marshall Aid Gaitskell Thanks US | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/jh-redding-dead-palm-oil-importer-organizer-of-trading-posts-in.html | JH REDDING DEAD PALM OIL IMPORTER Organizer of Trading Posts in West Africa for Product Aided British War Relief | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/john-c-hopkins-66-long-in-steel-field.html | JOHN C HOPKINS 66 LONG IN STEEL FIELD | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/johnston-opposes-curbing-pay-board-says-lucas-amendment-would-make.html | JOHNSTON OPPOSES CURBING PAY BOARD Says Lucas Amendment Would Make Him WageSalary Czar 16 on Panel May Quit Sixteen on Board May Quit Move to Soften Plan Seen | By Louis Stark Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/korea-asks-japan-pact-role-and-the-cession-of-an-island-republic.html | Korea Asks Japan Pact Role And the Cession of an Island Republic Bids for Tsushima Inclusion in Security Deal US Seen Opposed KOREA ASKS ROLE IN JAPANESE PACT UN Commitments Stand | By James Reston Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lack-of-bail-jails-11-reds-3-get-bond-communists-who-were-remanded.html | LACK OF BAIL JAILS 11 REDS 3 GET BOND COMMUNISTS WHO WERE REMANDED TO JAIL YESTERDAY | By Russell Porter | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lack-of-funds-slows-technical-aid-deals.html | LACK OF FUNDS SLOWS TECHNICAL AID DEALS | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/ledru-rawlings-kramer.html | LEDRU RAWLINGS KRAMER | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/letters-to-the-times-study-of-marxism-advocated-it-is-held.html | Letters to The Times Study of Marxism Advocated It Is Held Essential in Evaluating AntiDemocratic Forces Better Highways Urged Dangers in Publicizing Relief Rolls City Parking Problems They Are Believed to Stem From Lack of OffStreet Parking Facilities Shakespeare in America | JOSEF KORBELHERMAN FRANKLINHARRY MARSHAKJOHN R CROSSLEYLAWRENCE LANGNER | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/life-insurers-ask-new-tax-formula-urge-flat-rate-on-investments-to.html | LIFE INSURERS ASK NEW TAX FORMULA Urge Flat Rate on Investments to Replace StopGap Plan One Company Dissents | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/lyons-takes-low-gross-captures-1day-golf-on-draw-after-tying.html | LYONS TAKES LOW GROSS Captures 1Day Golf on Draw After Tying Tingley at 72 | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/machine-tool-unit-formed-by-npa-hl-tigges-of-toledo-to-head.html | MACHINE TOOL UNIT FORMED BY NPA HL Tigges of Toledo to Head Division to Expedite Output for Defense Production NICKEL TO BE ALLOCATED Scarce Stainless Steel Scrap Causes Concern in Industry Curbs Set for September Responsible for Expansion | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mary-hoenney-to-be-wed-nurse-here-affianced-to-lieut-aj-kostrzewsky.html | MARY HOENNEY TO BE WED Nurse Here Affianced to Lieut AJ Kostrzewsky USN | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mcveyotto.html | McVeyOtto | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/miss-alexander-becomes-a-bride-wed-in-wyncote-pa-to-harold-russek.html | MISS ALEXANDER BECOMES A BRIDE Wed in Wyncote Pa to Harold Russek 2d Department Store Executives Son | Special to THE NEW YORK TIMESPhotoCrafters | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/miss-white-loses-to-mrstorgerson-competitors-for-state-golf-title.html | MISS WHITE LOSES TO MRSTORGERSON COMPETITORS FOR STATE GOLF TITLE | By Maureen Orcutt Special To the New York Timesthe New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/mrs-virginia-miller-is-married-in-capital.html | MRS VIRGINIA MILLER IS MARRIED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-point-raised-by-reds-on-truce-sixth-parley-ends-un-reports.html | NEW POINT RAISED BY REDS ON TRUCE SIXTH PARLEY ENDS UN Reports Enemy Presented PreTranslated Material but Declines to Give Data SOME PROGRESS IMPLIED Allies Continue to Shield All Details About Conference Talks in 19th Day UN Delegates Use Jeeps Progress Noted Second Time NEW POINTS RAISED BY RED DELEGATION Information Still Scanty | By Lindesay Parrott Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-rise-in-rates-on-phones-sought-company-asks-state-to-grant-13.html | NEW RISE IN RATES ON PHONES SOUGHT Company Asks State to Grant 13 Million Increase on Top of 44 Million Asked in January NEED LAID TO US TAXES 13000000 Advance Would Not Add One Penny to Earnings of Concern Official Says Consumer Price Rises Cited Rises of 25c to 50c Seen Here | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-soviet-organ-suspected-by-u-s-state-department-regards-journal.html | NEW SOVIET ORGAN SUSPECTED BY U S State Department Regards Journal as Part of a Drive to Lull Free Nations Soviet Themes Listed Domestic Circulation Seen | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/new-us-envoy-in-panama.html | New US Envoy in Panama | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/nuptials-are-held-for-miss-m-krause-former-student-at-briarcliff-is.html | NUPTIALS ARE HELD FOR MISS M KRAUSE Former Student at Briarcliff Is Married in Woodbridge Conn to Stuart Savelle | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/pakistanis-incensed-over-indian-forces.html | PAKISTANIS INCENSED OVER INDIAN FORCES | Dispatch of The Times London | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/petite-beagle-used-for-bait-lures-escaped-dutch-war-dog-into-trap.html | Petite Beagle Used for Bait Lures Escaped Dutch War Dog Into Trap | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/petsche-is-balked-on-french-cabinet-he-will-try-again-today-to-win.html | PETSCHE IS BALKED ON FRENCH CABINET He Will Try Again Today to Win Wide Party Backing Before Rejecting the Premiership | By Lansing Warren Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/pirates-turn-back-brooks-4-to-3-with-tworun-drive-in-8th-inning-a.html | Pirates Turn Back Brooks 4 to 3 With TwoRun Drive in 8th Inning A PIRATE NIPPED AT THE PLATE AT EBBETS FIELD | By Roscoe McGowenthe New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/pope-pius-supports-state-health-idea-vatican-official-in-expressing.html | POPE PIUS SUPPORTS STATE HEALTH IDEA Vatican Official in Expressing Popes Views Warns Family Rights Must Be Guarded BIRTH CONTROL OPPOSED Letter to Society in France Stresses Church Policies on Socialized Medicine | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/republicans-fail-to-unite-on-halley-one-group-keeps-urging-he-be.html | REPUBLICANS FAIL TO UNITE ON HALLEY One Group Keeps Urging He Be Accepted but Most County Leaders Are Against Him PETITIONFILING TIME ENDS But Substitutions Can Be Made Till TuesdayJavits May Put in Declination Today Javits May Decline Today Municipal Court Contest | By James A Hagerty | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/returns-to-rayonier-inc-as-president-director.html | Returns to Rayonier Inc As President Director | Jean Raeburn | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/roslyn-board-cuts-water-for-sprinkling-and-pools.html | Roslyn Board Cuts Water For Sprinkling and Pools | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/ryes-40000-gift-no-longer-fenced-in.html | RYES 40000 GIFT NO LONGER FENCED IN | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/scared-says-barrymore-jr-in-explaining-his-refusal-to-appear-in.html | Scared Says Barrymore Jr in Explaining His Refusal to Appear in Play Aunt Fuming | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/sears-roebuck-files-for-500000-shares-derby-gas-and-electric.html | SEARS ROEBUCK FILES FOR 500000 SHARES Derby Gas and Electric | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/seaway-foes-lose-on-shelving-bill-backers-of-st-lawrence-plan-win.html | SEAWAY FOES LOSE ON SHELVING BILL Backers of St Lawrence Plan Win 1413 in House Committee but Seek to Widen Margin Six of Eight Bills Tabled | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/senators-bid-us-hit-back-for-oatis-resolutions-by-monroney-and.html | SENATORS BID US HIT BACK FOR OATIS Resolutions by Monroney and OConor Call for Sanctions Against Czechoslovakia 2 Senators Ask US to Strike Back For Czechoslovak Jailing of Oatis Scores Mrs Roosevelt Role Quotes Section of Covenant | By William S White Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/ship-attached-in-suit.html | Ship Attached in Suit | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/singer-plant-cuts-overtime.html | Singer Plant Cuts Overtime | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/soviet-agrees-to-take-part-in-talks-this-fall-to-push-eastwest.html | Soviet Agrees to Take Part in Talks This Fall to Push EastWest Trade | By Michael L Hoffman Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/sports-of-the-times-my-old-kentucky-home-take-your-pick-real.html | Sports of The Times My Old Kentucky Home Take Your Pick Real Southern Hospitality Bulldog for Fight | By Allison Danzig | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/state-tax-revenue-shows-sharp-gain-381-million-for-fiscal-years.html | STATE TAX REVENUE SHOWS SHARP GAIN 381 Million for Fiscal Years First QarterRecord Budget Likely to Be Balanced Easily Installment Payers Increase 47 Million From Last Year | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/strike-shuts-hat-plant-520-of-mallorys-700-workers-at-danbury.html | STRIKE SHUTS HAT PLANT 520 of Mallorys 700 Workers at Danbury Involved | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/students-see-tea-ceremony.html | Students See Tea Ceremony | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/tardy-mr-wilson-delays-trumans-return-flight.html | Tardy Mr Wilson Delays Trumans Return Flight | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/truck-speeds-studied-jersey-may-set-lower-limits-based-on-weight-of.html | TRUCK SPEEDS STUDIED Jersey May Set Lower Limits Based on Weight of Vehicles | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/two-chicago-bars-accept.html | Two Chicago Bars Accept | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/two-jobs-seek-the-men-union-nj-cant-seem-to-find-takers-at-2000-a.html | TWO JOBS SEEK THE MEN Union NJ Cant Seem to Find Takers at 2000 a Year | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/two-mountain-climbers-feared-lost-in-himalayas.html | Two Mountain Climbers Feared Lost in Himalayas | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/un-troops-fight-foe-near-kaesong-sharp-clashes-occur-around.html | UN TROOPS FIGHT FOE NEAR KAESONG Sharp Clashes Occur Around Neutralized Zone as Rest of Front Enjoys Quiet KORANGPO IS HOT SPOT Patrols Cross Paths There in Bitter ActionPlanes Rip Rails Communications Fighting Close to City | By George Barrett Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-cautions-foes-of-price-cutters-mcgrath-vows-vigorous-steps-if.html | US CAUTIONS FOES OF PRICE CUTTERS McGrath Vows Vigorous Steps if Manufacturers Attempt to Evade Fair Trade Rule Prosecutions Indicated Ruling By High Court | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-coffee-gouging-in-germany-scored-american-women-denounce-selling.html | US COFFEE GOUGING IN GERMANY SCORED American Women Denounce Selling of Excess Rations at Double Purchase Price | By Farnsworth Fowle Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-dollar-upsets-red-discipline-spurs-fraternization-at-kaesong.html | US Dollar Upsets Red Discipline Spurs Fraternization at Kaesong DOLLAR ATTRACTS REDS AT KAESONG Overture Begins | By Murray Schumach Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-mexico-drafting-migrant-labor-pact.html | US MEXICO DRAFTING MIGRANT LABOR PACT | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/us-seeks-to-curb-school-dropouts-report-cites-steps-large-cities.html | US SEEKS TO CURB SCHOOL DROPOUTS Report Cites Steps Large Cities Are Taking to Keep Youth From Halting Education PTA Takes Action | Special to THE NEW YORK TIMES | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/van-druten-names-sponsor-for-play-coming-to-broadway.html | VAN DRUTEN NAMES SPONSOR FOR PLAY COMING TO BROADWAY | By Sam Zolotow | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/vincent-upset-by-reed-in-pennsylvania-tennis-tournament-california.html | Vincent Upset by Reed in Pennsylvania Tennis Tournament CALIFORNIA JUNIOR VICTOR 63 79 108 Reed Turns Back Vincent in TwoHour Match on Merion Cricket Club Courts BALBIERS NO 7 DEFEATED Vogt Registers Upset 62 16 62Miss Baker and Mrs Todd Advance Vogt Victor in Three Sets Richardson Rallies to Win THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/war-goods-reach-east-via-trieste-strategic-materials-are-found.html | WAR GOODS REACH EAST VIA TRIESTE Strategic Materials Are Found Leaking to the Satellites Through Free Port | By Ms Handler Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wellington-heir-offers-50-for-evidence-duke-coined-adage-on-eton.html | Wellington Heir Offers  50 for Evidence Duke Coined Adage on Eton Playing Fields | Special to THE NEW YORK TIMESThe New York Times | RE0000031586 | 1979-07-02 | B00000310980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/white-sox-beat-yanks-in-tenth-red-sox-dodgers-and-giants-lose.html | White Sox Beat Yanks in Tenth Red Sox Dodgers and Giants Lose CHICAGO WINS 43 AS RACE TIGHTENS Victory Over Yankees Lifts White Sox Within 2 Points of Leading Red Sox ROBINSON SINGLE DECIDES Drives in Stewart After the Bombers Tie Score in 9th Bauer Slams Homer Scoreless Until Seventh Niarhos Wrist Broken | By John Drebinger Special To the New York Times | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-18 | https://www.nytimes.com/1951/07/18/archives/wood-field-and-stream-two-former-winners-already-on-hand-for-maine.html | Wood Field and Stream Two Former Winners Already on Hand for Maine Tuna Tourney Starting July 31 | By John Rendel | RE0000031586 | 1979-07-02 | B00000310980 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/11000-loot-recovered.html | 11000 Loot Recovered | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/12year-effort-gets-czech-girl-into-us.html | 12YEAR EFFORT GETS CZECH GIRL INTO US | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/32000-sail-from-korea-under-rotation-program.html | 32000 Sail From Korea Under Rotation Program | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/4-powers-to-confer-on-a-standard-rifle.html | 4 POWERS TO CONFER ON A STANDARD RIFLE | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/abbey-theatre-props-go-fire-destroys-rare-collection-treasured.html | ABBEY THEATRE PROPS GO Fire Destroys Rare Collection Treasured Paintings Saved | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/acheson-says-us-seeks-spanish-tie-reassures-allies-on-priority-of.html | ACHESON SAYS US SEEKS SPANISH TIE Reassures Allies on Priority of Arms SuppliesAccord on Bases Seen in Madrid ACHESON SAYS US SEEKS SPANISH TIE Calls Discussions Tentative British French are Adamant Basic Agreement Reported Tropps Might Cross Frontier | By Walter H Waggoner Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/american-airlines-net-at-record-6532867-income-for-six-months-miss.html | American Airlines Net at Record 6532867 Income for Six Months Miss Carlene Roberts of Office in Washington Is Elected to Vice Presidential Post | Phyfe | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/arming-opposition-drops-in-germany-surveys-show-decrease-since.html | ARMING OPPOSITION DROPS IN GERMANY Surveys Show Decrease Since March but European Army Plan Gets Little Support Religious Issue May be Raised No Opinion Group Increases | By Drew Middleton Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/army-honors-aide-at-rutgers.html | Army Honors Aide at Rutgers | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/audubon-paintings-presented-to-president.html | AUDUBON PAINTINGS PRESENTED TO PRESIDENT | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/auriol-asks-mayer-to-form-a-cabinet-radical-party-leader-accepts.html | AURIOL ASKS MAYER TO FORM A CABINET Radical Party Leader Accepts After Petsche Fails to Get French Groups to Agree | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/australia-sets-red-referendum.html | Australia Sets Red Referendum | Dispatch of The Times London | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/behncke-drops-suit-for-air-union-post.html | BEHNCKE DROPS SUIT FOR AIR UNION POST | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/bevan-would-use-economics-not-arms-against-moscow-rebel-british.html | Bevan Would Use Economics Not Arms Against Moscow Rebel British Laborite Says West Should Spend Defense Money for Social Gains Bevan Elaborates on Views Wants Limited Big Four Talks Assumptions Called Risky | By Cl Sulzberger Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/big-color-photos-seen-by-million-giant-colorama-at-grand-central.html | BIG COLOR PHOTOS SEEN BY MILLION GIANT COLORAMA AT GRAND CENTRAL TERMINAL | The New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/bogota-grants-safe-conduct.html | Bogota Grants Safe Conduct | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/bonds-and-shares-on-london-market-heavy-demand-sends-issues-of.html | BONDS AND SHARES ON LONDON MARKET Heavy Demand Sends issues of Japan Up 3 to 4 Points British Funds | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/books-of-the-times-others-make-their-contributions-beaton-covers.html | Books of The Times Others Make Their Contributions Beaton Covers Wide Territory | By Charles Poore | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/borrowings-rise-at-member-banks-increase-is-172000000-for-the.html | BORROWINGS RISE AT MEMBER BANKS Increase Is 172000000 for the WeekTrade Loans Are Off 33000000 | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ce-blackford-jr-banker-dies-at-63-head-of-peoples-trust-co-in.html | CE BLACKFORD JR BANKER DIES AT 63 Head of Peoples Trust Co in Hackensack Bergen Leader Stricken After Golfing | Special to THE NEW YORK TIMESBusatt | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/chicago-club-accused-negro-scientist-says-he-was-barred-from.html | CHICAGO CLUB ACCUSED Negro Scientist Says He Was Barred From Private Talk | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/clinton-m-weeks.html | CLINTON M WEEKS | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/committee-to-aid-local-agencies-on-defense-manpower-problems-puerto.html | Committee to Aid Local Agencies On Defense Manpower Problems Puerto Rican Reserves | The New York Times Studio | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/company-asks-union-to-let-lurline-sail.html | COMPANY ASKS UNION TO LET LURLINE SAIL | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/connecticut-judge-bars-pipeline-plea-immediate-condemnations-in.html | CONNECTICUT JUDGE BARS PIPELINE PLEA Immediate Condemnations in Fairfield Held Threat to Land Owners Rights GAS EMERGENCY DENIED Company Confused Since It Recently Won Uncontested Action in Another Court Opposite Ruling Given Sees Legal Rights Imperiled | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/crime-board-told-of-upstate-gaming-more-than-500000-netted-in.html | CRIME BOARD TOLD OF UPSTATE GAMING More Than 500000 Netted in Ogdensburg by Clubs Slot Machines Group Hears Betting Room Discussed Plan to Combat Communism Club Net Large Dealers Croupiers Testify | By Warren Weaver Jr Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/critics-of-wilson-return-to-attack-two-members-of-nam-board-back.html | CRITICS OF WILSON RETURN TO ATTACK Two Members of NAM Board Back Managing Director in Stand on Controls | By Charles E Egan Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/daughter-to-mrs-wc-ellis.html | Daughter to Mrs WC Ellis | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dewey-insists-he-is-out-of-52-white-house-race.html | Dewey Insists He Is Out Of 52 White House Race | North American Newspaper Alliance | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/dividends-in-cash-show-an-11-gain-total-this-year-to-may-31-put-at.html | DIVIDENDS IN CASH SHOW AN 11 GAIN Total This Year to May 31 Put at 2500000000 Against 2264000000 in 50 | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/eisenberglevine.html | EisenbergLevine | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/esso-export-corporation-names-lawyer-to-board.html | Esso Export Corporation Names Lawyer to Board | Vogel | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/evans-takes-chess-lead-turns-back-mccormick-in-us-open-tourney-at.html | EVANS TAKES CHESS LEAD Turns Back McCormick in US Open Tourney at Fort Worth | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/fcc-head-hopes-to-end-freeze-on-new-video-stations-by-october-coy.html | FCC Head Hopes to End Freeze On New Video Stations by October COY SEES TV FREEZE ENDED BY OCTOBER Expects a Gold Rush | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/film-unions-seek-18-salary-rise-afl-council-also-approves-plan-to.html | FILM UNIONS SEEK 18 SALARY RISE AFL Council Also Approves Plan to Ask for Pension Fund Equal to 10 of Payrolls Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/flying-to-switzerland-to-plan-churches-session.html | Flying to Switzerland To Plan Churches Session | Pach Bros | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/french-author-ends-exile.html | French Author Ends Exile | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/french-hit-bases-proposal.html | French Hit Bases Proposal | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/funeral-procession-of-essolh-guarded.html | FUNERAL PROCESSION OF ESSOLH GUARDED | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/g-leveson-gower-aide-to-gladstone.html | G LEVESON GOWER AIDE TO GLADSTONE | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/grains-featured-by-july-futures-heavy-selling-develops-in-later.html | GRAINS FEATURED BY JULY FUTURES Heavy Selling Develops in Later DeliveriesPressure Severe on March May Wheat | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/grand-jury-sifts-flight-of-8-reds-bail-trustees-questioned-for.html | GRAND JURY SIFTS FLIGHT OF 8 REDS Bail Trustees Questioned for Evidence of HarboringTrial of 17 Set for Aug 20 GRAND JURY SIFTS FLIGHT OF 8 REDS Defense Opposes Date Set Counsel Tells of Plans | By Russell Porter | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/grange-leader-urges-ten-billion-tax-bill.html | GRANGE LEADER URGES TEN BILLION TAX BILL | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/gray-takes-new-post-former-army-secretary-heads-psychological.html | GRAY TAKES NEW POST Former Army Secretary Heads Psychological Strategy Unit | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/griffinmarshall.html | GriffinMarshall | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/grumet-new-city-fire-head-long-aide-of-dewey-hogan-republican-to.html | Grumet New City Fire Head Long Aide of Dewey Hogan Republican to Take 15000 Post Aug 2Mayor Says Choice Was His Own GRUMET NEW HEAD OF CITYS FIREMEN Joined Deweys Staff in 1935 | By Paul Crowellthe New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/harold-b-aldrich.html | HAROLD B ALDRICH | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/harry-sc-folk.html | HARRY SC FOLK | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/hiller-limits-giants-to-4-blows-as-homers-help-cubs-win-by-63.html | Hiller Limits Giants to 4 Blows As Homers Help Cubs Win by 63 Shortstops Smalley and Cusick Are Hurt in Chicago DriveMays Clouts No 13 Thompson Is Optioned to Ottawa Futile Slide Hurts Ankle Corwin Up From Ottawa | By Louis Effrat | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/hospital-heads-named-state-appoints-directors-for-islip-and-utica.html | HOSPITAL HEADS NAMED State Appoints Directors for Islip and Utica Units | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/house-unit-curbs-state-on-seaway-votes-to-bar-new-york-from.html | HOUSE UNIT CURBS STATE ON SEAWAY Votes to Bar New York From Ownership of Proposed Huge Power Plant | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/in-the-nation-why-the-coalition-has-ruled-congress.html | In The Nation Why the Coalition Has Ruled Congress | By Arthur Krock | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/india-freed-from-red-trade-curb-wherry-says-truman-nullifies-law-us.html | India Freed From Red Trade Curb Wherry Says Truman Nullifies Law US EXEMPTS INDIA ON RED TRADE CURB Gain in Indian Amity Seen | By William S White Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/iran-issue-alters-worlds-oil-flow-reorientation-is-reflected-in.html | IRAN ISSUE ALTERS WORLDS OIL FLOW Reorientation is Reflected in Redeployment of Tankers to Meet New Circumstances | By Clifton Daniel Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/iran-spreads-view-us-backs-oil-case-officials-said-to-make-use-of.html | IRAN SPREADS VIEW US BACKS OIL CASE Officials Said to Make Use of Harriman MissionEnvoy Sees Parliament Leaders Statements Disturb British Advertisements Held Futile | By Sydney Gruson Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/james-arthur-jr.html | JAMES ARTHUR JR | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/james-o-clarkson.html | JAMES O CLARKSON | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/jersey-woman-is-103-mrs-cronce-of-highland-park-sees-family-on-her.html | JERSEY WOMAN IS 103 Mrs Cronce of Highland Park Sees Family on Her Birthday | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/john-a-bennett.html | JOHN A BENNETT | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/kimberlyclark-corp-12052618-earned-in-fiscal-year-first-on-new.html | KIMBERLYCLARK CORP 12052618 Earned in Fiscal Year First on New Basis | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/kiner-blasts-three-home-runs-and-pirates-down-brooks-1312.html | Kiner Blasts Three Home Runs And Pirates Down Brooks 1312 Pittsburgh Ace Belts One With Bases Full Accounts for 7 Tallies in AllRobinson Campanella Connect for Dodgers Furillo Empties Sacks Five Behind The Leader | By Roscoe McGowendodgers Ahead In Sixth | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/kingsley-off-for-korea.html | Kingsley Off for Korea | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/latin-air-classes-open.html | Latin Air Classes Open | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/letters-to-the-times-german-army-questioned-danger-for-the-future.html | Letters to The Times German Army Questioned Danger for the Future Feared in Creating Force in West Criticism of King Protested Weakening of Controls Opposed Civil Service Salaries Earnings of Commission Examiners Compared With Other Groups War Asked on Pigeons | HENRY WALDMANHUGH GIBSONBRIAN OBRANNIGANCHARLES H RUTKOFFAL GREEN | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/louis-w-juhring.html | | LOUIS W JUHRING | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mageeconnelly.html | | MageeConnelly | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/marcus-e-wertz.html | | MARCUS E WERTZ | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/milo-c-shands.html | | MILO C SHANDS | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/miss-elizabeth-s-jones.html | | MISS ELIZABETH S JONES | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/more-suns-late-bid-wins-fleetwing-handicap-at-jamaica-the-finish-of.html | More Suns Late Bid Wins Fleetwing Handicap at Jamaica THE FINISH OF A SPRINT RACE FOR 2YEAROLDS | By James Roachthe New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-allen-defeats-miss-keplinger-in-second-round-of-state-golf.html | Mrs Allen Defeats Miss Keplinger in Second Round of State Golf SYRACUSE PLAYER TRIUMPHS BY 2 UP Mrs Allen Only Golfer From Outside Metropolitan Area to Survive Second Round MRS TORGERSON IN FRONT Defending State Titleholder Checks Mrs DwyerMiss Bruning Wins 4 and 3 Mrs Cantwell Loses Miss Mackie Wins 4 and 3 THE SUMMARIES | By Maureen Orcutt Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-arthur-m-crane.html | | MRS ARTHUR M CRANE | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-edward-a-mahnken.html | | MRS EDWARD A MAHNKEN | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-francis-s-truex.html | | MRS FRANCIS S TRUEX | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-jeremiah-doyle.html | | MRS JEREMIAH DOYLE | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-ninna-mrae-married-she-is-wed-to-allan-k-murray-in-bayville-li.html | MRS NINNA MRAE MARRIED She Is Wed to Allan K Murray in Bayville LI Ceremony | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-pw-sewell.html | | MRS PW SEWELL | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/mrs-weil-golf-winner-gains-1day-honors-after-tying-mrs-richmond-at.html | MRS WEIL GOLF WINNER Gains 1Day Honors After Tying Mrs Richmond at 40 Points | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/music-is-essential-merchants-insist.html | MUSIC IS ESSENTIAL MERCHANTS INSIST | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/nam-head-scores-class-war-policy-ruffin-tells-industry-leaders-in.html | NAM HEAD SCORES CLASS WAR POLICY Ruffin Tells Industry Leaders in South That Enterprise System Is Threatened | By John N Popham Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/nancy-edna-deitsch-alan-d-cohn-to-wed-miss-carol-e-henshel-fiancee.html | Nancy Edna Deitsch Alan D Cohn to Wed Miss Carol E Henshel Fiancee of Veteran | Special to THE NEW YORK TIMESSardou | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/nehru-in-peace-bid-to-pakistan-chief-reply-to-liaquat-asks-end-of.html | NEHRU IN PEACE BID TO PAKISTAN CHIEF Reply to Liaquat Asks End of War Propaganda Scouts Fear of Indian Aggression Would Preserve Peace | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/new-york-district-engineer-to-end-long-career-in-army-tomorrow.html | New York District Engineer to End Long Career in Army Tomorrow Colonial Airlines Enters Plea | US Army | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/news-of-food-south-carolinas-peaches-roll-to-markets-and-editors.html | News of Food South Carolinas Peaches Roll to Markets and Editors Taste Some Prize Recipes A Yardstick Ever Since Good BrandyAny All Bootleg Advice for Northern Cooks | By Jane Nickerson Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/osteopaths-to-raise-funds.html | Osteopaths to Raise Funds | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/ovaltine-ads-scored-ftc-examiner-says-concern-misrepresents.html | OVALTINE ADS SCORED FTC Examiner Says Concern Misrepresents Products Value | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/pakistan-considers-note.html | Pakistan Considers Note | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/paris-curbs-red-use-of-navy-trial-issues.html | PARIS CURBS RED USE OF NAVY TRIAL ISSUES | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/paris-hat-styles-reveal-diversity-of-shapes-principally-small-ones.html | Paris Hat Styles Reveal Diversity Of Shapes Principally Small Ones | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/patrols-in-korea-search-for-reds-tankinfantry-teams-probe-far.html | PATROLS IN KOREA SEARCH FOR REDS TankInfantry Teams Probe Far Forward of Front Line Some Clashes Occur Harried During Day Action at Former Triangle | By George Barrett Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archiv es/postwar-relief-in-korea-arranged-un-agency-will-take-over-from.html | POSTWAR RELIEF IN KOREA ARRANGED UN Agency Will Take Over From Military at Fightings EndTo Increase Staff POSTWAR RELIEF IN KOREA SETTLED | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/president-opposes-added-relief-cost-contends-insurance-benefits.html | PRESIDENT OPPOSES ADDED RELIEF COST Contends Insurance Benefits Should at Least Equal Assistance Payments Senate Vote Slated Today Notes Rise in Income | By Paul P Kennedy Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/profit-guarantee-written-by-house-into-price-control-the-most.html | PROFIT GUARANTEE WRITTEN BY HOUSE INTO PRICE CONTROL The Most Damaging Blow Yet DiSalle SaysAdds It Will Cost Consumers Billions WAGE BOARD CHANGE FAILS Administrations Forces Rally to Reject Drastic Revision of Pay Stabilization Program End of Stability Feared Sees Bread Up Half Cent PROFIT GUARANTEE PUT IN PRICE CURBS Administration Rallies | By Clayton Knowles Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/pullman-couch-is-sold-stock-ownership-passes-to-h-a-leeb-and-leo.html | PULLMAN COUCH IS SOLD Stock Ownership Passes to H A Leeb and Leo Kulp | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/raschi-takes-13th-for-bombers-51-a-chicago-player-hurt-at-the-polo.html | RASCHI TAKES 13TH FOR BOMBERS 51 A CHICAGO PLAYER HURT AT THE POLO GROUNDS | By John Drebinger Special To the New York Timesthe New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ray-t-doyle.html | RAY T DOYLE | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/red-buildup-in-korea-communists-continue-to-mass-equipment-and-men.html | Red BuildUp in Korea Communists Continue to Mass Equipment and Men During Kaesong CeaseFire Talks Reds Insist on Exodus Bridge Material Sent South | By Hanson W Baldwin Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/redrafting-eases-natural-gas-rule-conservation-order-as-revised.html | REDRAFTING EASES NATURAL GAS RULE Conservation Order as Revised After Industry Protests Will Be Submitted on Monday Threat to Fuel Supply Seen Certifying Strategic Imports Survey of Canning Industry | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/regime-in-lisbon-seen-easy-victor-salazars-candidate-for-the.html | REGIME IN LISBON SEEN EASY VICTOR Salazars Candidate for the Presidency Is Expected to Get 80 of Vote Sunday | By Sam Pope Brewer Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/richardson-turns-back-schwartz-at-pennsylvania-net-36-75-97-junior.html | Richardson Turns Back Schwartz At Pennsylvania Net 36 75 97 Junior Champion Gains QuarterFinals With Victory Over ThirdSeeded StarLarsen and Seixas on TopMiss Baker Wins | By Allison Danzig Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/ronan-shows-way-in-junior-regatta-triumphs-with-210-padashah-at.html | RONAN SHOWS WAY IN JUNIOR REGATTA Triumphs With 210 Padashah at LarchmontBuckingham Blattmann Erhard Win Variety of Craft Erhard Penguin Winner THE ORDER OF FINISHES | By James Robbins Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/runaway-children-reunited-with-parents.html | RUNAWAY CHILDREN REUNITED WITH PARENTS | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/safety-device-bill-approved.html | Safety Device Bill Approved | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/sea-of-mud-left-in-flood-area-silt-coats-kansas-citys-roofs.html | Sea of Mud Left in Flood Area Silt Coats Kansas Citys Roofs Furnishings Battered and WaterRuined Oil Slicks Bring Bans on Smoking Vast CleanUp Due to Take Weeks A Crib a Television Set A Rooster Flies High | By William M Blair Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/secretary-brannan-in-paris.html | Secretary Brannan in Paris | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/senate-group-hits-landlords-for-greedy-gouging-of-gis-many-live-in.html | Senate Group Hits Landlords For Greedy Gouging of GIs Many Live in Hovels GREEDY LANDLORDS OF SOLDIERS SCORED Doll House Brings 45 Fire Trap Is Cited | By Harold B Hinton Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/senate-inquiry-hoax-on-subpoena-charged.html | SENATE INQUIRY HOAX ON SUBPOENA CHARGED | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/son-to-mrs-donald-brownlee.html | Son to Mrs Donald Brownlee | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/soviet-combating-separatist-moves-major-campaign-on-to-curb-unrest.html | SOVIET COMBATING SEPARATIST MOVES Major Campaign On to Curb Unrest Among NonRussian Nationalities Reports Show Intellectuals Target Uprising in Baltic Reported | By Harry Schwartz | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES | Smith | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/sports-of-the-times-no-cease-firing-here-established-custom.html | Sports of The Times No Cease Firing Here Established Custom Different Approach Didnt Like What He Saw | By John Drebinger | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/states-aid-asked-in-teachers-fight-education-chief-urged-to-void.html | STATES AID ASKED IN TEACHERS FIGHT Education Chief Urged to Void Education Boards Order on AfterHours Work | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/surety-against-bias-asked-for-mexicans.html | SURETY AGAINST BIAS ASKED FOR MEXICANS | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/task-of-building-goodwill-for-us-in-germany-assigned-to-young-men.html | Task of Building Goodwill for US In Germany Assigned to Young Men 200 Career Diplomats Will Help Spread Democracy at Grassroots LevelOne Finds His Comparative Youth No Handicap | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/tenders-for-91day-bills-asked.html | Tenders for 91Day Bills Asked | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/top-soviet-press-sounds-amity-note-izvestia-republishes-article.html | TOP SOVIET PRESS SOUNDS AMITY NOTE Izvestia Republishes Article Kindly to U SBut Truman Letter Is Not Yet Printed | By Harrison E Salisbury Special To the New York Timesspecial To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/torpedo-off-a-fish-pier-navy-nets-a-war-relic-in-fort-pond-bay-east.html | TORPEDO OFF A FISH PIER Navy Nets a War Relic in Fort Pond Bay East Hampton | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/troth-of-joan-allen-prospective-bride-of-alan-r-maier-naval-reserve.html | TROTH OF JOAN ALLEN Prospective Bride of Alan R Maier Naval Reserve Officer | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/truce-delegates-stalled-on-essential-agenda-item-reach-accord-on-2.html | TRUCE DELEGATES STALLED ON ESSENTIAL AGENDA ITEM REACH ACCORD ON 2 POINTS WAITING FOR TRUCE SESSION TO START TRUCE DELEGATES STALLED ON POINT Peiping Threatens Attack Ridgway Back After Tokyo Visit | By Lindesay Parrott Special To the New York Timestokyo Thursday July 19 United Nations and Communist Negotiators Holding Their Sixth Session In Kaesong Yesterday To Arrange For An Armistice In the Korean War Agreed On Two Points | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/truman-signs-bill-for-flood-relief-federal-housing-chief-to-fly-to.html | TRUMAN SIGNS BILL FOR FLOOD RELIEF Federal Housing Chief to Fly to AreaWilson Studies Impact on Defense Plants | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/two-on-aisle-due-to-arrive-tonight-in-benefit-show.html | TWO ON AISLE DUE TO ARRIVE TONIGHT IN BENEFIT SHOW | By Jp Shanley | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/un-is-told-of-truce-talks.html | UN Is Told of Truce Talks | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/un-names-3-to-libya-tribunal.html | UN Names 3 to Libya Tribunal | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/un-plans-to-add-to-its-point-4-aid-30000000-program-studied-for.html | UN PLANS TO ADD TO ITS POINT 4 AID 30000000 Program Studied for Geneva ActionFunds Largely Rest With US Relation to US Point Four | By Thomas J Hamilton Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/un-studies-suez-conflict.html | UN Studies Suez Conflict | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/unfit-reserves-retired-army-finds-many-on-inactive-status.html | UNFIT RESERVES RETIRED Army Finds Many on Inactive Status Physically Lacking | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/union-printers-start-3-daily-newspapers.html | UNION PRINTERS START 3 DAILY NEWSPAPERS | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/us-must-push-aid-congress-is-told-acheson-aide-testifies-russias.html | US MUST PUSH AID CONGRESS IS TOLD Acheson Aide Testifies Russias Conquest of Europe Would Double Its War Potential Says Reds Continue Campaign Not Much Fat to Cut Aid for Ireland Urged | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/veronica-mendez-to-wed-engaged-to-robert-kirtland-harvard-law.html | VERONICA MENDEZ TO WED Engaged to Robert Kirtland Harvard Law Graduate | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/walcott-knocks-out-charles-in-seventh-wins-heavyweight-title-as-the.html | Walcott Knocks Out Charles in Seventh Wins Heavyweight Title AS THE WORLD CHAMPIONSHIP CHANGED HANDS IN PITTSBURGH RING | By James P Dawson Special To the New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/william-g-rushby.html | WILLIAM G RUSHBY | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/william-liberty-pultz.html | WILLIAM LIBERTY PULTZ | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/wing-at-camp-dedicated-it-permits-crippled-children-to-take-showers.html | WING AT CAMP DEDICATED It Permits Crippled Children to Take Showers in Wheel Chairs | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/women-urge-mayor-to-hold-down-prices.html | WOMEN URGE MAYOR TO HOLD DOWN PRICES | The New York Times | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/womens-assembly-will-elect-tonight-judge-lucy-howorth-is-slated-to.html | WOMENS ASSEMBLY WILL ELECT TONIGHT Judge Lucy Howorth is Slated to Head Security Group Units Progress Cited | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/wood-field-and-stream-voice-from-the-sky-warning-ontario-sportsmen.html | Wood Field and Stream Voice From the Sky Warning Ontario Sportsmen to Guard Against Fire | By John Rendel | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/working-agreement-rejected.html | Working Agreement Rejected | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/world-news-summarized.html | World News Summarized | THURSDAY JULY 19 1951 | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-19 | https://www.nytimes.com/1951/07/19/archives/world-veteran-body-mapping-peace-drive.html | WORLD VETERAN BODY MAPPING PEACE DRIVE | Special to THE NEW YORK TIMES | RE0000031587 | 1979-07-02 | B00000310981 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/49-lands-to-be-asked-to-sign-japan-treaty.html | 49 LANDS TO BE ASKED TO SIGN JAPAN TREATY | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/a-brideelect.html | A BRIDEELECT | Special to THE NEW YORK TIMESLoudermilk | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/acheson-against-evacuation-prior-to-real-korean-peace-move-to.html | Acheson Against Evacuation Prior to Real Korean Peace Move to Bolster Delegates Seen ACHESON BARS PLAN TO EVACUATE KOREA Cites Aim in Korea | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |

| Date | URL | Title | Attribution | RE Number | RE Date | B Number |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/admiral-sales-net-off-radiotv-maker-shows-decline-in-quarter-6month.html | ADMIRAL SALES NET OFF RadioTV Maker Shows Decline in Quarter 6Month Volume Up | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/advanced-to-presidency-of-riegel-paper-concern.html | Advanced to Presidency Of Riegel Paper Concern | Manlatis | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/ann-l-mchesney-engaged-to-wed-50-smith-alumna-will-become-bride-of.html | ANN L MCHESNEY ENGAGED TO WED 50 Smith Alumna Will Become Bride of Thomas Raleigh Jr Who Served in the Navy | Special to THE NEW YORK TIMESMoser | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/argentina-to-see-new-us-movies-permits-for-importing-400-films.html | ARGENTINA TO SEE NEW US MOVIES Permits for Importing 400 Films First in 2 Years Given to Eleven American Firms | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/army-acts-to-stop-gouges-in-housing-pace-tells-senators-of-moves.html | ARMY ACTS TO STOP GOUGES IN HOUSING Pace Tells Senators of Moves After Report Scoring Greed of Civilian Landlords Lardlords Greed Denounced Senators Promise Aid | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/arthur-h-cahill.html | ARTHUR H CAHILL | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/august-jl-warnken.html | AUGUST JL WARNKEN | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/australian-economy-planned.html | Australian Economy Planned | Dispatch of the Times London | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/beattymiles.html | BeattyMiles | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/beef-supply-cut-is-seen-it-will-fall-117-million-pounds-soon.html | BEEF SUPPLY CUT IS SEEN It Will Fall 117 Million Pounds Soon Institute Asserts | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/blaustein-named-by-zanuck-as-aide-new-executive-will-be-second-in.html | BLAUSTEIN NAMED BY ZANUCK AS AIDE New Executive Will Be Second in Command of Production Activities at Fox Studio | By Thomas M Pryor Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bonds-and-shares-on-london-market-japanese-bond-demand-again.html | BONDS AND SHARES ON LONDON MARKET Japanese Bond Demand Again Features SessionBritish Funds Close Steady | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/bonn-in-ultimatum-to-east-on-traffic-says-no-new-trade-treaty-will.html | BONN IN ULTIMATUM TO EAST ON TRAFFIC Says No New Trade Treaty Will Be Signed With Red Regime Until Interference Ends Confers With High Commission Agreement Held Inadequate | By Drew Middleton Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/books-of-the-times-a-supererogatory-repentance-tinkling-symbols.html | Books of The Times A Supererogatory Repentance Tinkling Symbols That Take Wing | By Charles Poore | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/boy-scouts-present-burro-to-the-bronx-zoo.html | BOY SCOUTS PRESENT BURRO TO THE BRONX ZOO | The New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/brandywine-filly-beats-the-battler-the-finish-of-yesterdays.html | BRANDYWINE FILLY BEATS THE BATTLER THE FINISH OF YESTERDAYS SIXFURLONG FEATURE RACE | By Joseph C Nicholsthe New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/british-friends-of-us-feel-spain-talks-offend-public-fear-moral.html | British Friends of US Feel Spain Talks Offend Public Fear Moral Position of West Is Weakened in Cold WarWashington Held Inept Adult Diplomacy Hoped For AntiAmericanism Lingers | By Cl Sulzberger Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/capt-westervelt-tug-pilot-50-years-former-owner-of-fleet-in-new.html | CAPT WESTERVELT TUG PILOT 50 YEARS Former Owner of Fleet in New York Harbor DiesGuided Excursion Boats Upstream | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/charles-f-crowley.html | CHARLES F CROWLEY | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/china-ratifies-genocide-pact.html | China Ratifies Genocide Pact | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/coldest-day-in-50-years-reported-from-australia.html | Coldest Day in 50 Years Reported From Australia | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/collins-says-peace-depends-on-us-aid-armys-chief-of-staff-argues.html | COLLINS SAYS PEACE DEPENDS ON US AID Armys Chief of Staff Argues for Military and Economic Help Before House Group | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/compromise-solutions-seen.html | Compromise Solutions Seen | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/congress-warned-by-top-officials-wilson-disalle-and-johnston-assert.html | CONGRESS WARNED BY TOP OFFICIALS Wilson DiSalle and Johnston Assert Curbs on Controls Threaten Stabilization Sees Impossible Morass I Hate Communism More | By Charles E Egan Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/consecrated-at-30-as-suffragan-bishop.html | CONSECRATED AT 30 AS SUFFRAGAN BISHOP | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/course-for-incurables-comfort-is-suggested-rather-than-effort-to.html | COURSE FOR INCURABLES Comfort Is Suggested Rather Than Effort to Save Life | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/crash-kills-ralph-kehl-kimberlyclark-executive-42-dies-in-wisconsin.html | CRASH KILLS RALPH KEHL KimberlyClark Executive 42 Dies in Wisconsin Collision | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/danbury-hospital-bars-a-paid-chief.html | DANBURY HOSPITAL BARS A PAID CHIEF | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/de-gasperi-seeks-7th-rome-cabinet-receiving-premier-designation.html | DE GASPERI SEEKS 7TH ROME CABINET Receiving Premier Designation Again He Will Try to Heal Rifts to Form Coalition | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/de-lattre-accepts-bid-french-general-maps-visit-to-confer-with.html | DE LATTRE ACCEPTS BID French General Maps Visit to Confer With Bradley | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dodger-pitching-problem-solved-when-rain-puts-off-pirate-games-roe.html | Dodger Pitching Problem Solved When Rain Puts Off Pirate Games Roe Will Face Cards Tonight While Branca and Newcombe Get More RestMaglie to Start for Giants Against the Reds Twin Bills in August Dressen Warns Palica | By Roscoe McGowen | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/dr-mathilde-g-freund.html | DR MATHILDE G FREUND | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/driscoll-critical-of-rail-pass-abuse-governor-hopes-to-limit-the.html | DRISCOLL CRITICAL OF RAIL PASS ABUSE Governor Hopes to Limit the Number Issued to Jersey Attaches and Clerks Seeks to Limit Number Issued Increase Alarms Railroads | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/edgar-howard-92-a-nebraska-editor-patriarch-of-state-democrats.html | EDGAR HOWARD 92 A NEBRASKA EDITOR Patriarch of State Democrats Former Lieutenant Governor and Congressman Dies Shot It Out With Critics | The New York Times 1923 | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/edward-m-kane.html | EDWARD M KANE | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/elwood-heads-radio-free-asia.html | Elwood Heads Radio Free Asia | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/evans-turns-back-sandrin-in-chess-keeps-national-open-tourney-lead.html | EVANS TURNS BACK SANDRIN IN CHESS Keeps National Open Tourney Lead With a Score of 81 Donovan Triumphs | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/exchief-recalls-no-raids-on-clubs-never-acted-on-slot-machines-in.html | EXCHIEF RECALLS NO RAIDS ON CLUBS Never Acted on Slot Machines in 25 Years Ogdensburg Official Tells Inquiry Never Ordered Club Raids Not Surprised by Deposit | By Warren Weaver Jr Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/export-earnings-worry-argentina-decline-in-world-wool-price-and.html | EXPORT EARNINGS WORRY ARGENTINA Decline in World Wool Price and Wheat Drought Darken the Nations Prospects | By Foster Hailey Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/fight-for-controls-will-continue-truman-writes-to-mother-of-five-he.html | Fight for Controls Will Continue Truman Writes to Mother of Five He Tells Her Though Special Interests May Have a Triumph Now and Then the Peoples Interest Is Sure to Carry Seeks to Clarify Issues Letter Secret From Husband | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/four-brave-rain-to-honor-mitchel-paying-tribute-to-memory-of-a.html | FOUR BRAVE RAIN TO HONOR MITCHEL PAYING TRIBUTE TO MEMORY OF A FORMER NEW YORK MAYOR | The New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/fourmonth-freeze-at-july-7-ceilings-is-voted-by-house-wageprice.html | FOURMONTH FREEZE AT JULY 7 CEILINGS IS VOTED BY HOUSE WagePrice Action Exempts Rents and Most Farm Items Coalition Still Rules STEP HELD BUSINESS BLOW DiSalle Sees Economic Chaos Says Hundreds of Thousands Will Have to Close Shop Says It Will Brake Prices Would Accept Another Date HOUSE VOTES A LID AT JULY 7 CEILINGS | By Clayton Knowles Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/franco-shakes-up-spanish-ministry-bid-to-west-seen-drastic.html | FRANCO SHAKES UP SPANISH MINISTRY BID TO WEST SEEN Drastic Reshuffle First in Six Years Believed an Effort to Appease World Opinion FALANGES GRIP WEAKENED Church and Monarchists Gain Truman Lays US Policy Shift to Defense Heads Catholic Element Makes Gains FRANCO REVAMPS SPANISH CABINET Franco Remains Premier | By Sam Pope Brewer Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/freight-loadings-rise-325-in-week-all-commodities-show-gains.html | FREIGHT LOADINGS RISE 325 IN WEEK All Commodities Show Gains Although Shipments Are 13 Below Year Ago | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/french-court-backs-red-sailors-penalty.html | FRENCH COURT BACKS RED SAILORS PENALTY | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/glen-ridge-team-wins.html | Glen Ridge Team Wins | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/greece-denies-soviet-report.html | Greece Denies Soviet Report | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/henry-c-clark.html | HENRY C CLARK | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/hinman-triumphs-squalls-hit-fleet-paces-international-class-at.html | HINMAN TRIUMPHS SQUALLS HIT FLEET Paces International Class at Larchmont in SagolaCraft Capsized Sails Ripped Some Sails Shredded Mosbachers Susan Second THE ORDER OF FINISHES | By James Robbins Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/horace-n-stevens.html | HORACE N STEVENS | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/house-approves-rail-bill-it-would-permit-the-receiver-of-long.html | HOUSE APPROVES RAIL BILL It Would Permit the Receiver of Long Island to Sell Liens | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/in-the-nation-a-display-of-candor-both-rare-and-refreshing.html | In The Nation A Display of Candor Both Rare and Refreshing | By Arthur Krock | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/interest-in-grains-centered-in-july-irregular-changes-feature.html | INTEREST IN GRAINS CENTERED IN JULY Irregular Changes Feature Chicago TradingSome Sharp Advances in Rye | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/irvin-md-garfield-son-of-president-80.html | IRVIN MD GARFIELD SON OF PRESIDENT 80 | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jane-small-married-to-theodore-goetz.html | JANE SMALL MARRIED TO THEODORE GOETZ | Podell  Podell | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jewish-group-buys-theatre.html | Jewish Group Buys Theatre | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/joseph-h-kocur.html | JOSEPH H KOCUR | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/jute-policy-questioned-east-pakistan-league-asks-for-commission-to.html | JUTE POLICY QUESTIONED East Pakistan League Asks for Commission to Study Practices | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/kenneth-h-pohlman.html | KENNETH H POHLMAN | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/labor-committee-urged-tobin-proposes-detroit-unit-to-ease-manpower.html | LABOR COMMITTEE URGED Tobin Proposes Detroit Unit to Ease Manpower Problems | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/larchmont-to-get-first-truck-scale-station-on-post-road-is-to-be.html | LARCHMONT TO GET FIRST TRUCK SCALE Station on Post Road Is to Be Built Under State Tax Law Effective Oct 1 Equipment at Stations | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lebanon-sees-point-4-ease-marijuana-loss.html | LEBANON SEES POINT 4 EASE MARIJUANA LOSS | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/ledbetters-take-fatherson-event-win-gross-honors-with-74-as-links.html | LEDBETTERS TAKE FATHERSON EVENT Win Gross Honors With 74 as Links Tourney Is Launched Net Prize to Omans | By Lincoln A Werden Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/letters-to-the-times-our-attitude-on-egypt-critical-approach-to.html | Letters to The Times Our Attitude on Egypt Critical Approach to Appraisal of Its Government Is Questioned Mexicos Ban on Americans Workers From United States Said to Encounter Restrictions Fighting Segregation Arrests of Citizens Abroad State Department Attitude in Field Family Detention Criticized Controlling the Missouri River Ordinance Against Revolving Doors | C BRADFORD WELLESHOWARD T OLIVERAP McCULLOCHELSIE H FIELD MDGEORGE M RAYMOND ROGER WILLCOXTOM CHANDLER | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lieut-gen-quesada-seeks-retirement-plans-to-retire.html | LIEUT GEN QUESADA SEEKS RETIREMENT PLANS TO RETIRE | Special to THE NEW YORK TIMESThe New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/lois-hallager-triumphs-takes-fairfield-gross-prize-as-mrs.html | LOIS HALLAGER TRIUMPHS Takes Fairfield Gross Prize as Mrs Kilpatrick Also Scores | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/many-residents-have-difficulties-in-westchester-gas-changeover.html | Many Residents Have Difficulties In Westchester Gas ChangeOver | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mayer-is-impeded-in-cabinet-search-premierdesignate-of-france.html | MAYER IS IMPEDED IN CABINET SEARCH PremierDesignate of France Attempts to Get Socialists to Support His Program | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-baker-wins-at-tennis-75-60-tops-mrs-lewis-at-haverford.html | MISS BAKER WINS AT TENNIS 75 60 Tops Mrs Lewis at Haverford Richardson Leads Clark as Rain Halts Title Play Rises to the Occasion | By Allison Danzig Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-ellen-carus-becomes-fiancee-former-smith-student-will-be-wed.html | MISS ELLEN CARUS BECOMES FIANCEE Former Smith Student Will Be Wed to Lieut Lester Dean of Camp Cooke Calif | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-m-reba-sprowles.html | MISS M REBA SPROWLES | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/miss-md-armstrong-a-prospective-bride.html | MISS MD ARMSTRONG A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/missouri-basin-flood-study-opens-to-evaluate-effect-of-control.html | Missouri Basin Flood Study Opens To Evaluate Effect of Control Plans HIGH TIDE AT BROOKLYN INTERSECTION YESTERDAY | By William M Blair Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/model-rooms-in-an-informal-key-to-show-new-furniture-designs-a.html | Model Rooms in an Informal Key To Show New Furniture Designs A WALNUT SIDEBOARD WHICH MAY BE CONVERTED TO A BAR | By Betty Pepis | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mrs-basil-harris-honored.html | Mrs Basil Harris Honored | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mrs-ew-mcmurray-has-son.html | Mrs EW McMurray Has Son | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mrs-torgerson-beats-mrs-may-in-state-golf-at-leewood-4-and-3-miss.html | Mrs Torgerson Beats Mrs May In State Golf at Leewood 4 and 3 Miss Bruning Downs Roslyn Swift by Same TallyMrs Allen Defeats Mrs OBrien as Peggy Mackie Tops Mrs Balding Battle of Collegians Reverses Previous Defeat | By Maureen Orcutt Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mrs-wall-wins-divorce-cruelty-given-as-the-ground-for-decree-at.html | MRS WALL WINS DIVORCE Cruelty Given as the Ground for Decree at Reno | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/mrs-walter-stapleton.html | MRS WALTER STAPLETON | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/msgr-eb-jordan-catholic-u-aide-66-vice-rector-and-director-of.html | MSGR EB JORDAN CATHOLIC U AIDE 66 Vice Rector and Director of Ecclesiastical Studies Dies Served at Trinity College | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/named-vice-president-of-dollar-savings-bank.html | Named Vice President Of Dollar Savings Bank | Underwood Underwood | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/nassau-talks-fail-in-garbage-strike-300-tons-of-refuse-pile-up-in.html | NASSAU TALKS FAIL IN GARBAGE STRIKE 300 Tons of Refuse Pile Up in District 6CondonWadlin Law Is Held in Effect | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/negro-players-present-hamlet.html | Negro Players Present Hamlet | By Richard L Coe | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/new-rochelle-man-suicide.html | New Rochelle Man Suicide | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/new-us-note-scores-czech-border-killing.html | NEW US NOTE SCORES CZECH BORDER KILLING | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/no-new-atomic-evidence-us-lacks-data-on-a-soviet-explosion.html | NO NEW ATOMIC EVIDENCE US Lacks Data on a Soviet Explosion President Says | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/no-progress-made-on-a-korean-truce-rain-bars-8th-talk-business-and.html | NO PROGRESS MADE ON A KOREAN TRUCE RAIN BARS 8TH TALK BUSINESS AND PLEASURE AT TRUCE BRIDGE NO PROGRESS MADE ON A KOREAN TRUCE Rival Delegates Grim Situation Not a Deadlock | By Lindesay Parrott Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/officials-are-gratified.html | Officials Are Gratified | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pact-protects-famous-cheeses.html | Pact Protects Famous Cheeses | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/paris-issues-denials-on-europe-army-aims.html | PARIS ISSUES DENIALS ON EUROPE ARMY AIMS | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pastorrosen.html | PastorRosen | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/peiping-qualifies-death-sentences-suspends-penalty-for-2-years-in.html | PEIPING QUALIFIES DEATH SENTENCES Suspends Penalty for 2 Years in Some Cases but Executions Continue on Mass Scale | By Tillman Durdin Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pentagon-opposes-split-umt-plan-legion-backs-two-3month-periods-of.html | PENTAGON OPPOSES SPLIT UMT PLAN Legion Backs Two 3Month Periods of Training Each in a Different Year Consternation in Pentagon Would Make it Optional Held Unwise and Expensive | By Austin Stevens Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pickets-halt-work-at-houstons-port.html | PICKETS HALT WORK AT HOUSTONS PORT | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/pittsburgh-wants-second-title-fight-new-champions-family-and-the.html | PITTSBURGH WANTS SECOND TITLE FIGHT NEW CHAMPIONS FAMILY AND THE WINNER AND LOSER | By James P Dawson Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/police-link-gop-to-jersey-gaming-atlantic-city-machine-protects.html | POLICE LINK GOP TO JERSEY GAMING Atlantic City Machine Protects Favored Rackets 2 Officers Tell Senate Crime Unit No Alternative Found Senate Clerk Is Silent | By Harold B Hinton Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/price-rise-slated-for-canned-goods-disalle-prepares-adjustments-to.html | PRICE RISE SLATED FOR CANNED GOODS DiSalle Prepares Adjustments to Help the Processors of Fruits and Vegetables | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/princeton-picks-donovan-named-as-baseball-coach-to-succeed-dickman.html | PRINCETON PICKS DONOVAN Named as Baseball Coach to Succeed Dickman Resigned | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/producers-set-up-tv-code-of-ethics-martin-mooney-named-to-head-the.html | PRODUCERS SET UP TV CODE OF ETHICS Martin Mooney Named to Head the OfficeIndustry Leaders Stress Self Censorship Subjects Covered in Code Penalty Not Decided | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/public-aid-asked-for-flood-victims-truman-sets-5000000-goal-says.html | PUBLIC AID ASKED FOR FLOOD VICTIMS Truman Sets 5000000 Goal Says Red Cross Chapters Will Receive Contributions Real Work Just Beginning | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/rail-rate-order-delayed-icc-agrees-to-court-request-to-defer.html | RAIL RATE ORDER DELAYED ICC Agrees to Court Request to Defer Application to Aug 10 | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/raymond-a-vreeland.html | RAYMOND A VREELAND | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/red-bail-fund-test-allowed-by-court-justice-greenberg-lets-state.html | RED BAIL FUND TEST ALLOWED BY COURT Justice Greenberg Lets State Banking Inquiry Proceed as Solvency Issue Is Raised Operations of the Bail Fund Question of the Depositors Bank Examiners Thwarted | By Russell Porter | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/red-troop-demand-no-surprise-at-un-delegates-expected-plea-that.html | RED TROOP DEMAND NO SURPRISE AT UN Delegates Expected Plea That CeaseFire Talks Take Up the Withdrawal of NonKoreans Withdrawal of Foreign Troops UN Goal for Korea | By Thomas J Hamilton Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/reds-jeep-drivers-vie-at-truce-talks-dewey-visits-fighting-front-in.html | REDS JEEP DRIVERS VIE AT TRUCE TALKS DEWEY VISITS FIGHTING FRONT IN KOREA | By Murray Schumach Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/republicans-pick-latham-as-substitute-for-javitsfusion-party-joins.html | Republicans Pick Latham as Substitute for JavitsFusion Party Joins Liberals for Halley on CleanUp Issue Coalition for Council Head Fails City Race Remains FourCornered | By James A Hagertythe New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/retires-from-rutgers-dr-hayes-served-as-head-of-geology-department.html | RETIRES FROM RUTGERS Dr Hayes Served as Head of Geology Department 18 Years | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/rfc-hit-on-loan-to-kaiserfrazer-senators-assert-credit-which-kept.html | RFC HIT ON LOAN TO KAISERFRAZER Senators Assert Credit Which Kept Concern in Business Was Not in Public Interest Aid On Bank Loan Seen Report Covers RFC Reforms | By Cp Trussell Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/robert-t-bond.html | ROBERT T BOND | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/russians-cross-tibet-white-party-from-sinkiang-gets-to-india-in.html | RUSSIANS CROSS TIBET White Party From Sinkiang Gets to India in 15Month Trek | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/sailing-of-the-lurline-is-in-doubt-as-court-delays-picket-hearing.html | Sailing of the Lurline Is in Doubt As Court Delays Picket Hearing Injunction Will Be Argued Tomorrow as Union and Matson Split on IssuesLiner Due to Leave for Hawaii on Tuesday | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/salazar-opponent-quits-lisbon-race-admiral-drops-out-of-sundays.html | SALAZAR OPPONENT QUITS LISBON RACE Admiral Drops Out of Sundays Contest for Presidency Single Slate Remains | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/san-jose-mission-going-to-canal.html | San Jose Mission Going to Canal | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/school-marks-25th-year-girl-scouts-center-dedicates-classroom.html | SCHOOL MARKS 25TH YEAR Girl Scouts Center Dedicates Classroom Building | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/senate-votes-rise-in-aid-to-the-aged-3amonth-grants-to-states-a.html | SENATE VOTES RISE IN AID TO THE AGED 3aMonth Grants to States a Setback to TrumanRelief Roll Publicity Is Carried Scope of Proposed Increases Senator Lehmans Argument | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/shapes-pentagon-opens-monday-10year-guarantee-for-new-offices.html | Shapes Pentagon Opens Monday 10Year Guarantee for New Offices French President to Turn Over 60Acre Tract to EisenhowerEnlisted Women of All Nations Hail Move From Paris Three Comfortable Barracks Sausage Rolls for British | By Edward A Morrow Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/sports-of-the-times-big-little-man-a-big-50-bill-six-months-in-the.html | Sports of The Times Big Little Man A Big 50 Bill Six Months in the CCC At the Top of the List Twice | By James Roach | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/stadium-staff-puts-in-busy-days-to-keep-music-at-flawless-pitch.html | Stadium Staff Puts in Busy Days To Keep Music at Flawless Pitch BEHIND THE SCENES AT THE LEWISOHN STADIUM SYMPHONY CONCERTS | By Irving Spiegelthe New York Times BY EDWARD HAUSNER | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/store-sales-show-10-drop-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10 DROP IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 4 | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/syrian-fascist-group-in-battle-with-reds.html | SYRIAN FASCIST GROUP IN BATTLE WITH REDS | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/teachers-average-pay-3080-in-1950-federal-summary-also-puts-cost-of.html | TEACHERS AVERAGE PAY 3080 IN 1950 Federal Summary Also Puts Cost of Each Primary and Secondary Pupil at 213 STATE SCHOOL AID GROWS Office of Education Figures Reveal Too a New Emphasis on the Practical Subjects Highlights On School Finances Field of Study Is Widened | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/teheran-banning-seddon.html | Teheran Banning Seddon | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/this-was-no-pipe-dream-policy-slips-found-filed-in-stock-of-nyack.html | THIS WAS NO PIPE DREAM Policy Slips Found Filed in Stock of Nyack Plumbing Shop | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/todd-may-present-musicals-at-beach-producer-reported-in-line-to.html | TODD MAY PRESENT MUSICALS AT BEACH Producer Reported in Line to Handle Season Next Summer at Jones Marine Stadium | By Sam Zolotow | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/toulouselautrec-inspires-milliners-small-hats-for-fall.html | TOULOUSELAUTREC INSPIRES MILLINERS SMALL HATS FOR FALL | By Dorothy ONeill | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/treasury-deposits-are-up-359000000-member-bank-reserves-rise.html | Treasury Deposits Are Up 359000000 Member Bank Reserves Rise 16000000 | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/troth-announced-of-miss-eschmann-paine-hall-alumna-to-be-bride-of.html | TROTH ANNOUNCED OF MISS ESCHMANN Paine Hall Alumna to Be Bride of Rev HL Whittemore Jr of Swarthmore Pa Sept 24 | Bradford Bachrach | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/trumam-again-urges-rise-in-federal-pay.html | TRUMAM AGAIN URGES RISE IN FEDERAL PAY | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/truman-explains-us-shift-on-spain-admiral-sherman-entertained-in.html | TRUMAN EXPLAINS US SHIFT ON SPAIN ADMIRAL SHERMAN ENTERTAINED IN MADRID | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/truman-raps-mcarthy-calls-charges-against-marshall-silliest-hes.html | TRUMAN RAPS MCARTHY Calls Charges Against Marshall Silliest Hes Heard Of | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/tuckahoe-mayor-pal-founder-indicted-in-gambling-conspiracy-tuckahoe.html | Tuckahoe Mayor PAL Founder Indicted in Gambling Conspiracy TUCKAHOE MAYOR 2 OTHERS INDICTED Contempt Citation Withdrawn | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/un-curb-on-egypt-sought-by-britain-london-motion-bids-security.html | UN CURB ON EGYPT SOUGHT BY BRITAIN London Motion Bids Security Council Act to End the Oil Ship Blockade of Israel Too Late for Negotiation | By Clifton Daniel Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/united-gas-issue-passed-25000000-refinancing-of-notes-is-allowed-by.html | UNITED GAS ISSUE PASSED 25000000 Refinancing of Notes Is Allowed by SEC | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-continues-first-in-bermuda-imports.html | US CONTINUES FIRST IN BERMUDA IMPORTS | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-due-to-request-un-meeting-take-up-imprisonment-of-oatis-by.html | US Due to Request UN Meeting Take Up Imprisonment of Oatis by Czechs as Spy | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/us-officers-warn-of-enemy-buildup-in-kaesong-and-un-convoy-on-way.html | US OFFICERS WARN OF ENEMY BUILDUP IN KAESONG AND UN CONVOY ON WAY TO THE CITY | By George Barrett Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/volcano-erupts-in-nicaragua.html | Volcano Erupts in Nicaragua | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/war-peace-needs-seen-met-by-1953-humphreys-tells-southern.html | WAR PEACE NEEDS SEEN MET BY 1953 Humphreys Tells Southern Industrial Parley of Vast Production Rise Ahead INVESTMENT IS DOUBLED Also Cites 13000000 Trained Workers With 2000000 More to Be Added in 18 Months Investment in Plant Technological Gains Seen | By John N Popham Special To the New York Times | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/william-j-braitsch.html | WILLIAM J BRAITSCH | Special to THE NEW YORK TIMES | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-20 | https://www.nytimes.com/1951/07/20/archives/wood-field-and-stream-new-jersey-observing-cottontail-rabbit-with.html | Wood Field and Stream New Jersey Observing Cottontail Rabbit With Eye to Establishing Season | By John Rendel | RE0000031588 | 1979-07-02 | B00000310982 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/2-bonn-deputies-jailed-one-gets-9-months-and-other-4-on-slander.html | 2 BONN DEPUTIES JAILED One Gets 9 Months and Other 4 on Slander Charges | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/2-esso-unions-chart-strike-vote-in-jersey.html | 2 ESSO UNIONS CHART STRIKE VOTE IN JERSEY | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/a-bridetobe.html | A BRIDETOBE | TurlLarkin | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/abdullah-jordan-king-slain-by-an-arab-in-old-jerusalem-abdullah-is.html | Abdullah Jordan King Slain By an Arab in Old Jerusalem ABDULLAH IS SLAIN IN OLD JERUSALEM | By Albion Ross Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/abdullah-slaying-hits-london-stocks-market-suffers-worst-upset-in.html | ABDULLAH SLAYING HITS LONDON STOCKS Market Suffers Worst Upset in MonthsSpeculative and Equity Shares Off Sharply | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/abroad-the-murder-under-the-dome-of-the-rock.html | Abroad The Murder Under the Dome of the Rock | By Anne OHare McCormick | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/accord-is-reached-on-migrant-labor-us-and-mexico-draft-rise-for-new.html | ACCORD IS REACHED ON MIGRANT LABOR US and Mexico Draft Rise for New Treaty to Last for a Limited Period | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/aid-for-near-east-declared-urgent-state-department-official-tells.html | AID FOR NEAR EAST DECLARED URGENT State Department Official Tells House Group Soviet Seeks to Dominate the Area | By Cp Trussell Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/alaskan-projects-urged-by-chapman-he-calls-for-the-development-of.html | ALASKAN PROJECTS URGED BY CHAPMAN He Calls for the Development of Far North by Joint Action of US and Canada | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/allies-stay-alert-in-rains-of-korea-weather-restricts-the-fighting.html | ALLIES STAY ALERT IN RAINS OF KOREA WEATHER RESTRICTS THE FIGHTING IN KOREA | By George Barrett Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/alston-beekman.html | ALSTON BEEKMAN | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/alva-c-townsend.html | ALVA C TOWNSEND | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/article-1-no-title.html | Article 1  No Title | MAE MACKIE SINGER IN OPERA AND RADIO | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/asks-to-reopen-hearing-gas-company-renews-effort-to-acquire.html | ASKS TO REOPEN HEARING Gas Company Renews Effort to Acquire Connecticut Properties | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/at-national-audubon-societys-nature-educational-center-in.html | At National Audubon Societys Nature Educational Center in Connecticut Birds Paradise and Mans Farm Teach Lessons in Conservation | By Robert K Plumb Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/becomes-vice-president-of-high-voltage-corp.html | Becomes Vice President Of High Voltage Corp | Lydiard | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/bertrand-h-wait.html | BERTRAND H WAIT | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/books-of-the-times-disquieting-for-the-infantry.html | Books of The Times Disquieting for the Infantry | By Charles Poore | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/british-atom-bomb-held-still-distant-scientific-facts-hint-country.html | BRITISH ATOM BOMB HELD STILL DISTANT Scientific Facts Hint Country Still Lacks the Facilities to Produce Needed Materials | By William L Laurence | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/british-dismayed-at-killing-of-king-abdullah-not-only-was-friend-of.html | BRITISH DISMAYED AT KILLING OF KING Abdullah Not Only Was Friend of Nation but Had Personal TiesUS Sends Messages | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/british-expect-cut-in-trade.html | British Expect Cut in Trade | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/bumble-bee-ties-for-sailing-lead-wins-international-class-race-and.html | BUMBLE BEE TIES FOR SAILING LEAD Wins International Class Race and Deadlocks SusanGale Victor at Larchmont | By James Robbins Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/casals-and-serkin-link-their-talents-result-is-memorable-music-at.html | CASALS AND SERKIN LINK THEIR TALENTS Result Is Memorable Music at Perpignan Festival of Works by Bach Mozart Beethoven | By Howard Taubman Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/catherine-flanagan.html | CATHERINE FLANAGAN | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/charles-f-kiely.html | CHARLES F KIELY | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/chautauqua-gives-aida-opera-association-marks-50th-anniversary-of.html | CHAUTAUQUA GIVES AIDA Opera Association Marks 50th Anniversary of Verdis Death | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/child-dies-of-crash-injuries.html | Child Dies of Crash Injuries | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/child-to-mrs-alpheus-winter-4th.html | Child to Mrs Alpheus Winter 4th | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/chinese-aid-allies-in-stalled-convoy-after-sixth-meeting-in-kaesong.html | CHINESE AID ALLIES IN STALLED CONVOY AFTER SIXTH MEETING IN KAESONG TO DISCUSS TRUCE | By Murray Schumach Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/claus-bolten-sr.html | CLAUS BOLTEN SR | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/control-measure-passed-by-house-coalition-breaks-final-vote-32392.html | CONTROL MEASURE PASSED BY HOUSE COALITION BREAKS FINAL VOTE 32392 CostPlus Plan Killed With 4Month Freeze in Night Session REPUBLICANS SWING OVER Bans on Farm Price Rollbacks and on Slaughtering Quotas Are Allowed to Stand | By Clayton Knowles Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/corregidor-at-port-newark.html | Corregidor at Port Newark | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/critics-of-the-west-scored-by-straus-reclamation-head-speaks-out-at.html | CRITICS OF THE WEST SCORED BY STRAUS Reclamation Head Speaks Out at Dedication of the Great Divide Pumping Plant | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/death-stalks-37000-refugees-crowded-in-un-camp-in-korea-refugees.html | Death Stalks 37000 Refugees Crowded in UN Camp in Korea REFUGEES DYING IN CAMP IN KOREA | By Greg McGregor Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dr-charles-e-cushman.html | DR CHARLES E CUSHMAN | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dr-daniel-e-drake.html | DR DANIEL E DRAKE | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dr-wilfred-n-st-peter.html | DR WILFRED N ST PETER | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/dutch-extending-draft-20months-army-service-will-build-division-for.html | DUTCH EXTENDING DRAFT 20Months Army Service Will Build Division for Eisenhower | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/edgar-phillips.html | EDGAR PHILLIPS | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/election-posters-supporting-senora-peron-for-vice-presidenf-bedeck.html | Election Posters Supporting Senora Peron For Vice Presidenf Bedeck Argentine Street | By Foster Hailey Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/elizabeth-boy-5-iii-of-polio.html | Elizabeth Boy 5 III of Polio | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/elva-mdonald-engaged-jersey-nursing-student-to-be-wed-to-dr-heinz.html | ELVA MDONALD ENGAGED Jersey Nursing Student to Be Wed to Dr Heinz Eichenwald | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/emil-huttenbauer.html | EMIL HUTTENBAUER | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/evans-halts-donovan-keeps-chess-lead-as-kashdan-loses-to-whitaker.html | EVANS HALTS DONOVAN Keeps Chess Lead as Kashdan Loses to Whitaker Now 2d | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/few-complaints-on-fort-dix-rents-shortage-rather-than-gouges-big.html | FEW COMPLAINTS ON FORT DIX RENTS Shortage Rather Than Gouges Big Problem There Federal Controls Director Says | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/for-nome-caution-on-early-american-furniture-novice-buyers-often.html | For Nome Caution on Early American Furniture Novice Buyers Often Pay High for Fakes Dealer Here Warns | By Sanka Knox | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/france-eyes-soviet-attitude.html | France Eyes Soviet Attitude | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/franco-lists-aims-as-western-amity-spanish-rearming-generalissimo.html | FRANCO LISTS AIMS AS WESTERN AMITY SPANISH REARMING Generalissimo Defines Policy at Meeting of New Cabinet After SwearingIn Rites CONTINUITY IS STRESSED Press Emphasizes That Shift in Ministries Foreshadows No Change in Regime | By Sam Pope Brewer Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/french-will-not-press-opposition.html | French Will Not Press Opposition | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/friendship-note-not-published-some-expect-publication.html | Friendship Note Not Published Some Expect Publication | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/garbage-in-nassau-stays-strike-bound.html | GARBAGE IN NASSAU STAYS STRIKE BOUND | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/girl-twins-sworn-as-army-officers-twins-sworn-into-womens-medical.html | GIRL TWINS SWORN AS ARMY OFFICERS TWINS SWORN INTO WOMENS MEDICAL SPECIALIST CORPS | The NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/gw-mercer-jr-attorney-here-realty-executive-former-head-of-the.html | GW MERCER JR ATTORNEY HERE Realty Executive Former Head of the American Yacht Club Succumbs at His Home | Gabor Eder | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/heroic-soviet-ship-has-us-coast-guard-mark.html | Heroic Soviet Ship Has US Coast Guard Mark | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/high-praise-given-to-italian-fabrics-second-fashion-show-attracts.html | HIGH PRAISE GIVEN TO ITALIAN FABRICS Second Fashion Show Attracts and Dazzles US Buyers Future Role Important | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/homers-help-maglie-score-115-polo-grounders-taking-2d-place-giants.html | Homers Help Maglie Score 115 Polo Grounders Taking 2d Place Giants Pitcher Finally Gains 13th Victory as Mays and Yvars Hit for Circuit Kluszewski Connects for Reds | BY Louis Effrat | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/j-cliff-blanchard-of-printing-firm-retired-president-of-concern.html | J CLIFF BLANCHARD OF PRINTING FIRM Retired President of Concern Hare Founded by Uncle Dies in Orange NJ at 78 | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/james-j-butler.html | JAMES J BUTLER | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/jane-e-lynch-affianced-to-be-bride-sept-8-of-roland-c-nunnboth.html | JANE E LYNCH AFFIANCED To Be Bride Sept 8 of Roland C NunnBoth Attend Duke | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/jessup-predicts-new-big-4-talks-when-soviet-sees-aggression-fail.html | Jessup Predicts New Big 4 Talks When Soviet Sees Aggression Fail Campaign Is Pressed in Moscow to Demonstrate a Desire for Friendship of West | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/joan-rippels-nuptials-she-is-wed-to-bruce-n-bensley-at-home-in.html | JOAN RIPPELS NUPTIALS She Is Wed to Bruce N Bensley at Home in Madison NJ | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/john-vogel.html | JOHN VOGEL | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/john-walter-allison.html | JOHN WALTER ALLISON | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/kohlberg-would-testify-denies-he-is-lobbyist-but-will-welcome-china.html | KOHLBERG WOULD TESTIFY Denies He Is Lobbyist but Will Welcome China Lobby Inquiry | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/letters-to-the-times-ops-congratulated-for-clarity.html | Letters to The Times OPS Congratulated for Clarity | CREEKMORE FATH | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/life-threat-defied-by-crime-witness-game-operator-tells-of-rackets.html | LIFE THREAT DEFIED BY CRIME WITNESS Game Operator Tells of Rackets in Atlantic City Despite Word He Would Be Rubbed Out | By Harold B Hinton Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/macarthurs-head-list-of-happiest-couples.html | MacArthurs Head List Of Happiest Couples | By the United Press | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/margins-mutuels-alike-in-2-races-chasing-a-winner-across-finish.html | MARGINS MUTUELS ALIKE IN 2 RACES CHASING A WINNER ACROSS FINISH LINE IN FEATURE | By James Roach | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mary-martins-son-to-j0in-her-in-show-larry-hageman-19-will-play.html | MARY MARTINS SON TO J0IN HER IN SHOW Larry Hageman 19 Will Play Role in London Production of South Pacific in Fall | By Jp Shanley | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mass-execution-in-tientsin.html | Mass Execution in Tientsin | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mayer-holds-to-aim-for-a-french-cabinet.html | MAYER HOLDS TO AIM FOR A FRENCH CABINET | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mercy-death-talk-hit-milwaukee-churchmen-call-it-attempt-to-justify.html | MERCY DEATH TALK HIT Milwaukee Churchmen Call It Attempt to Justify Murder | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-bruning-tops-peggy-mackie-1-up-wins-on-19th-to-reach-state.html | MISS BRUNING TOPS PEGGY MACKIE 1 UP Wins on 19th to Reach State Final With Mrs Allen Who Beats Mrs Torgerson | By Maureen Orcutt Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-chloe-h-bissell-to-be-bride-on-sept-8.html | MISS CHLOE H BISSELL TO BE BRIDE ON SEPT 8 | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-diane-gates-wed-in-glen-cove-principals-in-wedding-ceremonies.html | MISS DIANE GATES WED IN GLEN COVE PRINCIPALS IN WEDDING CEREMONIES | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-gefter-bride-of-thomas-heyman-has-2-attendants-at-wedding-in.html | MISS GEFTER BRIDE OF THOMAS HEYMAN Has 2 Attendants at Wedding in Montreal to Army Man Stationed at Augusta Ga | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-keplinger-triumphs-wins-low-gross-with-40-3979-in-crosscounty.html | MISS KEPLINGER TRIUMPHS Wins Low Gross With 40 3979 in CrossCounty Golf | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/miss-lowenstein-scores-at-fenway-cards-a-78-with-cole-to-win.html | MISS LOWENSTEIN SCORES AT FENWAY Cards a 78 With Cole to Win Westchester County Mixed Foursome Title Event | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/missionary-group-to-convene-here-fourth-biennial-gathering-of.html | MISSIONARY GROUP TO CONVENE HERE Fourth Biennial Gathering of Lutheran Womens League to Be Held Next Week | By Preston King Sheldon | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mississippi-on-rise-as-missouri-crest-covers-new-lands-st-louis.html | MISSISSIPPI ON RISE AS MISSOURI CREST COVERS NEW LANDS St Louis Records 94 Feet of Water Above Flood Staged Peak Due Tonight HEALTH DANGER IS CITED Mayor Asks Sharp Reduction in Use of Drinking Supply Pollution Feared | By William M Blair Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/morgan-3hitter-nips-garver-10-manager-richards-greets-his-new.html | MORGAN 3HITTER NIPS GARVER 10 MANAGER RICHARDS GREETS HIS NEW CATCHER | By John Drebinger Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mrs-gennaro-morra.html | MRS GENNARO MORRA | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/mrs-robert-bettle.html | MRS ROBERT BETTLE | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/news-of-food-restaurant-with-a-wayside-inn-approach-offers-moderate.html | News of Food Restaurant With a Wayside Inn Approach Offers Moderate Prices to Bus Travelers | By Jane Nickerson | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/no-gambler-tried-by-upstate-judge-ogdensburg-official-on-stand-in.html | NO GAMBLER TRIED BY UPSTATE JUDGE Ogdensburg Official on Stand in State InquiryGrand Jury Investigation Is Mapped | By Warren Weaver Jr Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/noel-defeats-herring.html | Noel Defeats Herring | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/official-to-direct-arms-aid-is-named-president-picks-nash-former.html | OFFICIAL TO DIRECT ARMS AID IS NAMED President Picks Nash Former Legal Adviser to Forrestal as Marshall Assistant | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/oglebay-norton-names-manager-of-accounting.html | Oglebay Norton Names Manager of Accounting | Rebman | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/oil-seized-in-china-shanghai-property-of-3-us-concerns-taken-over.html | OIL SEIZED IN CHINA Shanghai Property of 3 US Concerns Taken Over by Military HOLDINGS ARE EXTENSIVE Peiping Radio Asserts Regime Will Pay for FuelOffices of Companies Exempted | By Tillman Durdin Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/packers-promised-new-ops-orders-first-one-effective-tuesday-will.html | PACKERS PROMISED NEW OPS ORDERS First One Effective Tuesday Will Cover Rises Since 1948 in Bean and Pea Canning SMALL EFFECT AT RETAIL GSA Acts to Increase Output of ManganeseAlso Offers Backing for Tool Makers | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/percival-oviatt-75-rochester-exmayor.html | PERCIVAL OVIATT 75 ROCHESTER EXMAYOR | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/plan-to-hasten-end-of-tv-freeze-backed.html | PLAN TO HASTEN END OF TV FREEZE BACKED | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/pollution-ban-upheld-bayonne-ordered-to-construct-sewage-disposal.html | POLLUTION BAN UPHELD Bayonne Ordered to Construct Sewage Disposal Facilities | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/president-aboard-yacht-on-overnight-potomac-cruise-with-group-of.html | PRESIDENT ABOARD YACHT On Overnight Potomac Cruise With Group of Friends | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/primary-prices-off-05-in-week-biggest-decline-noted-in-farm.html | PRIMARY PRICES OFF 05 IN WEEK Biggest Decline Noted in Farm Products and Chemicals Foods Rise Fractions | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/protein-needs-charted-nutrition-foundation-reports-on-dietary.html | PROTEIN NEEDS CHARTED Nutrition Foundation Reports on Dietary Research | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/proximity-hailed-by-westbury-fans-leading-standardbred-winner-to-be.html | PROXIMITY HAILED BY WESTBURY FANS Leading StandardBred Winner to Be RetiredPace Goes to Royal Blackstone | By Michael Strauss Special to the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/red-cross-aid-is-balked-relief-in-southwest-korea-hurt-by.html | RED CROSS AID IS BALKED Relief in Southwest Korea Hurt by Guerrillas Dane Reports | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/reed-trips-larsen-in-tennis-surprise-junior-tops-national-champion.html | REED TRIPS LARSEN IN TENNIS SURPRISE Junior Tops National Champion by 64 64Seixas Moylan Clark Win at Haverford | By Allison Danzig Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/reinold-c-marvin.html | REINOLD C MARVIN | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rko-roles-await-three-of-quartet-laughton-hardwicke-and-miss.html | RKO ROLES AWAIT THREE OF QUARTET Laughton Hardwicke and Miss Moorehead of Drama Group Have Studio Commitments | By Thomas M Pryor Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/robinsonturpin-title-struggle-set-for-polo-grounds-on-sept-12-top.html | RobinsonTurpin Title Struggle Set for Polo Grounds on Sept 12 Top of 30 Announced for Middleweight BoutWalcottCharles Return Fight Likely to Be Held Here Sept 26 | By Joseph C Nichols | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/roe-registers-no-13-as-brooks-down-lanier-of-cardinals-52-crowd-of.html | Roe Registers No 13 as Brooks Down Lanier of Cardinals 52 Crowd of 30683 Sees Dodgers Triumph in Night GameReese Gets Three Hits and Campanella Wallops 13th Homer | By Roscoe McGowen | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rokossovsky-long-absent-reported-seen-in-poland.html | Rokossovsky Long Absent Reported Seen in Poland | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rose-valois-hats-inspired-by-hunt-autumnal-tones-of-the-woods-used.html | ROSE VALOIS HATS INSPIRED BY HUNT Autumnal Tones of the Woods Used in CollectionSvend Has First Paris Show | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rubinstein-cleared-of-stock-fraud-after-2hour-deliberation-by-jury.html | Rubinstein Cleared of Stock Fraud After 2Hour Deliberation by Jury RUBINSTEIN FREED OF FRAUD CHARGE | By Will Lissner | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/rye-up-sharply-oats-move-down-pit-operations-on-a-limited-scale.html | RYE UP SHARPLY OATS MOVE DOWN Pit Operations on a Limited Scale With Trade Interest Centered on July Position | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/salazar-speaks-out-on-portuguese-vote.html | SALAZAR SPEAKS OUT ON PORTUGUESE VOTE | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/senator-sentenced-in-bogota.html | Senator Sentenced in Bogota | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/sherman-is-still-silent-haste-by-us-proved-false.html | Sherman Is Still Silent Haste by US Proved False | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/showdown-put-off-un-had-expected-reply-on-top-issueother-items-in.html | SHOWDOWN PUT OFF UN Had Expected Reply on Top IssueOther Items in Dispute CONSULTATION IS AWAITED Ridgway Agrees to Foes Plea for Time for Study Though Doubting Need of Delay | By Lindesay Parrott Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/slaying-of-abdullah-worsens-crisis-in-jittery-islam-world-death-of.html | Slaying of Abdullah Worsens Crisis in Jittery Islam World Death of Lone Wolf of Arab Politics May End De Facto State of Peace With Israel | By Cl Sulzberger Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/trade-stalemate-growing-in-berlin-action-by-east-or-west-to-end-the.html | TRADE STALEMATE GROWING IN BERLIN Action by East or West to End the Dispute on Exports and Imports Termed Near | By Kathleen McLaughlin Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/truman-expresses-sympathy.html | Truman Expresses Sympathy | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/tuckahoes-mayor-charges-politics-lays-gambling-indictment-to.html | TUCKAHOES MAYOR CHARGES POLITICS Lays Gambling Indictment to Republican Conspiracy Will Plead Wednesday | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/un-officials-concerned.html | UN Officials Concerned | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/un-refugee-code-near-completion-watereddown-bill-of-rights-applies.html | UN REFUGEE CODE NEAR COMPLETION WateredDown Bill of Rights Applies Mainly to Europe Some Basic Gains Made | By Michael L Hoffman Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/unesco-team-for-costa-rica.html | Unesco Team for Costa Rica | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/us-aides-retort-to-british-on-spain-foreign-policy-officials-reveal.html | US AIDES RETORT TO BRITISH ON SPAIN Foreign Policy Officials Reveal London and Paris Were Told of Intention in February | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/us-air-depot-in-france-new-setup-will-supply-flying-forces-of.html | US AIR DEPOT IN FRANCE New SetUp Will Supply Flying Forces of Atlantic Powers | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/us-jury-questions-2-bail-fund-aides-field-green-heard-in-inquiry-in.html | US JURY QUESTIONS 2 BAIL FUND AIDES Field Green Heard in Inquiry Into Missing RedsState Presses for Bank Records | By Russell Porter | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archiv es/us-seeks-a-parley-on-germanys-arms.html | US SEEKS A PARLEY ON GERMANYS ARMS | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/us-signers-named-for-japanese-pact-senators-connally-and-wiley-with.html | US SIGNERS NAMED FOR JAPANESE PACT Senators Connally and Wiley With Acheson and Dulles Give Emphasis to Bipartisanship | By Walter H Waggoner Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/walter-e-spindler.html | WALTER E SPINDLER | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/washington-fixer-admits-bribe-fees-exconvict-says-he-got-cash-with.html | WASHINGTON FIXER ADMITS BRIBE FEES ExConvict Says He Got Cash With Lure of Leases on Government Buildings | By John D Morris Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/william-j-lewis.html | WILLIAM J LEWIS | Special to THE NEW YORK TIMES | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/wood-field-and-stream-big-tuna-arrive-early-in-maine-waters-but.html | Wood Field and Stream Big Tuna Arrive Early in Maine Waters but HandLiners Alone Seem to Profit | By John Rendel | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-21 | https://www.nytimes.com/1951/07/21/archives/world-teachers-map-united-front-groups-from-l9-free-nations-meeting.html | WORLD TEACHERS MAP UNITED FRONT Groups From l9 Free Nations Meeting at Malta Debate Single Confederation | By Camille M Cianfarra Special To the New York Times | RE0000031589 | 1979-07-02 | B00000310983 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/14-billions-spent-in-7-years-to-educate-8000000-gis-tuition-and.html | 14 Billions Spent in 7 Years To Educate 8000000 GIs Tuition and Subsistence Given by Nation in Progam Now EndingEducators See Outlay Wisely Made Poperly Used 14 BILLION SPENT TO EDUCATE G IS HELPED MAKE GI BILL A SUCCESS | By Benjamin Fine | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/29-get-rutgers-awards-ten-in-metropolitan-area-win-fouryear.html | 29 GET RUTGERS AWARDS Ten in Metropolitan Area Win FourYear Scholarships | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/81300-race-goes-to-greentree-star-paying-1360-hall-of-fame-beats.html | 81300 RACE GOES TO GREENTREE STAR Paying 1360 Hall of Fame Beats Battlefield by Neck inArlington Classic | By the United Press | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-former-mound-star-returns-to-ebbets-field-for-a-day-and-sees-a.html | A Former Mound Star Returns to Ebbets Field for a Day and Sees a Sensational Catch | The New York Times by Ernest Sisto | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-letter-from-paris-a-letter-from-paris.html | A Letter From Paris A Letter From Paris | By Joseph A Barry | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-liner-designed-for-tourist-class-comfort-with-economy-is-goal-of.html | A LINER DESIGNED FOR TOURIST CLASS Comfort With Economy Is Goal of Holland Lines New Ryndam | By George H Copeland | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-sturdy-show-boat-sails-across-the-screen-for-the-third-time-plea.html | A STURDY SHOW BOAT SAILS ACROSS THE SCREEN FOR THE THIRD TIME PLEA FOR A NEW FLOCK OF FILM FLEDGLINGS | By Mark Robson | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/a-violence-not-cold.html | A Violence Not Cold | By Milton Crane | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/abdullahs-death-sets-back-british-plans-in-near-east-london-had.html | Abdullahs Death Sets Back British Plans in Near East London Had Hoped to Form Defense Pact Including Turkey and Israel With His Aid | By Cl Sulzberger Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/action-demanded-on-bad-gi-housing-house-committee-to-call-top.html | ACTION DEMANDED ON BAD GI HOUSING House Committee to Call Top Defense Officials to Tell of Remedial Moves | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/adamsbuchanan.html | AdamsBuchanan | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/albany-nuptials-for-mary-brandt-daughter-of-late-state-aide-wed-to.html | ALBANY NUPTIALS FOR MARY BRANDT Daughter of Late State Aide Wed to Gordon N McKee Jr 51 Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/along-the-highways-and-byways-of-finance-a-new-concept.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE A New Concept | By Robert H Fetridge | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/amy-beam-fiancee-of-former-captain-descendant-of-president-james.html | AMY BEAM FIANCEE OF FORMER CAPTAIN Descendant of President James Buchanan Prospective Bride of Robert J Hyland Jr | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/an-idyll-shattered.html | An Idyll Shattered | By Alice S Morris | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ann-kelly-fiancee-of-rd-newton-jr.html | ANN KELLY FIANCEE OF RD NEWTON JR | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/anne-marie-colahan-married.html | Anne Marie Colahan Married | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/antisoviet-setup-is-us-aim-on-spain-washington-desires-to-forge.html | ANTISOVIET SETUP IS US AIM ON SPAIN Washington Desires to Forge Another Link in World Chain of Air and Navy Bases | By Anthony Leviero Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/arabs-to-confer-on-jordan-throne-abdullahs-relatives-reported.html | ARABS TO CONFER ON JORDAN THRONE Abdullahs Relatives Reported Planning MeetingSecurity in Country Tightened | By Albion Ross Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/arline-gesswein-a-bride-married-to-robert-b-terrell-by-the.html | ARLINE GESSWEIN A BRIDE Married to Robert B Terrell by the Bridegrooms Father | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/arnold-schoenberg-late-composer-remained-until-the-end-a-strong-and.html | ARNOLD SCHOENBERG Late Composer Remained Until the End A Strong and Propulsive Factor | By Olin Downes | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/around-the-garden-a-good-berry-crop.html | AROUND THE GARDEN A Good Berry Crop | By Dorothy H Jenkins | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/arthur-eggeling-bookbinder-dies-exconsultant-for-american-bible.html | ARTHUR EGGELING BOOKBINDER DIES ExConsultant for American Bible Society Had Rebound 1000 Volumes a Year | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-1-no-title-nepal-acts-on-revolt.html | Article 1 No Title NEPAL ACTS ON REVOLT | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-11-no-title.html | Article 11 No Title | By Virginia Pope | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-6-no-title-japanese-radio-stresses-education-and-news.html | Article 6 No Title Japanese Radio Stresses Education and News | By Robert C Doty | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-7-no-title.html | Article 7 No Title | The New York Times by Sam Falk | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/article-8-no-title-many-trees-show-signs-of-fungus-disease.html | Article 8 No Title Many Trees Show Signs Of Fungus Disease | By Nestor E Caroselli | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/attlee-and-aides-hit-back-at-bevan-top-laborites-see-challenge-to.html | ATTLEE AND AIDES HIT BACK AT BEVAN Top Laborites See Challenge to Leadership in Mounting Support for ExMinister | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/automobiles-le-sabre-future-models-will-benefit-from-devices-in.html | AUTOMOBILES LE SABRE Future Models Will Benefit From Devices In General Motors Experimental Car | By Bert Pierce | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bachopschug.html | BachopSchug | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/barbara-b-hopkins-engaged-to-marry.html | BARBARA B HOPKINS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/battler-against-shams-a-battler-of-shams.html | Battler Against Shams A Battler Of Shams | By Leon Edel | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/beef-cost-hits-sing-sing-dishes-made-with-it-are-pieced-out-with.html | BEEF COST HITS SING SING Dishes Made With It Are Pieced Out With Other Meats | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/belgium-details-aid-abroad.html | Belgium Details Aid Abroad | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/beverly-booth-engaged-syracuse-u-alumna-to-be-bride-of-charles-o.html | BEVERLY BOOTH ENGAGED Syracuse U Alumna to Be Bride of Charles O Thrasher Jr | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/biennial-flowers-for-1952-seed-sown-within-the-next-month-provides.html | BIENNIAL FLOWERS FOR 1952 Seed Sown Within the Next Month Provides Small Plants to Be Moved in Fall or Spring for Bloom Next Year | By Marion B Darrow | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/biggame-country-of-british-columbia-big-pulp-mill.html | BIGGAME COUNTRY OF BRITISH COLUMBIA Big Pulp Mill | By Richard L Neuberger | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bricker-levels-fire-at-a-times-editorial.html | BRICKER LEVELS FIRE AT A TIMES EDITORIAL | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/brides-of-yesterday.html | BRIDES OF YESTERDAY | Bradford Bachrach | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/bridge-two-bids-in-the-acol-system.html | BRIDGE TWO BIDS IN THE ACOL SYSTEM | By Albert H Morehead | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/british-economy-again-in-a-period-of-strain-economic-issues-in.html | BRITISH ECONOMY AGAIN IN A PERIOD OF STRAIN ECONOMIC ISSUES IN BRITAINTWO VIEWS | By Raymond Daniell Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/brooks-stop-cards-in-ninth-newcombe-taking-13th-32-dodger-run-in.html | Brooks Stop Cards in Ninth Newcombe Taking 13th 32 DODGER RUN IN 9TH CABCKS CARDS 32 | By Roscoe McGowen | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/by-way-of-report-theatre-jubileean-art-film-feteaddenda.html | BY WAY OF REPORT Theatre JubileeAn Art Film FeteAddenda | By Ah Weiler | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/california-faces-school-tax-fight-feelings-aroused-by-campaign-for.html | CALIFORNIA FACES SCHOOL TAX FIGHT Feelings Aroused by Campaign for Vote on Exemption of Private Institutions | By Lawrence E Davies Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/camp-smith-trips-ending-guardsmen-awaiting-funds-from-the-war.html | CAMP SMITH TRIPS ENDING Guardsmen Awaiting Funds From the War Department | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/can-german-youth-teach-its-elders-the-youngsters-who-studied-here-a.html | Can German Youth Teach Its Elders The youngsters who studied here a year took home democratic ideals but face a hard fight | By Gertrude Samuels | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/capital-gains-tax-held-unreliable-figures-in-economists-study-of.html | CAPITAL GAINS TAX HELD UNRELIABLE Figures in Economists Study of Effects Seen Proving It to Be SelfDefeating PROFIT TAKING DEFERRED Realization of Losses Speeded as an OffsetMany Deals Discouraged by Levy | By Godfrey N Nelson | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/carl-h-zipf.html | CARL H ZIPF | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/charlotte-griswold-engaged-to-physician-mabel-m-selig-betrothed-to.html | Charlotte Griswold Engaged to Physician Mabel M Selig Betrothed to Leon J Weil | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/chester-d-rottner.html | CHESTER D ROTTNER | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/churchill-attacks-laborites-on-reds.html | CHURCHILL ATTACKS LABORITES ON REDS | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/city-play-to-keep-youngsters-happy.html | City Play to Keep Youngsters Happy | By Dorothy Barclay | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/cleared-for-new-bloom-discarding-wornout-plants-in-a-border-makes.html | CLEARED FOR NEW BLOOM Discarding WornOut Plants in a Border Makes Room for a Later Display | By Martha Pratt Haislip | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/climb-mysterious-in-japanese-bonds-persistent-advance-since-last.html | CLIMB MYSTERIOUS IN JAPANESE BONDS Persistent Advance Since Last November a Remarkable Episode in Market Here PEACE PACT MAY BE CLUE Evaluation of Present Prices In View of Unpaid Interest Is Held to Be Difficult | By Paul Heffernan | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/coach-james-of-cornell-backs-platoon-football.html | Coach James of Cornell Backs Platoon Football | By the United Press | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/compromise-sets-divided-command-in-mediterranean-britain-to-head.html | COMPROMISE SETS DIVIDED COMMAND IN MEDITERRANEAN Britain to Head New Near East Theatre While Fechteler Will Be Atlantic Chief FINAL APPROVAL IS LIKELY Program Proposes Linking Greece and Turkey With the Western Alliance | By Hanson W Baldwin Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/conductors-who-will-lead-the-fourteenth-berkshire-festival-from-the.html | CONDUCTORS WHO WILL LEAD THE FOURTEENTH BERKSHIRE FESTIVAL FROM THE MAIL POUCH Different Standards From Age to Age Make Interpretations Difficult | ISADORE FREED West Sullivan Me | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/congregation-is-formed-free-speech-aim-of-orthodox-jews-at-miami.html | CONGREGATION IS FORMED Free Speech Aim of Orthodox Jews at Miami Beach | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/constance-beard-engaged-to-wed-senior-at-vassar-is-affianced-to.html | CONSTANCE BEARD ENGAGED TO WED Senior at Vassar Is Affianced to Willard I Emerson Jr 51 Graduate of Cornell | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/containment-is-far-from-enough-constant-talk-of-defense-can-defeat.html | Containment Is Far From Enough Constant talk of defense can defeat even our most limited objectives is the EastWest stauggle | By Barbara Ward | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/cynthia-kirk-betrothed-fiancee-of-robert-e-grant-plans-aug-25.html | CYNTHIA KIRK BETROTHED Fiancee of Robert E Grant Plans Aug 25 Marriage | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dam-system-dedicated-big-colorado-irrigation-project-launched-in.html | DAM SYSTEM DEDICATED Big Colorado Irrigation Project Launched in Ceremonies | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/daoust-boat-first-in-quebec-regatta-sweeps-heats-in-fast-times.html | DAOUST BOAT FIRST IN QUEBEC REGATTA Sweeps Heats in Fast Times Hodgson Wins Dominion Speed Boat Laurels | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/daughter-to-mrs-hr-ring.html | Daughter to Mrs HR Ring | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/de-gasperi-confronted-by-a-wide-party-split-dangerous-dawdlers.html | DE GASPERI CONFRONTED BY A WIDE PARTY SPLIT DANGEROUS DAWDLERS | By Arnaldo Cortesi Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/death-of-abdullah-brings-new-mideast-uncertainties-opposing-groups.html | DEATH OF ABDULLAH BRINGS NEW MIDEAST UNCERTAINTIES OPPOSING GROUPS IN MIDEASTAND FACTORS IN THE UNREST | By Albion Ross Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/defining-education-setting-up-of-fund-to-advance-presentday.html | Defining Education Setting Up of Fund to Advance PresentDay Learning Noted | MARY K MICHAEL Oxford Ohio July 15 1951 | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dewey-hong-kong-guest-stays-with-governor-grantham-on-twoday-visit.html | DEWEY HONG KONG GUEST Stays With Governor Grantham on TwoDay Visit | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dickermanburgher.html | DickermanBurgher | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/discord-detected-in-red-delegation-chinese-delegates-at-kaesong.html | DISCORD DETECTED IN RED DELEGATION Chinese Delegates at Kaesong Intercede in Discussions on Agenda for First Time | By Murray Schumach Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/down-east-panorama.html | Down East Panorama | By Eleanor Early | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dr-faith-n-ogden-wed-the-bride-of-dan-c-anderson-writer-in-new.html | DR FAITH N OGDEN WED The Bride of Dan C Anderson Writer in New Canaan Conn | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/dublins-abbey-theatre.html | Dublins Abbey Theatre | ROBERT DOWNING Mount Kisco N Y July 18 1951 | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/durocher-on-durocher-et-al-the-manager-of-the-giants-at-45-produces.html | Durocher on Durocher et al The manager of the Giants at 45 produces some apothegms based on experience with ball players umpires and people | B y GILBERT MILLSTEIN | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/east-looks-at-west-japanese-prints-reveal-attitudes-of-18551880.html | EAST LOOKS AT WEST Japanese Prints Reveal Attitudes of 18551880 | By Aline B Louchheim | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/economics-of-oil-dispute-means-nothing-to-iranians-harriman-tries.html | ECONOMICS OF OIL DISPUTE MEANS NOTHING TO IRANIANS Harriman Tries to Introduce Some Logic In a Case That Is All Emotionalism | By Sydney Gruson Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/edgar-c-barlow.html | EDGAR C BARLOW | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/education-in-review-grant-from-ford-foundation-gives-a-great-lift.html | EDUCATION IN REVIEW Grant From Ford Foundation Gives a Great Lift to the Free University of Berlin | By Benjamin Fine | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/edward-b-pfeiffer.html | EDWARD B PFEIFFER | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/edward-rogan.html | EDWARD ROGAN | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/eisenhower-in-position-to-hasten-integration-generals-strong.html | EISENHOWER IN POSITION TO HASTEN INTEGRATION Generals Strong Leadership May Succeed Where Others Have Failed | By Michael L Hoffman Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/eisenhower-to-see-jet-delivery.html | Eisenhower to See Jet Delivery | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/elizabeth-l-church-will-be-wed-sept-1.html | ELIZABETH L CHURCH WILL BE WED SEPT 1 | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/elizabeth-largay-engaged-to-major-teacher-in-jersey-will-be-wed-in.html | ELIZABETH LARGAY ENGAGED TO MAJOR Teacher in Jersey Will Be Wed in Autumn to William E St John Air Force Official | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/engineer-badly-scalded-but-saves-208-on-train.html | Engineer Badly Scalded But Saves 208 on Train | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ensign-dj-cralle-to-be-bride-oct-6.html | ENSIGN DJ CRALLE TO BE BRIDE OCT 6 | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/evans-captures-open-chess-title-cc-n-y-student-19-gains-u-s-crown.html | EVANS CAPTURES OPEN CHESS TITLE CC N Y Student 19 Gains U S Crown on 102 Score Albert Sandrin Next | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/experience-and-after.html | Experience And After | By Robert Hillyer | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/fair-trade-pricing-is-still-in-force-some-producers-supply-only.html | FAIR TRADE PRICING IS STILL IN FORCE Some Producers Supply Only Retailers Who Sign Pacts Violations Are Noted | By William M Freeman | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/falknershapton.html | FalknerShapton | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/famed-snetind-hulk-is-sunk-off-boston.html | FAMED SNETIND HULK IS SUNK OFF BOSTON | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/food-man-denies-assured-profits-guarantee-in-the-poagecole.html | FOOD MAN DENIES ASSURED PROFITS Guarantee in the PoageCole Amendment Rejected by Manufacturers Head | By John Stuart | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/for-the-west-its-a-marathon-not-a-sprint-case-of-misconception.html | FOR THE WEST ITS A MARATHON NOT A SPRINT Case of Misconception | By Cl Sulzberger Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/for-the-younger-set.html | For the Younger Set | By Cynthia Kellogg and Gladys Dough | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/foreign-students-due-at-yale-sessions-they-will-assay-our-way-of.html | FOREIGN STUDENTS DUE At Yale Sessions They Will Assay Our Way of Life | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/francis-w-hickok.html | FRANCIS W HICKOK | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/from-plato-to-hegel-to-marx-plato-hegel-and-marx.html | From Plato to Hegel to Marx Plato Hegel And Marx | By Sidney Hook | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/germans-demands-snag-paris-parley-bonn-delegates-insist-upon.html | GERMANS DEMANDS SNAG PARIS PARLEY Bonn Delegates Insist Upon Equality in the High Levels of Atlantic Command | By Drew Middleton Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/glitter-in-focus-glitter-in-focus.html | Glitter in Focus Glitter in Focus | By Leo Lerman | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/gossip-of-the-rialto-affairs-of-state.html | GOSSIP OF THE RIALTO AFFAIRS OF STATE | By Lewis Funke | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/governors-scored-on-school-racism-regional-council-hits-plans-of.html | GOVERNORS SCORED ON SCHOOL RACISM Regional Council Hits Plans of Byrnes Talmadge Wright as High Court Test Pends | By John N Popham Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/gross-asks-others-aid-us-in-korea-says-at-colgate-that-all-un.html | GROSS ASKS OTHERS AID US IN KOREA Says at Colgate That All UN Members Should Reassess Contributions to Date | By Warren Weaver Jr Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/harry-p-wachter.html | HARRY P WACHTER | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/heinsiusscribner.html | HeinsiusScribner | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/helen-m-koppisch-to-be-bride.html | Helen M Koppisch to Be Bride | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hillside-to-vote-on-school-fund.html | Hillside to Vote on School Fund | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hollywood-jottings-dore-schary-takes-helm-at-metroother-items.html | HOLLYWOOD JOTTINGS Dore Schary Takes Helm At MetroOther Items | By Thomas M Pryor | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/homes-of-180420-hit-in-flood-area-the-red-cross-shelters-21920.html | HOMES OF 180420 HIT IN FLOOD AREA The Red Cross Shelters 21920 Feeds 43286Oklahoma Gets Federal Funds | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hot-sands-and-the-wild-blue-yonder.html | Hot Sands and the Wild Blue Yonder | By Frederick Graham | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/hudson-cable-ride-beacons-incline-railway-marks-fiftieth-year.html | HUDSON CABLE RIDE Beacons Incline Railway Marks Fiftieth Year | By Fred Hift | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/huntington-chambers-outing.html | Huntington Chambers Outing | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/huntington-hospital-elects.html | Huntington Hospital Elects | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-and-out-of-books-fact-vs-fiction.html | IN AND OUT OF BOOKS Fact vs Fiction | By David Dempsey | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-back-of-man-a-world-of-nature-most-modern-writers-laments-mr.html | IN BACK OF MAN A WORLD OF NATURE Most Modern Writers Laments Mr Krutch Have Neglected Its Riches and Meanings | By Joseph Wood Krutch | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-modern-museum-show-talk-under-the-elms.html | IN MODERN MUSEUM SHOW TALK UNDER THE ELMS | By Stuart Preston | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/in-the-field-of-religion.html | In the Field Of Religion | From the Heart | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/indiapakistan-accord-more-remote-than-ever-rivals-for-kashmir-and.html | INDIAPAKISTAN ACCORD MORE REMOTE THAN EVER RIVALS FOR KASHMIR AND DISPUTED AREA | By Robert Trumbull Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/influence-of-casals-festival-at-perpignan-is-a-center-of-learning.html | INFLUENCE OF CASALS Festival at Perpignan Is A Center of Learning | By Howard Taubman Perpignan France | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/iran-aides-report-gain-by-harriman-oil-board-members-declare.html | IRAN AIDES REPORT GAIN BY HARRIMAN Oil Board Members Declare Progress Has Been Made After Parley With Envoy | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/isabel-murphy-married-becomes-bride-in-rutherford-of-peter-d.html | ISABEL MURPHY MARRIED Becomes Bride in Rutherford of Peter D McBride Jr | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jacqueline-hawes-fiancee-of-major-brooklyn-colony-house-aide-and.html | JACQUELINE HAWES FIANCEE OF MAJOR Brooklyn Colony House Aide and RMJ Fellner to Be Married Here Aug 18 | TuriLarkin | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jane-g-miller-affianced-student-at-goucher-to-be-wed-to-william-h.html | JANE G MILLER AFFIANCED Student at Goucher to Be Wed to William H Fenn 4th | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/janet-jones-fiancee-of-cadet.html | Janet Jones Fiancee of Cadet | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jefferson-the-governor-jefferson.html | Jefferson the Governor Jefferson | By Dumas Malone | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jeremiah-hubeny.html | JEREMIAH HUBENY | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jersey-mosquitos-having-buzzy-year-increase-this-season-laid-to.html | JERSEY MOSQUITOS HAVING BUZZY YEAR Increase This Season Laid to Last Novembers Storm Damage to Meadows | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jersey-using-canal-water.html | Jersey Using Canal Water | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/joan-e-smith-to-wed-sept-29.html | Joan E Smith to Wed Sept 29 | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/joan-kervick-wed-to-rj-sanders-jr-bride-in-windsor-locks-conn-of.html | JOAN KERVICK WED TO RJ SANDERS JR Bride in Windsor Locks Conn of Patent Department Aide With General Electric Co | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jobless-claims-increase.html | Jobless Claims Increase | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/jobtest-failures-may-get-us-posts-2600-registered-for-technical.html | JOBTEST FAILURES MAY GET US POSTS 2600 Registered for Technical Positions After Low Grades in Management Examination | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/johnston-demands-conferees-restore-teeth-to-controls-warns-that.html | JOHNSTON DEMANDS CONFEREES RESTORE TEETH TO CONTROLS Warns That SenateHouse Bills Would Add Billions to Costs for Consumers and Nation PREDICTS BLACK MARKETS Stabilizer Fears General Price RiseRepresentatives Reject Guarantees of Profits | By Clayton Knowles Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/js-wells-to-wed-carolyn-demarest.html | JS WELLS TO WED CAROLYN DEMAREST | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/julia-thomason-texas-u-alumna-engaged-to-tr-glass-grandson-of-late.html | Julia Thomason Texas U Alumna Engaged To TR Glass Grandson of Late Senator | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/katharine-k-kean-is-bride-on-coast-daughter-of-a-major-general-wed.html | KATHARINE K KEAN IS BRIDE ON COAST Daughter of a Major General Wed at Camp Roberts Calif to Capt HW Grossman | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/katharine-t-talcott-wed-in-locust-nj-to-boudinot-p-atterbury-yale.html | Katharine T Talcott Wed in Locust NJ To Boudinot P Atterbury Yale Law Senior THEIR WEDDINGS AND TROTHS ARE OF INTEREST TO SOCIETY | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/kathryn-beattie-is-wed-in-summit-has-7-attendants-at-marriage-to.html | KATHRYN BEATTIE IS WED IN SUMMIT Has 7 Attendants at Marriage to George Conant Dutton Jr in Central Presbyterian | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/korea-front-line-is-mostly-quiet-scattered-patrols-trade-shots-in-a.html | KOREA FRONT LINE IS MOSTLY QUIET Scattered Patrols Trade Shots in a Virtual CeaseFire Weather Still Bad | By George Barrett Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/korea-truce-unlikely-to-change-price-trends-any-weakening-expected.html | KOREA TRUCE UNLIKELY TO CHANGE PRICE TRENDS Any Weakening Expected to Be Made Up Soon Under Armament Program | By Charles E Egan Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/latin-america-gropes-toward-democracy-there-are-measurable-gains.html | Latin America Gropes Toward Democracy There are measurable gains despite handicaps of poverty illiteracy and militaristic control | By Herbert L Matthews | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/lawyers-club-elects.html | Lawyers Club Elects | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/letters-sturzo-at-80.html | Letters STURZO AT 80 | ANCELINE H LOGRASSO | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/letters-to-the-times-russias-people-likelihood-of-disaffection-in.html | Letters to The Times Russias People Likelihood of Disaffection in Event of War Doubted | SAMUEL L SHARP Washington July 17 1951 | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/lid-put-on-gambling-atlantic-city-tightest-since-the-johnson.html | LID PUT ON GAMBLING Atlantic City Tightest Since the Johnson Investigation | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/liquid-fertilizers-and-their-uses-care-is-needed-in-choice-of.html | LIQUID FERTILIZERS AND THEIR USES Care Is Needed in Choice Of Material and Method Of Application | By Ford S Prince | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/little-hope-held-for-iran-oil-pact-industry-here-doubts-british.html | LITTLE HOPE HELD FOR IRAN OIL PACT Industry Here Doubts British Will Be Permitted to Return Despite US Intervention | By Jh Carmical | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/looking-homeward-oldest-established-permanent-floating-crapgame-in.html | LOOKING HOMEWARD OLDEST ESTABLISHED PERMANENT FLOATING CRAPGAME IN NEW YORK | By Harold Clurman | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/margaret-juett-to-wed.html | Margaret Juett to Wed | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/marian-john-is-bride-of-stratton-m-bell.html | MARIAN JOHN IS BRIDE OF STRATTON M BELL | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/marjorie-mills-is-engaged.html | Marjorie Mills Is Engaged | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/marjorie-stauder-wed-in-great-neck-wears-white-satin-and-lace-at.html | MARJORIE STAUDER WED IN GREAT NECK Wears White Satin and Lace at Marriage to JB McGowan in St Aloysius Church | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mary-e-lapp-married-becomes-the-bride-in-buffalo-of-john-hyland.html | MARY E LAPP MARRIED Becomes the Bride in Buffalo of John Hyland Hodgson | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mary-jean-pelkey-manhasset-bride-st-marys-is-the-scene-of-her.html | MARY JEAN PELKEY MANHASSET BRIDE St Marys Is the Scene of Her Wedding to Randolph Blyth Alumnus of Michigan U | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/maryon-aye.html | MARYON AYE | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mayer-will-seek-test-in-assembly-he-will-ask-endorsement-as-french.html | MAYER WILL SEEK TEST IN ASSEMBLY He Will Ask Endorsement as French Premier Tuesday Prepares Strong Plea | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mccabesalisbury.html | McCabeSalisbury | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mcormick-holds-curb-outlook-good-impressed-by-great-vitality-of.html | MCORMICK HOLDS CURB OUTLOOK GOOD Impressed by Great Vitality of Securities Market as Well as Its Continued Growth | By Burton Crane | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mildred-meade.html | MILDRED MEADE | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mimosas-bloom-in-elizabeth.html | Mimosas Bloom in Elizabeth | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-alice-bernholz-engaged-to-student.html | MISS ALICE BERNHOLZ ENGAGED TO STUDENT | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-br-uning-wins-state-golf-crown-golfers-who-met-in-new-york.html | MISS BR UNING WINS STATE GOLF CROWN GOLFERS WHO MET IN NEW YORK STATE FINAL | By Lincoln A Werden Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-c-beckmann-a-bride-in-jersey-she-is-married-to-malcolm-scott.html | MISS C BECKMANN A BRIDE IN JERSEY She Is Married to Malcolm Scott Jr Temple Alumnus in Ridgewood Church | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-elva-george-married-in-chapel-new-south-wales-girl-is-bride-of.html | MISS ELVA GEORGE MARRIED IN CHAPEL New South Wales Girl Is Bride of Harry B Daniels Jr at the 5th Ave Presbyterian | The New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-etherington-to-become-bridetobe.html | MISS ETHERINGTON TO BECOME BRIDE BRIDETOBE | Lincoln Maiden Mass | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-hiltonsmith-troth-she-will-be-wed-in-tokyo-aug-15-to-m-sgt.html | MISS HILTONSMITH TROTH She Will Be Wed in Tokyo Aug 15 to M Sgt Tyrus Lovelace | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-joann-j-korb-becomes-affianced.html | MISS JOANN J KORB BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-king-married-in-parents-home-wearing-gown-of-satin-she-is.html | MISS KING MARRIED IN PARENTS HOME Wearing Gown of Satin She Is Bride of Whitney L Balliett Sister Is Maid of Honor | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-kraft-is-wed-to-naval-officer-graduate-of-middlebury-bride-of.html | MISS KRAFT IS WED TO NAVAL OFFICER Graduate of Middlebury Bride of Lieut Francis Packer Jr in Upper Montclair NJ | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-margaret-howell.html | MISS MARGARET HOWELL | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-marion-banton-jl-walker-to-wed-troth-made-known.html | MISS MARION BANTON JL WALKER TO WED TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-murdock-plans-a-winter-marriage.html | MISS MURDOCK PLANS A WINTER MARRIAGE | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-nancy-pell-wed-to-a-lehigh-alumnus.html | MISS NANCY PELL WED TO A LEHIGH ALUMNUS | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-nancy-williams-married-in-buffalo.html | MISS NANCY WILLIAMS MARRIED IN BUFFALO | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-rae-h-serio-wed-to-attorney-st-bartholomews-scene-of-marriage.html | MISS RAE H SERIO WED TO ATTORNEY St Bartholomews Scene of Marriage to L Huntzberger Patent Adviser for Navy | The New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-sorensen-fiancee.html | Miss Sorensen Fiancee | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-tiedemann-wed-in-old-bennington-vt.html | MISS TIEDEMANN WED IN OLD BENNINGTON VT | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/miss-young-is-wed-to-leo-kraszeski-her-sister-is-honor-maid-at.html | MISS YOUNG IS WED TO LEO KRASZESKI Her Sister Is Honor Maid at Marriage in Rye NY to Former Merchant Marine | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mortellroe.html | MortellRoe | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/motoring-in-the-cumberland-country-grand-tour.html | MOTORING IN THE CUMBERLAND COUNTRY Grand Tour | By Charles W White | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-ak-peters-has-daughter.html | Mrs AK Peters Has Daughter | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-clarence-h-gray.html | MRS CLARENCE H GRAY | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-hw-farnum-87-clubwoman-is-dead.html | MRS HW FARNUM 87 CLUBWOMAN IS DEAD | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-oscar-b-iversen.html | MRS OSCAR B IVERSEN | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/mrs-william-h-ball.html | MRS WILLIAM H BALL | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/naval-chief-urges-aid-for-near-east-sherman-outlines-dangers-of.html | NAVAL CHIEF URGES AID FOR NEAR EAST Sherman Outlines Dangers of Losing Vital Allies in Event of War With Russia | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/new-council-hall-is-ready-at-un-conference-room-at-united-nations.html | NEW COUNCIL HALL IS READY AT UN CONFERENCE ROOM AT UNITED NATIONS HEADQUARTERS | By Kathleen Teltsch Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/news-and-notes-from-the-field-of-travel-bus-tour-to-florida.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL BUS TOUR TO FLORIDA | By Diana Rice | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/news-and-notes-from-the-studios-tv-fight-fans-will-see-the-major.html | NEWS AND NOTES FROM THE STUDIOS TV Fight Fans Will See The Major Matches Other Items | By Sidney Lohman | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/news-of-the-world-of-stamps-cape-cod-residents-seek-design-for.html | NEWS OF THE WORLD OF STAMPS Cape Cod Residents Seek Design for Gosnold Memorial Item | By Kent B Stiles | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/nicaragua-ratifies-trade-pact.html | Nicaragua Ratifies Trade Pact | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/nicaragua-spots-false-checks.html | Nicaragua Spots False Checks | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/no-tito-for-red-china.html | No Tito for Red China | By Stuart Lillico | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/old-church-in-union-razed.html | Old Church in Union Razed | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/one-world-group-voted-by-teachers-malta-assembly-agrees-8-to-4-on.html | ONE WORLD GROUP VOTED BY TEACHERS Malta Assembly Agrees 8 to 4 on New ConfederationIssue Now Goes to French Parley | By Camille M Cianfarra Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/ops-keeps-stiff-upper-lip.html | OPS KEEPS STIFF UPPER LIP | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/overage-typists-taking-job-tests-training-middleage-women-for-jobs.html | OVERAGE TYPISTS TAKING JOB TESTS TRAINING MIDDLEAGE WOMEN FOR JOBS | By Lucy Freeman | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/patricia-bryce-wed-in-litchfield-church.html | PATRICIA BRYCE WED IN LITCHFIELD CHURCH | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/patricia-fenn-affianced-prospective-bride-of-arthur-mcgeorge-jr-of.html | PATRICIA FENN AFFIANCED Prospective Bride of Arthur McGeorge Jr of Wilmington | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/penelope-baker-to-wed-fiancee-of-david-h-bergamini-august-wedding.html | PENELOPE BAKER TO WED Fiancee of David H Bergamini August Wedding Planned | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/peril-eased-near-st-louis-as-flood-tides-lose-force-flood-peril.html | Peril Eased Near St Louis As Flood Tides Lose Force FLOOD PERIL EASES IN ST LOUIS AREA IN A FLOODSWEPT SECTION OF MISSOURI | By William M Blair Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/petain-reported-sinking-oxygen-being-administered-to-aged-exmarshal.html | PETAIN REPORTED SINKING Oxygen Being Administered to Aged ExMarshal of France | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/planes-may-be-used-to-end-berlin-block.html | PLANES MAY BE USED TO END BERLIN BLOCK | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/politics-and-interests-shape-the-control-bill-defense-production.html | POLITICS AND INTERESTS SHAPE THE CONTROL BILL Defense Production Measure Debated In an Atmosphere Which Neglects Broad National Interests BOTH SIDES SEEN AT FAULT | By Arthur Krock | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/power-plant-to-aid-aec-project-to-become-100000000-utility-new.html | Power Plant to Aid AEC Project To Become 100000000 Utility NEW POWER PLANT TO AID AEC UNIT | By Thomas P Swift | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archiv es/press-agent-from-plymouth.html | Press Agent From Plymouth | By John McNulty | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/price-rollback-in-shirts-doubted-producers-declare-they-will-sit.html | PRICE ROLLBACK IN SHIRTS DOUBTED Producers Declare They Will Sit Out Rough Period Ahead but Inventories Are Large | By George Auerbach | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/program-for-missouri-basin.html | Program for Missouri Basin | PAUL B SEARS Chairman Yale University Conservation ProgramNew Haven Conn July 17 1951 | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/programs-in-review-dramatic-documentary.html | PROGRAMS IN REVIEW DRAMATIC DOCUMENTARY | By Val Adams | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/pvt-a-williamson-to-wed-miss-clark.html | PVT A WILLIAMSON TO WED MISS CLARK | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/redemption-of-yen-in-pacific-studied-us-head-of-trust-islands-to.html | REDEMPTION OF YEN IN PACIFIC STUDIED US Head of Trust Islands to Pay Natives for Japanese Money Taken From Them | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/returning-to-stadium.html | RETURNING TO STADIUM | Roy Flamm | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rf-warner-dies-trade-official-73-president-of-frazar-co-inc.html | RF WARNER DIES TRADE OFFICIAL 73 President of Frazar  Co Inc Importers and Exporters Served Firm 43 Years | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/riots-in-cicero.html | Riots in Cicero | JAMES H HELLER Washington July 17 1951 | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rollin-along-the-immortal-show-boat-is-screened-again.html | ROLLIN ALONG The Immortal Show Boat Is Screened Again | By Bosley Crowther | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/routine-for-mums-quality-of-bloom-depends-on-care-in-summer.html | ROUTINE FOR MUMS Quality of Bloom Depends On Care in Summer | By Barbara M Capen | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/rural-holidays-for-city-youngsters-workandplay-vacations-down-on.html | RURAL HOLIDAYS FOR CITY YOUNGSTERS WORKANDPLAY VACATIONS DOWN ON THE FARM | By Charles Grutzner | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/russian-jokes-not-passed-by-the-censor-the-fifteen-best-satirizing.html | Russian Jokes Not Passed by the Censor The fifteen best satirizing the regime are presented by an expert ore Slavic affairs | Compiled by Bertram D Wolfe | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ruth-c-fessenden-jb-wilkie-marry.html | RUTH C FESSENDEN JB WILKIE MARRY | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/sara-jane-robinson-wed-married-to-james-p-nitschke-in-mount-kisco.html | SARA JANE ROBINSON WED Married to James P Nitschke in Mount Kisco Church | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/scattered-nuggets.html | Scattered Nuggets | By Hal Borland | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/schlegelstock.html | SchlegelStock | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/seixas-clark-gain-final-round-in-pennsylyania-tennis-tourney-seixas.html | Seixas Clark Gain Final Round In Pennslyania Tennis Tourney SEIXAS AND CLARK GAIN FINAL ROUND | By Allison Danzig Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/selma-r-greenblatt-to-be-wed-in-autumn.html | SELMA R GREENBLATT TO BE WED IN AUTUMN | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/senate-tour-group-backs-aid-to-europe.html | SENATE TOUR GROUP BACKS AID TO EUROPE | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/senators-diagnose-troubles-in-medical-care-of-veterans-but-their.html | Senators Diagnose Troubles In Medical Care of Veterans But Their Suggestions for Remedial Action Involve Perilous Complications | By Howard A Rusk Md | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/shanghai-oil-watched-but-us-companies-hong-kong-aides-expected-reds.html | SHANGHAI OIL WATCHED But US Companies Hong Kong Aides Expected Reds Seizure | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/shea-is-victor-53-checks-browns-for-the-yankees-after-rookie.html | SHEA IS VICTOR 53 Checks Browns for the Yankees After Rookie Schallock Retires MDOUGALD BLASTS HOMER Sends Bombers Ahead to Stay in 7thNew York 2 Points Back of Leading Red Sox | By John Drebinger Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/smithcarasso.html | SmithCarasso | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/social-security-benefits-rise.html | Social Security Benefits Rise | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/son-to-mrs-tb-gilchrist-jr.html | Son to Mrs TB Gilchrist Jr | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/soviet-peace-offensive-tries-some-new-tactics-now-kremlin-line-is.html | SOVIET PEACE OFFENSIVE TRIES SOME NEW TACTICS Now Kremlin Line Is There Is No Cause for Tension Between Russian And EnglishSpeaking Peoples REASONS BEHIND THIS SHIFT | BY Harry Schwartz | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/spaak-asks-british-to-back-unity-plan.html | SPAAK ASKS BRITISH TO BACK UNITY PLAN | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Dudley Fitts | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/sports-of-the-times-that-fellow-is-in-again.html | Sports of The Times That Fellow Is In Again | By John Drebinger | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/stankys-home-run-defeats-reds-32-alvin-dark-picked-off-first-base.html | STANKYS HOME RUN DEFEATS REDS 32 ALVIN DARK PICKED OFF FIRST BASE BY THE REDS | By Louis Effrat | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/state-senate-aide-is-ousted-in-jersey-burdick-removed-for-failing.html | STATE SENATE AIDE IS OUSTED IN JERSEY Burdick Removed for Failing to Answer Questions on Atlantic City Crime | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/student-veterans-and-teachers-join-in-housing-venture-cooperative.html | STUDENT VETERANS AND TEACHERS JOIN IN HOUSING VENTURE Cooperative Home Colony Rising at Tappan N Y | By Lee E Cooper | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/subsidies-opposed-for-tool-industry-leaders-going-to-washington-to.html | SUBSIDIES OPPOSED FOR TOOL INDUSTRY Leaders Going to Washington to Show Output Can Be Aided Without Profit Guarantees FORMULAS FOUND FAULTY Equipment for Defense Plants Held Hindered by New OPS Overriding Regulation 15 | By Hartley W Barclay | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/susan-fidget-and-flame-victors-as-larchmont-race-week-ends-coast.html | Susan Fidget and Flame Victors as Larchmont Race Week Ends COAST GUARD THREESTRIPER PLANNING BUSMANS HOLIDAY | By James Robbins Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/suzanne-mosher-rm-saul-married-recent-alumna-of-bennington-wed-in.html | SUZANNE MOSHER RM SAUL MARRIED Recent Alumna of Bennington Wed in Chatham Mass to U of P Law Student | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/taft-brands-war-in-korea-useless-senator-addressing-maryland-gop.html | TAFT BRANDS WAR IN KOREA USELESS Senator Addressing Maryland GOP Also Scores Chiefs of Staff on Fiscal Switch | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/talk-with-willy-ley.html | Talk With Willy Ley | By Harvey Breit | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/television-maestro.html | TELEVISION MAESTRO | By Gilbert Millstein | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/tennis-sale-in-brookline-beats-newton-blue-law.html | Tennis Sale in Brookline Beats Newton Blue Law | By the United Press | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/textile-exports-to-cuba-cut-hard-market-largest-for-rayon-goods.html | TEXTILE EXPORTS TO CUBA CUT HARD Market Largest for Rayon Goods Curtailed by Rises in Tariff Up to 14 | By Herbert Koshetz | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-army-plays-host-sightseers-are-welcome-at-many-camps.html | THE ARMY PLAYS HOST Sightseers Are Welcome At Many Camps | By Anthony J Despagni | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-dance-a-visitor-in-mexico-disciplinarian.html | THE DANCE A VISITOR IN MEXICO Disciplinarian | By Jose Limon Noted Modern Dancer | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-financial-week-financial-markets-move-narrowly-in-quiet-trading.html | THE FINANCIAL WEEK Financial Markets Move Narrowly in Quiet Trading Battle on Economic Controls Continues | By John G Forrest Financial Editor | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-gunboat-that-wouldnt-die.html | The Gunboat That Wouldnt Die | By Hanson W Baldwin | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-lure-of-the-grail.html | The Lure Of the Grail | By Alfred Kreymborg | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-many-pubnicos-nova-scotia-villages-all-similarly-named-and.html | THE MANY PUBNICOS Nova Scotia Villages All Similarly Named And Populated Are a Modern Utopia | By Charles J Lazarus | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-news-of-the-week-in-review-as-the-preliminary-negotiations-at.html | THE NEWS OF THE WEEK IN REVIEW AS THE PRELIMINARY NEGOTIATIONS AT KAESONG REACH A CRUCIAL STAGE | International | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-peasant-harries-the-kremlin-his-craving-for-a-piece-of-land.html | The Peasant Harries the Kremlin His craving for a piece of land complicates each new plan for a communized countryside | By Michael Padev | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-quietly-sad-irishmen.html | The Quietly Sad Irishmen | By James Kelly | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-song-that-stopped-the-shooting.html | The Song That Stopped the Shooting | By Brooks Atkinson | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-vandals-of-our-time.html | The Vandals Of Our Time | By Peter Viereck | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/the-world-of-music-brazilian-institute-tenders-an-invitation-for.html | THE WORLD OF MUSIC Brazilian Institute Tenders an Invitation For American Artists to Visit Rio | By Ross Parmenter | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/theatre-in-israel-the-rose-tattoo.html | THEATRE IN ISRAEL THE ROSE TATTOO | By Alexander Ramati Israeli Author and Publicist Now Visiting This Country | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/their-nuptials-held.html | THEIR NUPTIALS HELD | Henry C Engels | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/they-brought-church-bells-to-hawaii.html | They Brought Church Bells to Hawaii | PAUL HUTCHINSON | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/three-ages-of-ageless-paris-its-birthday-evokes-the-feeling-that-it.html | Three Ages of Ageless Paris Its birthday evokes the feeling that it stands in past and future history as the human city | By Elliot Paul | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/to-retain-our-calendar.html | To Retain Our Calendar | CARLYLE B HAYNES Washington July 19 1951 | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/touring-in-australia-by-plane-and-bus-threeweek-visit.html | TOURING IN AUSTRALIA BY PLANE AND BUS ThreeWeek Visit | By Robert Francis | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/towns-disagree-on-tax-jersey-plant-on-boundary-line-starts-search.html | TOWNS DISAGREE ON TAX Jersey Plant on Boundary Line Starts Search of Archives | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/toy-factory-started-in-a-garage-parlayed-into-4000000-business.html | Toy Factory Started in a Garage Parlayed Into 4000000 Business Mushroom Growth of Mattel Inc Attributed to Mass Production of Music Boxes for Incorporation in Playthings | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/train-kills-man-of-93-retired-pressman-of-the-sun-is-victim-at.html | TRAIN KILLS MAN OF 93 Retired Pressman of The Sun Is Victim at Golden Bridge | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/training-serious-cooks.html | Training Serious Cooks | By Jane Nickerson | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/treasure-chest.html | Treasure Chest | True Eloquence | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/troth-announced-of-vassar-alumna-patricia-blomfieldbrown-to-be.html | TROTH ANNOUNCED OF VASSAR ALUMNA Patricia BlomfieldBrown to Be Married to Richard Billings Plans September Wedding | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/troth-made-known-of-sheila-donnelly.html | TROTH MADE KNOWN OF SHEILA DONNELLY | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/truman-men-on-hill-run-their-own-show-good-friends-of-president.html | TRUMAN MEN ON HILL RUN THEIR OWN SHOW Good Friends of President They Vote As They Please on Domestic Issues | By William S White Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/tufts-appoints-director-of-dental-school-division.html | Tufts Appoints Director Of Dental School Division | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/ultimatum-is-sent-to-garbage-strikers.html | ULTIMATUM IS SENT TO GARBAGE STRIKERS | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/un-deems-agenda-on-truce-complete-minus-troops-exit-the-battered.html | UN DEEMS AGENDA ON TRUCE COMPLETE MINUS TROOPS EXIT THE BATTERED PARLEY CITY OF KAESONG | By Lindesay Parrott Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/uncle-miltie-beats-golden-trend-in-lamplighter-handicap-a-dead-heat.html | Uncle Miltie Beats Golden Trend in Lamplighter Handicap A DEAD HEAT IN FEATURE RACE AT JAMAICA | By Joseph C Nichols Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/union-county-to-collect-scrap.html | Union County to Collect Scrap | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/up-the-hill-and-over.html | Up the Hill And Over | By Henry Cavendish | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-capital-held-vital-for-europe-trade-circles-here-abroad-anxious.html | US CAPITAL HELD VITAL FOR EUROPE Trade Circles Here Abroad Anxious to Stimulate Flow as Marshall Aid Nears End OUT TO BAR DOUBLE TAXES Revenue Act Change Sought to Eliminate Basic Obstacle to Foreign Investment | By Brendan M Jones | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-has-payroll-problem-congress-talks-of-cutting-down-federal.html | US HAS PAYROLL PROBLEM Congress Talks of Cutting Down Federal Employee but Passes No Money Bills | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/us-trade-policy-confuses-europe-attempts-by-congress-to-fix.html | US TRADE POLICY CONFUSES EUROPE Attempts by Congress to Fix EastWest Commerce Rules Irk Experts on Continent | By Michael L Hoffman Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/venezuela-angry-over-ilo-report-document-on-conditions-in-country.html | VENEZUELA ANGRY OVER ILO REPORT Document on Conditions in Country Called Arbitrary Damaging to Prestige | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/vermont-nuptials-for-miss-janeway.html | VERMONT NUPTIALS FOR MISS JANEWAY | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/very-first-times.html | Very First Times | BY Frances Rodman | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/via-the-byroad-longdistance-travel-found-to-be-faster-and.html | VIA THE BYROAD LongDistance Travel Found to Be Faster And Pleasanter Off Main Routes | By Villiers Gerson | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/village-pays-tribute-to-a-former-slave.html | VILLAGE PAYS TRIBUTE TO A FORMER SLAVE | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/w-wallace-rehm.html | W WALLACE REHM | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/water-water-all-about-but-not-enough-for-city-people-must-begin.html | WATER WATER ALL ABOUT BUT NOT ENOUGH FOR CITY People Must Begin Saving if They Do Not Want a Hudson River Mixture | By Charles G Bennett | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/when-twilight-was-dawn.html | When Twilight Was Dawn | By John Cournos | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wide-range-of-prints-a-strange-expression.html | WIDE RANGE OF PRINTS A STRANGE EXPRESSION | By Jacob Deschin | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/william-h-welsh.html | WILLIAM H WELSH | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wilson-would-use-japans-industry-says-idle-machinery-could-be-put.html | WILSON WOULD USE JAPANS INDUSTRY Says Idle Machinery Could Be Put to Work on Materials of Asia to Ease U S Strain | By Walter H Waggoner Special To the New York Times | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/winafred-nims-is-wed-she-becomes-bride-of-dwight-schoeffler-in.html | WINAFRED NIMS IS WED She Becomes Bride of Dwight Schoeffler in Bellport LI | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wood-field-and-stream-boys-and-girls-fish-for-prices-here-on-aug.html | Wood Field and Stream Boys and Girls Fish for Prices Here on Aug 17UpState Kids Have Set Records | By John Rendel | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/woodland-retreat-native-plants-flourish-in-seaford-li-area.html | WOODLAND RETREAT Native Plants Flourish in Seaford LI Area | By Thelma K Stevens | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/wqxr-string-quartet-records-quartet-wqxr-ensemble-plays-milhaud-and.html | WQXR STRING QUARTET RECORDS QUARTET WQXR Ensemble Plays Milhaud and Turina | By Harold C Schonberg | RE0000031590 | 1979-07-02 | B00000310984 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/yankees-beat-browns-dodgers-and-giants-triumph-arise-bryan-g-in.html | YANKEES BEAT BROWNS DODGERS AND GIANTS TRIUMPH ARISE BRYAN G IN DEAD HEAT CLASSIC TO HALL OF FAME MR TROUBLE THIRD Bryan G Gains a Dead Heat With Arise 3 to 4 in Rich Questionnaire FINISH STIRS 33472 FANS Chenery Racer Headed in the Stretch Makes Game Bid in Last Yards at Jamaica | By James Roach | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-22 | https://www.nytimes.com/1951/07/22/archives/zale-scores-golf-upset-tops-silverstrone-at-19th-to-gain-public.html | ZALE SCORES GOLF UPSET Tops Silverstrone at 19th to Gain Public Links Final | Special to THE NEW YORK TIMES | RE0000031590 | 1979-07-02 | B00000310984 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/2-regents-to-lead-funeral-rites-of-slain-king-abdullah-today.html | 2 Regents to Lead Funeral Rites Of Slain King Abdullah Today WASHINGTON July 22 AP | By Albion Ross Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/abroad-in-the-wake-of-the-admirals-interrupted-mission.html | Abroad In the Wake of the Admirals Interrupted Mission | By Anne OHare McCormick | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/achilles-w-malet.html | ACHILLES W MALET | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/air-blows-resume-against-korea-foe-un-warships-also-bombard-reds-as.html | AIR BLOWS RESUME AGAINST KOREA FOE UN Warships Also Bombard Reds as Action on the Front Is Limited to Patrolling | By George Barrett Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/alfred-b-johnston.html | ALFRED B JOHNSTON | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/all-groups-pinched-by-steels-scarcity-national-authoritys-attempt.html | ALL GROUPS PINCHED BY STEELS SCARCITY National Authoritys Attempt at Distribution Will Increase Disorder Makers Believe PRODUCTION STILL AT TOP Closer Control of Allotments Is Advocated as Preventive of Further Confusion | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bange-public-links-victor.html | Bange Public Links Victor | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bevan-attacks-us-on-spanish-alliance-a-proud-grandfather-in-spain.html | BEVAN ATTACKS US ON SPANISH ALLIANCE A PROUD GRANDFATHER IN SPAIN | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/bombers-trounce-browns-by-90-73-a-double-play-in-the-making-at.html | BOMBERS TROUNCE BROWNS BY 90 73 A DOUBLE PLAY IN THE MAKING AT EBBETS FIELD | By John Drebinger Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/books-of-the-times-feeling-for-woes-of-humanity.html | Books of The Times Feeling for Woes of Humanity | By Nash K Burger | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/braden-triumphs-in-canadian-race-wins-in-225cubic-inch-class-of.html | BRADEN TRIUMPHS IN CANADIAN RACE Wins in 225Cubic Inch Class of SpeedBoat Regatta Whitfield Marsh Score | By Clarence E Lovejoy Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/british-group-expels-2-soviet-amity-units.html | BRITISH GROUP EXPELS 2 SOVIET AMITY UNITS | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/casals-ill-at-fete-conducts-anyway-stricken-at-rehearsal-cellist.html | CASALS ILL AT FETE CONDUCTS ANYWAY Stricken at Rehearsal Cellist Directs Long Concert in Evening at Perpignan | By Howard Taubman Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/charles-a-edwards.html | CHARLES A EDWARDS | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/child-to-weston-howlands-jr.html | Child to Weston Howlands Jr | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/clark-turned-back-in-final86-86-63-seixas-saves-first-two-sets-by.html | CLARK TURNED BACK IN FINAL86 86 63 Seixas Saves First Two Sets by Margin of Stroke Then Wins as Rival Tires MISS CONNOLLY EXTENDED Keeps Pennsylvania Net Title With 75 46 75 Victory Over Miss Rosenquest | By Allison Danzig Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/controls-backers-find-hopes-rising-for-stronger-bill-senate-will.html | CONTROLS BACKERS FIND HOPES RISING FOR STRONGER BILL Senate Will Appoint Two Extra Conferees Both Proponents of Measure With Teeth CHAIRMENS VOTING LISTED Of 19 House Committee Heads 7 Balloted DowntheLine With Administration | By Clayton Knowles Special to the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/court-bans-bingo-at-atlantic-city-games-held-to-violate-state.html | COURT BANS BINGO AT ATLANTIC CITY Games Held to Violate State LawGovernor and Aides to Consider Investigation | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/crash-hurts-15-soldiers-four-army-buses-in-pileup-on-skyway-in.html | CRASH HURTS 15 SOLDIERS Four Army Buses in PileUp on Skyway in Jersey | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/decision-on-quota-awaited-amsterdam-is-concerned-over-report-of.html | DECISION ON QUOTA AWAITED Amsterdam Is Concerned Over Report of Boards Disfavor | By Paul Catz Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/delay-is-unlikely-in-policy-on-spain-washington-expects-sherman.html | DELAY IS UNLIKELY IN POLICY ON SPAIN Washington Expects Sherman Report to Be Taken Up Soon and to Speed Defense Tie | By Walter H Waggoner Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/desioschlanger-best-at-tuckahoe-they-card-bestball-of-62-in.html | DESIOSCHLANGER BEST AT TUCKAHOE They Card BestBall of 62 in ProMember Tourney on Vernon Hills Links | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/dewey-to-see-mdonald.html | DEWEY TO SEE MDONALD | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/director-of-promotion-is-appointed-by-duplan.html | Director of Promotion Is Appointed by Duplan | Pach Bros | RE0000031591 | 1979-07-02 | B00000310985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/dr-lake-tennis-victor-defeats-maccracken-in-fiveset-uphill-match-at.html | DR LAKE TENNIS VICTOR Defeats MacCracken in FiveSet Uphill Match at Oritani FC | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/economics-and-finance-the-attack-on-accelerated-depreciation-i.html | ECONOMICS AND FINANCE The Attack on Accelerated Depreciation I | By Edward H Collins | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/edwin-borchard-law-expert-dead-retired-yale-professor-was-adviser.html | EDWIN BORCHARD LAW EXPERT DEAD Retired Yale Professor Was Adviser to Federal Bodies Exponent of Neutrality | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/elected-a-vice-president-of-royal-industrial-bank.html | Elected a Vice President of Royal Industrial Bank | Fred Stein | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/erskine-of-brooks-checks-cards-92-he-notches-no-10-as-dodgers-sweep.html | ERSKINE OF BROOKS CHECKS CARDS 92 He Notches No 10 as Dodgers Sweep ThreeGame Series Campanella Slams Two | By Roscoe McGowen | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/film-groups-plan-exchange-of-ideas-theatre-owners-and-motionpicture.html | FILM GROUPS PLAN EXCHANGE OF IDEAS Theatre Owners and MotionPicture Producers to StartDiscussions Tomorrow | By Thomas M Pryor Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/frederick-von-stade-to-wed-miss-carrier.html | FREDERICK VON STADE TO WED MISS CARRIER | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/french-disturbed-by-fuel-shortage.html | FRENCH DISTURBED BY FUEL SHORTAGE | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/fringe-item-policy-set-by-pay-board-rules-9-to-3-such-benefits-may.html | FRINGE ITEM POLICY SET BY PAY BOARD Rules 9 to 3 Such Benefits May Be Granted Without an Offset Against 10 Ceiling | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/fullers-gesture-winner-on-cruise-sloop-captures-division-one.html | FULLERS GESTURE WINNER ON CRUISE Sloop Captures Division One Laurels in Indian Harbor EventWindblown First | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/german-sabotage-alarms-russians-soviet-urges-satellite-regime-to.html | GERMAN SABOTAGE ALARMS RUSSIANS Soviet Urges Satellite Regime to Tighten Labor Controls Issue Heavier Penalties INCIDENTS ON INCREASE In Chemnitz 1000 Workers Shout Down Reds Demanding Greater Individual Output | By Drew Middleton Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/gi-called-credit-to-us-education-mature-serious-students-did-much.html | GI CALLED CREDIT TO US EDUCATION Mature Serious Students Did Much to Raise Standards College Officials Declare | By Benjamin Fine | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/giant-slugger-scoring-on-tworun-homer.html | GIANT SLUGGER SCORING ON TWORUN HOMER | The New York Times | RE0000031591 | 1979-07-02 | B00000310985 |

| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/giants-halt-reds-in-ninth-98-after-73-loss-to-raffensberger-irvins.html | Giants Halt Reds in Ninth 98 After 73 Loss to Raffensberger Irvins RunScoring Single Off Blackwell Decides AfterpieceMays Wallops Pair Koslo Beaten Then Triumphs | By Louis Effrat | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/girl-held-in-car-crash-un-stenographer-is-accused-of-leaving-scene.html | GIRL HELD IN CAR CRASH UN Stenographer Is Accused of Leaving Scene of Accident | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/graham-urges-patience-un-mediator-declines-comment-on-kashmir.html | GRAHAM URGES PATIENCE UN Mediator Declines Comment on Kashmir Dispute | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/gramercy-ghost-departs-quietly-holms-comedymystery-had-100.html | GRAMERCY GHOST DEPARTS QUIETLY Holms ComedyMystery Had 100 ShowingsConnelly to Stage Nicholson Play | By Sam Zolotow | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/guatemala-living-cost-rising.html | Guatemala Living Cost Rising | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/harriman-making-progress-in-iran-meeting-with-oil-board-said-to.html | HARRIMAN MAKING PROGRESS IN IRAN Meeting With Oil Board Said to Deal With Concessions in Other Producing Countries | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/harry-w-coon.html | HARRY W COON | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/hatchmealand.html | HatchMealand | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/henry-m-hyde-84-author-and-editor-retired-journalist-is-dead-in.html | HENRY M HYDE 84 AUTHOR AND EDITOR Retired Journalist Is Dead in Charlottesville VaOnce With The Baltimore Sun | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/high-toques-shown-among-paris-hats-jacques-griffe-millinery-worn.html | HIGH TOQUES SHOWN AMONG PARIS HATS Jacques Griffe Millinery Worn Straight or TippedPatou and Suzy at Openings | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/home-loss-found-heavy-in-floods-new-yorkers-answer-the-red-cross.html | HOME LOSS FOUND HEAVY IN FLOODS NEW YORKERS ANSWER THE RED CROSS CALL FOR HELP | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/hurricanes-bow-to-old-westbury-combs-leads-winners-to-96-triumph-in.html | HURRICANES BOW TO OLD WESTBURY Combs Leads Winners to 96 Triumph in Rathburne Polo Bostwick Field Victor | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/iran-likely-to-end-soviets-rights-to-exploit-caviar-in-caspian-sea.html | Iran Likely to End Soviets Rights To Exploit Caviar in Caspian Sea | By Sydney Gruson Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/japanese-warning-of-perils-in-truce-say-reds-have-not-altered.html | JAPANESE WARNING OF PERILS IN TRUCE Say Reds Have Not Altered AimsQuestion Peace Pact Security Pledge to Tokyo | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/jean-l-hyatt-of-beaver-college-engaged-to-thomas-howley-former-army.html | Jean L Hyatt of Beaver College Engaged To Thomas Howley Former Army Officer | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/jordan-outboard-first-annexes-trophy-in-the-annual-norwalknew-haven.html | JORDAN OUTBOARD FIRST Annexes Trophy in the Annual NorwalkNew Haven Event | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/largest-prism-in-world-on-way-to-south-africa.html | Largest Prism in World On Way to South Africa | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/letter-by-tobey-praises-halley-senators-approval-heartens-liberal.html | LETTER BY TOBEY PRAISES HALLEY Senators Approval Heartens Liberal Leaders in Contest for Council President | By James A Hagerty | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/letters-to-the-times-irans-oil-move-supported-proposal-believed.html | Letters to The Times Irans Oil Move Supported Proposal Believed Acceptable to All Parties in Dispute Suggested | ROBERT L GULICK Jr | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/margaret-hanlon-to-be-bride-aug-11.html | MARGARET HANLON TO BE BRIDE AUG 11 | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/marie-j-keiss-betrothed-naval-nurse-lieutenant-to-be-bride-of-lieut.html | MARIE J KEISS BETROTHED Naval Nurse Lieutenant to Be Bride of Lieut JS Kirkwood | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mayan-monuments-now-on-way-to-penn.html | MAYAN MONUMENTS NOW ON WAY TO PENN | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mayer-intensifying-work-on-his-address.html | MAYER INTENSIFYING WORK ON HIS ADDRESS | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/mayor-denounces-phone-rate-plea-files-phone-case-brief.html | MAYOR DENOUNCES PHONE RATE PLEA FILES PHONE CASE BRIEF | By Paul Crowell | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-alice-carothers.html | MISS ALICE CAROTHERS | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-fleischmann-wed-in-cincinnati-a-bride-and-two-engaged-girls.html | MISS FLEISCHMANN WED IN CINCINNATI A BRIDE AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-harriette-pulver.html | MISS HARRIETTE PULVER | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-hester-simpson.html | MISS HESTER SIMPSON | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/miss-jean-leftwich-a-prospective-bride.html | MISS JEAN LEFTWICH A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/miss-susan-starr-officers-fiancee-alumna-of-connecticut-college.html | MISS SUSAN STARR OFFICERS FIANCEE Alumna of Connecticut College Will Be Wed to Lieut John J Burchenal 2d Marine | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/mississippis-crest-highest-since-1844waters-run-into-cape-girardeau.html | Mississippis Crest Highest Since 1844Waters Run Into Cape Girardeau MISSISSIPPI POURS ON CAPE GIRARDEAU | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/mitropoulos-makes-plea-at-illinois-fete-he-asks-public-cooperation.html | MITROPOULOS MAKES PLEA At Illinois Fete He Asks Public Cooperation Toward Music | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/money-bills-lag-in-congress-as-stopgap-funds-near-end-money-bills.html | Money Bills Lag in Congress As StopGap Funds Near End MONEY BILLS LAG AS CONGRESS TALKS | By John D Morris Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/most-expensive-prisoner-mrs-rosenberg-atombomb-spy-sets-sing-sing.html | MOST EXPENSIVE PRISONER Mrs Rosenberg AtomBomb Spy Sets Sing Sing Record | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/naval-men-dread-drop-in-prestige-officers-fear-sherman-death-may.html | NAVAL MEN DREAD DROP IN PRESTIGE Officers Fear Sherman Death May Temporarily Damage Role in Global Planning | By Austin Stevens Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/new-church-dedicated-in-the-bronx-yesterday.html | NEW CHURCH DEDICATED IN THE BRONX YESTERDAY | The New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/new-dam-to-check-floods-on-genesee-the-new-25000000-storage-dam-in.html | NEW DAM TO CHECK FLOODS ON GENESEE THE NEW 25000000 STORAGE DAM IN GENESEE VALLEY | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/new-york-ac-on-top-122.html | New York AC on Top 122 | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/news-of-food-leaf-gelatin-a-favorite-of-21s-vincent-boeuf-a-la-mode.html | News of Food Leaf Gelatin a Favorite of 21s Vincent Boeuf a la Mode in Jelly Is Described | By Jane Nickerson | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/normal-weather-depresses-grains-seasonable-conditions-act-to-dampen.html | NORMAL WEATHER DEPRESSES GRAINS Seasonable Conditions Act to Dampen Bullishness as Do Canadas Crop Hopes | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/old-church-rededicated-sag-harbors-historic-whalers-reopened-after.html | OLD CHURCH REDEDICATED Sag Harbors Historic Whalers Reopened After Repairs | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/palisades-area-in-its-50th-year-still-going-strong-as-family-park.html | Palisades Area in Its 50th Year Still Going Strong as Family Park Hundreds Grill Frankfurters | By Milton Bracker Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archiv es/penelope-wood-affianced.html | Penelope Wood Affianced | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/policy-revisions-studied-by-epu-payments-union-board-begins-secret.html | POLICY REVISIONS STUDIED BY EPU Payments Union Board Begins Secret Sessions in Paris to Strengthen System | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/portugal-elects-lopes-president-government-nominee-veteran-military.html | PORTUGAL ELECTS LOPES PRESIDENT Government Nominee Veteran Military Leader Is the Only Candidate in Apathetic Vote | By Sam Pope Brewer Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/princeton-fund-worker-will-edit-alumni-weekly.html | Princeton Fund Worker Will Edit Alumni Weekly | Turner | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/project-to-curb-missouri-basin-streams-spurred-by-latest-disaster.html | Project to Curb Missouri Basin Streams Spurred by Latest Disaster ORIGIN OF FLOODS THAT INUNDATED MIDWEST | By William M Blair Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/quarantine-addicts-club-leader-urges.html | QUARANTINE ADDICTS CLUB LEADER URGES | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/rev-dr-wa-hill-a-baptist-official.html | REV DR WA HILL A BAPTIST OFFICIAL | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/ridgway-confers-with-negotiators-on-truce-in-korea-admiral-joy-and.html | RIDGWAY CONFERS WITH NEGOTIATORS ON TRUCE IN KOREA Admiral Joy and Two of Aides Set to Fly Back to Be Ready to Resume Conferences REDS MAINTAIN SILENCE Peipings Broadcasts Continue to Play Up Drive to Get Arms for Communist Forces | By Lindesay Parrott Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/roberts-takes-links-final.html | Roberts Takes Links Final | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sawyer-belittles-ethics-code-value-says-man-most-likely-to-do-the.html | SAWYER BELITTLES ETHICS CODE VALUE Says Man Most Likely to Do the Improper Would Be Least Swayed by Official Creed | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sherman-death-big-blow-solution-of-defense-and-world-problems.html | Sherman Death Big Blow Solution of Defense and World Problems Complicated by Suddenness of Demise | By Hanson W Baldwin | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sherman-dies-at-54-in-hotel-in-naples-at-end-of-mission-naval-chief.html | SHERMAN DIES AT 54 IN HOTEL IN NAPLES AT END OF MISSION NAVAL CHIEF AT LAST PRESS PARLEY | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/shields-runnerup-with-yacht-aileen-luders-first-in-9-mile-sail-on-s.html | SHIELDS RUNNERUP WITH YACHT AILEEN Luders First in 9 Mile Sail on SoundSusan Third With Knapps Bumble Bee Next FIDGET SCORES IN CLASS S Royal Scot Leader Among 210s Beislers Hurricane and Halls Lightning Win | By James Robbins Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/smith-star-class-yacht-first.html | Smith Star Class Yacht First | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |

| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/smithmorton.html | SmithMorton | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
|---|---|---|---|---|---|---|
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/soloist-draws-cast-of-show-to-church-because-she-is-one-of-them-in.html | Soloist Draws Cast of Show to Church Because She Is One of Them in Oklahoma | The New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/spain-is-reported-selling-to-soviet-huge-quantities-of-copper-held.html | SPAIN IS REPORTED SELLING TO SOVIET Huge Quantities of Copper Held Involved in Secret Dealings Traced to Switzerland | By Cl Sulzberger Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/spain-to-send-military-aides-to-train-in-us-war-schools-us-war.html | Spain to Send Military Aides To Train in US War Schools US WAR COLLEGES TO TRAIN SPANISH | By Anthony Leviero Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/stanley-s-anderson.html | STANLEY S ANDERSON | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/stocks-in-london-still-in-doldrum-government-is-alarmed-by-the.html | STOCKS IN LONDON STILL IN DOLDRUM Government Is Alarmed by the Effects of Rearmament and Widening Trade Gap THREATS DEPRESS MARTS AntiInflation Policy Raises DoubtsElection a Factor Bank Advances Soar | By Lewis L Nettleton Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/study-of-emotions-as-aid-in-tb-asked-dr-meade-of-trudeau-urges.html | STUDY OF EMOTIONS AS AID IN TB ASKED Dr Meade of Trudeau Urges 5Year Program to Assay Role of Psychotherapy | By Lucy Freeman Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/sunday-in-the-park-new-yorkers-relaxing-at-the-foot-of-the.html | Sunday in the Park New Yorkers Relaxing at the Foot of the Palisades | Nat Boxer | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/tanning-plant-to-close-to-us-leather-to-shut-factory-of-w-virginia.html | TANNING PLANT TO CLOSE US Leather to Shut Factory of W Virginia Subsidiary | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/thai-police-force-bigger-than-army-equipment-includes-bren-guns-and.html | THAI POLICE FORCE BIGGER THAN ARMY Equipment Includes Bren Guns and MortarsSome of Men Get Guerrilla Training | By Henry R Lieberman Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/theodore-q-hoffman.html | THEODORE Q HOFFMAN | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/tobey-iii-marks-71st-birthday.html | Tobey III Marks 71st Birthday | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/truman-acclaims-shermans-service-president-pays-tribute-to-him-as.html | TRUMAN ACCLAIMS SHERMANS SERVICE President Pays Tribute to Him as Builder of New Navy Official Homage Voiced | By the United Press | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/truman-aides-map-new-farm-program-balanced-production-plan-is.html | TRUMAN AIDES MAP NEW FARM PROGRAM Balanced Production Plan Is PreparedBrannan Project Is SoftPedaled | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/turf-ball-on-saturday-monmouth-parks-jockey-club-plans-annual.html | TURF BALL ON SATURDAY Monmouth Parks Jockey Club Plans Annual Charity Fete | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/un-notes-price-shifts-heavy-fluctuations-said-to-bar-development-of.html | UN NOTES PRICE SHIFTS Heavy Fluctuations Said to Bar Development of Needy Areas | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/us-partisanship-decried-by-ives-senator-at-colgate-foreign-policy.html | US PARTISANSHIP DECRIED BY IVES Senator at Colgate Foreign Policy Session Bids Nation Turn More Against Reds | By Warren Weaver Jr Special To the New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/w-hudson-unger.html | W HUDSON UNGER | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/wallers-sell-out-interest-in-bank-buys-bank-stock.html | WALLERS SELL OUT INTEREST IN BANK BUYS BANK STOCK | The New York Times | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/william-j-hale.html | WILLIAM J HALE | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/william-wallace.html | WILLIAM WALLACE | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/woman-98-survived-by-151.html | Woman 98 Survived by 151 | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-23 | https://www.nytimes.com/1951/07/23/archives/youth-of-europe-meets-on-rhine-camp-on-lorelei-rock-intended-to.html | YOUTH OF EUROPE MEETS ON RHINE Camp on Lorelei Rock Intended to Counteract Coming Red Rally in East Berlin | Special to THE NEW YORK TIMES | RE0000031591 | 1979-07-02 | B00000310985 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/2-ecuador-oil-wells-brought-in.html | 2 Ecuador Oil Wells Brought In | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/7-senators-stress-defense-urgency-group-back-from-europe-says-us.html | 7 SENATORS STRESS DEFENSE URGENCY Group Back From Europe Says US Faces Grave Decisions Within Next Few Weeks | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/a-brideelect.html | A BRIDEELECT | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/abdullahs-men-weep-at-last-rites-a-royal-welcome-for-duke-of.html | ABDULLAHS MEN WEEP AT LAST RITES A ROYAL WELCOME FOR DUKE OF EDINBURGH | By Albion Ross Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/alvan-v-sidner.html | ALVAN V SIDNER | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/armed-forces-reported-split-on-proposed-air-power-rise-issue-seen.html | Armed Forces Reported Split On Proposed Air Power Rise Issue Seen Goine to Public | By Hanson W Baldwin | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/article-1-no-title-britain-to-aid-unesco-in-africa.html | Article 1 No Title Britain to Aid Unesco in Africa | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/b-mcormick-joins-british-harvester.html | B MCORMICK JOINS BRITISH HARVESTER | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/barbara-newsom-prospective-bride-senior-at-pembroke-engaged-to-john.html | BARBARA NEWSOM PROSPECTIVE BRIDE Senior at Pembroke Engaged to John P Little Who Was Graduated From Yale | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/bars-lookalike-houses-rye-bans-similar-homes-within-250-feet-on.html | BARS LOOKALIKE HOUSES Rye Bans Similar Homes Within 250 Feet on Same Street | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/berlin-university-speeds-additions-free-institution-hopes-to-have-2.html | BERLIN UNIVERSITY SPEEDS ADDITIONS Free Institution Hopes to Have 2 Buildings Ready by Fall as Result of Ford Gift | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/bonds-and-shares-on-london-market-marking-down-of-prices-is.html | BONDS AND SHARES ON LONDON MARKET Marking Down of Prices Is Widespread on Uncertainty of Economic Outlook | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/books-of-the-times-book-starts-adventure.html | Books of The Times Book Starts Adventure | By Nash K Burger | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/brazilian-armed-forces-chief-visits-governors-island.html | BRAZILIAN ARMED FORCES CHIEF VISITS GOVERNORS ISLAND | The New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/british-find-their-queen-related-to-shakespeare.html | British Find Their Queen Related to Shakespeare | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/canada-feels-pinch-of-us-buying-policy.html | CANADA FEELS PINCH OF US BUYING POLICY | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/clashes-increase-on-front-in-korea-sharp-fights-rage-in-kansong.html | CLASHES INCREASE ON FRONT IN KOREA Sharp Fights Rage in Kansong Area in EastPlanes Raid Enemys Supply Lines | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/clothing-prices-allowed-to-rise-the-5c-bottle-of-soda-pops-to-6c.html | Clothing Prices Allowed to Rise The 5c Bottle of Soda Pops to 6c PRICE OF CLOTHING ALLOWED TO RISE | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/court-airs-pilot-dispute-ousted-president-of-union-fights-move-to.html | COURT AIRS PILOT DISPUTE Ousted President of Union Fights Move to Drop Legal Action | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/curves-are-emphasized-in-london-styles-big-ten-show-timeless.html | Curves Are Emphasized in London Styles Big Ten Show Timeless Designs for Fall | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/czechs-turn-down-us-plea-for-oatis-prague-rejects-a-request-for.html | CZECHS TURN DOWN US PLEA FOR OATIS Prague Rejects a Request for Instant Freeing of Press Writer Jailed as a Spy | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/darkness-at-noon-wins-stage-honor-kingsley-play-gets-donaldson.html | DARKNESS AT NOON WINS STAGE HONOR Kingsley Play Gets Donaldson AwardGuys and Dolls Is Named Best Musical | By Jp Shanley | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/daughter-of-a-periscope-expert-realizes-dream-by-diving-in-sub.html | Daughter of a Periscope Expert Realizes Dream by Diving in Sub WOMAN CIVILIAN BECOMES MEMBER OF THE NEW ORDER OF GUPPY SNORKELERS | By Meyer Berger Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/daughter-to-theodore-kolzaks.html | Daughter to Theodore Kolzaks | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/de-gasperi-to-accept-bid-to-form-cabinet.html | DE GASPERI TO ACCEPT BID TO FORM CABINET | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dean-of-business-school-at-fordham-university.html | Dean of Business School At Fordham University | DuRona | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/diminutive-hats-at-parisian-show-interesting-cloches-with-flat.html | DIMINUTIVE HATS AT PARISIAN SHOW Interesting Cloches With Flat Crowns and Tiny Brims Recall Calots of Past Seasons | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dispute-over-iran-flares-at-seminar-teherans-delegate-at-colgate-at.html | DISPUTE OVER IRAN FLARES AT SEMINAR Teherans Delegate at Colgate Attacks BritishLondons Representative Protests | By Warren Weaver Jr Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dodgers-defeat-the-athletics-on-late-drive-in-hall-of-fame-game.html | Dodgers Defeat the Athletics on Late Drive in Hall of Fame Game TAKES HIS PLACE WITH THE GREAT OF BASEBALL | By Roscoe McGowen Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dr-drummond-head-of-scotland-church.html | DR DRUMMOND HEAD OF SCOTLAND CHURCH | By Religious News Service | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/dr-william-h-waln.html | DR WILLIAM H WALN | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/e-farnham-oviatt.html | E FARNHAM OVIATT | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/education-is-urged-to-promote-peace-world-teachers-conference-at.html | EDUCATION IS URGED TO PROMOTE PEACE World Teachers Conference at Malta Studies Ways of Guarding Democracy US PROJECT DESCRIBED Delegates of 20 Lands Told of Need to Develop Improve International Citizenship | By Camille M Cianfarra Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/edward-d-bryde.html | EDWARD D BRYDE | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/eisenhower-takes-new-headquarters.html | EISENHOWER TAKES NEW HEADQUARTERS | By Edward A Morrow Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/farmers-defended-by-kansas-senator.html | FARMERS DEFENDED BY KANSAS SENATOR | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/fleischmann-set-in-dual-arms-job-he-is-sworn-as-us-defense.html | FLEISCHMANN SET IN DUAL ARMS JOB He Is Sworn as US Defense Production ChiefWill Tie It to National Duties | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/flood-crisis-over-forecasters-say-mississippi-crests-at-chester.html | FLOOD CRISIS OVER FORECASTERS SAY Mississippi Crests at Chester IllRains Add Little to Burden of Streams | By William M Blair Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/four-reds-accused-of-jury-contempt-fields-green-muriel-patterson.html | FOUR REDS ACCUSED OF JURY CONTEMPT Fields Green Muriel Patterson and Dorthy Faulkner Face Hearings in US Court | By Russell Porter | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/frederick-e-heibel.html | FREDERICK E HEIBEL | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/ftc-is-studying-macy-gimbel-ads-claims-of-stores-here-being.html | FTC IS STUDYING MACY GIMBEL ADS Claims of Stores Here Being Investigated Mead Admits Business Bureau Complained | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/garbage-collectors-end-nassau-walkout.html | GARBAGE COLLECTORS END NASSAU WALKOUT | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/gilbert-named-to-un-agency.html | Gilbert Named to UN Agency | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/ginsburgmallon-triumph-on-links-they-take-amateurpro-event-at.html | GINSBURGMALLON TRIUMPH ON LINKS They Take AmateurPro Event at Plandome by Stroke on BestBall Score of 64 | By Lincoln A Werden Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/greek-workers-return-but-55000-civil-servants-warn-of-strike.html | GREEK WORKERS RETURN But 55000 Civil Servants Warn of Strike Resumption | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/hallock-e-hoffman.html | HALLOCK E HOFFMAN | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/heads-commission.html | HEADS COMMISSION | The New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/hitler-a-monster-german-suggests-scholar-uses-official-records-to.html | HITLER A MONSTER GERMAN SUGGESTS Scholar Uses Official Records to Portray Fuehrer and Cite His Theories of Genocide | By Farnsworth Fowle Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/howland-g-marshall.html | HOWLAND G MARSHALL | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/hp-woodin.html | HP WOODIN | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/in-the-nation-one-basic-reason-for-the-controls-fight.html | In The Nation One Basic Reason for the Controls Fight | By Arthur Krock | RE0000031592 | 1979-07-02 | B00000311743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/indian-party-rift-threatens-nehru-rightists-may-force-showdown-over.html | INDIAN PARTY RIFT THREATENS NEHRU Rightists May Force Showdown Over His Backing of Two Cabinet Colleagues | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/iranian-is-hopeful-oil-talks-with-the-british-will-resume-iranian.html | Iranian Is Hopeful Oil Talks With the British Will Resume Iranian Talks to Press | By Michael Clark Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/israel-urges-action-on-egypts-blockade-cairo-egypt-july-23-ap.html | ISRAEL URGES ACTION ON EGYPTS BLOCKADE CAIRO Egypt July 23 AP | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/italian-fashions-command-praise-buyers-from-us-canada-and.html | ITALIAN FASHIONS COMMAND PRAISE Buyers From US Canada and Switzerland Impressed by Fall Winter Models | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/jane-g-wyatt-to-be-bride-nursing-instructor-at-columbia-engaged-to.html | JANE G WYATT TO BE BRIDE Nursing Instructor at Columbia Engaged to Kenneth Englar | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/jersey-suburb-holds-surprise-raid-test.html | JERSEY SUBURB HOLDS SURPRISE RAID TEST | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/john-g-roberts.html | JOHN G ROBERTS | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/joseph-j-linzmayer.html | JOSEPH J LINZMAYER | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/judy-webb-paces-syce-cup-sailing-riverside-skipper-takes-the-first.html | JUDY WEBB PACES SYCE CUP SAILING Riverside Skipper Takes the First Two Races in Series for LI Sound Title | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/kentucky-official-says-hes-a-bookie-state-senate-aide-tells-crime.html | KENTUCKY OFFICIAL SAYS HES A BOOKIE State Senate Aide Tells Crime Inquiry of 15Year Career Gaming Profits Revealed | By Harold B Hinton Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/korea-foe-implies-insistence-on-exit-of-foreign-troops-a-pyongyang.html | KOREA FOE IMPLIES INSISTENCE ON EXIT OF FOREIGN TROOPS A Pyongyang Broadcast Also Offers Indication Enemy May Compromise on Demand UN DELEGATES STAND BY Admiral Joy Waits for Notice Reds Might Resume Truce Sessions Before Wednesday | By George Barrett Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/labor-force-found-adequate-now-despite-demands-of-mobilization-only.html | Labor Force Found Adequate Now Despite Demands of Mobilization Only a Few Areas Feel the PinchSerious Unemployment in Conversion Called Unlikely by Economic Advisers | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archiv es/lawrencegrenier.html | LawrenceGrenier | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/letters-to-the-times-stand-on-cicero-disorders-insistence-on-rights.html | Letters to The Times Stand on Cicero Disorders Insistence on Rights Is Held Only Alternative to Appeasement | WALTER A WHITE | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/lovers-lane-to-get-lights.html | Lovers Lane to Get Lights | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/marilyn-m-hazzard-betrothed.html | Marilyn M Hazzard Betrothed | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/marine-kills-boy-12-says-he-pulled-out-pistol-while-looking-for.html | MARINE KILLS BOY 12 Says He Pulled Out Pistol While Looking for Marriage Certificate | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mayer-seeks-backing-of-assembly-today.html | MAYER SEEKS BACKING OF ASSEMBLY TODAY | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/miss-bennett-affianced-vassar-graduate-to-be-married-to-walter-i.html | MISS BENNETT AFFIANCED Vassar Graduate to Be Married to Walter I Rodgers 3d | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/molotov-speech-is-viewed-in-light-of-soviets-arming-accelerating.html | Molotov Speech Is Viewed In Light of Soviets Arming Accelerating the BuildUp of Forces Lends Emphasis to Hostile Warsaw Remarks | By Cl Sulzberger Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/moorefluegelman-win-at-winged-foot.html | MOOREFLUEGELMAN WIN AT WINGED FOOT | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/morrison-writes-article-gives-it-to-pravda-which-had-agreed-to.html | MORRISON WRITES ARTICLE Gives It to Pravda Which Had Agreed to Print It | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mother-berchmans.html | MOTHER BERCHMANS | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/movements-mixed-in-chicago-grains-wheat-declines-sharply-in-session.html | MOVEMENTS MIXED IN CHICAGO GRAINS Wheat Declines Sharply in Session on Larger Receipts Corn Rye Higher | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-ah-shoemaker.html | MRS AH SHOEMAKER | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-frederick-waldron.html | MRS FREDERICK WALDRON | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-herbert-ties-mrs-choate-at-78-shares-lead-for-the-wheeler.html | MRS HERBERT TIES MRS CHOATE AT 78 Shares Lead for the Wheeler Trophy as 116 Compete on Whippoorwill Links | By Maureen Orcutt Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-james-e-owen.html | MRS JAMES E OWEN | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-john-dowling-sr.html | MRS JOHN DOWLING SR | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-louis-gordon.html | MRS LOUIS GORDON | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-michael-shepard.html | MRS MICHAEL SHEPARD | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/mrs-william-bason.html | MRS WILLIAM BASON | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/news-of-food-secret-of-sweet-corn-thats-really-sweet-is-keeping-it.html | News of Food Secret of Sweet Corn Thats Really Sweet Is Keeping It Cool From Field to Kitchen | By Jane Nickerson | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/no-transit-strikes-and-faster-work-promised-until-54-extending.html | NO TRANSIT STRIKES AND FASTER WORK PROMISED UNTIL 54 Extending Agreement With City Unions Pledge 40Hour Output Equal to That at Present CHANGE WILL BE SPEEDED Shorter Week to Start Going Into Effect Oct 1Peace and Quiet Predicted by Quill | By Ah Raskin | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/orders-for-un-stamps-may-be-placed-on-aug-15.html | Orders for UN Stamps May Be Placed on Aug 15 | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/pay-board-sets-up-enforcement-body-taylor-discloses-compliance.html | PAY BOARD SETS UP ENFORCEMENT BODY Taylor Discloses Compliance ProceduresNew Wage Formula Is Held Near | By Louis Stark Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/petain-dies-on-prison-island-burial-honors-split-france-petain-at.html | Petain Dies on Prison Island Burial Honors Split France PETAIN AT TWILIGHT OF HIS CAREER | By Lansing Warren Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/plywood-plans-issue-corporation-applies-to-sec-for-60000share.html | PLYWOOD PLANS ISSUE Corporation Applies to SEC for 60000Share Flotation | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/pope-honors-cleveland-bishop.html | Pope Honors Cleveland Bishop | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/price-rule-issued-to-manufacturers-use-of-general-order-allowed-at.html | PRICE RULE ISSUED TO MANUFACTURERS Use of General Order Allowed at Once if Regulation 22 Terms Have Been Met | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/public-service-asks-rise-would-raise-zone-fare-in-jersey-from-7-to.html | PUBLIC SERVICE ASKS RISE Would Raise Zone Fare in Jersey From 7 to 8 Cents | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/red-chinas-rail-men-to-go-on-piecework.html | RED CHINAS RAIL MEN TO GO ON PIECEWORK | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/repetoire-beats-northern-star-in-caugh-hill-handicap-at-jamaica-mr.html | Repetoire Beats Northern Star in Caugh Hill Handicap at Jamaica MR FITZ CUTS INTO HIS 77TH BIRTHDAY CAKE | By Joseph C Nichols | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/report-due-today-on-european-army-conferees-in-paris-to-draft.html | REPORT DUE TODAY ON EUROPEAN ARMY Conferees in Paris to Draft Interim Statement Listing Agreements and Disputes | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/republicans-seek-rollback-accord-work-on-controls-compromise-for.html | REPUBLICANS SEEK ROLLBACK ACCORD Work on Controls Compromise for Industrial Price Cutbacks if Costs Are Considered | By Clayton Knowles Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/richard-r-greene.html | RICHARD R GREENE | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/robert-flaherty-film-producer-67-father-of-documentary-dies-made.html | ROBERT FLAHERTY FILM PRODUCER 67 Father of Documentary Dies Made LouisianaStory Man of Aran and Elephant Boy | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/roswell-b-tuthill.html | ROSWELL B TUTHILL | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/roy-rogers-suing-on-video-problem-cowboy-star-wins-temporary.html | ROY ROGERS SUING ON VIDEO PROBLEM Cowboy Star Wins Temporary Injunction Against Republic on TV Use of Old Films | By Thomas M Pryor Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/smoke-drive-head-chief-aide-in-rift-christy-and-maxwell-disagree.html | SMOKE DRIVE HEAD CHIEF AIDE IN RIFT Christy and Maxwell Disagree Over Latters Policy to Bring in the Big Violators | By Charles G Bennett | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/son-to-mrs-norbert-hofman-jr.html | Son to Mrs Norbert Hofman Jr | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/sorority-unit-bolts-over-ban-on-negroes.html | SORORITY UNIT BOLTS OVER BAN ON NEGROES | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/southampton-plans-2day-flower-show.html | SOUTHAMPTON PLANS 2DAY FLOWER SHOW | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/souvenir-hunters-carting-valentino-mansion-away.html | Souvenir Hunters Carting Valentino Mansion Away | By the United Press | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/sports-of-the-times-not-so-charming-now.html | Sports of The Times Not So Charming Now | By Allison Danzig | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/support-indicated-for-bevan-policies-italy-honors-care-director.html | SUPPORT INDICATED FOR BEVAN POLICIES ITALY HONORS CARE DIRECTOR HERE | By Raymond Daniell Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/swiss-bank-branch-is-set-up-in-canada-canadian-investments-ltd-to.html | SWISS BANK BRANCH IS SET UP IN CANADA Canadian Investments Ltd to Open in Montreal Aug 1 With 2000000 Capital | By George H Morison Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/trabert-will-join-savitt-in-doubles-new-combination-to-be-tried-on.html | TRABERT WILL JOIN SAVITT IN DOUBLES New Combination to Be Tried on Southampton Courts in Tourney Opening Today | By Allison Danzig Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truce-talks-called-hoax-communists-seek-to-gain-time-alexander.html | TRUCE TALKS CALLED HOAX Communists Seek to Gain Time Alexander Warns | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truman-confers-on-new-navy-head-sees-matthews-on-successor-to.html | TRUMAN CONFERS ON NEW NAVY HEAD Sees Matthews on Successor to ShermanFour Admirals Still Viewed as Candidates | By Austin Stevens Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truman-hints-rise-in-military-force-urges-arms-speed-says-in.html | TRUMAN HINTS RISE IN MILITARY FORCE URGES ARMS SPEED Says in Message on Economic Report That Service Heads Are Weighing Higher Goal CRITICAL OF EXTREMISTS Warns of Unnecessary Policy ShiftsRenews Requests on Taxes and Controls | By Charles E Egan Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/truman-studying-mguffey-readers-president-pores-over-gift-set-as.html | TRUMAN STUDYING MGUFFEY READERS President Pores Over Gift Set as Something Great He Missed in Boyhood | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/un-radio-in-van-keeps-truce-link-enemys-transmitter-known-as.html | UN RADIO IN VAN KEEPS TRUCE LINK Enemys Transmitter Known as Festival Is Operated by Kaesong Kitty | By Murray Schumach Special To the New York Times | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/us-agency-slates-epilepsy-program-physicians-nurses-and-social.html | US AGENCY SLATES EPILEPSY PROGRAM Physicians Nurses and Social Workers to Get Training at Illinois University | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/westchester-unit-endorses-route-a-bronx-riversprain-brook-link.html | WESTCHESTER UNIT ENDORSES ROUTE A Bronx RiverSprain Brook Link Urged by Committee Over Opposition by Yonkers COST PUT AT 10512000 Report Fears That Delay Would Jeopardize State Funds for 5Mile Connection | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/william-b-palmer-yale-graduate-of-76.html | WILLIAM B PALMER YALE GRADUATE OF 76 | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/william-guy-parsons.html | WILLIAM GUY PARSONS | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/william-h-combs.html | WILLIAM H COMBS | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/wood-field-and-stream-fish-and-frolic-also-series-of-squalls-at-sea.html | Wood Field and Stream Fish and Frolic Also Series of Squalls at Sea for New York AC Anglers | By John Rendel | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/yanks-to-resume-flag-chase-today-indians-here-for-threegame.html | YANKS TO RESUME FLAG CHASE TODAY Indians Here for ThreeGame SeriesRaschi to Pitch Giants in Pittsburgh | By John Drebinger | RE0000031592 | 1979-07-02 | B00000311743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-24 | https://www.nytimes.com/1951/07/24/archives/yugoslavs-scoff-at-soviet-threat-belgrade-radio-says-molotov-does.html | YUGOSLAVS SCOFF AT SOVIET THREAT Belgrade Radio Says Molotov Does Not Frighten People McMahon to See Tito | Special to THE NEW YORK TIMES | RE0000031592 | 1979-07-02 | B00000311743 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/20000000-overpayment-in-g-i-schooling-is-found-some-colleges-raised.html | 20000000 Overpayment In G I Schooling Is Found Some Colleges Raised Charges to Veterans V M I Received Tuition Payments From Virginia and V A Congress Is Told | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/3-japanese-lose-at-southampton-members-of-davis-gup-tennis-team-bow-of-davis-gup-tennis-team-bow.html | 3 JAPANESE LOSE AT SOUTHAMPTON Members of Davis Gup Tennis Team Bow to Tuero Vogt Mulloy as Play Starts | By Allison Danzig Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/4fold-rise-is-seen-in-defense-output.html | 4FOLD RISE IS SEEN IN DEFENSE OUTPUT | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/5-european-lands-back-50year-pact-for-defense-pool-france-italy.html | 5 EUROPEAN LANDS BACK 50YEAR PACT FOR DEFENSE POOL France Italy West Germany Belgium and Luxembourg Sign Interim Report PLEDGE IS ALLINCLUSIVE Covers Men Arms Finances Under One Commissioner US Aid to Be Factor | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/8-bradley-players-involved-in-fixing-basketball-games-melchiorre-an.html | 8 BRADLEY PLAYERS INVOLVED IN FIXING BASKETBALL GAMES Melchiorre an AllAmerican Is Among Five Who Confess in Peoria to Accepting 6700 HOGAN SPARKS THE INQUIRY Two Brooklyn Brothers Seized as FixersAlarm Sent Out for Third Man Here | BY Alfred E Clark | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/a-window-within-the-house-formed-by-a-wall-aquarium.html | A WINDOW WITHIN THE HOUSE FORMED BY A WALL AQUARIUM | The New York Times Studio | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/abroad-molotov-vs-malik-a-theme-with-variations.html | Abroad Molotov vs Malik A Theme With Variations | By Anne OHare McCormick | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/accord-with-mexico-on-farm-labor-near.html | ACCORD WITH MEXICO ON FARM LABOR NEAR | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/adventist-youth-session-opens.html | Adventist Youth Session Opens | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/anthony-kellman.html | ANTHONY KELLMAN | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/arthur-m-wilson.html | ARTHUR M WILSON | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/benefit-to-assist-berkshire-farm-outdoor-square-dance-to-be-on-the.html | BENEFIT TO ASSIST BERKSHIRE FARM Outdoor Square Dance to Be on the Campus of Community for Boys Friday Night | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/benjamin-d-evans.html | BENJAMIN D EVANS | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/benjamin-f-miller.html | BENJAMIN F MILLER | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/big-if-victor-over-riverlane-in-huron-handicap-arcaro-bringing-in-a.html | Big If Victor Over Riverlane in Huron Handicap ARCARO BRINGING IN A WINNER AT JAMAICA | By Joseph C Nichols | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/black-river-plan-held-a-defiant-act-conservation-head-in-assembly.html | BLACK RIVER PLAN HELD A DEFIANT ACT Conservation Head in Assembly Says Legislature and Courts Bar Reservoir Project | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bolivar-liberator-of-south-americans-honored-here-on-anniversary-of.html | Bolivar Liberator of South Americans Honored Here on Anniversary of Birth AT TRIBUTE TO SIMON BOLIVAR HERE | The New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bonds-and-shares-on-london-market-optimism-on-iran-steadies-prices.html | BONDS AND SHARES ON LONDON MARKET Optimism on Iran Steadies Prices but Improvement Is Not Maintained | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/bonn-faces-threat-of-labor-walkout.html | BONN FACES THREAT OF LABOR WALKOUT | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/books-of-the-times-kontiki-still-leading.html | Books of The Times KonTiki Still Leading | By Charles Poore | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/boys-held-in-tube-wreck-5-jersey-city-youngsters-admit-rolling-rock.html | BOYS HELD IN TUBE WRECK 5 Jersey City Youngsters Admit Rolling Rock Onto Tracks | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/britain-ponders-offer.html | Britain Ponders Offer | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/british-ballet-problem-margot-fonteyn-unable-to-take-leads-for-rest.html | BRITISH BALLET PROBLEM Margot Fonteyn Unable to Take Leads for Rest of Year | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/britons-applaud-lachasse-gowns-sweeping-brigand-collar-and-kangaroo.html | BRITONS APPLAUD LACHASSE GOWNS Sweeping Brigand Collar and Kangaroo Pocket Are Two of Striking Details | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/burmas-civil-war-faces-stalemate-government-holds-city-areas-but.html | BURMAS CIVIL WAR FACES STALEMATE Government Holds City Areas but Insurgents and Bandits Still Ravage Countryside | By Henry R Lieberman Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/carl-f-salmon-sr-lawyer-64-is-dead-mayor-of-amsterdam-ny-for-3.html | CARL F SALMON SR LAWYER 64 IS DEAD Mayor of Amsterdam NY for 3 Terms Also Had Served as County Surrogate | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/carl-v-beebe.html | CARL V BEEBE | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/charles-bradford-cole.html | CHARLES BRADFORD COLE | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/charles-k-parry.html | CHARLES K PARRY | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/chicago-5day-week-vote-compromise-in-board-of-trade-puts-off.html | CHICAGO 5DAY WEEK VOTE Compromise in Board of Trade Puts Off Decision to Sept 5 | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/child-to-mrs-herman-s-geist.html | Child to Mrs Herman S Geist | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/churchill-baruch-appeal-for-unity-to-aid-eisenhower.html | CHURCHILL BARUCH APPEAL FOR UNITY TO AID EISENHOWER | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/commodity-index-down-drops-from-3307-to-3274-for-week-ended-july-20.html | COMMODITY INDEX DOWN Drops From 3307 to 3274 for Week Ended July 20 | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/completing-detailed-cavalcade-of-american-history-tiny-tin-paraders.html | COMPLETING DETAILED CAVALCADE OF AMERICAN HISTORY TINY TIN PARADERS TELL STORY OF US Textile Technician Is Making History March 1492 to 1918 on a Series of Boards | The New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/contino-confesses-to-draft-evasion-bail-denied-to-accordionist.html | CONTINO CONFESSES TO DRAFT EVASION Bail Denied to Accordionist Facing Jail He Now Seeks to Enter the Army | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/daughter-to-mrs-lb-lewis.html | Daughter to Mrs LB Lewis | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/de-gasperi-agrees-to-form-a-cabinet-premier-expects-to-present-his.html | DE GASPERI AGREES TO FORM A CABINET Premier Expects to present His 7th Italian Ministry Today or Tomorrow | By Arnaldo Cortesi Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dewey-quits-hong-kong-governor-ends-busy-fourday-visittours-border.html | DEWEY QUITS HONG KONG Governor Ends Busy FourDay VisitTours Border Area | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dies-seeking-heat-relief.html | Dies Seeking Heat Relief | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/division-over-petain-sharpens-in-france-3-seized-in-army-thefts.html | DIVISION OVER PETAIN SHARPENS IN FRANCE 3 Seized in Army Thefts | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dodgers-vanquish-cubs-with-four-runs-in-10th-at-chicago-reese-of.html | Dodgers Vanquish Cubs With Four Runs in 10th at Chicago REESE OF THE BROOKS TRAPPED IN YESTERDAYS GAME | By Roscoe McGowen Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/douglas-called-52-possibility.html | Douglas Called 52 Possibility | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dr-albert-barnes-dies-in-crash-art-collector-discovered-argyrol-dr.html | Dr Albert Barnes Dies in Crash Art Collector Discovered Argyrol DR ALBERT BARNES DIES AT 78 IN CRASH | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dr-poling-nominated-in-philadelphia-vote.html | DR POLING NOMINATED IN PHILADELPHIA VOTE | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dr-william-t-burns.html | DR WILLIAM T BURNS | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dr-woodbridge-johnson.html | DR WOODBRIDGE JOHNSON | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/driscoll-demands-gambling-cleanup-governor-warns-atlantic-city.html | DRISCOLL DEMANDS GAMBLING CLEANUP Governor Warns Atlantic City Officials State Will Act if They Fail to Do So | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/durocher-men-trip-pirates-4-to-3-on-mays-runscoring-hit-in-10th.html | Durocher Men Trip Pirates 4 to 3 On Mays RunScoring Hit in 10th Maglie Registers 14th Triumph for Giants With a Brilliant PerformanceThomson Slams No 17Friend Loses | By James P Dawson Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/dutch-students-win-jersey-town-they-find-movies-do-us-injustice.html | Dutch Students Win Jersey Town They Find Movies Do Us Injustice DUTCH EXCHANGE STUDENTS LEARNING AMERICAN WAY OF LIFE | By Guy Passant Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/edward-c-andersen.html | EDWARD C ANDERSEN | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/equity-rule-stops-sarah-churchill-actors-council-forbids-her-subway.html | EQUITY RULE STOPS SARAH CHURCHILL Actors Council Forbids Her Subway Circuit Appearance Due to Policy on Aliens | By Sam Zolotow | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/exhibitors-invited-t0-movie-parleys-producers-on-coast-establish.html | EXHIBITORS INVITED T0 MOVIE PARLEYS Producers on Coast Establish System for Conferences With Theatre Owners | By Thomas M Pryor Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/fbi-role-is-seen-in-tank-scandals-federal-agents-will-be-called-in.html | FBI ROLE IS SEEN IN TANK SCANDALS Federal Agents Will Be Called in Detroit Investigation House Unit Member Predicts | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/fitzpatrick-calls-truman-in-vincible-the-mayors-choice.html | FITZPATRICK CALLS TRUMAN IN VINCIBLE THE MAYORS CHOICE | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frank-t-ehrnman.html | FRANK T EHRNMAN | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frazeegulick.html | FrazeeGulick | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frederick-d-stillman.html | FREDERICK D STILLMAN | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/french-chutists-use-us-planes-two-groups-pool-equipment-to-overcome.html | FRENCH CHUTISTS USE US PLANES Two Groups Pool Equipment to Overcome Shortages in Men and Carriers | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/frigidaire-plant-for-brazil.html | Frigidaire Plant for Brazil | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/get-tough-policy-with-allies-scored.html | GET TOUGH POLICY WITH ALLIES SCORED | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/guatemalan-paper-sold.html | Guatemalan Paper Sold | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/h-belden-tanner.html | H BELDEN TANNER | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/harbor-radar-net-tested-in-boston-system-for-port-of-le-havre.html | HARBOR RADAR NET TESTED IN BOSTON System for Port of Le Havre France Designed to Keep Watch on Shipping | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/harriman-affirms-progress-in-iran-envoy-satisfied-with-real.html | HARRIMAN AFFIRMS PROGRESS IN IRAN Envoy Satisfied With Real GainsAttlee and Aides Sift New Teheran Terms | By Michael Clark Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/henry-b-barnet.html | HENRY B BARNET | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/house-gop-moves-to-get-acheson-amendment-to-fund-bill-goes-to-full.html | HOUSE GOP MOVES TO GET ACHESON Amendment to Fund Bill Goes to Full Party Membership for a Decision Today | By Cp Trussell Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/hudson-gets-work-as-detroit-job-aid.html | HUDSON GETS WORK AS DETROIT JOB AID | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ibm-elects-al-williams-a-director-earnings-f-or-6-months-down-after.html | IBM Elects AL Williams a Director Earnings f or 6 Months Down After Taxes | Pach Bros | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jersey-averts-the-closing-of-cape-may-county-canal.html | Jersey Averts the Closing Of Cape May County Canal | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jersey-referendum-approved.html | Jersey Referendum Approved | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jersey-village-split-by-postmaster-row.html | JERSEY VILLAGE SPLIT BY POSTMASTER ROW | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/john-eylers.html | JOHN EYLERS | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/john-j-hughes-sr.html | JOHN J HUGHES SR | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/joint-chiefs-study-increase-in-troops-discusses-fuller-mobilization.html | JOINT CHIEFS STUDY INCREASE IN TROOPS DISCUSSES FULLER MOBILIZATION | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/jordan-to-delay-naming-new-king-premier-says-selection-awaits.html | JORDAN TO DELAY NAMING NEW KING Premier Says Selection Awaits Recovery of Crown Prince Cabinet to Resign Today | By Albion Ross Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/joseph-r-kazimir.html | JOSEPH R KAZIMIR | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/korean-hill-held-by-stubborn-foe-un-forces-on-east-front-fail-to.html | KOREAN HILL HELD BY STUBBORN FOE UN Forces on East Front Fail to Dislodge Reds From Height Near Kansong | By George Barrett Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/letters-to-the-times-for-effective-flood-control-integrated.html | Letters to The Times For Effective Flood Control Integrated Planning Urged With Soil Conservation Reforestation | ANTHONY NETBOY | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/lynn-w-miles-fiancee-jersey-girl-to-be-bride-of-sgt-ralph-hersey-jr.html | LYNN W MILES FIANCEE Jersey Girl to Be Bride of Sgt Ralph Hersey Jr of Marines | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/marine-held-in-boys-death.html | Marine Held in Boys Death | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/marshall-insists-on-troop-exit-ban-says-issue-cannot-be-placed-on.html | MARSHALL INSISTS ON TROOP EXIT BAN Says Issue Cannot Be Placed on Truce Agenda but Could Be Considered Later OFFERS 4POINT PROGRAM Defense Secretary Stresses Real Problems on Korea Have Not Been Discussed | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/max-monfried-aided-in-developing-bronx.html | MAX MONFRIED AIDED IN DEVELOPING BRONX | Greystone | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mayer-is-rejected-in-paris-assembly-french-premierdesignate-is.html | MAYER IS REJECTED IN PARIS ASSEMBLY French PremierDesignate Is Defeated When the Catholic Party Decides to Abstain | By Lansing Warren Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/migrant-program-head-church-in-jeep-is-migrants-pal-girl-with.html | MIGRANT PROGRAM HEAD CHURCH IN JEEP IS MIGRANTS PAL Girl With Little Station Wagon Works to Prevent Split in Harvester Communities | The New York Times Studio | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-josephine-roberto.html | MISS JOSEPHINE ROBERTO | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-mary-madden-prospective-bride-trinity-college-alumna-is-the.html | MISS MARY MADDEN PROSPECTIVE BRIDE Trinity College Alumna Is the Fiancee of Peter Kenneth Ewald of NYU Faculty | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-minna-b-hall.html | MISS MINNA B HALL | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-sallee-lynch-of-bronxville-betrothed-to-walter-d-way-jr-a.html | Miss Sallee Lynch of Bronxville Betrothed To Walter D Way Jr a Graduate of Cornell | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/miss-swift-is-victor-in-golf-with-net-71-the-leading-scores.html | MISS SWIFT IS VICTOR IN GOLF WITH NET 71 THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mit-head-concerned.html | MIT Head Concerned | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/molotovs-speech-disturbs-envoys-diplomatic-corps-in-moscow-sees.html | MOLOTOVS SPEECH DISTURBS ENVOYS Diplomatic Corps in Moscow Sees Nothing in Warsaw Talk to Ease World Tensions | By Harrison E Salisbury Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-edward-hargrave.html | MRS EDWARD HARGRAVE | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-herbert-leads-by-3-strokes-with-155-over-westchester-links.html | Mrs Herbert Leads by 3 Strokes With 155 Over Westchester Links Registers 3OverPar 77 in Second Round of Wheeler TourneyMiss Bourne Next Mrs Choate Mrs OBrlen at 160 | By Maureen Orcutt Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-morris-weinberger.html | MRS MORRIS WEINBERGER | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-robert-rafferty.html | MRS ROBERT RAFFERTY | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-thayer-annexes-gross-prize-with-81.html | MRS THAYER ANNEXES GROSS PRIZE WITH 81 | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/mrs-van-bomel-married-former-marie-fox-becomes-the-bride-of-robert.html | MRS VAN BOMEL MARRIED Former Marie Fox Becomes the Bride of Robert Edge | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/nancy-marshall-becomes-fiancee-graduate-of-smith-college-is-engaged.html | NANCY MARSHALL BECOMES FIANCEE Graduate of Smith College Is Engaged to Guy S Forcier Veteran of Air Forces | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/nehru-disavows-plan-to-attack-pakistan.html | NEHRU DISAVOWS PLAN TO ATTACK PAKISTAN | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/news-of-food-subtropical-foods-are-only-hours-away-and-caribbean.html | News of Food SubTropical Foods Are Only Hours Away and Caribbean Visit Can Provide Samples | By June Owen | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ninth-parley-held-morning-and-afternoon-sessions-said-to-imply-new.html | NINTH PARLEY HELD Morning and Afternoon Sessions Said to Imply New Offer From Foe NEW CONFERENCE SET Marshall Bars Exit Before Armistice but Says Issue Can Be Discussed Later | By Lindesay Parrott Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/official-reports-on-the-war-operations-in-korea-minor-action-goes.html | Official Reports on the War Operations in Korea MINOR ACTION GOES ON ALONG BATTLE LINE | The New York Times | RE0000031593 | 1979-07-02 | B00000311744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/officials-get-clean-bill-grand-jury-finds-no-evidence-of-union.html | OFFICIALS GET CLEAN BILL Grand Jury Finds No Evidence of Union County Corruption | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/old-westbury-four-wins-beats-bostwick-field-106-in-hempstead-cups.html | OLD WESTBURY FOUR WINS Beats Bostwick Field 106 in Hempstead Cups Polo Match | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/only-girl-skipper-leads-the-summaries.html | Only Girl Skipper Leads THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/pablo-mendieta-dies-veteran-of-the-cuban-wars-brother-of.html | PABLO MENDIETA DIES Veteran of the Cuban Wars Brother of ExPresident | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/pace-promises-action.html | Pace Promises Action | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/patricia-snyders-troth-ohio-wesleyan-alumna-will-be-bride-of.html | PATRICIA SNYDERS TROTH Ohio Wesleyan Alumna Will Be Bride of Frederick W Held | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/payments-union-meets-european-financial-system-is-plagued-by.html | PAYMENTS UNION MEETS European Financial System Is Plagued by Belgian Surplus | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/pfitzners-opera-heard-in-munich-palestrina-proves-highlight-of-50th.html | PFITZNERS OPERA HEARD IN MUNICH Palestrina Proves Highlight of 50th Anniversary Season at Prinz Regenten Theatre | By Henry Pleasants Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/phillipaxtell.html | PhillipAxtell | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/plywood-issue-5000000.html | Plywood Issue 5000000 | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/police-shakeup-begun-new-acting-chief-makes-shift-in-atlantic-city.html | POLICE SHAKEUP BEGUN New Acting Chief Makes Shift in Atlantic City Force | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/portuguese-troops-open-5day-war-game.html | PORTUGUESE TROOPS OPEN 5DAY WAR GAME | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/professor-at-mit-defies-red-inquiry-struik-declines-to-say-whether.html | PROFESSOR AT MIT DEFIES RED INQUIRY Struik Declines to Say Whether He Ever Has Been Member of Communist Party | By John D Morris Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/quill-warns-on-a-speedup-and-threatens-to-scrap-pact-pact-is.html | Quill Warns on a SpeedUp And Threatens to Scrap Pact Pact Is Regarded Safe | By A H Raskin | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/racial-relations-parley-opens.html | Racial Relations Parley Opens | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/railroads-in-jersey-to-report-on-safety.html | RAILROADS IN JERSEY TO REPORT ON SAFETY | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |

| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/rev-g-giordano-pastor-in-newark-former-minister-of-the-olivet.html | REV G GIORDANO PASTOR IN NEWARK Former Minister of the Olivet Presbyterian Church Dies Theologian Since 1905 | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
|---|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ridgewood-drops-its-taxation-of-tv.html | RIDGEWOOD DROPS ITS TAXATION OF TV | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/riversid-leader-in-syce-yachting-miss-webb-first-by-point-and.html | RIVERSID LEADER IN SYCE YACHTING Miss Webb First by Point and HalfMiss Lorenzen Sets Pace in Law Series | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/road-tests-for-russian-drivers-ordered-in-washington-reprisal.html | Road Tests for Russian Drivers Ordered in Washington Reprisal RUSSIAN DRIVERS FACING ROAD TEST | By Anthony Leviero Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/rotary-club-hears-diver.html | Rotary Club Hears Diver | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/ryerises-sharply-in-chicago-trading-wheat-oats-make-moderate-gains.html | RYERISES SHARPLY IN CHICAGO TRADING Wheat Oats Make Moderate Gains Corn Reacts After Strength Ends Mixed | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sales-manager-is-named-by-general-foods-unit.html | Sales Manager Is Named By General Foods Unit | Fabian Bachrach | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/secretary-is-firm-says-in-detroit-country-must-not-be-misled-by-a.html | SECRETARY IS FIRM Says in Detroit Country Must Not Be Misled by a Russian Lullaby URGES SECURITY BY ARMS Danger Continues Great He Declares Cautioning Against False Peace Campaign | By Elie Abel | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/senate-democrats-pick-election-head-anderson-again-will-direct.html | SENATE DEMOCRATS PICK ELECTION HEAD Anderson Again Will Direct Campaign GroupParty Seen Keeping Rule of Congress | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/senate-gets-credit-plea-appliance-and-radio-dealers-ask-for-eased.html | SENATE GETS CREDIT PLEA Appliance and Radio Dealers Ask for Eased Controls | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/shipbuilding-lead-is-held-by-britain-she-and-northern-ireland-had.html | SHIPBUILDING LEAD IS HELD BY BRITAIN She and Northern Ireland Had 397 of Merchantmen Under Construction for Quarter | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/shipping-news-and-notes-lurline-starts-on-voyage-to-honolulu-with.html | Shipping News and Notes Lurline Starts on Voyage to Honolulu With Stewards Union Dispute Unsettled | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sister-m-rose-alma.html | SISTER M ROSE ALMA | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/smithadams.html | SmithAdams | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/snyder-foresees-british-payment-says-he-expects-loan-will-be-met.html | SNYDER FORESEES BRITISH PAYMENT Says He Expects Loan Will Be Met Dec 31 Despite Reports of Request for Easing | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/soviet-due-to-lose-europe-army-edge-allied-plan-for-500000-men-in.html | SOVIET DUE TO LOSE EUROPE ARMY EDGE Allied Plan for 500000 Men in Germany by End of Year to Alter Balance of Power | By Drew Middleton Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/sports-of-the-times-dog-man.html | Sports of The Times Dog Man | By John Rendel | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/starting-on-vacation-church-schools-annual-outing-2500-children.html | STARTING ON VACATION CHURCH SCHOOLS ANNUAL OUTING 2500 Children Take Part in Pageant Celebrating Church Schools 50th Year | The New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/states-supported-on-offshore-land-connally-says-defeat-of-bill.html | STATES SUPPORTED ON OFFSHORE LAND Connally Says Defeat of Bill Giving Them Title Would Be Move Toward Socialism | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/tito-and-mmahon-confer-for-2-hours.html | TITO AND MMAHON CONFER FOR 2 HOURS | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/truman-going-to-detroit-will-speak-saturday-at-citys-birthdayback.html | TRUMAN GOING TO DETROIT Will Speak Saturday at Citys BirthdayBack in 8 Hours | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/un-meets-tomorrow-on-suez-blockade.html | UN MEETS TOMORROW ON SUEZ BLOCKADE | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/unhurt-in-4story-fall-baby-girl-has-only-cuts-on-lips-after-plunge.html | UNHURT IN 4STORY FALL Baby Girl Has Only Cuts on Lips After Plunge From Window | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-halts-permits-for-swiss-exports-licensing-is-ended-indefinitely.html | US HALTS PERMITS FOR SWISS EXPORTS Licensing Is Ended Indefinitely on Strategic Goods That Might Flow to Communists | By Michael L Hoffman Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-moves-dispel-japanese-doubts-resulting-from-macarthur-ouster-new.html | US Moves Dispel Japanese Doubts Resulting From MacArthur Ouster New Grants of Sovereignty Plus Speed on Treaty Reassure People but General Still Remains Their PostWar Hero | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/us-sees-victory-over-cartel-in-tin-symington-says-price-gouge-is.html | US SEES VICTORY OVER CARTEL IN TIN Symington Says Price Gouge Is EndedNation Nearly SelfSufficient in Rubber | By William S White Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/vargas-proposes-coffee-export-tax-also-urges-creation-of-body-to.html | VARGAS PROPOSES COFFEE EXPORT TAX Also Urges Creation of Body to Improve Cultivation Assure Just Prices | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/vietminh-gains-claimed-delegation-to-peiping-pledges-closer.html | VIETMINH GAINS CLAIMED Delegation to Peiping Pledges Closer Communist Ties | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/white-house-gets-rail-dispute-again-mediation-board-says-efforts-to.html | WHITE HOUSE GETS RAIL DISPUTE AGAIN Mediation Board Says Efforts to Settle Operating Unions Case Are Unavailing | By Louis Stark Special To the New York Times | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/william-h-duffy.html | WILLIAM H DUFFY | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/world-educators-stress-citizenship-committee-of-malta-parley-calls.html | WORLD EDUCATORS STRESS CITIZENSHIP Committee of Malta Parley Calls for Drive to Teach Youth Duties and Rights HOME A STRONG INFLUENCE Parents Are Also Singled Out in CampaignModification of UN Formula Urged | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/would-publish-pass-list-driscoll-assails-number-of-free-riders-on.html | WOULD PUBLISH PASS LIST Driscoll Assails Number of Free Riders on Jersey Railroads | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/yogi-berra-hurt-in-play-at-plate-at-the-stadium-raschi-takes-14th.html | YOGI BERRA HURT IN PLAY AT PLATE AT THE STADIUM RASCHI TAKES 14TH FOR BOMBERS 32 Scatters Eight Indian Hits in Pitching Yanks to Victory in a Tense Struggle WOODLING HOMERS IN 6TH TwoRun Blast Evens Score and Mizes Drive Decides Issue in the Eighth | By Louis Effrat | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-25 | https://www.nytimes.com/1951/07/25/archives/yugoslavs-here-for-training.html | Yugoslavs Here for Training | Special to THE NEW YORK TIMES | RE0000031593 | 1979-07-02 | B00000311744 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/10000000-project-voted.html | 10000000 Project Voted | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/10state-unit-asks-flood-curb-funds-federal-money-for-picksloan-plan.html | 10STATE UNIT ASKS FLOOD CURB FUNDS Federal Money for PickSloan Plan Demanded at Parley of Missouri Basin Group | By William M Blair Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/2-bookmakers-fined.html | 2 Bookmakers Fined | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/2-jersey-mayors-linked-to-gaming-heads-of-lodi-and-little-ferry.html | 2 JERSEY MAYORS LINKED TO GAMING Heads of Lodi and Little Ferry Indicted Accused of Letting Adonis and Others Operate | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/20-divisions-by-53-asked-for-europe-interim-report-also-proposes.html | 20 DIVISIONS BY 53 ASKED FOR EUROPE Interim Report Also Proposes Full Equality for Bonn in 5Nation Army Group | By Cl Sulzberger Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/50-tarzans-vie-at-tree-climbing-man-24-wins-championship-by-scaling.html | 50 TARZANS VIE AT TREE CLIMBING Man 24 Wins Championship by Scaling 90Foot Pin Oak in Less Than 6 Minutes | By Robert K Plumb Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/a-brideelect.html | A BRIDEELECT | Bradford Bachrach | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/abel-robbins.html | ABEL ROBBINS | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/approval-implied-un-spokesman-says-ninth-truce-session-got.html | APPROVAL IMPLIED UN Spokesman Says Ninth Truce Session Got Somewhere 10TH TALK LASTS AN HOUR Next Meeting at 8 PM EDT TodayRidgways Aides Still Express Caution | By Lindesay Parrott Special to the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/babbshamis.html | BabbShamis | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/barnes-collection-to-remain-intact-20000000-art-works-to-stay-in.html | BARNES COLLECTION TO REMAIN INTACT 20000000 Art Works to Stay in Merion MuseumPublic May See Display in Future | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bevan-group-loses-in-first-party-test.html | BEVAN GROUP LOSES IN FIRST PARTY TEST | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/body-of-sherman-reaches-capital-silent-tribute-is-paid-at-the.html | BODY OF SHERMAN REACHES CAPITAL Silent Tribute Is Paid at the Airport by High Officials Burial Is Tomorrow | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bombers-win-21-on-mizes-double-tworun-drive-with-two-out-in-ninth.html | BOMBERS WIN 21 ON MIZES DOUBLE TwoRun Drive With Two Out in Ninth Topples Indians for Lopat at Stadium RUINS SHUTOUT FOR GARCIA Victory Lifts Leading Yanks Game Ahead of Red Sox and Two Over Cleveland | By John Drebinger | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bonds-and-shares-on-london-market-overseas-securities-in-most.html | BONDS AND SHARES ON LONDON MARKET Overseas Securities in Most Active DemandBritish Funds Off Around 18 Point | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/books-of-the-times-uproar-difficult-to-believe.html | Books of The Times Uproar Difficult to Believe | By Charles Poore | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/bradley-named-for-second-twoyear-term-as-chairman-of-the-joint.html | Bradley Named for Second TwoYear Term As Chairman of the Joint Chiefs of Staff | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/british-ask-iran-to-clarify-offer-hold-up-reply-on-oil-issue-end-to.html | BRITISH ASK IRAN TO CLARIFY OFFER Hold Up Reply on Oil Issue End to Harrying of Staff of Company Is Urged | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/british-set-export-mark-bicycle-and-motorcycle-sales-rise-to.html | BRITISH SET EXPORT MARK Bicycle and Motorcycle Sales Rise to 55257000 | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/briton-silent-on-seizure-refuses-to-identify-official-whose.html | BRITON SILENT ON SEIZURE Refuses to Identify Official Whose Passport Was Impounded | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/buckingham-pequot-captures-sailing-cup.html | BUCKINGHAM PEQUOT CAPTURES SAILING CUP | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/chemists-expedite-cortisone-process-new-method-increases-yield-of.html | CHEMISTS EXPEDITE CORTISONE PROCESS New Method Increases Yield of Wonder Drug 50 Times That of Two Years Ago XOBILE SOURCE WILL RISE Imports to Augment Supply Here for Arthritic Relief Eye Product Developed | By William L Laurence | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/child-to-the-henry-chisholms-jr.html | Child to the Henry Chisholms Jr | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/compromisers-act-for-cattle-quotas-conference-seeks-to-ease-ban-on.html | COMPROMISERS ACT FOR CATTLE QUOTAS Conference Seeks to Ease Ban on Livestock Slaughter Curb Authority in Doubt | By Clayton Knowles Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/copper-from-ore-imported-put-up-30-27-c-ceiling-is-authorized-by.html | COPPER FROM ORE IMPORTED PUT UP 30 27 c Ceiling Is Authorized by OPS for Refiners Using Material From Abroad MOVES TO END SQUEEZE Action Does Not Apply to Metal Made of Domestic Mineral Dual Ceilings in Force | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/costello-adonis-erickson-indicted-as-senate-defiers-grand-jury-here.html | COSTELLO ADONIS ERICKSON INDICTED AS SENATE DEFIERS Grand Jury Here Charges Top Racketeers With Contempt for Kefauver Testimony MAYORS NAMED IN JERSEY Police Chief Also Is Among the Bergen County Officeholders Accused of Misconduct | By Albert J Gordon | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/curb-on-extremists-sought.html | Curb on Extremists Sought | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/deborah-voss-is-engaged-she-is-prospective-bride-of-lieut-jg-frank.html | DEBORAH VOSS IS ENGAGED She Is Prospective Bride of Lieut Jg Frank A Howard | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/deny-westchester-gaming-plot.html | Deny Westchester Gaming Plot | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/dinzeymiller.html | DinzeyMiller | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/dock-strike-reduced-longshore-union-ends-part-of-west-coast-walkout.html | DOCK STRIKE REDUCED Longshore Union Ends Part of West Coast Walkout | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/doublecrossing-fixers-life-at-stake-in-a-bradley-game-hogan-says.html | DoubleCrossing Fixers Life At Stake in a Bradley Game Hogan Says Fugitive Bookie Seized Anthony Englisis as Hostage After BetrayalThree Toledo Players Named as Bribe Takers | By Alfred E Clark | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/eca-prepares-master-plan-to-revivify-western-europe-project-would.html | ECA Prepares Master Plan To Revivify Western Europe Project Would Improve Defenses Bolster Civil Economy Expand Trade Lift Living Standards and Reduce Reds Sway | By LouisStark Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/educators-pledge-fight-for-freedom-end-world-parley-at-malta-with.html | EDUCATORS PLEDGE FIGHT FOR FREEDOM End World Parley at Malta With Aim to Teach Clearer Meaning of Democracy PLANNING WAGE SURVEY Low Compensation Is Noted Japanese South Korean Turk Groups Accepted | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/eisenhower-called-too-valuableto-run.html | EISENHOWER CALLED TOO VALUABLETO RUN | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/erskine-c-stevens.html | ERSKINE C STEVENS | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/factory-head-is-freed-woman-out-of-jail-as-brother-pays-levy-she.html | FACTORY HEAD IS FREED Woman Out of Jail as Brother Pays Levy She Opposed | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/for-children-parents-help-at-cooperative-play-school-mothers.html | For Children Parents Help at Cooperative Play School Mothers Fathers Pool Efforts and Make the Project a Success | By Dorothy Barclay | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/france-queries-us-on-japanese-treaty.html | FRANCE QUERIES US ON JAPANESE TREATY | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/frank-ryan-aide-of-manville-corp-head-of-jersey-plant-began-as.html | FRANK RYAN AIDE OF MANVILLE CORP Head of Jersey Plant Began as Storekeeper in 1906 Dies in Dover Hospital | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/freedom-denied-3-in-red-bail-fund-justice-reed-in-highest-court.html | FREEDOM DENIED 3 IN RED BAIL FUND Justice Reed in Highest Court Sustains Contempt of Field Hammett and Hunton | By Russell Porter | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/galletta-gains-metropolitan-amateur-golf-medal-by-a-stroke-at.html | Galletta Gains Metropolitan Amateur Golf Medal by a Stroke at Hempstead CARD OF 68 PACES QUALIFYING ROUND Galletta Posts Spectacular 4 on Last Hole to Lead Field in Metropolitan Amateur MHALE RUNNERUP ON 69 Bobby Kuntz Follows at 70 Edwards DearTom Strafaci Jacobson in 71 Group | By Lincoln A Werden Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/george-lapointe-jr.html | GEORGE LAPOINTE JR | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/getacheson-plan-splits-house-gop-republicans-at-closed-session-vote.html | GETACHESON PLAN SPLITS HOUSE GOP Republicans at Closed Session Vote 7133 to Deny Funds 96 Do Not Participate | By John D Morris Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/giants-capture-suspended-contest-from-pirates-76-than-bow-54-darks.html | Giants Capture Suspended Contest From Pirates 76 Than Bow 54 Darks Fly Scores Mays in Tenth to Win for Jansen in Delayed FinishCorwin Routed in 4Run 7th of Full Game | By James P Dawson Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/gray-bartlett-66-painter-of-the-west.html | GRAY BARTLETT 66 PAINTER OF THE WEST | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/hannibal-captures-albany-stakes-defeating-prize-ring-at-jamaica.html | Hannibal Captures Albany Stakes Defeating Prize Ring at Jamaica Favored Colt Takes Sprint by 1 Lengths With Mixture Third in SixHorse Field Two Disqualifications Mark Card | By James Roach | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/henrik-ramsay-65-a-finnish-leader-former-foreign-minister-dies-on.html | HENRIK RAMSAY 65 A FINNISH LEADER Former Foreign Minister Dies on Island of GottlandNoted as Yachting Enthusiast | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/herbert-w-kennedy.html | HERBERT W KENNEDY | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/hope-seen-for-ending-berlin-traffic-block.html | HOPE SEEN FOR ENDING BERLIN TRAFFIC BLOCK | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/house-holds-fast-to-economy-drive-senate-refusal-to-accept-plan.html | HOUSE HOLDS FAST TO ECONOMY DRIVE Senate Refusal to Accept Plan Spurs Returning 6 Billion Supply Bill to Conference | By Cp Trussell Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/in-the-nation-a-legal-issue-not-heated-by-oil-alone.html | In The Nation A Legal Issue Not Heated by Oil Alone | By Arthur Krock | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/india-says-britons-aid-pakistan-army-press-names-auchinleck-and.html | INDIA SAYS BRITONS AID PAKISTAN ARMY Press Names Auchinleck and GraceyPropaganda War Hits High Tension Point | By Robert Trumbull Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/japanese-join-embargo-notify-un-they-will-not-ship-strategic-goods.html | JAPANESE JOIN EMBARGO Notify UN They Will Not Ship Strategic Goods to Reds | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/jc-leyendecker-noted-artist-77-painter-of-magazine-covers-and-name.html | JC LEYENDECKER NOTED ARTIST 77 Painter of Magazine Covers and Name Brand Ads Dies Active a Half Century | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/john-przebel.html | JOHN PRZEBEL | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/joint-budget-unit-urged-on-congress-it-would-have-experts-to-scan.html | JOINT BUDGET UNIT URGED ON CONGRESS It Would Have Experts to Scan Trumans Fund Requests Savings of Millions Seen | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/joseph-r-dertinger.html | JOSEPH R DERTINGER | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/judge-john-conboy.html | JUDGE JOHN CONBOY | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/judy-webb-takes-li-sound-title-syce-cup-goes-to-riverside-by-point.html | JUDY WEBB TAKES LI SOUND TITLE Syce Cup Goes to Riverside by Point Over Manhasset Mrs Mertz Is Deposed | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/jury-would-oust-saratoga-sheriff-it-calls-on-dewey-to-remove.html | JURY WOULD OUST SARATOGA SHERIFF It Calls on Dewey to Remove HathornProsecutor Is Drawing Up Charges | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/justfelter.html | JustFelter | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/korthwest.html | KorthWest | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/larsen-and-flam-advance-to-southampton-tennis-quarterfinals-us.html | Larsen and Flam Advance to Southampton Tennis QuarterFinals US CHAMPION WINS FROM FISHER 64 97 Larsen Captures Match After Trailing in Second Set 76 Flam Beats De Witts RICHARDSON STOPS CLARK Mulloy Trabert Patty Catton and Grigry Also Triumph at Meadow Club Net | By Allison Danzig Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/letters-to-the-times-subversion-in-education-exposure-of-communist.html | Letters to The Times Subversion in Education Exposure of Communist Influences in Public Schools Is Upheld | OTTO E DOHRENWEND Chairman New York July 18 1951 | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/liner-with-airplane-wing-stack-arrives-with-845-on-first-voyage.html | Liner With Airplane Wing Stack Arrives With 845 on First Voyage Passengers Have Run of Ship and Luxury Accommodations at Low Cost350 German Students to Spend Year in United States | By George Cable Wright | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/loans-to-business-drop-85000000-decrease-in-new-york-city-is.html | LOANS TO BUSINESS DROP 85000000 Decrease in New York City Is 35000000Holdings of Treasury Bills Off | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/locomotive-leaves-train-commuters-delayed-6-minutes-by-pennsylvania.html | LOCOMOTIVE LEAVES TRAIN Commuters Delayed 6 Minutes by Pennsylvania Uncoupling | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/london-designers-get-rich-effects-linings-match-accompanying.html | LONDON DESIGNERS GET RICH EFFECTS Linings Match Accompanying DressGray Dominates From Light to Charcoal | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/long-terms-asked-in-narcotic-cases-senate-bill-would-fix-penalty-of.html | LONG TERMS ASKED IN NARCOTIC CASES Senate Bill Would Fix Penalty of Twenty Years to Life for Sales to Minors | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/lurline-sails-from-los-angeles.html | Lurline Sails From Los Angeles | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/man-killed-by-train.html | Man Killed by Train | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/marthur-attacks-timidity-on-korea-general-in-boston-denounces.html | MARTHUR ATTACKS TIMIDITY ON KOREA General in Boston Denounces Appeasement on Battlefield Reckless Spending Hit | By John H Fenton Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/max-berman.html | MAX BERMAN | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mcarthys-demand-spurned-by-acheson.html | MCARTHYS DEMAND SPURNED BY ACHESON | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mexican-refineries-studied-by-chapman.html | MEXICAN REFINERIES STUDIED BY CHAPMAN | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mines-labor-oppose-alberta-gas-import.html | MINES LABOR OPPOSE ALBERTA GAS IMPORT | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-bakbr-scores-at-maidstone-club-beats-polly-goodrich-61-61.html | MISS BAKBR SCORES AT MAIDSTONE CLUB Beats Polly Goodrich 61 61 Rhoda Hopkins Triumphs Over Mrs Ganzenmuller | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-howell-betrothed-engaged-to-joseph-leiper-2d-army-air-forces.html | MISS HOWELL BETROTHED Engaged to Joseph Leiper 2d Army Air Forces Veteran | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-marie-cronin-once-railway-head.html | MISS MARIE CRONIN ONCE RAILWAY HEAD | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-robin-a-st-ahl-bride-of-a-soldier.html | MISS ROBIN A ST AHL BRIDE OF A SOLDIER | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/miss-scott-denies-subway-booking-made-no-commitments-to-act-in.html | MISS SCOTT DENIES SUBWAY BOOKING Made No Commitments to Act in Gramercy GhostRole Goes to Ellen Fenwick | By Jp Shanley | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/morrison-defines-policy-of-british-links-liberty-and-peace-with.html | MORRISON DEFINES POLICY OF BRITISH Links Liberty and Peace With Labors Social ProgramBars Spain in Atlantic Pact | By Raymond Daniell Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/morton-b-miller.html | MORTON B MILLER | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-charles-stewart.html | MRS CHARLES STEWART | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-ferdinand-foerster.html | MRS FERDINAND FOERSTER | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-george-merigold.html | MRS GEORGE MERIGOLD | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-herberts-234-takes-golf-trophy-old-oaks-player-sets-record-in.html | MRS HERBERTS 234 TAKES GOLF TROPHY Old Oaks Player Sets Record in Wheeler Competition Miss Bourne 2d at 236 | By Maureen Orcutt Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-oscar-a-bush.html | MRS OSCAR A BUSH | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mrs-thayers-167-wins-gross-prize-piping-rock-golfer-triumphs-in.html | MRS THAYERS 167 WINS GROSS PRIZE Piping Rock Golfer Triumphs in 2Day Long Island Event Net to Mrs Carey | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/mt-vernon-food-stores-bereft-of-cats-by-council.html | Mt Vernon Food Stores Bereft of Cats by Council | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/named-as-aide-in-berlin-for-us-commissioner.html | Named as Aide in Berlin For US Commissioner | The New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/nassau-hospital-to-build-to-add-1500000-wing-raising-number-of-beds.html | NASSAU HOSPITAL TO BUILD To Add 1500000 Wing Raising Number of Beds to 327 | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/naval-lieutenant-is-drowned-in-fall-slips-and-drowns.html | NAVAL LIEUTENANT IS DROWNED IN FALL SLIPS AND DROWNS | US Navy | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/new-beret-styles-displayed-in-paris-paulette-presents-dramatic.html | NEW BERET STYLES DISPLAYED IN PARIS Paulette Presents Dramatic Silhouette in Pancake Form With a Winged Side | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/new-jordan-cabinet-formed-by-abul-huda.html | NEW JORDAN CABINET FORMED BY ABUL HUDA | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/newark-considers-suit-lowflying-planes-may-result-in-action-against.html | NEWARK CONSIDERS SUIT LowFlying Planes May Result in Action Against Port Authority | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/newark-honors-walcott-heavyweight-king-receives-key-to-the-city.html | NEWARK HONORS WALCOTT Heavyweight King Receives Key to the City From Mayor | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/news-of-food-vermouth-is-good-to-use-in-cooking-too-recipe-given.html | News of Food Vermouth Is Good to Use in Cooking Too Recipe Given for Veal in North Italy Style | By Jane Nickerson | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/newton-byram.html | NEWTON BYRAM | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/pacing-record-set-by-scottish-pence-castleton-farms-bay-breaks.html | PACING RECORD SET BY SCOTTISH PENCE Castleton Farms Bay Breaks World Mark With 306 for MileandaHalf Test | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/parents-wrecking-house-tsanoffs-castle-in-hillside-nj-called-menace.html | PARENTS WRECKING HOUSE Tsanoffs Castle in Hillside NJ Called Menace to Children | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/petain-is-buried-many-pay-tribute-interment-is-on-lle-dyeu-where-he.html | PETAIN IS BURIED MANY PAY TRIBUTE Interment Is on lle dYeu Where He DiedVeterans of Verdun at the Grave | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/pope-stresses-need-to-build-character.html | POPE STRESSES NEED TO BUILD CHARACTER | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/president-asks-funds-to-recruit-mexicans.html | PRESIDENT ASKS FUNDS TO RECRUIT MEXICANS | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/price-drop-noted-one-rise-approved-us-agency-reports-decline-a.html | PRICE DROP NOTED ONE RISE APPROVED US Agency Reports Decline a Month AgoAnother Lets Canned Vegetables Go Up | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/reynaud-gets-bid-to-form-a-cabinet-french-president-turns-to-war.html | REYNAUD GETS BID TO FORM A CABINET French President Turns to War Leader When Bidault Finds the Task Impossible | By Lansing Warren Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/roe-pitches-fourteenth-victory-as-brooks-gain-fifth-in-row-62.html | Roe Pitches Fourteenth Victory As Brooks Gain Fifth in Row 62 Hodges of Dodgers Belts His 30th Homer in Second to Tie Ruths Record Pace Miksis Connects for Cubs in First | By Roscoe McGowen Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/safeway-protests-ceiling-regulation-food-chain-calls-it-unjust.html | SAFEWAY PROTESTS CEILING REGULATION Food Chain Calls It Unjust IllegalOPS Pledges Action in 30 Days | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/sec-approves-utility-financing-michigan-consolidated-gas-will-sell.html | SEC APPROVES UTILITY FINANCING Michigan Consolidated Gas Will Sell Bonds StockOther Actions by Commission | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/senators-get-lattimore-note-backing-russian-policy-in38-lattimore.html | Senators Get Lattimore Note Backing Russian Policy in38 Lattimore Letter Offered | By William S White Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/shifts-at-west-point-adjutant-general-transferred-to-caribbean-post.html | SHIFTS AT WEST POINT Adjutant General Transferred to Caribbean Post | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/social-research-leader-is-named-by-bryn-mawr.html | Social Research Leader Is Named by Bryn Mawr | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/state-department-hails-plan.html | State Department Hails Plan | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/text-of-address-by-macarthur-before-massachusetts-legislature-in.html | Text of Address by MacArthur Before Massachusetts Legislature in Boston Material Superiority Cited | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/three-rail-unions-ask-arbitration-of-dispute.html | Three Rail Unions Ask Arbitration of Dispute | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/to-discuss-police-charges.html | To Discuss Police Charges | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/transport-needs-in-brazil-listed-railroads-alone-are-reported-to.html | TRANSPORT NEEDS IN BRAZIL LISTED Railroads Alone Are Reported to Require 800000000 for Modernization Plans | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/troth-announced-of-janet-malott-their-engagements-are-announced.html | TROTH ANNOUNCED OF JANET MALOTT THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/truman-greets-85-boys-tells-legionsponsored-group-to-study-federal.html | TRUMAN GREETS 85 BOYS Tells LegionSponsored Group to Study Federal Government | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/truman-talks-religion-recalls-his-comrades-in-arms-were-mostly.html | TRUMAN TALKS RELIGION Recalls His Comrades in Arms Were Mostly Catholic | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/truman-to-hail-zionists-promises-message-for-world-congress-in.html | TRUMAN TO HAIL ZIONISTS Promises Message for World Congress in Jerusalem | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/tv-impact-on-films-believed-at-peak-movie-producers-and-exhibitors.html | TV IMPACT ON FILMS BELIEVED AT PEAK Movie Producers and Exhibitors Feel Television Competition Has Reached Maximum | By Thomas M Pryor Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/un-forces-cease-push-on-korea-hill-fourday-struggle-to-seize-height.html | UN FORCES CEASE PUSH ON KOREA HILL FourDay Struggle to Seize Height South of Kansong Called OffFront Quiet | By George Barrett Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/un-group-drafts-war-crimes-code-commission-sets-stiff-rules-under.html | UN GROUP DRAFTS WAR CRIMES CODE Commission Sets Stiff Rules Under Which Individuals May Be Held Responsible | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-aides-cheered-experts-see-way-open-for-foe-to-save-face-in.html | US AIDES CHEERED Experts See Way Open for Foe to Save Face in Exodus Dispute ISSUE HELD OPEN ITEM Other Observers in Capital Adopt WaitandSee View on Korean Truce Talks | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-envoy-presents-credentials.html | US Envoy Presents Credentials | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-offers-plans-for-aidfinancing-underdevelopedarea-program-put-to.html | US OFFERS PLANS FOR AIDFINANCING UnderdevelopedArea Program Put to UN Group in Geneva Utilizes Existing Agencies | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-sets-up-board-to-end-bottleneck-in-aircraft-output-harold-r.html | US SETS UP BOARD TO END BOTTLENECK IN AIRCRAFT OUTPUT Harold R Boyer Engineering Director of GM Heads Unit Lag Over 20 Is Seen MACHINE TOOLS HELD KEY Plane Order to Canadian Firm Placed at 50000000 Is Confirmed by Air Force | By Charles E Egan Special To the York Times | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-speeds-action-on-new-tv-outlets-fcc-cancels-oral-hearings-orders.html | US SPEEDS ACTION ON NEW TV OUTLETS FCC Cancels Oral Hearings Orders Briefs in Settling Allocation Questions | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/us-to-increase-aid-to-yugoslavs-soon.html | US TO INCREASE AID TO YUGOSLAVS SOON | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/veterans-swamp-offices-in-rush-to-beat-deadline-on-gi-bill-aid.html | Veterans Swamp Offices in Rush To Beat Deadline on GI Bill Aid VETERANS IN RUSH FOR GI BILL AID | By Guy Passant | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/walter-r-demmler.html | WALTER R DEMMLER | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/wheat-prices-off-others-are-mixed-corn-comparatively-strong-after.html | WHEAT PRICES OFF OTHERS ARE MIXED Corn Comparatively Strong After Weakness Day Before Oats Steady Rye Sold | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/william-o-rendell.html | WILLIAM O RENDELL | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/woman-near-appointment-as-jurors-commissioner.html | Woman Near Appointment As Jurors Commissioner | Special to THE NEW YORK TIMES | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/wood-field-and-stream-a-bushel-basket-of-fish-from-peconic-bay.html | Wood Field and Stream A Bushel Basket of Fish From Peconic Bay Brings Invitation to Dinner | By John Rendel | RE0000031594 | 1979-07-02 | B00000311745 |
| 1951-07-26 | https://www.nytimes.com/1951/07/26/archives/yugoslavs-shying-from-collectives-strong-withdrawal-movement-is.html | YUGOSLAVS SHYING FROM COLLECTIVES Strong Withdrawal Movement Is ReportedPeasants Object to Living Costs | By Ms Handler Special To the New York Times | RE0000031594 | 1979-07-02 | B00000311745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/12-key-reds-seized-here-and-on-coast-in-plot-on-nation-schneiderman.html | 12 KEY REDS SEIZED HERE AND ON COAST IN PLOT ON NATION Schneiderman Acting Head of Party Faces Removal to California for Trial BAIL 75000 TO 100000 Recent Forfeitures Are Cited in Holding Los Angeles San Francisco Prisoners | By Russell Porter | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/138-get-commissions-1300-in-rotc-end-6week-training-at-fort.html | 138 GET COMMISSIONS 1300 in ROTC End 6Week Training at Fort Monmouth | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/2-supertankers-ordered-bethlehem-steels-quincy-yard-will-construct.html | 2 SUPERTANKERS ORDERED Bethlehem Steels Quincy Yard Will Construct Vessels | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/22-drop-shown-for-store-sales-decline-in-nation-during-week.html | 22 DROP SHOWN FOR STORE SALES Decline in Nation During Week Compares With Year Ago Specialty Trade Off 16 | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/a-10to1-shot-winning-a-sprint-yesterday.html | A 10TO1 SHOT WINNING A SPRINT YESTERDAY | The New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/after-police-helicopter-capsized-off-coney-island-rescuers-rescued.html | AFTER POLICE HELICOPTER CAPSIZED OFF CONEY ISLAND RESCUERS RESCUED AS COPTER CRASHES 2 Policemen Saved at Coney After Taking Boy Ashore From Buoy 440 Yards Out | The New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/allocation-set-for-lead.html | Allocation Set for Lead | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/archbishop-is-honored-the-christian-brothers-enroll-oboyle-of.html | ARCHBISHOP IS HONORED The Christian Brothers Enroll OBoyle of Washington | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/august-a-fink.html | AUGUST A FINK | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/back-from-european-trip.html | BACK FROM EUROPEAN TRIP | The New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bar-snubs-truman-on-illinois-judges-douglas-choices-sweep-poll-in.html | BAR SNUBS TRUMAN ON ILLINOIS JUDGES Douglas Choices Sweep Poll in ChicagoSenators Course Is Not Yet Decided | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/blind-brook-polo-victor-beats-pittsfield-in-tourney-63-westerlund.html | BLIND BROOK POLO VICTOR Beats Pittsfield in Tourney 63 Westerlund Stars | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/bonds-and-shares-on-london-market-foreign-loans-lead-demand-british.html | BONDS AND SHARES ON LONDON MARKET Foreign Loans Lead Demand British Funds UpGaitskell Dividend Plan Discounted | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/books-of-the-times-tapping-an-electronic-memory.html | Books of The Times Tapping an Electronic Memory | By Charles Poore | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/britain-announces-limit-on-dividends-berlin-project-of-the-ford.html | BRITAIN ANNOUNCES LIMIT ON DIVIDENDS BERLIN PROJECT OF THE FORD FOUNDATION | By Raymond Daniell Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/british-chief-in-asia-hails-un-in-korea.html | BRITISH CHIEF IN ASIA HAILS UN IN KOREA | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/brooks-win-with-newcombe-91-for-sweep-of-series-at-chicago-dodgers.html | Brooks Win With Newcombe 91 For Sweep of Series at Chicago Dodgers Take 6th in Row as RightHander Gains 14th Victory His Double in 7th Breaking OneAll Tie With Cubs | By Roscoe McGowen Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/burma-is-cautious-on-nationalizing-though-it-is-her-goal-present.html | BURMA IS CAUTIOUS ON NATIONALIZING Though It Is Her Goal Present Plans Call for Purchasing Into Foreign Companies | By Henry R Lieberman Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/chapman-inspects-mexico-oil-fields-interior-secretary-is-told-how.html | CHAPMAN INSPECTS MEXICO OIL FIELDS Interior Secretary Is Told How Output There Can Be Aided by New US Equipment | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/charity-bingo-games-ordered-stopped-in-atlantic-city-churches-clubs.html | Charity Bingo Games Ordered Stopped In Atlantic City Churches Clubs Hotels | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/chief-roger-shanahan.html | CHIEF ROGER SHANAHAN | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cincinnati-police-chief-named.html | Cincinnati Police Chief Named | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/conferees-haggle-on-price-roll-backs-agree-on-rent-curbs-seeking-to.html | CONFEREES HAGGLE ON PRICE ROLL BACKS Agree on Rent Curbs Seeking to Complete Compromise Bill in AllNight Session | By Clayton Knowles Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/control-of-spear-furniture-chain-passes-to-am-kahn-associates-old.html | Control of Spear Furniture Chain Passes to AM Kahn  Associates OLD FURNITURE AND HOME FURNISHINGS COMPANY SOLD | The New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/copper-walkout-up-to-wage-board-truman-warns-utah-smelter-strike.html | COPPER WALKOUT UP TO WAGE BOARD Truman Warns Utah Smelter Strike Imperils Defense and Orders Inquiry | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cornelius-s-deegan.html | CORNELIUS S DEEGAN | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cost-of-25-billions-for-aid-to-allies-is-set-by-acheson-telling-of.html | COST OF 25 BILLIONS FOR AID TO ALLIES IS SET BY ACHESON TELLING OF FOREIGN AID PLANS | By Cp Trussell Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/costa-rica-fights-yellow-fever.html | Costa Rica Fights Yellow Fever | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/crackdown-is-set-by-controls-units-new-york-company-charged-with.html | CRACKDOWN IS SET BY CONTROLS UNITS New York Company Charged With Steel Priority Violation Price Rulings Policed | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cuba-taking-over-havana-lines.html | Cuba Taking Over Havana Lines | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/cuban-sugar-alcohol-for-korea.html | Cuban Sugar Alcohol for Korea | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/czechs-bare-plot-army-is-involved-4-generals-arrested-or-have.html | CZECHS BARE PLOT ARMY IS INVOLVED 4 Generals Arrested or Have Committed SuicideWide Disaffection Reported | By Cl Sulzberger Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/de-gasperi-forms-seventh-cabinet-new-rome-group-similar-to-its.html | DE GASPERI FORMS SEVENTH CABINET New Rome Group Similar to Its PredecessorSforza Ill Quits Foreign Ministry | By Arnaldo Cortesi Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/diamond-alkali-to-expand.html | Diamond Alkali to Expand | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/diary-tells-of-68-fight-just-found-it-recounts-how-50-scouts-stood.html | DIARY TELLS OF 68 FIGHT Just Found It Recounts How 50 Scouts Stood Off Indians | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dutch-end-german-war-cancel-discriminatory-laws-haiti-follows-suit.html | DUTCH END GERMAN WAR Cancel Discriminatory Laws Haiti Follows Suit | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dutch-reply-on-troops-for-un.html | Dutch Reply on Troops for UN | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/dutch-urge-speed-in-arms-planning-staf-defense-minister-sees-treaty.html | DUTCH URGE SPEED IN ARMS PLANNING Staf Defense Minister Sees Treaty Organization Dying Asks New TopLevel Body | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/east-hampton-fair-will-help-charity-villages-improvement-society-to.html | EAST HAMPTON FAIR WILL HELP CHARITY Villages Improvement Society to Hold Its Annual Event at Mulford Farm Tomorrow | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/edward-b-harkness.html | EDWARD B HARKNESS | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/egypt-still-firm-on-canal-issue-sees-right-to-block-israeli-ships.html | Egypt Still Firm on Canal Issue Sees Right to Block Israeli Ships Cairo Delegate Tells UN Security Council His Nation Does Not Use Full Privileges Tel Aviv Says Act Breaches Armistice | By Walter Sullivan | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/enemy-bolsters-forces-2-new-chinese-group-armies-reported-in-korea.html | Enemy Bolsters Forces 2 New Chinese Group Armies Reported in Korea as Truce Agenda Is Framed | By Hanson W Baldwin | RE0000031595 | 1979-07-02 | B00000312665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/eritreans-talk-on-constitution.html | Eritreans Talk on Constitution | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/espionage-is-charged-to-american-by-swiss.html | ESPIONAGE IS CHARGED TO AMERICAN BY SWISS | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/exrail-official-killed-lw-cottrell-retired-dlw-accountant-in-auto.html | EXRAIL OFFICIAL KILLED LW Cottrell Retired DLW Accountant in Auto Collision | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/field-says-he-was-invited-to-seek-air-intelligence-post-tells.html | Field Says He Was Invited To Seek Air Intelligence Post Tells Senate Group He Was Blocked After Inquiry  Admits He Was Agent for 4 Red Chinese Concerns FIELD TELLS OF BID TO MILITARY POST AT SENATE HEARING | By William S White Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/film-council-ends-4day-conference-plans-made-at-final-session-for.html | FILM COUNCIL ENDS 4DAY CONFERENCE Plans Made at Final Session for Newsreel to Counteract Stories Damaging Industry | By Thomas M Pryor Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/fix-inquiry-seeks-5-bradley-players-urges-basketball-stars-testify.html | FIX INQUIRY SEEKS 5 BRADLEY PLAYERS Urges Basketball Stars Testify HereHogan Implies More Colleges May Be Involved | By Alfred E Clark | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/frederic-n-litten.html | FREDERIC N LITTEN | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/freight-loadings-rise-32-in-week-total-drops-31-from-year-ago-but.html | FREIGHT LOADINGS RISE 32 IN WEEK Total Drops 31 From Year Ago but Is 12 Above Total Shipped in 1949 Period | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/ftc-accuses-necchi-sewing-machine-concern-here-charged-with-false.html | FTC ACCUSES NECCHI Sewing Machine Concern Here Charged With False Ads | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/full-output-possible-in-week.html | Full Output Possible in Week | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/gets-ops-exportimport-post.html | Gets OPS ExportImport Post | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/gop-plan-to-get-acheson-by-salary-ban-fails-in-house-1045940115-in.html | GOP Plan to Get Acheson By Salary Ban Fails in House 1045940115 in Bill | By John D Morris Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/greece-hits-soviet-accusations.html | Greece Hits Soviet Accusations | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/greenedagher.html | GreeneDagher | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/hansenvossbruch.html | HansenVossbruch | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/harry-a-biossat.html | HARRY A BIOSSAT | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/house-unit-tables-seaway-proposal-truman-still-hopes-for-floor.html | HOUSE UNIT TABLES SEAWAY PROPOSAL Truman Still Hopes for Floor VoteCanada Must Decide Whether to Build Alone | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/in-the-nation-a-preview-of-a-national-convention-scene.html | In The Nation A Preview of a National Convention Scene | By Arthur Krock | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jersey-shirt-plant-to-open.html | Jersey Shirt Plant to Open | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jessup-says-nations-must-keep-guard-up.html | JESSUP SAYS NATIONS MUST KEEP GUARD UP | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/john-e-degnan.html | JOHN E DEGNAN | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/john-j-kavanagh.html | JOHN J KAVANAGH | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/john-wargo.html | JOHN WARGO | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/jordanian-cabinet-presses-for-unity-new-regime-with-election-set.html | JORDANIAN CABINET PRESSES FOR UNITY New Regime With Election Set Aug 29 Pledges Tackling of Issues Left by Abdullah | By Albion Ross Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/joseph-a-begley.html | JOSEPH A BEGLEY | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/letters-to-the-times-planning-youth-training-program-offering.html | Letters to The Times Planning Youth Training Program Offering Military Service and College Education Suggested | HOWARD C BENNETT Syracuse NY July 21 1951 | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/life-discovered-6-miles-down-in-the-pacific-anemones-bivalves-and.html | Life Discovered 6 Miles Down in the Pacific Anemones Bivalves and Crustaceans Found | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/london-optimistic-on-iran-oil-accord-harriman-conferring-with.html | LONDON OPTIMISTIC ON IRAN OIL ACCORD HARRIMAN CONFERRING WITH LEADERS IN IRAN | By Clifton Daniel Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/louis-voehl.html | LOUIS VOEHL | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/marthur-has-visit-in-ancestral-home-views-his-fathers-birthplace-in.html | MARTHUR HAS VISIT IN ANCESTRAL HOME Views His Fathers Birthplace in Chicopee MassTruman Silent on Generals Speech | By John H Fenton Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mhale-advances-in-amateur-golf-gains-third-round-after-close-call.html | MHALE ADVANCES IN AMATEUR GOLF Gains Third Round After Close Call in First of Two Tests On Hempstead Course GALLETTA SCORES EASILY Frank Strafaci Triumphs in Metropolitan Title Event McBride Edwards Lose | By Lincoln A Werden Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/michael-fond.html | MICHAEL FOND | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-baker-mrs-todd-and-betty-rosenquest-among-victors-in-tennis-at.html | Miss Baker Mrs Todd and Betty Rosenquest Among Victors in Tennis at East Hampton | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-cj-bancroft-to-wed-tomorrow-new-york-girl-will-be-bride-of.html | MISS CJ BANCROFT TO WED TOMORROW New York Girl Will Be Bride of William M Doolittle at Home in Murray Bay Que | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-harrisons-troth-ardmore-pa-girl-will-be-wed-to-charles-lanier.html | MISS HARRISONS TROTH Ardmore Pa Girl Will Be Wed to Charles Lanier Bolling | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-man-betrothed-to-stanley-l-golden.html | MISS MAN BETROTHED TO STANLEY L GOLDEN | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-mary-mpike.html | MISS MARY MPIKE | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/miss-orcutt-scores-with-a-77-in-jersey.html | MISS ORCUTT SCORES WITH A 77 IN JERSEY | From a Staff Correspondent | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mission-to-aid-business.html | Mission to Aid Business | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/model-worker-in-china-worn-out-he-toils-talks-meets-loses-sleep.html | Model Worker in China Worn Out He Toils Talks Meets Loses Sleep Communist Daily Says 12Hour Shifts Are Followed by Committee Parleys Union Sessions and at Last Glucose Shots | By Tillman Durdin Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/money-in-circulation-drops-75000000-reserve-bank-credit-is-off.html | Money in Circulation Drops 75000000 Reserve Bank Credit Is Off 542000000 | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mrs-george-schappert.html | MRS GEORGE SCHAPPERT | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mrs-obriens-76-wins-winged-foot-player-scores-by-six-strokes-at.html | MRS OBRIENS 76 WINS Winged Foot Player Scores by Six Strokes at Wykagyl | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/mrs-we-wilson.html | MRS WE WILSON | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/munch-launches-tanglewood-fete-conducts-opening-concert-of.html | MUNCH LAUNCHES TANGLEWOOD FETE Conducts Opening Concert of Berkshire Music Festival Koussevitzky Is Honored | By Olin Downes Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/new-air-aide-acts-to-speed-program-boyer-of-general-motors-says.html | NEW AIR AIDE ACTS TO SPEED PROGRAM Boyer of General Motors Says Lack of Tools Slows Output and Lag Will Continue | By Charles E Egan Special to the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |

| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/new-eca-methods-fit-other-programs.html | NEW ECA METHODS FIT OTHER PROGRAMS | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
|---|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/newark-airport-may-lose-lease-mayor-villani-threatens-port.html | NEWARK AIRPORT MAY LOSE LEASE Mayor Villani Threatens Port Authority in Move to Curb LowFlying Planes | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/overtures-belied-by-russian-press-major-organs-castigate-us-policy.html | OVERTURES BELIED BY RUSSIAN PRESS Major Organs Castigate US Policy Picture Americans as Tools of Dictatorship | By Harry Schwartz | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/pace-makes-plea-for-37775000-to-stem-missouri-rivers-floods.html | Pace Makes Plea for 37775000 To Stem Missouri Rivers Floods Secretary of Army Declares That Damage in Recent Surge Clearly Shows Need for Additional Valley Safeguards | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/pakistan-invites-india-peace-talks-premiers-bid-to-nehru-hinges-on.html | PAKISTAN INVITES INDIA PEACE TALKS Premiers Bid to Nehru Hinges on Troop Withdrawal From Disputed Kashmir Border | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/parade-nets-400-for-flood-victims-at-red-cross-fundraising-rally-in.html | PARADE NETS 400 FOR FLOOD VICTIMS AT RED CROSS FUNDRAISING RALLY IN BROOKLYN | The New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/paul-b-ordway.html | PAUL B ORDWAY | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/pen-salesmen-win-prizes.html | Pen Salesmen Win Prizes | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/president-has-no-comment-returns-on-special-train.html | President Has No Comment Returns on Special Train | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/radio-frequency-parley-opens-in-geneva-aug-16.html | Radio Frequency Parley Opens in Geneva Aug 16 | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/refugee-issue-held-germanys-worst.html | REFUGEE ISSUE HELD GERMANYS WORST | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/resigning-of-dean-fans-college-feud-commerce-school-at-university.html | RESIGNING OF DEAN FANS COLLEGE FEUD Commerce School at University of Illinois Split for Year by Two Factions | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/reynaud-declines-to-form-a-cabinet-6th-french-premiercandidate.html | REYNAUD DECLINES TO FORM A CABINET 6th French PremierCandidate Suggests Auriol Call Council to Break Up Impasse | By Lansing Warren Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/robert-o-collins.html | ROBERT O COLLINS | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archiv es/rosanne-klass-engaged-she-will-be-wed-here-on-aug-16-to-william-kay.html | ROSANNE KLASS ENGAGED She Will Be Wed Here on Aug 16 to William Kay Archer | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |

| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/school-for-forces-gets-5000th-man-members-of-armed-forces-at.html | SCHOOL FOR FORCES GETS 5000TH MAN MEMBERS OF ARMED FORCES AT INFORMATION AND EDUCATION CENTER | By Benjamin Fine Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
|---|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/seeks-to-divorce-we-mackay.html | Seeks to Divorce WE MacKay | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sidney-rissman.html | SIDNEY RISSMAN | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/soldier-sends-100000-rug-home-koreans-call-it-national-treasure.html | Soldier Sends 100000 Rug Home Koreans Call It National Treasure 100000 SOUVENIR INTERESTS CONSUL | By Richard Jh Johnston | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/sports-of-the-times-potpourri.html | Sports of The Times Potpourri | By James Roach | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/succession-to-kirk-in-moscow-discussed.html | SUCCESSION TO KIRK IN MOSCOW DISCUSSED | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/taborhealy.html | TaborHealy | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/taft-calmly-eyes-eisenhower-boom-senator-may-put-off-decision-on.html | TAFT CALMLY EYES EISENHOWER BOOM Senator May Put Off Decision on Seeking 52 Nomination Until Next January | By Anthony Leviero Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/taking-her-husbands-place-in-congress.html | TAKING HER HUSBANDS PLACE IN CONGRESS | The New York Times Washington Bureau | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/the-battler-beats-hull-down-by-4-lengths-in-chippewa-at-jamaica-war.html | The Battler Beats Hull Down by 4 Lengths in Chippewa at Jamaica WAR ADMIRAL COLT SCORES AT 1380 The Battler Beats Hull Down Oddson Choice at Jamaica Saxony Runs Third QUICK DEAL WINS BY NECK Scotch Wine Duke Fanelli and Althird All LongPriced Give Errico a Triple | By Joseph C Nichols | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/three-engaged-girls-jean-l-friedman-becomes-fiancee-student-at.html | THREE ENGAGED GIRLS JEAN L FRIEDMAN BECOMES FIANCEE Student at National Education College to Be Bride of David Nathan Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/trabert-and-patty-gain-southampton-invitation-tennis-semifinals.html | Trabert and Patty Gain Southampton Invitation Tennis SemiFinals CINCINNATI YOUTH PUTS OUT LARSEN Trabert Stops US Champion by 86 46 61 62 Score on Meadow Club Turf ALSO SCORES IN DOUBLES Patty Triumphs Over Catton in Singles 60 63 64 Talbert and Mulloy Win | By Allison Danzig Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/tract-discusses-home-economics-us-agency-issues-pamphlet-on-special.html | TRACT DISCUSSES HOME ECONOMICS US Agency Issues Pamphlet on Special Courses Given in Nations Colleges | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/treasury-offers-13-billion-bills.html | Treasury Offers 13 Billion Bills | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truce-agenda-set-in-only-9-minutes-tension-and-fanfare-missing-at.html | TRUCE AGENDA SET IN ONLY 9 MINUTES Tension and Fanfare Missing at SessionEnemy Leader Grins at Photographers | By Murray Schumach Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truce-conferees-agree-on-an-agenda-start-discussion-of-specific.html | TRUCE CONFEREES AGREE ON AN AGENDA START DISCUSSION OF SPECIFIC TERMS REDS DEFER TROOP WITHDRAWAL ISSUE COMMUNISTS TALKING IT OVER AT KAESONG | By Lindesay Parrott Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truman-hails-matthews-praises-administration-of-navy-in-accepting.html | TRUMAN HAILS MATTHEWS Praises Administration of Navy in Accepting Resignation | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truman-on-1952-plans-shakes-off-all-queries-about-his-political.html | TRUMAN ON 1952 PLANS Shakes Off All Queries About His Political Plans | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/truman-says-un-in-korea-spared-nations-global-war-un-korea-action.html | Truman Says UN in Korea Spared Nations Global War UN KOREA ACTION LAUDED BY TRUMAN | By Walter H Waggoner Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/two-silhouettes-offered-by-orcel-hats-are-straight-and-tilted.html | TWO SILHOUETTES OFFERED BY ORCEL Hats Are Straight and Tilted Drawing Inspiration From Velasquez Portraits | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/un-forces-launch-3-sharp-attacks-un-forces-lash-out-in-local.html | UN FORCES LAUNCH 3 SHARP ATTACKS UN FORCES LASH OUT IN LOCAL ATTACKS | By George Barrett Special To the New York Times | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/un-sets-goal-for-togoland.html | UN Sets Goal for Togoland | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/un-to-assist-israel-technicalaid-experts-to-spend-year-in-that.html | UN TO ASSIST ISRAEL TechnicalAid Experts to Spend Year in That Country | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/unesco-backing-survey-in-brazil.html | Unesco Backing Survey in Brazil | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/us-and-canada-mesh-defense-mobilizing.html | US AND CANADA MESH DEFENSE MOBILIZING | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/verneuil-to-take-role-in-own-play-author-and-director-of-love-and.html | VERNEUIL TO TAKE ROLE IN OWN PLAY Author and Director of Love and Let Love Adds Acting to His Production Chores | By Sam Zolotow | RE0000031595 | 1979-07-02 | B00000312665 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/walter-f-lynch.html | WALTER F LYNCH | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wc-johnson-dies-industrialist-49-executive-vice-president-of-the.html | WC JOHNSON DIES INDUSTRIALIST 49 Executive Vice President of the AllisChalmers Co Was With the Concern for 27 Years | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wheat-turns-firm-in-sinking-market-weathers-lack-of-aggressive.html | WHEAT TURNS FIRM IN SINKING MARKET Weathers Lack of Aggressive Buying and Korean Situation Are Depressing Factors | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/william-c-peck.html | WILLIAM C PECK | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/william-w-barnes.html | WILLIAM W BARNES | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/women-are-warned-to-go-easy-shopping.html | WOMEN ARE WARNED TO GO EASY SHOPPING | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wood-field-and-stream-more-than-thirty-teams-expected-to-take-part.html | Wood Field and Stream More Than Thirty Teams Expected to Take Part in Atlantic Tuna Tournament | By John Rendel | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/wool-substitute-backed-by-wilson-mobilization-chief-next-week-will.html | WOOL SUBSTITUTE BACKED BY WILSON Mobilization Chief Next Week Will Certify US Project as Vital to National Defense MASS PRODUCTION IS AIM 500000000 Outlay Is Seen for Output of 30 of Normal Use of Natural Fiber | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/yanks-bow-to-indians-but-hold-lead-over-red-sox-dodgers-topple-cubs.html | Yanks Bow to Indians but Hold Lead Over Red Sox Dodgers Topple Cubs OUT TRYING TO STRETCH A TRIPLE AT STADIUM | By Louis Effrat | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-27 | https://www.nytimes.com/1951/07/27/archives/yemen-reports-epidemic-plea-to-un-brings-action-from-world-health.html | YEMEN REPORTS EPIDEMIC Plea to UN Brings Action From World Health Organization | Special to THE NEW YORK TIMES | RE0000031595 | 1979-07-02 | B00000312665 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/100000-rug-sent-here-from-korea-koreans-delay-bid-to-reclaim-rug.html | 100000 RUG SENT HERE FROM KOREA Koreans Delay Bid to Reclaim Rug Soldiers Mother Still Plans Sale | By Richard Jh Johnston | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/2-shows-quitting-only-13-on-boards-departure-of-kiss-me-kate-and.html | 2 SHOWS QUITTING ONLY 13 ON BOARDS Departure of Kiss Me Kate and Oklahoma Tonight Due to Decline at Box Office | By Jp Shanley | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/abroad-nato-needs-a-supreme-political-authority.html | Abroad NATO Needs a Supreme Political Authority | By Anne OHare McCormick | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/affianced.html | AFFIANCED | Wright | RE0000031596 | 1979-07-02 | B00000312666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/alfred-friedman.html | ALFRED FRIEDMAN | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/all-tanglewood-joins-in-concert-berkshire-music-center-units-give.html | ALL TANGLEWOOD JOINS IN CONCERT Berkshire Music Center Units Give Program in Memory of Serge Koussevitzky | By Olin Downes Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/army-race-action-lauded-lehman-praises-order-ending-segregation-in.html | ARMY RACE ACTION LAUDED Lehman Praises Order Ending Segregation in Far East | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/armys-red-buildup-charge-disavowed-by-defense-aides-department.html | Armys Red BuildUp Charge Disavowed by Defense Aides Department Officials Say Briefing Officer Pulled Boner in Implying Bad Faith During the Kaesong Negotiations | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/attlee-government-is-assailed-for-putting-ceiling-on-dividends.html | Attlee Government Is Assailed For Putting Ceiling on Dividends | By Raymond Daniell Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/autotruck-crash-kills-2-executives-westchester-residents-hit-wall.html | AUTOTRUCK CRASH KILLS 2 EXECUTIVES Westchester Residents Hit Wall of Underpass in Jersey Woman Driver Dies | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/bergen-legion-in-convention.html | Bergen Legion in Convention | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/books-of-the-times-inseparate-eras-of-poetry.html | Books of The Times Inseparate Eras of Poetry | By Charles Poore | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/british-await-harriman.html | British Await Harriman | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/british-fund-is-closed-lord-mayors-drive-will-provide-housing-for.html | BRITISH FUND IS CLOSED Lord Mayors Drive Will Provide Housing for US Students | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/british-state-steel-drops-7-directors.html | BRITISH STATE STEEL DROPS 7 DIRECTORS | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/brooks-turn-back-cards-by-129-on-campanellas-homer-in-ninth.html | Brooks Turn Back Cards by 129 On Campanellas Homer in Ninth ThreeRun Circuit Smash Drops St Louis to Fourth PlaceDodgers Win Uphill Battle After Redbirds 6 in Fourth | By Roscoe McGowen Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/capt-harold-doulton.html | CAPT HAROLD DOULTON | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/caracas-outlaw-flees-carnevali-escapes-hospital-after-arrest-on-may.html | CARACAS OUTLAW FLEES Carnevali Escapes Hospital After Arrest on May 9 | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/chiang-guerrillas-embarrass-burma-china-border-action.html | CHIANG GUERRILLAS EMBARRASS BURMA CHINA BORDER ACTION | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/chicago-bows-31-despite-3run-9th-white-sox-tallies-are-rained-out.html | CHICAGO BOWS 31 DESPITE 3RUN 9TH White Sox Tallies Are Rained Out Yanks Winning When Score Reverts to 8th GAME DELAYED 1 HOURS Angry Richards Plans Protest Woodling DiMaggio Hit Homers for Bombers | By John Drebinger | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/child-upsets-seen-as-parents-fault-ailments-caused-by-emotions.html | CHILD UPSETS SEEN AS PARENTS FAULT Ailments Caused by Emotions Eased With Understanding of Youngsters Needs | By Dorothy Barclay | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/clarence-a-fetterly.html | CLARENCE A FETTERLY | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/columbia-to-train-un-units.html | Columbia to Train UN Units | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/connecticut-women-win-westchesterfairfield-team-set-back-in.html | CONNECTICUT WOMEN WIN WestchesterFairfield Team Set Back in Association Golf | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/cut-in-car-output-of-100000-decreed-us-reduces-steel-for-autos.html | CUT IN CAR OUTPUT OF 100000 DECREED US Reduces Steel for Autos Refrigerators Washers 5 More for Final Quarter | By Charles E Egan Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/david-kent-mmillan.html | DAVID KENT MMILLAN | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dead-man-is-identified.html | Dead Man Is Identified | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/defense-units-set-prosecution-code-edict-violations-to-be-referred.html | DEFENSE UNITS SET PROSECUTION CODE Edict Violations to Be Referred to Special Council Evolving a Uniform Procedure | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/deficiencies-beset-soviet-zone-army-in-the-lumber-area-of-the.html | DEFICIENCIES BESET SOVIET ZONE ARMY IN THE LUMBER AREA OF THE SOVIET ZONE IN GERMANY | By Drew Middleton Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/doublecross-laid-to-toledo-players-hogan-says-basketball-stars.html | DOUBLECROSS LAID TO TOLEDO PLAYERS Hogan Says Basketball Stars Switched Their Bribers and Cost One a Bundle | By Alfred E Clark | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/douglas-vows-senate-battle-on-trumans-bench-choices-constitution.html | Douglas Vows Senate Battle On Trumans Bench Choices Constitution Limits Power ACCEPTS PRESIDENTS CHALLENGE | By William S White Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/dr-w-hutchinson.html | DR W HUTCHINSON | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/drclive-day-dead-educator-author-retired-professor-of-political.html | DRCLIVE DAY DEAD EDUCATOR AUTHOR Retired Professor of Political Economy at Yale Headed Unit at l9 Peace Conference | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/durochers-team-subdues-reds-53-muellers-two-triples-mark-the-giants.html | DUROCHERS TEAM SUBDUES REDS 53 Muellers Two Triples Mark the Giants l4Hit Attack Hearn Victor on Mound | By James P Dawson Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/edward-j-stankard.html | EDWARD J STANKARD | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/edward-p-egan.html | EDWARD P EGAN | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/engineering-dean-named-george-washington-u-appoints-dr-martin-a.html | ENGINEERING DEAN NAMED George Washington U Appoints Dr Martin A Mason | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/ernest-o-greiner.html | ERNEST O GREINER | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/evangelist-hired-by-church-council-the-rev-cb-templeton-will-preach.html | EVANGELIST HIRED BY CHURCH COUNCIL The Rev CB Templeton Will Preach in US and Canada Shuns Sawdust Trail CAMPAIGN BEGINS IN FALL 660 Years of Swiss Freedom to Be Observed HereOther Items of Religious Interest | By Preston King Sheldon | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/expectant-mother-aided-61-pints-of-blood-offered-for-victim-of-rare.html | EXPECTANT MOTHER AIDED 61 Pints of Blood Offered for Victim of Rare Malady | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/fatality-in-elizabeth.html | Fatality in Elizabeth | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/favorite-outrun-by-second-choice-arcaro-winning-the-feature-race-at.html | FAVORITE OUTRUN BY SECOND CHOICE ARCARO WINNING THE FEATURE RACE AT JAMAICA YESTERDAY | By James Roach | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/federal-job-cuts-snag-funds-bills-sehate-formula-stands-in-two.html | FEDERAL JOB CUTS SNAG FUNDS BILLS Sehate Formula Stands in Two Measures It Votes and House Conferees Yield on Third | By John D Morris Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/flames-raze-home-of-old-yacht-club-americans-86-landmark-near-rye.html | FLAMES RAZE HOME OF OLD YACHT CLUB Americans 86 Landmark Near Rye Is Lost in BlazeAll Its Historic Trophies Gone | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/foe-gets-un-plan-admiral-joy-offers-two-maps-to-enemy-during.html | FOE GETS UN PLAN Admiral Joy Offers Two Maps to Enemy During Demarcation Debate TWELFTH SESSION IS HELD Another Session Is Scheduled Both Sides Select Aides to Work Out Details | By Lindesay Parrott Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/frances-davis-becomes-bride.html | Frances Davis Becomes Bride | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/franco-envoy-meets-morrison-in-london.html | FRANCO ENVOY MEETS MORRISON IN LONDON | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/fred-w-geiger.html | FRED W GEIGER | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |

| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/gas-pipeline-plea-studied.html | Gas Pipeline Plea Studied | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
|---|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/gen-klein-stripped-of-illinois-command.html | GEN KLEIN STRIPPED OF ILLINOIS COMMAND | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/george-m-marshall.html | GEORGE M MARSHALL | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/germany-chicago-to-trade-students-frankfort-university-in-accord.html | GERMANY CHICAGO TO TRADE STUDENTS Frankfort University in Accord With American School on Joint Research Teaching COOPERATION UNDER WAY Thirtytwo Professors Already Have Gone to German City Smaller Group to Illinois | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/get-jersey-civil-defense-posts.html | Get Jersey Civil Defense Posts | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/harriman-shifts-oil-talk-to-london-flies-from-teheran-to-press.html | HARRIMAN SHIFTS OIL TALK TO LONDON Flies From Teheran to Press Efforts in Iranian Dispute British Envoy Goes Along | By Michael Clark Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/house-takes-bill-on-offshore-oil-votes-to-debate-the-granting-of.html | HOUSE TAKES BILL ON OFFSHORE OIL Votes to Debate the Granting of Coastal Land to States Amendments on Monday | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/house-votes-end-to-german-war-sends-on-to-senate-resolution-asked.html | HOUSE VOTES END TO GERMAN WAR Sends on to Senate Resolution Asked for by TrumanJavits Says Move Is Premature | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/italian-press-public-cool-to-new-cabinet.html | ITALIAN PRESS PUBLIC COOL TO NEW CABINET | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/j-sofianopoulos-led-greek-leftists-former-foreign-minister-63-dies.html | J SOFIANOPOULOS LED GREEK LEFTISTS Former Foreign Minister 63 Dies in AthensHe Denied Affiliation With Communists | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/jersey-traffic-fatalities-rise.html | Jersey Traffic Fatalities Rise | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/joseph-s-rowntree.html | JOSEPH S ROWNTREE | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/keefe-born-in-cortland.html | Keefe Born in Cortland | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/la-starzalowry-bout-put-off.html | La StarzaLowry Bout Put Off | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/leading-un-delegations-in-favor-of-security-council-vote-on-truce.html | Leading UN Delegations in Favor Of Security Council Vote on Truce Proponents Point to the Units Resolutions Urging Armed Aid for South Korea | By Thomas J Hamilton Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/letters-to-the-times-meeting-education-costs-tax-rebate-proposed-to.html | Letters to The Times Meeting Education Costs Tax Rebate Proposed to Be Earmarked for College Tuition | this country JOHN H RYDER New York July 25 1951 | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/life-at-standstill-in-floodtorn-city-manhattan-kan-digging-out-of.html | LIFE AT STANDSTILL IN FLOODTORN CITY MANHATTAN KAN DIGGING OUT OF FLOOD DAMAGE | By William M Blair Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/loyalty-oath-is-signed-one-of-18-california-professors-who-rejected.html | LOYALTY OATH IS SIGNED One of 18 California Professors Who Rejected Pledge Bows | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/marshall-prefers-cutting-u-s-arms-to-saving-on-allies-he-tells.html | MARSHALL PREFERS CUTTING U S ARMS TO SAVING ON ALLIES He Tells Senate Group U S Will Have 400000 Troops in Europe by End of 1952 REMARK STIRS CONFUSION Top Pentagon Officials Say They Know of No Plans to Send More Than 200000 | By C P Trussell Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/merl-young-linked-to-st-louis-loan-exrfc-examiner-is-added-to-list.html | MERL YOUNG LINKED TO ST LOUIS LOAN ExRFC Examiner Is Added to List Newspaper Accuses in Influence Stories | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/migrant-fund-asked-truman-asks-6500000-for-mexican-labor.html | MIGRANT FUND ASKED Truman Asks 6500000 for Mexican Labor Enforcement | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/miss-kimbrell-wins-in-maidstone-upset.html | MISS KIMBRELL WINS IN MAIDSTONE UPSET | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/miss-lila-c-graubart-to-be-bride-on-sept-2.html | MISS LILA C GRAUBART TO BE BRIDE ON SEPT 2 | Peltz | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-cantor-golf-victor-cards-48-4391-for-low-gross-in-class-b-at.html | MRS CANTOR GOLF VICTOR Cards 48 4391 for Low Gross in Class B at Rockville Club | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-harry-leff.html | MRS HARRY LEFF | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-nicholas-pease.html | MRS NICHOLAS PEASE | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mrs-samuel-davis-active-in-suffrage-clubwoman-50-years-dies-writer.html | MRS SAMUEL DAVIS ACTIVE IN SUFFRAGE Clubwoman 50 Years Dies Writer and Educator Once Taught Rural Economics | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/mulloy-triumphs-over-richardson-takes-2-hour-4set-test-to-reach.html | MULLOY TRIUMPHS OVER RICHARDSON Takes 2 Hour 4Set Test to Reach Southampton Tennis SemiFinalsFlam Wins | By Allison Danzig Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/nehru-held-likely-to-bar-karachi-bid-terms-of-pakistan-premiers.html | NEHRU HELD LIKELY TO BAR KARACHI BID Terms of Pakistan Premiers Peace Offer Are Considered Unacceptable to India | By Robert Trumbull Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-controls-bill-passed-by-senate-permits-price-rises-action-is.html | NEW CONTROLS BILL PASSED BY SENATE PERMITS PRICE RISES Action Is Swift on Conference Measure That Adds Recent Cost Gains to Ceilings STEEL FOR CARS CUT AGAIN New 5 Reduction for Final Quarter Also Applies to Television Appliances | By Clayton Knowles Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-film-may-aid-irrigation-project-thirsty-land-with-arizona.html | NEW FILM MAY AID IRRIGATION PROJECT Thirsty Land With Arizona Setting Could Assist States Pending 788000000 Plan | By Thomas M Pryor Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-modes-shown-by-fath-and-griffe-former-has-full-sleeve-and-bell.html | NEW MODES SHOWN BY FATH AND GRIFFE Former Has Full Sleeve and Bell Skirt Latter Offers a Crescent Arm Line | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-muffler-shown-plane-device-cuts-power-plant-noise-on-takeoff-by.html | NEW MUFFLER SHOWN Plane Device Cuts Power Plant Noise on TakeOff by 50 | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/new-panama-envoy-to-us.html | New Panama Envoy to US | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/panama-gets-hotel-loan.html | Panama Gets Hotel Loan | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/petsche-to-draft-french-program-agrees-to-outline-policy-before.html | PETSCHE TO DRAFT FRENCH PROGRAM Agrees to Outline Policy Before Parley of LeadersAgain Declines Premiership | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/philena-f-locke-engaged-to-wed-vassar-alumna-will-be-bride-on-oct-6.html | PHILENA F LOCKE ENGAGED TO WED Vassar Alumna Will Be Bride on Oct 6 of Charles Ligon Richards in Princeton | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/phyllis-roberts-troth-denver-girl-will-be-married-to-james-arthur.html | PHYLLIS ROBERTS TROTH Denver Girl Will Be Married to James Arthur Goewey | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/planes-at-newark-fly-a-new-course-takeoff-procedure-modified-to.html | PLANES AT NEWARK FLY A NEW COURSE TakeOff Procedure Modified to Avoid Passing Over Residential Areas | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/pork-chops-on-the-lam-wind-up-in-jail-beefing.html | Pork Chops on the Lam Wind Up in Jail Beefing | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/pork-price-drop-noted-meat-institute-reports-fall-of-1-in-chicago.html | PORK PRICE DROP NOTED Meat Institute Reports Fall of 1 in Chicago Market | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/primary-prices-off-04-in-week-largest-decline-is-reported-in-farm.html | PRIMARY PRICES OFF 04 IN WEEK Largest Decline Is Reported in Farm GroupTextiles and Chemicals Also Down | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/r-setonwatson-british-historian-authority-on-politics-of-central.html | R SETONWATSON BRITISH HISTORIAN Authority on Politics of Central and Eastern Europe Is Dead on the Isle of Skye at 71 | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/raid-leaflets-test-utahans-reaction-55000-dropped-by-air-force-in.html | RAID LEAFLETS TEST UTAHANS REACTION 55000 Dropped by Air Force in First Experiment of Series on Relaying Messages | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/rearend-crashes-called-costliest-50-are-killed-in-city-each-year.html | REAREND CRASHES CALLED COSTLIEST 50 Are Killed in City Each Year 2500 Hurt With Outlay of 1000000 Study Shows 3000 COLLISIONS LISTED Motorists Warned That Rising Total Also May Necessitate Big Premium Increases | By Bert Pierce | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/red-bail-trustee-joins-three-in-jail-abner-green-gets-six-months.html | RED BAIL TRUSTEE JOINS THREE IN JAIL Abner Green Gets Six Months for Contempt in Refusing to Help Find Fugitives | By Russell Porter | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/red-navy-man-provides-mystery-at-truce-talks.html | Red Navy Man Provides Mystery at Truce Talks | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/red-tape-cut-to-aid-korean-war-waifs-un-aides-set-up-orphanage-as.html | RED TAPE CUT TO AID KOREAN WAR WAIFS UN Aides Set Up Orphanage as Extracurricular Activity and Appeal for Donors | By Greg MacGregor Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/renewal-of-notes-is-sought-of-sec-philadelphia-co-application-filed.html | RENEWAL OF NOTES IS SOUGHT OF SEC Philadelphia Co Application Filed on 16000000 Issue Other Commission Action | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/resslersavin.html | ResslerSavin | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/roche-association-officer.html | Roche Association Officer | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/saigon-cites-need-of-new-usbacking-general-de-lattres-visit-here.html | SAIGON CITES NEED OF NEW USBACKING General de Lattres Visit Here Linked to Red Chinas Having Free Hand for Attack | By Michael James Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/selma-wurtz-affianced-cedar-crest-alumna-to-be-wed-to-james-l.html | SELMA WURTZ AFFIANCED Cedar Crest Alumna to Be Wed to James L Gilfillan | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/sharp-fall-taken-by-london-stocks-millions-of-pounds-are-lost-on.html | SHARP FALL TAKEN BY LONDON STOCKS Millions of Pounds Are Lost on Dividend CurbScramble for Foreign Shares | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/sherman-is-buried-in-arlington-president-leads-nations-tribute.html | Sherman Is Buried in Arlington President Leads Nations Tribute PAYING FINAL RESPECTS TO ADMIRAL SHERMAN AT ARLINGTON CEMETERY | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/shinwell-defends-british-rearming-denies-shortages-make-goal.html | SHINWELL DEFENDS BRITISH REARMING Denies Shortages Make Goal ImpossibleReviews Soviet Strength as Guidepost | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/skonecki-polish-exile-defeats-garrett-63-63.html | Skonecki Polish Exile Defeats Garrett 63 63 | By the United Press | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/son-born-to-benjamin-h-reads.html | Son Born to Benjamin H Reads | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/soviet-reaffirms-nonintervention-in-other-nations-malik-repeats.html | SOVIET REAFFIRMS NONINTERVENTION IN OTHER NATIONS Malik Repeats 1936 Statement by Stalin That Export of Revolution Is Nonsense TALKS TO BRITISH QUAKERS Kremlin Aide Says Moscow Is Set to Negotiate on Major World Issues in Conflict | By Harrison E Salisbury Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/stateontario-plan-on-power-is-pushed.html | STATEONTARIO PLAN ON POWER IS PUSHED | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/stephen-j-potter.html | STEPHEN J POTTER | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/the-first-run-for-new-york-in-last-nights-battle.html | THE FIRST RUN FOR NEW YORK IN LAST NIGHTS BATTLE | The New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/three-thugs-rob-a-bank-using-brinktheft-style.html | Three Thugs Rob a Bank Using BrinkTheft Style | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/truman-asks-5-million-for-arab-relief-now-as-interim-aid-to-ease.html | Truman Asks 5 Million for Arab Relief Now As Interim Aid to Ease Tension in Near East | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/truman-assails-hungarian-regime-charges-infamous-conduct-in.html | TRUMAN ASSAILS HUNGARIAN REGIME Charges Infamous Conduct in DeportationsUS to Hold Nation Accountable | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/truman-in-detroit-today-president-drafts-speech-for-250th.html | TRUMAN IN DETROIT TODAY President Drafts Speech for 250th Anniversary Celebration | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/un-forces-renew-attacks-in-korea-drives-on-eastcentral-front-are.html | UN FORCES RENEW ATTACKS IN KOREA Drives on EastCentral Front Are Launched Again Against Stubbornly Resisting Foe | By George Barrett Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/us-mission-work-banned-by-peiping-all-chinese-churches-ordered-by.html | US MISSION WORK BANNED BY PEIPING All Chinese Churches Ordered by Reds to Suspend Ties With Americans at Once | By Tillman Durdin Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/virginia-walcutt-greenwich-bride.html | VIRGINIA WALCUTT GREENWICH BRIDE | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/voice-asks-prague-to-let-oatis-broadcast-notes-czech-red-might-some.html | Voice Asks Prague to Let Oatis Broadcast Notes Czech Red Might Some Day Be in Jail | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/wade-h-poston-sr.html | WADE H POSTON SR | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/walker-cup-star-wins-2-keen-tests-teeing-off-at-the-hempstead-golf.html | WALKER CUP STAR WINS 2 KEEN TESTS TEEING OFF AT THE HEMPSTEAD GOLF CLUB | By Lincoln A Werden Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/walkout-at-ge-ends-175-crane-workers-halt-strike-that-made-2000.html | WALKOUT AT GE ENDS 175 Crane Workers Halt Strike That Made 2000 Idle | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/wassily-de-basil-ballet-director-organizer-of-original-russe.html | WASSILY DE BASIL BALLET DIRECTOR Organizer of Original Russe Company Dies in Paris Sponsored Many Hits | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/western-big-three-due-to-meet-soon-atlantic-defense-council-also.html | WESTERN BIG THREE DUE TO MEET SOON Atlantic Defense Council Also Likely to Confer After Tokyo Peace Pact Is Signed | By Walter H Waggoner Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/wheat-holds-up-in-chicago-trading-early-gains-scaled-down-but.html | WHEAT HOLDS UP IN CHICAGO TRADING Early Gains Scaled Down but Prices Are Still Higher at CloseCorn Off Sharply | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/woman-dies-in-crash.html | Woman Dies in Crash | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/wood-field-and-stream-texan-and-maine-guide-trade-tall-tales-rye.html | Wood Field and Stream Texan and Maine Guide Trade Tall Tales Rye Man Gets Big Striper in Sound | By John Rendel | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/yacht-club-headquarters-destroyed-by-fire.html | YACHT CLUB HEADQUARTERS DESTROYED BY FIRE | The New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archives/yugoslavs-asks-rights-parley.html | Yugoslavs Asks Rights Parley | Special to THE NEW YORK TIMES | RE0000031596 | 1979-07-02 | B00000312666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-28 | https://www.nytimes.com/1951/07/28/archiv es/yugoslavs-to-add-farm-equipment-investment-plan-revised-to-buy-more.html | YUGOSLAVS TO ADD FARM EQUIPMENT Investment Plan Revised to Buy More Tractors Check Defections From Collectives | By Ms Handler Special To the New York Times | RE0000031596 | 1979-07-02 | B00000312666 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/a-family-regained-authors-query.html | A Family Regained Authors Query | By Lily van Ameringen | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/a-monolith-that-began-with-lenin.html | A Monolith That Began With Lenin | By Hans Kohn | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/a-motorists-report-on-the-pennsylvania-pike-toll-road-saves-time.html | A MOTORISTS REPORT ON THE PENNSYLVANIA PIKE Toll Road Saves Time and Wear on Car And Driver but It Has Its Drawbacks | By Marshall Sprague | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/a-muchness-of-alice-two-new-film-versions-of-the-carroll-classic.html | A MUCHNESS OF ALICE Two New Film Versions of The Carroll Classic | By Bosley Crowther | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/a-new-approach-sowing-in-august-brings-tall-sturdy-larkspur.html | A NEW APPROACH Sowing in August Brings Tall Sturdy Larkspur | By Lyall H Hill | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/a-princely-bequest-modern-old-masters.html | A PRINCELY BEQUEST Modern Old Masters | By Stuart Preston | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/about-invitation-to-learning-lyman-bryson-talks-of-his-aims-on-cbs.html | ABOUT INVITATION TO LEARNING Lyman Bryson Talks of His Aims on CBS Radio Book Series | By Joseph Deitch | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/acheson-attainder-bill-viewed-as-gop-error-republican-party.html | ACHESON ATTAINDER BILL VIEWED AS GOP ERROR Republican Party Strategy in This as In Other Cases Gives Considerable Aid and Comfort to Democrats BLUNDERS OF 48 ARE RECALLED | By Arthur Krock | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/act-in-pineapple-strike-federal-mediators-will-seek-to-end-hawaii.html | ACT IN PINEAPPLE STRIKE Federal Mediators Will Seek to End Hawaii TieUp | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/along-the-highways-and-byways-of-finance-continuity.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Continuity | By Robert H Fetridge | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/alvin-fox-marries-nancy-l-oconnell-yale-alumnus-and-graduate-of.html | ALVIN FOX MARRIES NANCY L OCONNELL Yale Alumnus and Graduate of University of Virginia Are Wed in Pittsfield Mass | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/american-in-bow-at-salzburg-fete-jane-lawrence-of-bozeman-mont.html | AMERICAN IN BOW AT SALZBURG FETE Jane Lawrence of Bozeman Mont Makes Opera Debut at Famous Music Festival | By Howard Taubman Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/andrew-n-pelletier.html | ANDREW N PELLETIER | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/anthony-onorato.html | ANTHONY ONORATO | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/arab-nationalists-stir-up-peoples-against-the-west-from-morocco-to.html | ARAB NATIONALISTS STIR UP PEOPLES AGAINST THE WEST From Morocco to Iraq Grievances Are Aired And Various Demands Are Being Made | By Albion Ross Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/around-the-garden-lawn-maintenance.html | AROUND THE GARDEN Lawn Maintenance | By Dorothy H Jenkins | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/art-in-a-new-york-apartment-attilio-salemmes-new-murals-will-be.html | ART IN A NEW YORK APARTMENT Attilio Salemmes New Murals Will Be Given A Unique Setting | By Aline B Louchheim | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-11-no-title.html | Article 11  No Title | By Betty Pepis | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-12-no-title.html | Article 12  No Title | By Virginia Pope | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-4-no-title.html | Article 4  No Title | Jean Raeburn | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-5-no-title-ann-t-frothingham-will-become-bride.html | Article 5  No Title ANN T FROTHINGHAM WILL BECOME BRIDE | Orren Jack Turner | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/article-6-no-title.html | Article 6  No Title | William Russ | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/automobiles-traffic-iq-safety-foundation-puts-nine-questions-to.html | AUTOMOBILES TRAFFIC IQ Safety Foundation Puts Nine Questions To Test Your Rating as a Driver | By Bert Pierce | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/avc-scores-bias-at-atomic-plants-federal-board-and-companies.html | AVC SCORES BIAS AT ATOMIC PLANTS Federal Board and Companies Reproached by Southerners on Racial Job Practices | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/aviation-commuting-new-yorkchicago-flights-on-an-hourly-basis.html | AVIATION COMMUTING New YorkChicago Flights on an Hourly Basis Develop New Kind of Trade | By Frederick Graham | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/barbara-e-haver-bride-in-kingston-she-is-attended-by-five-at-her.html | BARBARA E HAVER BRIDE IN KINGSTON She Is Attended by Five at Her Marriage to RS Russell in Fair Street Church | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/baseball-museum-exhibits-on-view-at-cooperstown-trace-development.html | BASEBALL MUSEUM Exhibits on View at Cooperstown Trace Development of the National Game | By Bill Cartwright | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/basic-progress-being-made-in-plans-for-european-army-subcommittees.html | Basic Progress Being Made In Plans for European Army Subcommittees Meeting to Work Out Details for Eventual Accord on Integrated Force | By Cl Sulzberger Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |

| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/battle-watched-over-utility-sale-bond-and-and-share-and-american-power.html | BATTLE WATCHED OVER UTILITY SALE Bond and Share and American Power Light Clash as to Washington Water Power LATTERS EARNINGS SOAR Far Above the Estimates Made by Parents President in Suggesting Disposal | By Thomas P Swift | RE0000031597 | 1979-07-02 | B00000312667 |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/becomes-engaged.html | BECOMES ENGAGED | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/benjamin-furstman.html | BENJAMIN FURSTMAN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/beverly-p-rubin-betrothed.html | Beverly P Rubin Betrothed | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/border-guards-increased.html | Border Guards Increased | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/boston-nuptials-for-miss-gilbert-she-wears-ivory-satin-at-her.html | BOSTON NUPTIALS FOR MISS GILBERT She Wears Ivory Satin at Her Wedding to MS Bradfield Son of British Bishop | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/boyce-craft-first-in-cruising-event-new-yorker-wins-shrewsbury-yc.html | BOYCE CRAFT FIRST IN CRUISING EVENT New Yorker Wins Shrewsbury YC Predicted Log Race Hoyt Finishes Next | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bridge-the-rules-authorities-rarely-agree-on-the-proper-play.html | BRIDGE THE RULES Authorities Rarely Agree On the Proper Play | By Albert H Morehead | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/bridgehampton-set-for-flower-show.html | BRIDGEHAMPTON SET FOR FLOWER SHOW | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/brooks-2-in-ninth-subdue-cards-32-dodgers-score-over-st-louis.html | BROOKS 2 IN NINTH SUBDUE CARDS 32 Dodgers Score Over St Louis Eleventh Straight Time Two Rows Mark Game | By Roscoe McGowen Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/cadmus-marks-fiftieth-year-in-realty-recalls-steady-growth-of-the.html | Cadmus Marks Fiftieth Year in Realty Recalls Steady Growth of the West Side | Pach Bros | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/campgrounds-on-long-islands-shores-vacations-limited.html | CAMPGROUNDS ON LONG ISLANDS SHORES Vacations Limited | By Fay Martin | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/canadas-rockies-luxury-spots-in-the-midst-of-wilderness-popular.html | CANADAS ROCKIES Luxury Spots in the Midst of Wilderness Popular With Visitors From US | By Samuel A Tower | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/capt-w-hartenstein.html | CAPT W HARTENSTEIN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/carved-by-the-clouds.html | Carved by the Clouds | By Russell Lord | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/charles-fitzpatrick.html | CHARLES FITZPATRICK | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/child-to-mrs-daniel-bernstein.html | Child to Mrs Daniel Bernstein | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/child-to-mrs-john-r-rumery.html | Child to Mrs John R Rumery | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/chosen-for-naval-academy.html | Chosen for Naval Academy | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/chrysler-tripling-facilities.html | Chrysler Tripling Facilities | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/citizens-deplore-elizabeth-slums-model-for-babylon-residences.html | CITIZENS DEPLORE ELIZABETH SLUMS MODEL FOR BABYLON RESIDENCES | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/clubhouse-to-be-spared-garden-state-parkway-to-skirt-union-county.html | CLUBHOUSE TO BE SPARED Garden State Parkway to Skirt Union County Center | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/conductor.html | CONDUCTOR | Ray Lee Jackson | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/conflict-is-noted-in-soviet-remarks-maliks-peace-speech-is-said-to.html | CONFLICT IS NOTED IN SOVIET REMARKS Maliks Peace Speech Is Said to Contrast With Press Attacks Against West | By Harry Schwartz | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/confusion-much-confounded-a-roundup-of-minor-crises-and-imbroglios.html | Confusion Much Confounded A roundup of minor crises and imbroglios tending to prove that no matter what is planted trouble comes up | By We Farbstein | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/control-of-our-rivers-a-complex-us-problem-four-major-projects-in.html | CONTROL OF OUR RIVERS A COMPLEX US PROBLEM FOUR MAJOR PROJECTS IN RIVER DEVELOPMENT | By Luther Huston Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/country-doctors-go-back-to-school-with-aid-of-fund-missouri-project.html | Country Doctors Go Back To School With Aid of Fund Missouri Project Illustrates Effectiveness of System Administering Bequests | By Howard A Rusk Md | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/crowded-with-longing.html | Crowded With Longing | By Elizabeth Bullock | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/daniel-noonan.html | DANIEL NOONAN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/daughter-to-mrs-leo-koppel.html | Daughter to Mrs Leo Koppel | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/daughter-to-wl-chapmans-jr.html | Daughter to WL Chapmans Jr | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/department-store-sales-show-decrease-during-latest-week-new-york.html | Department Store Sales Show Decrease During Latest Week New York | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/deposit-insurance-up-at-small-cost-accumulation-of-assessment.html | DEPOSIT INSURANCE UP AT SMALL COST Accumulation of Assessment Credits to Banks Acts to Hold Down Their Fees | By Je McMahon | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/detroit-at-250-lusty-and-young-the-city-that-m-cadillac-started-as.html | Detroit at 250 Lusty and Young The city that M Cadillac started as a trading post throws a typically big party but goes right on with production | By Sam Boal | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/doctoring-the-films-dr-jacobs-bellevue-chief-makes-them-authentic.html | DOCTORING THE FILMS Dr Jacobs Bellevue Chief Makes Them Authentic | By Arthur Gelb | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dr-allan-s-kirkwood.html | DR ALLAN S KIRKWOOD | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/82.html | DR DANIEL STANWOOD AUTHORITY ON LAW 82 | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dr-niles-martin.html | DR NILES MARTIN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/dr-william-a-krieger.html | DR WILLIAM A KRIEGER | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/economic-tactics-counter-soviet-new-procedures-are-used-to-block.html | ECONOMIC TACTICS COUNTER SOVIET New Procedures Are Used to Block the Flow of Goods Beneath Iron Curtain | By Brendan M Jones | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ecuador-frees-exminister.html | Ecuador Frees ExMinister | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/education-in-review-survey-shows-that-many-college-libraries-are.html | EDUCATION IN REVIEW Survey Shows That Many College Libraries Are Suffering From a Period of Neglect | By Benjamin Fine | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/edward-j-maguire.html | EDWARD J MAGUIRE | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/eisenhower-uses-jet-plane-as-text-youth-delegates-tour-city-in-rain.html | EISENHOWER USES JET PLANE AS TEXT YOUTH DELEGATES TOUR CITY IN RAIN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/eisenhowers-command-making-rapid-progress-from-the-new-headquarters.html | EISENHOWERS COMMAND MAKING RAPID PROGRESS From the New Headquarters His Staff Is Directing an Expanding Program Carried Out by Nine Nations SOME HIGH LEVEL DIFFERENCES | By Cl Sulzberger | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/elizabeth-cannon-to-become-a-bride-alumna-of-smith-college-plans.html | ELIZABETH CANNON TO BECOME A BRIDE Alumna of Smith College Plans Late Autumn Marriage to David Weston Simmons | Bradford Bachrach | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/elizabeth-tenancy-rules-eased.html | Elizabeth Tenancy Rules Eased | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/evans-quits-post-gehringer-named-former-star-to-take-job-of-tigers.html | EVANS QUITS POST GEHRINGER NAMED Former Star to Take Job of Tigers General Manager Starting on Oct 1 | The New York Times | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/executive-director-named-by-new-detroit-hospital.html | Executive Director Named By New Detroit Hospital | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/federal-loyalty-check-a-continuing-operation-the-interloper.html | FEDERAL LOYALTY CHECK A CONTINUING OPERATION THE INTERLOPER | By Jay Walz Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/fire-islands-doom-seen-by-residents-dunes-may-not-withstand-new.html | FIRE ISLANDS DOOM SEEN BY RESIDENTS Dunes May Not Withstand New Storms They Fear and Urge Appeal for State Aid | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/flood-found-hole-in-defense-setup-community-lack-of-confidence.html | FLOOD FOUND HOLE IN DEFENSE SETUP Community Lack of Confidence Shown as Big Weakness of Kansas City Kan Agency | By William M Blair Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/floridas-summer-bargain-rates-and-air-conditioning-give-state-a.html | FLORIDAS SUMMER Bargain Rates and Air Conditioning Give State a Record OffSeason Season | By Ce Wright | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/flowering-shrubs-fill-a-need-for-color-in-summer-tall-and.html | FLOWERING SHRUBS FILL A NEED FOR COLOR IN SUMMER Tall and Spectacular | By George Taloumis | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/flowers-attract-beauty-on-the-wing-assorted-nectars.html | FLOWERS ATTRACT BEAUTY ON THE WING Assorted Nectars | By Mary L Coleman | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/food.html | FOOD | By Jane Nickerson | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/for-strategic-spots-in-the-house.html | FOR STRATEGIC SPOTS IN THE HOUSE | Arrangements by Fw Romley Photos By Roche GottschoSchleisner | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/france-is-trying-new-ways-to-break-cabinet-deadlock-whos-next.html | FRANCE IS TRYING NEW WAYS TO BREAK CABINET DEADLOCK WHOS NEXT | By Lansing Warren Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/francis-mgovern-physician-is-dead-exhead-of-garfield-hospital-in.html | FRANCIS MGOVERN PHYSICIAN IS DEAD ExHead of Garfield Hospital in Washington Had Been an Adviser to Selective Service | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/frederick-de-redon-marries-doris-senn.html | FREDERICK DE REDON MARRIES DORIS SENN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/frederick-t-anderson.html | FREDERICK T ANDERSON | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/frymoran.html | FryMoran | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/funds-for-jobless-grow-641000000-rise-in-defense-employment-puts.html | FUNDS FOR JOBLESS GROW 641000000 Rise in Defense Employment Puts Federal Trust Total to 7329000000 June 30 | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/gladiolus-in-season-fine-varieties-new-and-old-are-ready-for.html | GLADIOLUS IN SEASON Fine Varieties New and Old Are Ready For Cutting and Display at Shows | By Lee M Fairchild | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/gop-eisenhower-boom-now-gaining-momentum-waiting-for-their-ship-to.html | GOP EISENHOWER BOOM NOW GAINING MOMENTUM WAITING FOR THEIR SHIP TO COME IN | By Anthony Leviero Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/grace-bentley-fiancee-of-am-maree-3d-miss-mary-pryor-will-be-bride.html | Grace Bentley Fiancee of AM Maree 3d Miss Mary Pryor Will Be Bride Sept 29 | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/growth-controls-hormone-sprays-have-proved-beneficial-in-the.html | GROWTH CONTROLS Hormone Sprays Have Proved Beneficial In the Production of Certain Fruit | By George S Avery Jr Director Brooklyn Botanic Garden | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/harness-program-canceled.html | Harness Program Canceled | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/hartford-exhibit-circus-performers.html | HARTFORD EXHIBIT CIRCUS PERFORMERS | By Jacob Deschin | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/havensroberts.html | HavensRoberts | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/henry-c-realey.html | HENRY C REALEY | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/herman-j-merz.html | HERMAN J MERZ | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/holiday-hideouts-on-muscongus-bay-bay-and-islands.html | HOLIDAY HIDEOUTS ON MUSCONGUS BAY Bay and Islands | By Ws Lee | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/hollywood-session-producers-and-showmen-view-problems-in.html | HOLLYWOOD SESSION Producers and Showmen View Problems In Unprecedented ParleyOther Items | By Thomas M Pryor | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/hospital-auxiliary-has-dance.html | Hospital Auxiliary Has Dance | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/how-big-an-air-force-argument-is-reopened-case-for-and-against-the.html | HOW BIG AN AIR FORCE ARGUMENT IS REOPENED Case For and Against the 150Group Program Weighed by the Pentagon | By Hanson W Baldwin | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ice-was-everywhere.html | Ice Was Everywhere | By Russell Owen | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/in-acid-out-of-books-sticky-wickets.html | IN ACID OUT OF BOOKS Sticky Wickets | By Charles Poore | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/india-delays-move-on-pakistan-offer-cabinet-meets-but-does-not.html | INDIA DELAYS MOVE ON PAKISTAN OFFER Cabinet Meets but Does Not Consider Peace BidNehru May Take Up Issue Today | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/indias-congress-party-split-on-basic-issues-the-rope-trick.html | INDIAS CONGRESS PARTY SPLIT ON BASIC ISSUES THE ROPE TRICK | By Robert Trumbull Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/industry-steps-up-world-oil-search-more-wells-to-be-drilled-here.html | INDUSTRY STEPS UP WORLD OIL SEARCH More Wells to Be Drilled Here and Abroad as Result of End of Iran as a Source BIG PROGRESS BEING MADE New Fields Are Opened in Utah North Dakota Montana and Also in New Mexico | By Jh Carmical | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/interest-in-music-rises-at-princeton-5year-increase-in-enrollment.html | INTEREST IN MUSIC RISES AT PRINCETON 5Year Increase in Enrollment and Activities Is Hailed in Report as Spectacular | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/irish-arms-group-in-sweden.html | Irish Arms Group in Sweden | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/isabelle-l-eilperin-lee-foster-engaged.html | ISABELLE L EILPERIN LEE FOSTER ENGAGED | Volpe Studios | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/israel-watches-events.html | Israel Watches Events | By Sydney Gruson Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/israels-election-turns-on-what-kind-of-economy-competing-lines.html | ISRAELS ELECTION TURNS ON WHAT KIND OF ECONOMY COMPETING LINES | By Sydney Gruson Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/it-is-gondola-vs-motoscafo-against-the-currents-of-time-the.html | It Is Gondola vs Motoscafo Against the currents of time the 1000yearold taxi of the Venetian canals is fighting alas a losing battle | By William McElwain | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/j-edward-wynne.html | J EDWARD WYNNE | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jacqueline-ebling-wed-to-a-veteran-wears-lace-and-satin-at-her.html | JACQUELINE EBLING WED TO A VETERAN Wears Lace and Satin at Her Marriage to FH Calkins 2d in Canadensis Pa Church | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/james-s-sindelar.html | JAMES S SINDELAR | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jane-macatee-wed-to-embassy-aide-married-in-washington-church-to.html | JANE MACATEE WED TO EMBASSY AIDE Married in Washington Church to Alan Davidson Who Is British Third Secretary | Hessler Studio | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jean-ritchey-wed-to-douglas-a-bora-noroton-presbyterian-church-in.html | JEAN RITCHEY WED TO DOUGLAS A BORA Noroton Presbyterian Church in Darien Scene of Nuptials Father Escorts Bride | IngJohn | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jersey-gas-union-expected-to-grow-move-to-organize-retailers-looked.html | JERSEY GAS UNION EXPECTED TO GROW Move to Organize Retailers Looked For in Northern and Central Sections | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/joan-galtes-affianced-to-john-b-walsh-miss-tweedell-engaged-to.html | Joan Galtes Affianced to John B Walsh Miss Tweedell Engaged to David Smith THEIR ENGAGEMENTS ARE ANNOUNCED | Photo Reflex | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/joe-cottle-the-forgotten-man-in-a-world-of-centennials.html | Joe Cottle the Forgotten Man in a World of Centennials | By Christopher Morley | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/jordanian-regime-seeks-firm-status-situation-of-ill-prince-tallal.html | JORDANIAN REGIME SEEKS FIRM STATUS Situation of Ill Prince Tallal Is Under Study New Premier SaysDenies Intervention | By Albion Ross Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/krupnick-jumper-on-top-preakness-takes-two-blues-in-horse-show-at.html | KRUPNICK JUMPER ON TOP Preakness Takes Two Blues in Horse Show at Denville | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/labor-party-prepares-for-test-with-bevan-temptation.html | LABOR PARTY PREPARES FOR TEST WITH BEVAN TEMPTATION | By Raymond Daniell Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/lapisardimanhard.html | LapisardiManhard | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/letters-a-long-time.html | Letters A LONG TIME | Rights EDWARD GRAY Forest Hills | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/letters-to-the-editor-general-charles-lee.html | Letters To the Editor General Charles Lee | MATTHEW W MARVIN Walton N Y | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/letters-to-the-times-middle-east-problems-desire-to-stimulate.html | Letters to The Times Middle East Problems Desire to Stimulate Interest in Arab Worlds Progress Declared | United States DOROTHY THOMPSON South Pomfret Vt July 19 1951 | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/li-crossings-held-dangerous.html | LI Crossings Held Dangerous | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/linden-school-costs-noted.html | Linden School Costs Noted | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/localized-action-is-stiff-in-korea-fighting-flares-in-yanggu-and-in.html | LOCALIZED ACTION IS STIFF IN KOREA FIGHTING FLARES IN YANGGU AND INJE SECTORS | By George Barrett Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/louise-t-steinman-to-be-wed-sept-15-she-is-betrothed-to-t-peter.html | LOUISE T STEINMAN TO BE WED SEPT 15 She Is Betrothed to T Peter Ansberry Deputy Chief Counsel of ESA | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/maine-to-chicago-proposed-ohio-and-indiana-toll-roads-will-complete.html | MAINE TO CHICAGO Proposed Ohio and Indiana Toll Roads Will Complete 10State Speedway Plan | By Howard R Thompson | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/marshall-affirms-figure-on-troops-asserts-400000-for-europe-will.html | MARSHALL AFFIRMS FIGURE ON TROOPS Asserts 400000 for Europe Will Not Exceed 6 Divisions Marked for Combat | By Anthony Leviero Special to the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mary-a-west-affianced-senior-at-u-of-p-to-be-bride-of-william.html | MARY A WEST AFFIANCED Senior at U of P to Be Bride of William Rollin Keen Jr | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mary-dee-is-engaged-to-student-at-yale.html | MARY DEE IS ENGAGED TO STUDENT AT YALE | TurlLarkin | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mf-bartnett-sr-of-new-rochelle-bank-executive-and-building.html | MF BARTNETT SR OF NEW ROCHELLE Bank Executive and Building Contractor Is Dead at 83 A Former City Official | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mhale-gagliardi-reach-links-final-cup-ace-routs-cole-9-and-8-in.html | MHALE GAGLIARDI REACH LINKS FINAL Cup Ace Routs Cole 9 and 8 in Metropolitan Amateur OBrien Bows 5 and 4 | By Lincoln A Werden Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-bertha-a-morgan.html | MISS BERTHA A MORGAN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-boan-married-in-millburn-church.html | MISS BOAN MARRIED IN MILLBURN CHURCH | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-carol-m-dingee-new-rochelle-bride.html | MISS CAROL M DINGEE NEW ROCHELLE BRIDE | Charles Leon | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-compton-a-bride-she-is-married-to-donald-hurd-story-in.html | MISS COMPTON A BRIDE She Is Married to Donald Hurd Story in Greenwich Conn | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-eva-a-dodson-is-engaged.html | Miss Eva A Dodson Is Engaged | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-howell-betrothed-philadelphia-girl-to-be-married-to-alfred.html | MISS HOWELL BETROTHED Philadelphia Girl to Be Married to Alfred Horace Slote | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-jean-a-luke-bride-of-officer-she-is-married-to-lieut-jg-earl.html | MISS JEAN A LUKE BRIDE OF OFFICER She Is Married to Lieut jg Earl Keeney Wallace Jr of USN Medical Corps | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-joan-l-barry-ce-brookes-marry.html | MISS JOAN L BARRY CE BROOKES MARRY | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-mary-zeller-bride-of-physician-attended-by-two-sisters-at.html | MISS MARY ZELLER BRIDE OF PHYSICIAN Attended by Two Sisters at Wedding to Dr Robert Kerr in Forest Hills Gardens | Stanley W Gold | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-mewan-wed-to-gw-austin-jr-connecticut-university-alumna-bride.html | MISS MEWAN WED TO GW AUSTIN JR Connecticut University Alumna Bride of Former Army Pilot in Church at Branford | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-morrisette-troth-finch-alumna-will-be-bride-of-daniel-anderson.html | MISS MORRISETTE TROTH Finch Alumna Will Be Bride of Daniel Anderson Bolich Jr | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-nancy-g-dodds-fiancee-of-veteran.html | MISS NANCY G DODDS FIANCEE OF VETERAN | Obrig | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-nancy-greiner-a-prospective-bride.html | MISS NANCY GREINER A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-sally-quinby-prospective-bride-engaged-to-be-wed.html | MISS SALLY QUINBY PROSPECTIVE BRIDE ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-sarah-lindley-to-be-wed-on-aug-25.html | MISS SARAH LINDLEY TO BE WED ON AUG 25 | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-seward-wed-to-emmons-ellis-she-is-married-to-former-officer-in.html | MISS SEWARD WED TO EMMONS ELLIS She is Married to Former Officer in Little Church Around the Corner | Gabor Eder | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-stedman-wed-in-floral-setting-married-to-gerald-d-reilly-of.html | MISS STEDMAN WED IN FLORAL SETTING Married to Gerald D Reilly of Army in Catholic Church of St Thomas More | The New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/miss-sylvia-albert-engaged.html | Miss Sylvia Albert Engaged | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/monmouth-fixture-captured-by-arise-post-card-halflength-behind-in.html | MONMOUTH FIXTURE CAPTURED BY ARISE Post Card HalfLength Behind in 25000 Added Handicap Why Not Now Third | By Joseph C Nichols Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/moral-for-iran-lion-or-mouse-iranian-nationalism-has-been-roaring.html | Moral for Iran Lion or Mouse Iranian nationalism has been roaring but the main question is has she the strength to overcome her own internal weaknesses | By Th Vail Motter | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/more-care-urged-for-new-employe-fewer-than-third-of-42-big.html | MORE CARE URGED FOR NEW EMPLOYE Fewer Than Third of 42 Big Companies Surveyed Give Information on Executives | By James J Nagle | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mosbachers-yacht-triumphs-in-regatta.html | MOSBACHERS YACHT TRIUMPHS IN REGATTA | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-cd-white.html | MRS CD WHITE | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-e-msporran-married-at-home-widow-of-aaf-officer-wed-to-robert.html | MRS E MSPORRAN MARRIED AT HOME Widow of AAF Officer Wed to Robert Lochiel Cameron in Westhampton Beach | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/mrs-ec-parker-wed-she-is-the-bride-of-charles-r-abry-in-southport.html | MRS EC PARKER WED She Is the Bride of Charles R Abry in Southport Conn | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/mrs-edward-schell.html | MRS EDWARD SCHELL | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/mrs-h-kidder-100-dies-in-meadville-oldest-resident-of-community-in.html | MRS H KIDDER 100 DIES IN MEADVILLE Oldest Resident of Community in Pennsylvania Received Degree June 11 | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/mrs-henry-b-heylman.html | MRS HENRY B HEYLMAN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/mrs-julius-dreyfuss.html | MRS JULIUS DREYFUSS | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/mrs-patrick-j-white.html | MRS PATRICK J WHITE | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/mrs-todd-victor-at-east-hampton-ends-miss-connollys-streak-in.html | MRS TODD VICTOR AT EAST HAMPTON Ends Miss Connollys Streak in SemiFinalsMiss Baker Advances to Tennis Final | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/mrs-vc-mundy-is-wed-bride-of-errol-k-mcdougall-mcgill-university.html | MRS VC MUNDY IS WED Bride of Errol K McDougall McGill University Alumnus | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/mrs-william-j-paine.html | MRS WILLIAM J PAINE | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/mrs-william-s-eakins-has-son.html | Mrs William S Eakins Has Son | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/much-more-communist-than-chinese-the-party-zealot-in-china-shows-in.html | Much More Communist Than Chinese The party zealot in China shows in his use of power that he is a doctrinaire Marxist | By Tillman Durdin | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/musicianship-of-casals-ideas-of-the-great-spanish-cellist-extend-to.html | MUSICIANSHIP OF CASALS Ideas of the Great Spanish Cellist Extend to All of His Colleagues | By Howard Taubman | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/navy-plans-to-triple-ranks-of-the-waves.html | NAVY PLANS TO TRIPLE RANKS OF THE WAVES | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/negro-test-looms-in-mississippi-vote-increasing-number-qualified.html | NEGRO TEST LOOMS IN MISSISSIPPI VOTE Increasing Number Qualified for Primary on Aug 7 May Pose BalanceofPower Threat | By John N Popham Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/new-basis-is-seen-for-loans-abroad-theory-now-is-that-havenot.html | NEW BASIS IS SEEN FOR LOANS ABROAD Theory Now Is That HaveNot Status Is Not Enough but Will to SelfHelp Is Needed WORLD BANK STUDIES CITED El Salvador Hydro Electric Project an ExampleTest to Apply on Guatemala | By Paul Hefferman | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archiv es/news-and-gossip-gathered-on-the-rialto-city-center-is-considering.html | NEWS AND GOSSIP GATHERED ON THE RIALTO City Center Is Considering Limiting Its Drama Season to Winter Series | By Lewis Funke | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/news-notes-from-the-field-of-travel-west-point-schedule.html | NEWS NOTES FROM THE FIELD OF TRAVEL WEST POINT SCHEDULE | By Diana Rice | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/news-of-the-world-of-stamps-firstday-sale-of-acs-item-will-take.html | NEWS OF THE WORLD OF STAMPS FirstDay Sale of ACS Item Will Take Place In City Sept 4 | By Kent B Stiles | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/news-of-tv-and-radio-new-video-concert-show-footballother-items.html | NEWS OF TV AND RADIO New Video Concert Show FootballOther Items | By Sidney Lohman | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/no-14-for-jansen-giants-righthander-is-victor-over-reds-31-as.html | NO 14 FOR JANSEN Giants RightHander Is Victor Over Reds 31 as Spencer Helps TWO RUNS SCORED IN 1ST Three Hits Off Raffensberger Sew Up DecisionMays Gets Homer in Sixth | By James P Dawson Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/no-fix-tickets-pay-off-elizabeth-nets-18756-in-first-six-months-of.html | NO FIX TICKETS PAY OFF Elizabeth Nets 18756 in First Six Months of Year | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/norma-j-glass-affianced.html | Norma J Glass Affianced | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/nuptials-are-held-for-mrs-jenkinson-former-mary-humphreys-wed-to.html | NUPTIALS ARE HELD FOR MRS JENKINSON Former Mary Humphreys Wed to Robert F Staley in St Andrews at Kent Conn | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/nuptials-in-south-for-mary-wilson-music-librarian-is-married-to.html | NUPTIALS IN SOUTH FOR MARY WILSON Music Librarian Is Married to Dean Stockett Edmonds Jr in Chapel Hill NC | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/nursery-for-seamen.html | Nursery For Seamen | By Walter B Hayward | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/nursery-is-planned-on-old-race-track.html | NURSERY IS PLANNED ON OLD RACE TRACK | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/oil-capitol-next-scoring-in-big-race-at-chicago.html | OIL CAPITOL NEXT Scoring in Big Race at Chicago | By the United Press | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/oldage-security-for-our-economic-areas-an-indicated-therapy-is.html | OldAge Security for Our Economic Areas An indicated therapy is strenuous competition with the ideas and energy of newer regions | By Seymour E Harris | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/on-behalf-of-haydn-complete-edition-will-show-his-importance.html | ON BEHALF OF HAYDN Complete Edition Will Show His Importance | By Olin Downes | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/oneida-airport-opened-upstate-field-dedicated-in-rain-with-6000.html | ONEIDA AIRPORT OPENED Upstate Field Dedicated in Rain With 6000 Present | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/only-44-of-100-workers-subject-to-tax-by-state.html | Only 44 of 100 Workers Subject to Tax by State | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/oscar-roesen-dies-headed-press-firm-president-of-wood-newspaper.html | OSCAR ROESEN DIES HEADED PRESS FIRM President of Wood Newspaper Machinery Corp 63 Had Been in Field for 39 Years | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/output-of-homes-called-vital-link-in-defense-plans-builders-study.html | OUTPUT OF HOMES CALLED VITAL LINK IN DEFENSE PLANS Builders Study of Needs of Nation Stresses the Value of Adequate Shelter NO DRAIN ON WAR GOAL Survey Finds Less Than 3 Per Cent of Key Metals Needed to Erect Million Houses | By Lee C Cooper | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/panama-seizes-former-envoy.html | Panama Seizes Former Envoy | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/parasites-and-palms.html | Parasites And Palms | By Scott Seegers | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/parent-and-child.html | PARENT AND CHILD | By Dorothy Barclay | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/payments-relief-sought-by-dutch-further-deflationary-moves-are.html | PAYMENTS RELIEF SOUGHT BY DUTCH Further Deflationary Moves Are Expected in Effort to Bolster Sagging Position | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/peace-called-aim-of-us-in-pacific-new-civil-commissioner-sees.html | PEACE CALLED AIM OF US IN PACIFIC New Civil Commissioner Sees Challenge in Trusteeship of Strategic Islands | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/people-dislike-me-people-dislike-me.html | People Dislike Me People Dislike Me | By Mark Schorer | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/percy-green.html | PERCY GREEN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/petsche-holds-talks-with-paris-deputies.html | PETSCHE HOLDS TALKS WITH PARIS DEPUTIES | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/philadelphia-head-of-red-cross-quits.html | PHILADELPHIA HEAD OF RED CROSS QUITS | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/phone-rate-rise-granted-home-charge-in-rhode-island-to-go-up-25.html | PHONE RATE RISE GRANTED Home Charge in Rhode Island to Go Up 25 Cents a Month | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/policy-of-brazil-on-coffee-defined-government-is-seen-desiring-free.html | POLICY OF BRAZIL ON COFFEE DEFINED Government Is Seen Desiring Free Market but It May Buy if Vargas Plan Is Adopted | By Frank M Garcia Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/preakness-star-920-wins-saranac-in-a-3horse-field-boos-cheers-for-a.html | Preakness Star 920 Wins Saranac in a 3Horse Field Boos Cheers for Arcaro | By James Roach | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/price-lever-is-seen-in-synthetic-wool-suppliers-of-fabrics-here-are.html | PRICE LEVER IS SEEN IN SYNTHETIC WOOL Suppliers of Fabrics Here Are Skeptical of Report That US Backs Production Plan | By Herbert Koshetz | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/programs-in-review-a-crime-documentary-faye-emersons-show.html | PROGRAMS IN REVIEW A Crime Documentary Faye Emersons Show | By Val Adams | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/prospects-bright-for-sportswear-early-fall-bookings-shipments-very.html | PROSPECTS BRIGHT FOR SPORTSWEAR Early Fall Bookings Shipments Very Good With Inventories Reported as Normal | By George Auerbach | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/quits-as-elizabeth-agency-head.html | Quits as Elizabeth Agency Head | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rail-notes-100-years-four-lines-celebrate-their-centennials-oneday.html | RAIL NOTES 100 YEARS Four Lines Celebrate Their Centennials OneDay Trips From Boston | By Ward Allan Howe | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/random-observations-on-the-screen-scene-mankiewicz-makes-movie-in.html | RANDOM OBSERVATIONS ON THE SCREEN SCENE Mankiewicz Makes Movie in the Middle EastOf Helen HokinsonAddenda | By Ah Weiler | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/reactions-varied-to-capital-moves-aircraft-makers-hail-creation-of.html | REACTIONS VARIED TO CAPITAL MOVES Aircraft Makers Hail Creation of Output BoardGrace Hits CMP Steel Curb | By Thomas E Mullaney | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/records-berg-aria-twelvetone-composition-sung-by-miss-boerner.html | RECORDS BERG ARIA TwelveTone Composition Sung by Miss Boerner | By Carter Harman | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/red-china-supply-to-vietminh-eyed-shipments-into-tongking-seen-as.html | RED CHINA SUPPLY TO VIETMINH EYED Shipments Into Tongking Seen as Pointing to Possible Drive by Communists This Year | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/red-youth-rally-perplexes-berlin-western-officials-expect-many.html | RED YOUTH RALLY PERPLEXES BERLIN Western Officials Expect Many Attending Communist Fete Will Try to Seek Haven | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/report-from-nation-views-on-controls-bill-confusion-doubts-and.html | REPORT FROM NATION VIEWS ON CONTROLS BILL Confusion Doubts and Apathy Follow The Long Debates in Congress | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/revisions-planned-in-loyalty-tests-state-department-under-fire-for.html | REVISIONS PLANNED IN LOYALTY TESTS State Department Under Fire for Its Recent Suspensions Moves to Improve Process | By Walter H Waggoner Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/richards-files-his-protest-rain-halts-white-soxyanks-white-sox.html | Richards Files His Protest Rain Halts White SoxYanks WHITE SOX PILOT FILES HIS PROTEST | By John Drebinger | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rise-is-explained-in-oddlot-spread-de-coppet-doremus-official-says.html | RISE IS EXPLAINED IN ODDLOT SPREAD De Coppet  Doremus Official Says Jump in Costs Caused Higher Differential | By Burton Crane | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/robert-flaherty-an-appreciation-wealth-of-feeling.html | ROBERT FLAHERTY AN APPRECIATION Wealth of Feeling | By John Grierson | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/role-of-russia-in-korean-talks-is-weighed-problems-of-a-truce-as.html | ROLE OF RUSSIA IN KOREAN TALKS IS WEIGHED PROBLEMS OF A TRUCE AS TWO CARTOONISTS SEE THEM | By Lindesay Parrott Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/rutgers-promotes-44-11-faculty-members-are-made-full-professors.html | RUTGERS PROMOTES 44 11 Faculty Members Are Made Full Professors | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/science-in-review-new-process-quickly-separates-donors-blood-into.html | SCIENCE IN REVIEW New Process Quickly Separates Donors Blood Into Components for Transfusions | By Waldemar Kaempffert | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/seaside-problems-in-spite-of-wind-and-sandy-soil-many-kinds-of.html | SEASIDE PROBLEMS In Spite of Wind and Sandy Soil Many Kinds of Plants Thrive and Bloom | By Eva M Smith | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/senate-courtesy-is-made-an-issue-whose-overalls.html | SENATE COURTESY IS MADE AN ISSUE WHOSE OVERALLS | By William S White Special to the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/senate-heads-map-drive-to-adjourn-funds-taxes-and-foreign-aid-bars.html | SENATE HEADS MAP DRIVE TO ADJOURN Funds Taxes and Foreign Aid Bars to September WindUp House to Act on Controls | By John D Morris Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/shadows-start-scores-by-neck-in-governors-handicap-at-narragansett.html | Shadows Start Scores by Neck in Governors Handicap at Narragansett Park THE FINISH OF THE SARANAC HANDICAP YESTERDAY | The New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/ship-looting-voids-claim-of-salvage-us-court-dismisses-case-of.html | SHIP LOOTING VOIDS CLAIM OF SALVAGE US Court Dismisses Case of Freighters Crew Despoiling a Stranded Tanker | By George Horne | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/sister-mary-xavier.html | SISTER MARY XAVIER | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/slomoshun-iv-to-defend-gold-cup-in-speed-boat-race-saturday-new.html | SloMoShun IV to Defend Gold Cup in Speed Boat Race Saturday NEW FLORIDABUILT CRUISER WINNER OF THE NYAC RACE | By Clarence E Lovejoy | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/son-to-samuel-h-abramsons.html | Son to Samuel H Abramsons | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/sounding-board-for-a-president-to-a-somber-wilson-cheerful-joe.html | SOUNDING BOARD FOR A PRESIDENT To a Somber Wilson Cheerful Joe Tumulty Was a Sort of Composite Average American | By Henry Steele Commager | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Carlos Baker | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/sports-of-the-times-pity-the-poor-driver.html | Sports of The Times Pity the Poor Driver | By John Drebinger | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/states-purchasing-facing-emergency-agents-are-finding-it-difficult.html | STATES PURCHASING FACING EMERGENCY Agents Are Finding It Difficult to Get Factories to Offer the Vital Materials PRIORITIES LACK BLAMED County and Municipal Needs Also Hard HitSteel and Paper Orders Unfilled | By Hartley W Barclay | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/suffragette-warfare-threatened-as-british-women-seek-equal-pay.html | Suffragette Warfare Threatened As British Women Seek Equal Pay WOMEN OF BRITAIN PRESS PAY DEMAND | By Tania Long Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/taintorclark.html | TaintorClark | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tale-of-a-town-told-in-new-pageant-drama-the-main-story.html | TALE OF A TOWN TOLD IN NEW PAGEANT DRAMA The Main Story | By John T Flanagan | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/talk-with-maud-oakes.html | Talk With Maud Oakes | By Harvey Breit | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-city-of-dante.html | The City Of Dante | By Hedy Maria Clark | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-communist-delegation-at-kaesong-and-the-two-key-figures-on-the.html | THE COMMUNIST DELEGATION AT KAESONG AND THE TWO KEY FIGURES ON THE UN SIDE | US Navy Photo | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-dance-pattern-of-light-ballerina.html | THE DANCE PATTERN OF LIGHT BALLERINA | By Jean Rosenthal Stage Lighting Expert | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-financial-week-stock-prices-strong-as-sentiment.html | THE FINANCIAL WEEK Stock Prices Strong as Sentiment ImprovesRoadblock on Controls Bill Is Removed | By John G Forrest Financial Editor | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-man-with-a-knife.html | The Man With a Knife | By Hoffman Birney | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-raging-red-river-the-raging-red-river.html | The Raging Red River The Raging Red River | By Richard L Neuberger | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-relevant-nietzsche.html | The Relevant Nietzsche | By Irwin Edman | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-road-she-traveled.html | The Road She Traveled | By Anne Fremantle | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-scary-machine.html | The Scary Machine | By John Brooks | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-soil-that-nourished-prejudice-a.html | The Soil That Nourished Prejudice | By John H Lichtblau | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/the-supply-influences-midsummer-bouquets-odds-and-ends-of-flowers-a.html | THE SUPPLY INFLUENCES MIDSUMMER BOUQUETS Odds and Ends of Flowers and Foliage Are a Challenge to the Arranger | By Fw Romley | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/thomas-migliore.html | THOMAS MIGLIORE | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/thread-of-culture.html | Thread of Culture | By Salo W Baron | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/thrifty-annuals-for-a-display-at-the-shore.html | THRIFTY ANNUALS FOR A DISPLAY AT THE SHORE | J Horace McFarland | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/times-square-18511951.html | Times Square 18511951 | Captions by Meyer Berger | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tito-says-kremlin-uses-mass-murder-corpses-of-many-nations-lie-in.html | TITO SAYS KREMLIN USES MASS MURDER Corpses of Many Nations Lie in Siberia He Asserts in Bitter Reply to Molotov | By Ms Handler Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/trabert-and-flam-score-to-gain-last-round-at-southampton-net.html | Trabert and Flam Score to Gain Last Round at Southampton Net TRABERT AND FLAM GAIN FINAL ROUND | By Allison Danzig Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/training-command-changed.html | Training Command Changed | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/troth-announced-elizabeth-lyman-to-wed-in-autumn.html | TROTH ANNOUNCED ELIZABETH LYMAN TO WED IN AUTUMN | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/troth-made-known-of-barbara-warner.html | TROTH MADE KNOWN OF BARBARA WARNER | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/troth-of-libbian-cohn-she-is-the-prospective-bride-of-dr-jerry-a.html | TROTH OF LIBBIAN COHN She Is the Prospective Bride of Dr Jerry A Cohen | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truce-talks-stall-on-armistice-line-parley-gain-scant-both-sides-at.html | TRUCE TALKS STALL ON ARMISTICE LINE PARLEY GAIN SCANT Both Sides at Kaesong State Their Positions on Demarcation 13TH SESSION IS LENGTHY Allies Keep FingersCrossed Attitude on the Possibility of Red Treachery in Korea Positions Unchanged TRUCE TALKS STALL ON ARMISTICE LINE Atmosphere at Talks Cool RELAYING PROGRESS OF TRUCE TALKS AT KAESONG | By Lindesay Parrott Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truman-back-in-washington.html | Truman Back in Washington | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truman-is-hailed-by-detroit-60000-applaud-the-president-as.html | TRUMAN IS HAILED BY DETROIT CROWD 60000 Applaud the President as Parade Marks Citys 250th Anniversary | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truman-plea-ends-key-copper-strike-men-vote-to-accept-wsb.html | TRUMAN PLEA ENDS KEY COPPER STRIKE Men Vote to Accept WSB Intervention in Utah Dispute Affecting Vital Output | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/truman-sees-soviet-expanding-power-to-open-new-aggression-at-any.html | TRUMAN SEES SOVIET EXPANDING POWER TO OPEN NEW AGGRESSION AT ANY TIME MARKING DETROITS 250TH BIRTHDAY | By Paul P Kennedy Special to the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/tv-trade-plans-drive-to-move-heavy-stocks-aimed-at-old-sets-color.html | TV Trade Plans Drive to Move Heavy Stocks Aimed at Old Sets Color TV To Be Welcomed | By William M Freeman | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/two-en-route-to-zionist-session.html | Two En Route to Zionist Session | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/two-on-the-aisle-new-revue-enables-bert-lahr-to-prove-again-that-he.html | TWO ON THE AISLE New Revue Enables Bert Lahr to Prove Again That He Is a Natural Buffoon | By Brooks Atkinson | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/un-aids-refugees-in-camp-in-korea-supplies-rushed-to-impromptu-base.html | UN AIDS REFUGEES IN CAMP IN KOREA Supplies Rushed to Impromptu Base Near Seoul After 500 Die Within Five Weeks | By Greg MacGregor Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/un-staffs-charges-of-bias-in-ousters-get-final-hearing-un-staff.html | UN Staffs Charges of Bias In Ousters Get Final Hearing UN STAFF CHARGES GET FINAL HEARING | By Walter Sullivan Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/union-county-school-plans.html | Union County School Plans | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/us-beef-herd-nearing-peak-7600000-above-that-in-45-with-total.html | US Beef Herd Nearing Peak 7600000 Above That in 45 With Total Expected to Reach 65400000 by Jan 1 Lower Prices for Meat Are Forecast Despite Rising Demand | By Will Lissner | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/us-offer-on-jets-studied-by-london-plan-is-to-build-fleet-of-500.html | US OFFER ON JETS STUDIED BY LONDON Plan Is to Build Fleet of 500 Sabre F86s If British Can Raise Engine Output | By Benjamin Welles Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/us-picks-conciliators-nominates-trio-for-panel-on-disputed-german.html | US PICKS CONCILIATORS Nominates Trio for Panel on Disputed German Assets | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/venizelos-is-retained-greek-king-asks-him-after-he-resigns-to-form.html | VENIZELOS IS RETAINED Greek King Asks Him After He Resigns to Form New Cabinet | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/via-trainbike-a-cycling-couple-head-for-the-highroads-after.html | VIA TRAINBIKE A Cycling Couple Head for the Highroads After Shipping Their Wheels Ahead | By Augusta M Green | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/virginia-burns-to-wed-good-counsel-alumna-is-fiancee-of-paul-joseph.html | VIRGINIA BURNS TO WED Good Counsel Alumna Is Fiancee of Paul Joseph Brennan | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/virginia-l-howeth-is-bride-in-capital-research-exaide-at-brown-u.html | VIRGINIA L HOWETH IS BRIDE IN CAPITAL Research ExAide at Brown U Married in Navy Chapel to Stephen Harold Maslen | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/visiting-the-cavemans-home-in-france-bus-tours.html | VISITING THE CAVEMANS HOME IN FRANCE Bus Tours | By Janice Moses | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/waltham-reorganization-confirmed-by-us-court.html | Waltham Reorganization Confirmed by US Court | By the United Press | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/warns-on-cigarette-lighters.html | Warns on Cigarette Lighters | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/we-are-safer-than-we-think-our-chances-to-survive-manmade-and.html | We Are Safer Than We Think Our chances to survive manmade and natural catastrophes are on the record very good | By Edmund C Berkeley | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/west-coast-alert-to-guard-forests-fire-danger-viewed-as-great-as.html | WEST COAST ALERT TO GUARD FORESTS Fire Danger Viewed as Great as Last YearDisease and Insects Also a Threat | By Lawrence E Davies Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/west-indies-paper-suspends.html | West Indies Paper Suspends | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wilson-hopes-us-strength-will-impel-soviet-to-peace-wilson-sees.html | Wilson Hopes US Strength Will Impel Soviet to Peace WILSON SEES HOPE IN US STRENGTH | By Elie Abel Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wins-mccallum-fellowship.html | Wins McCallum Fellowship | Special to THE NEW YORK TIMES | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wood-field-and-stream-simulated-firing-with-an-empty-gun-will-help.html | Wood Field and Stream Simulated Firing With an Empty Gun Will Help Improve Aim for Fall Hunting | By John Rendel | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/world-crime-ring-bared-by-arrests-on-ellis-island-tip-tiein-of.html | WORLD CRIME RING BARED BY ARRESTS ON ELLIS ISLAND TIP TieIn of Counterfeiting and Narcotics Traffic Disclosed to US Agent by Alien KNOWN AS CONTACT MAN Woman One of Ten Now Held in 495000 Bail Is Said to Be Courier for Gang | By Alexander Feinberg | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/world-of-music-de-profundis-setting-by-schoenberg-intended-as.html | WORLD OF MUSIC DE PROFUNDIS Setting by Schoenberg Intended as Tribute To Israeli State | By Ross Parmenter | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/wrecked-for-effect-ancient-locomotives-crash-for-movie-before.html | WRECKED FOR EFFECT Ancient Locomotives Crash for Movie Before Heading for the Scrap Heap | By Jack Goodman | RE0000031597 | 1979-07-02 | B00000312667 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-29 | https://www.nytimes.com/1951/07/29/archives/yugoslavs-are-undisturbed-by-molotovs-harsh-words-the-show-goes-on.html | YUGOSLAVS ARE UNDISTURBED BY MOLOTOVS HARSH WORDS THE SHOW GOES ON THE ROAD | By Ms Handler Special To the New York Times | RE0000031597 | 1979-07-02 | B00000312667 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/2-boys-held-as-burglars-recent-high-school-graduates-face-sullivan.html | 2 BOYS HELD AS BURGLARS Recent High School Graduates Face Sullivan Law Charge | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/2-new-soviet-cruisers-seen-leaving-baltic.html | 2 NEW SOVIET CRUISERS SEEN LEAVING BALTIC | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/3-gazelles-from-arabia-primping-for-bronx-zoo-debuts-this-week.html | 3 Gazelles From Arabia Primping For Bronx Zoo Debuts This Week LATEST ADDITIONS TO THE BRONX ZOO | By Richard Jh Johnston | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/70972-see-bombers-triumph-by-83-20-the-yankee-clipper-scoring-on.html | 70972 SEE BOMBERS TRIUMPH BY 83 20 THE YANKEE CLIPPER SCORING ON HIS SECOND HOMER | By John Drebinger | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/8-triborough-units-yield-record-tolls-bridge-and-tunnel-authority.html | 8 TRIBOROUGH UNITS YIELD RECORD TOLLS Bridge and Tunnel Authority Collects 24417798 Rise of 396 in a Year | By Joseph C Ingraham | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/900000-to-vote-in-israel-today-for-nations-second-parliment-israel.html | 900000 to Vote in Israel Today For Nations Second Parliment ISRAEL WILL ELECT PARLIAMENT TODAY | By Sydney Gruson Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/abroad-new-thunders-from-the-yugoslav-mountains.html | Abroad New Thunders From the Yugoslav Mountains | By Anne OHare McCormick | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/adelaide-adams-betrothed.html | Adelaide Adams Betrothed | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ampleness-noted-in-parisian-gowns-a-curved-shoulder-line-big.html | AMPLENESS NOTED IN PARISIAN GOWNS A Curved Shoulder Line Big Sleeves Full Skirts Mark LanvinCastillo Fashions | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/atomic-detectors-trained-in-jersey-field-test-with-instruments-tops.html | ATOMIC DETECTORS TRAINED IN JERSEY Field Test With Instruments Tops Civil Defense Course for Forty Specialists | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/avalons-police-chief-dies.html | Avalons Police Chief Dies | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/baireuth-revives-wagner-festival-beethovens-ninth-conducted-by.html | BAIREUTH REVIVES WAGNER FESTIVAL Beethovens Ninth Conducted by Furtwaengler to Start First Fete Since 1944 | By Howard Taubman Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bakus-oil-output-under-1940-total-production-at-russian-field-is-of.html | BAKUS OIL OUTPUT UNDER 1940 TOTAL Production at Russian Field Is Off 6000000 Tons Speech of Party Leader Indicates | By Harry Schwartz | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/barbara-beatley-to-be-married.html | Barbara Beatley to Be Married | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bevan-views-gain-in-british-unions-preliminary-agenda-of-annual.html | BEVAN VIEWS GAIN IN BRITISH UNIONS Preliminary Agenda of Annual Congress Shows Support for Curbs on Arming HIGH LIVING COST IS ISSUE Resolutions Drafted by Rank and File Groups Criticize Government Policies | By Raymond Daniell Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/blind-brook-routs-ramblers-11-to-3-takes-northeastern-polo-and.html | BLIND BROOK ROUTS RAMBLERS 11 TO 3 Takes Northeastern Polo and Gains Place in US Event Bostwick Field Victor | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/books-of-the-times-ethical-concepts-among-nations.html | Books of The Times Ethical Concepts Among Nations | By Orville Prescott | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/bridge-tourneys-will-begin-today-80-contract-teams-scheduled-in.html | BRIDGE TOURNEYS WILL BEGIN TODAY 80 Contract Teams Scheduled in 25th National Annual Sessions in Washington | By George Rapee Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/british-quakers-see-gains-in-russian-trip.html | BRITISH QUAKERS SEE GAINS IN RUSSIAN TRIP | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/brooklyn-sandlot-team-defeats-queenslong-island-stars-54-gelberts.html | Brooklyn Sandlot Team Defeats QueensLong Island Stars 54 Gelberts Lads Push Over Two Runs in 8th for Triumph Before 4000 at Ebbets FieldOne Player Injured | By William J Briordy | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/brother-joseph.html | BROTHER JOSEPH | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/car-testers-want-a-union-in-jersey-motor-vehicle-examiners-are.html | CAR TESTERS WANT A UNION IN JERSEY Motor Vehicle Examiners Are Dissatisfied With Pay and Other Work Conditions | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/cartref-canyon-dog-show-victor-english-cocker-spaniel-best-as-644.html | CARTREF CANYON DOG SHOW VICTOR English Cocker Spaniel Best as 644 Compete at Sparta in Lake Mohawk Event | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/charles-b-van-slyck.html | CHARLES B VAN SLYCK | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/child-outlet-seen-in-entertainment-experts-call-mass-media-aid-in.html | CHILD OUTLET SEEN IN ENTERTAINMENT Experts Call Mass Media Aid in Fantasy Expression but Offer Caution on TV | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/cincinnati-player-wins-in-four-sets-trabert-sets-back-flam-62-108.html | CINCINNATI PLAYER WINS IN FOUR SETS Trabert Sets Back Flam 62 108 57 63 in Upset at the Meadow Club VICTORS SERVICE EXCELS Clay Court Champions Power Too Much for Californian MulloyTalbert Score | By Allison Danzig Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/city-already-faces-15000000-deficit-in-its-new-budget-estimate.html | CITY ALREADY FACES 15000000 DEFICIT IN ITS NEW BUDGET Estimate Board May Order All Departments to Slice Outlays 1 to 1  Below Allocations UNEXPECTED COSTS ARISE Higher Welfare Payments and Rush of Police Retirements Among Leading Factors | By Paul Crowell | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/dividend-curbing-feared-in-london-security-markets-are-shocked-by.html | DIVIDEND CURBING FEARED IN LONDON Security Markets Are Shocked by Gaitskells Proposal for 3Year Limitation SEEN AS POLITICAL MOVE Whether Worker Appeasement or Step to Fight Inflation Plan Is Held Futile | By Lewis L Nettleton Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/durocher-men-top-reds-31-64-fans-toss-bottles-in-afterpiece-several.html | Durocher Men Top Reds 31 64 Fans Toss Bottles in Afterpiece Several Outbursts Against Umpires Occur at CincinnatiMaglie Takes Opener for No 15Irvin Steals Home | By James P Dawson Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/easing-of-tv-credit-curb-again-asked-to-aid-sales.html | Easing of TV Credit Curb Again Asked to Aid Sales | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/eca-plan-facing-french-opposition-official-says-capitalists-and.html | ECA PLAN FACING FRENCH OPPOSITION Official Says Capitalists and Reds Both Will Fight New Productivity Program | By Dana Adams Schmidt Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/economics-and-finance-the-attack-on-accelerated-depreciationii.html | ECONOMICS AND FINANCE The Attack on Accelerated DepreciationII | By Edward H Collins | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ecuadors-chief-in-airline-talk.html | Ecuadors Chief in Airline Talk | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/edward-o-beebe.html | EDWARD O BEEBE | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/elizabeth-f-harpers-troth.html | Elizabeth F Harpers Troth | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/elizabeth-lewis-to-wed-graduate-of-yale-drama-school-engaged-to.html | ELIZABETH LEWIS TO WED Graduate of Yale Drama School Engaged to James E Palmer | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/emmy-toth-syracuse-exstudent-engaged-to-pfc-william-g-byrne-of-fort.html | Emmy Toth Syracuse ExStudent Engaged To Pfc William G Byrne of Fort Benning MitchellLane | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/europe-unity-aim-held-foundering-french-legislator-maintains.html | EUROPE UNITY AIM HELD FOUNDERING French Legislator Maintains Stronger Steps Are Needed Scores British Role | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/fanning-jaffe-score.html | Fanning Jaffe Score | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/first-new-us-air-unit-met-in-europe-by-norstad.html | First New US Air Unit Met in Europe by Norstad | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/fleet-of-30-starts-on-fiveday-cruise-american-yc-event-goes-on.html | FLEET OF 30 STARTS ON FIVEDAY CRUISE American YC Event Goes On Despite Clubhouse Fire First Stage 25 Miles | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/fliers-try-to-slow-buildup-by-enemy-un-planes-fly-1300-sorties-in.html | FLIERS TRY TO SLOW BUILDUP BY ENEMY UN Planes Fly 1300 Sorties in KoreaArtillery Active Against the Communists | By Murray Schumach Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/foe-is-unyielding-for-korean-truce-at-38th-parallel-on-way-to.html | FOE IS UNYIELDING FOR KOREAN TRUCE AT 38TH PARALLEL ON WAY TO TWELFTH MEETING WITH THE COMMUNISTS | By Lindesay Parrott Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ford-unit-faces-strike-local-at-wheel-plant-will-vote-this-week-on.html | FORD UNIT FACES STRIKE Local at Wheel Plant Will Vote This Week on Walkout | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/gagliardi-defeats-mhale-by-4-and-3-vanquishes-walker-cup-star-in.html | GAGLIARDI DEFEATS MHALE BY 4 AND 3 Vanquishes Walker Cup Star in Metropolitan Amateur Golf With Keen Putting | By Lincoln A Werden Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/german-reds-map-rigid-labor-draft-males-14-to-60-and-females-15-to.html | GERMAN REDS MAP RIGID LABOR DRAFT Males 14 to 60 and Females 15 to 50 Will Be Required to RegisterSome Excluded SABOTAGE PENALTIES SET Wider Integration of State in Soviet Satellite System Sought by New Plan | By Drew Middleton Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/germany-balks-at-debt-proposal-bonn-rejects-bid-to-liquidate-swiss.html | GERMANY BALKS AT DEBT PROPOSAL Bonn Rejects Bid to Liquidate Swiss Property of Nationals Under Washington Pact | By George H Morison Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/grain-deficit-rises-in-jordan-drought-kingdom-asks-britain-for-help.html | GRAIN DEFICIT RISES IN JORDAN DROUGHT Kingdom Asks Britain for Help Diversion of River Water by Israel Is Opposed | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/greek-troops-off-to-korea.html | Greek Troops Off to Korea | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/harriman-presses-british-to-resume-iranian-oil-talks-decision-by.html | HARRIMAN PRESSES BRITISH TO RESUME IRANIAN OIL TALKS Decision by Cabinet Is Likely Today With Acceptance of Teheran Offer Expected TRUMAN AIDE URGES SPEED Mossadegh Government Said to Give New Assurances to London on Negotiations | By Clifton Daniel Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/hospital-is-planned-at-springfield-mass.html | HOSPITAL IS PLANNED AT SPRINGFIELD MASS | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ill-princes-doctor-in-jordans-capital.html | ILL PRINCES DOCTOR IN JORDANS CAPITAL | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/inoculation-rush-in-costa-rica.html | Inoculation Rush in Costa Rica | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/irans-cabinet-meets.html | Irans Cabinet Meets | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/jeanne-dura-becomes-fiancee.html | Jeanne Dura Becomes Fiancee | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/joseph-a-hofmann.html | JOSEPH A HOFMANN | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/katherine-moody-becomes-a-bride-descendant-of-evangelist-wed-to.html | KATHERINE MOODY BECOMES A BRIDE Descendant of Evangelist Wed to Oloff Bergh of South Africa in East Northfield Mass | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/kelly-to-quit-essex-post-wj-egan-likely-to-succeed-jersey.html | KELLY TO QUIT ESSEX POST WJ Egan Likely to Succeed Jersey Democratic Leader | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/kramer-will-film-forth-coming-book-he-is-expected-to-pay-40000-for.html | KRAMER WILL FILM FORTH COMING BOOK He Is Expected to Pay 40000 for Screen Rights to John Fantes Full of Life | By Thomas M Pryor Spcial To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/late-rally-checks-dip-in-grain-prices-rye-gains-in-weekserious.html | LATE RALLY CHECKS DIP IN GRAIN PRICES Rye Gains in WeekSerious Damage Is Reported in Kansas Winter Wheat | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/letters-to-the-times-retarding-flood-waters-key-to-control-said-to.html | Letters to The Times Retarding Flood Waters Key to Control Said to Be Better Surface and Ground Flow | our engineering JOSEPH OBRIEN President Waterway Research Society New York July 26 1951 | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/lillian-shelton-engaged-will-be-married-on-aug-26-to-charles-white.html | LILLIAN SHELTON ENGAGED Will Be Married on Aug 26 to Charles White in Fairfield | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/marshall-plan-fund-to-aid-dutch-arming.html | MARSHALL PLAN FUND TO AID DUTCH ARMING | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mass-liquidations-abate-in-china-though-reds-push-drive-on-foes.html | Mass Liquidations Abate in China Though Reds Push Drive on Foes Wholesale Roundups Less Numerous Public Fanfare ReducedCampaign Most Active in Countryside | By Tillman Durdin Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/miss-rebekah-t-mcarty.html | MISS REBEKAH T MCARTY | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mixup-in-politics-puzzles-louisiana-louisiana-candidate.html | MIXUP IN POLITICS PUZZLES LOUISIANA LOUISIANA CANDIDATE | By John N Popham Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/mrs-todd-checks-miss-baker-at-net-takes-maidstone-club-singles-by.html | MRS TODD CHECKS MISS BAKER AT NET Takes Maidstone Club Singles by 64 61 Wins Doubles With Miss Rosenquest | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/msgr-john-m-mccrathy-dead.html | Msgr John M McCrathy Dead | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/munch-conducts-2-american-works-directs-boston-symphony-in-copland.html | MUNCH CONDUCTS 2 AMERICAN WORKS Directs Boston Symphony in Copland and Barber Music at Berkshire Festival | By Olin Downes Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/my-folly-annexes-title-takes-jumper-laurels-in-the-morris-county.html | MY FOLLY ANNEXES TITLE Takes Jumper Laurels in the Morris County Horse Show | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/n-cleveland-85-a-science-patron-advertising-mans-death-reveals-1000.html | N CLEVELAND 85 A SCIENCE PATRON Advertising Mans Death Reveals 1000 Annual Gift 28 Years Towards Cause | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/navyseeks-new-mahans-broad-course-in-sea-power-and-strategy-will-be.html | NavySeeks New Mahans Broad Course in Sea Power and Strategy Will Be Opened at War College in August | By Hanson W Baldwin | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/new-contrls-bill-up-to-house-today-close-scrutiny-due-truman.html | NEW CONTRLS BILL UP TO HOUSE TODAY CLOSE SCRUTINY DUE Truman Signature by Midnight Tomorrow Is Needed to Bar Lapse of Defense SetUp 3 MUST DECISIONS PEND Appropriations Taxation and Foreign Aid Must Be Voted Before Congress Can Quit | By Clayton Knowles Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/new-law-slashes-us-welfare-bill-broadening-of-social-security.html | NEW LAW SLASHES US WELFARE BILL Broadening of Social Security Credited With Reduction of 6385000 Monthly RETURN TO OLD RATIO SEEN Further Increase in Public Assistance Awaits Action on Tax Measure | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/news-of-food-american-summer-cools-french-cooking-carlton-house.html | News of Food American Summer Cools French Cooking Carlton House Chef Adjusts Three Dishes | By Jane Nickerson | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/nuptials-are-held-for-miss-hoffman-she-wears-white-taffeta-at-her.html | NUPTIALS ARE HELD FOR MISS HOFFMAN She Wears White Taffeta at Her Marriage in Larchmont to Peter L Richman | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/nyac-nine-in-front-defeats-new-london-115-for-tenth-victory-of.html | NYAC NINE IN FRONT Defeats New London 115 for Tenth Victory of Season | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/oklahoma-opens-subway-run-aug-7-on-subway-circuit.html | OKLAHOMA OPENS SUBWAY RUN AUG 7 ON SUBWAY CIRCUIT | By Jp Shanley | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/pakistan-conflict-doubted-by-nehru-indias-defensive-measures.html | PAKISTAN CONFLICT DOUBTED BY NEHRU Indias Defensive Measures Operate to Head Off War Prime Minister Asserts | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/patronitraum-victors-they-take-promember-tourney-at-purchase-with-a.html | PATRONITRAUM VICTORS They Take ProMember Tourney at Purchase With a 64 | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/patterns-of-the-times-from-parisian-designs-suit-and-town-dress.html | Patterns of The Times From Parisian Designs Suit and Town Dress Offered for Fall and Winter Seasons | By Virginia Pope | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/petsche-will-submit-french-compromise.html | PETSCHE WILL SUBMIT FRENCH COMPROMISE | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/physician-dies-at-the-helm-of-his-cruiser-craft-circles-aimlessly.html | Physician Dies at the Helm of His Cruiser Craft Circles Aimlessly Until Help Arrives | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/plan-set-on-ending-aluminum-strike-workers-decide-today-on-pact-at.html | PLAN SET ON ENDING ALUMINUM STRIKE Workers Decide Today on Pact at ClevelandStrike Vote Called in Ore Industry | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/premiere-at-chautauqua-pikets-variations-and-fugue-on-go-down-moses.html | PREMIERE AT CHAUTAUQUA Pikets Variations and Fugue on Go Down Moses Played | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/presidential-race-is-begun-in-mexico-general-outlines-plan-to-drive.html | PRESIDENTIAL RACE IS BEGUN IN MEXICO General Outlines Plan to Drive the Government Party From Power in July of 1952 | By William P Carney Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/rev-hv-yergin-mission-aide-dies-fieldservice-secretary-for-the.html | REV HV YERGIN MISSION AIDE DIES FieldService Secretary for the Presbyterian National Board Once Executive of Synod | Blackstone Studios | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/roe-notches-15th-for-brooks-9-to-3-he-gains-credit-for-victory.html | ROE NOTCHES 15TH FOR BROOKS 9 TO 3 He Gains Credit for Victory Though Leaving Game for a Pinch Hitter in Seventh BRECHEEN STALEY ROUTED Dodgers Extend Streak to Nine in Row and 12 Straight Over the Cardinals | By Roscoe McGowen Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/russia-eliminates-7-minority-groups-1300ooo-have-been-banished-or.html | RUSSIA ELIMINATES 7 MINORITY GROUPS 1300OOO Have Been Banished or Liquidated in Last Few Years Evidence Shows | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/ruth-meyer-is-wed-to-dr-wa-epstein-three-of-yesterdays-brides.html | RUTH MEYER IS WED TO DR WA EPSTEIN THREE OF YESTERDAYS BRIDES | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/salesman-dies-on-boat-john-remmy-found-stricken-on-his-cruser-off.html | SALESMAN DIES ON BOAT John Remmy Found Stricken on His Cruser Off Glen Cove | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/secrecy-on-policy-charged-by-taft-at-republican-pilgrimage-to.html | SECRECY ON POLICY CHARGED BY TAFT AT REPUBLICAN PILGRIMAGE TO PLYMOUTH | By John H Fenton Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/sofia-said-to-seize-general-as-titoist-yugoslav-newspaper-reports.html | SOFIA SAID TO SEIZE GENERAL AS TITOIST Yugoslav Newspaper Reports Arrest of Veteran Leader of Bulgarian Partisans | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/stamford-sees-show-by-auxiliary-police.html | STAMFORD SEES SHOW BY AUXILIARY POLICE | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/state-chides-city-on-fare-increases-public-service-commission-notes.html | STATE CHIDES CITY ON FARE INCREASES Public Service Commission Notes Rises Beyond Those Under Albany Regulation | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/steel-rate-drops-half-point-in-week-activity-is-1015-of-capacity-no.html | STEEL RATE DROPS HALF POINT IN WEEK Activity Is 1015 of Capacity No Significance Is Seen in Fractional Decline CMP CONFUSION GROWS Industry Turning Down NPA AllotmentsProduct Mix Held Ignored by US | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/surf-leads-international-class-in-second-echo-bay-yc-regatta-luders.html | Surf Leads International Class In Second Echo Bay YC Regatta Luders Craft Beats Aileen Over TenMile CourseFlash Scores Among Atlantics Star Flame Ernests 210 Win Summaries of the Regatta CROSSING THE STARTING LINE IN LONG ISLAND SOUND REGATTA | By James Robbins Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/swiss-hold-celebration-long-island-group-observes-660th-year-of.html | SWISS HOLD CELEBRATION Long Island Group Observes 660th Year of Independence | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/tank-arsenal-chief-ousted-took-favors-of-war-firms-gets-arsenal.html | Tank Arsenal Chief Ousted Took Favors of War Firms GETS ARSENAL POST | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/thomas-j-breslin.html | THOMAS J BRESLIN | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/troop-issue-spurs-shift-of-aid-bill-armed-services-group-seeks.html | TROOP ISSUE SPURS SHIFT OF AID BILL Armed Services Group Seeks ControlTestimony Cited on Forces for Europe | By Anthony Leviero Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/tully-beats-mathey-at-net.html | Tully Beats Mathey at Net | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/two-sea-unions-challenge-wage-boards-jurisdiction-30-per-cent.html | Two Sea Unions Challenge Wage Boards Jurisdiction 30 Per Cent Income Rise Seen | By Ah Raskin | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/un-begins-inquiry-today-on-folding-of-war-captives-fortyfive-states.html | UN Begins Inquiry Today On Folding of War Captives Fortyfive States Reply | By Kathleen Teltsch Special To the New York Times | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/vincent-t-bly.html | VINCENT T BLY | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/white-collar-pay-up-15-since-48-city-tops-boston-atlanta-chicago.html | White Collar Pay Up 15 Since 48 City Tops Boston Atlanta Chicago OFFICE PAY IN CITY UP 15 IN 3 YEARS | By Will Lissner | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-30 | https://www.nytimes.com/1951/07/30/archives/yacht-loon-iii-winner-scores-in-lightning-class-at-riverside-yc.html | YACHT LOON III WINNER Scores in Lightning Class at Riverside YC Regatta | Special to THE NEW YORK TIMES | RE0000031598 | 1979-07-02 | B00000312668 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/300-profit-bared-in-tank-gear-inquiry.html | 300 PROFIT BARED IN TANK GEAR INQUIRY | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/39-mission-aides-reach-hong-kong-americans-britons-germans.html | 39 MISSION AIDES REACH HONG KONG Americans Britons Germans Frenchmen and Canadians Quit Communist China Chinese Take Over Hospitals One Group From Yunnan | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/a-gift-for-homesick-soldiers-in-korea.html | A GIFT FOR HOMESICK SOLDIERS IN KOREA | The New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/amphora-defeats-algerian-by-length-in-sprint-feature-at-jamaica.html | Amphora Defeats Algerian by Length in Sprint Feature at Jamaica JUST A REMINDER THAT FOOTBALL ISNT FAIR AWAY | By Joseph C Nichols | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/archbishop-urges-poles-guard-youth-american-boy-scouts-sing-their.html | ARCHBISHOP URGES POLES GUARD YOUTH AMERICAN BOY SCOUTS SING THEIR HYMN FOR THE POPE | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/australia-eyes-controls-states-disagree-with-national-government-on.html | AUSTRALIA EYES CONTROLS States Disagree With National Government on Steps | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/baseball-players-are-not-peons-tycobb-tells-washington-hearing.html | Baseball Players Are Not Peons TyCobb Tells Washington Hearing Baseball Players Are Not Peons Ty Cobb Tells Washington Hearing Witness Memory Faulty Never Hurt the Players Clauses Limits Defined DEFENDING BASEBALL BEFORE HOUSE COMMITTEE | By Luther A Huston Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bengurions-lead-in-israel-large-in-early-tally-of-general-election.html | BenGurions Lead in Israel Large In Early Tally of General Election BENGURIONS LEAD IN ISRAEL POLL BIG | By Sydney Gruson Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |

| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/blackmann-gertel.html | Blackmann Gertel | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/blondes-to-begin-road-tour-sept-17-musical-will-leave-ziegfeld-two.html | BLONDES TO BEGIN ROAD TOUR SEPT 17 Musical Will Leave Ziegfeld Two Days Before Trip Chicago the First Stop Better Than 2500 Capacity Carroll Coming to Confer Extra Billings for Show | By Jp Shanley | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bonds-and-shares-on-london-market-trading-pattern-is-confused-on.html | BONDS AND SHARES ON LONDON MARKET Trading Pattern Is Confused on Doubts on the Dividend Freeze British Funds Firm | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bonn-cuts-labor-rift-trade-union-leader-says-split-has-narrowed.html | BONN CUTS LABOR RIFT Trade Union Leader Says Split Has Narrowed Slightly | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/bonn-seeks-responsibility.html | Bonn Seeks Responsibility | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/books-of-the-times-an-elegant-stylist-his-philosophy-undefined.html | Books of The Times An Elegant Stylist His Philosophy Undefined | By Orville Prescott | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/britain-and-us-scored-both-are-held-responsible-for-iran-crisis-by.html | BRITAIN AND US SCORED Both Are Held Responsible for Iran Crisis by Thornburg | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/britain-to-renew-iran-oil-parleys-mission-will-be-sent-following.html | BRITAIN TO RENEW IRAN OIL PARLEYS Mission Will Be Sent Following Settling of Certain Points  Abadan Refinery Halting BRITAIN TO RENEW IRAN OIL PARLEYS Minister to Head Mission Refinerys Space Exhausted | By Clifton Daniel Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/british-players-here-for-net-events.html | BRITISH PLAYERS HERE FOR NET EVENTS | The New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/carrier-named-for-forrestal.html | Carrier Named for Forrestal | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/cary-b-moon.html | CARY B MOON | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/champions-trail-in-bridge-tourney-four-teams-in-close-race-as-mixed.html | CHAMPIONS TRAIL IN BRIDGE TOURNEY Four Teams in Close Race as Mixed Team of Four Play Starts in Washington | By George Rapee Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/child-drowns-in-excavation-pit.html | Child Drowns in Excavation Pit | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/chops-and-roasts-slated-to-go-up-5-cents-here-under-o-p-s-ruling-o.html | Chops and Roasts Slated to Go Up 5 Cents Here Under O P S Ruling O P S PERMITS RISE IN PORK LOIN PRICE | By Charles E Egan Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/christy-criticized-for-plea-on-smoke-bureau-head-erred-in-seeking.html | CHRISTY CRITICIZED FOR PLEA ON SMOKE Bureau Head Erred in Seeking Private Groups Assistance Commissioner Asserts INQUIRY BY CITY DISCLOSED Industry Association Defends Its Role in Press Releases as Service to Department Christys Material Rewritten Release Approved by Commissioner | By Charles G Bennett | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/claude-markle.html | CLAUDE MARKLE | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/coast-lands-voted-to-states-by-house-bill-also-vests-inland-water.html | COAST LANDS VOTED TO STATES BY HOUSE Bill Also Vests Inland Water Tracts in 265109 Defeat to Truman High Court All the States Are Involved Measure Faces Uncertainties | By William S White Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/confident-buying-sends-wheat-up-heavy-export-allocations-with-small.html | CONFIDENT BUYING SENDS WHEAT UP Heavy Export Allocations With Small Receipts Are Factors  Corn Irregular in Chicago | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/coudert-to-renew-troop-curb-move-seeks-limit-on-truman-power-to.html | COUDERT TO RENEW TROOP CURB MOVE Seeks Limit on Truman Power to Dispatch Men Assails AccordionSize Divisions Marshalls Explanation Double Talk Charged | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/degasperi-reasserts-italys-role-in-pact.html | DEGASPERI REASSERTS ITALYS ROLE IN PACT | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dior-styles-offer-lengthened-skirt-long-look-is-also-emphasized-by.html | DIOR STYLES OFFER LENGTHENED SKIRT Long Look Is Also Emphasized by Shorter Jacket Peplums  Black Predominates Loose Coats Narrow Silhouette Slants to Floor Heavy Woolens for Suits | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/diplomat-cleared-at-hearing-on-security-resumes-duties-praised-by.html | Diplomat Cleared at Hearing On Security Resumes Duties Praised by General Smith DIPLOMAT CLEARED IN SECURITY CASE Formal Statement Read Renews Attack on Acheson Meetings in Mukden | By Anthony Leviero Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dismissals-banned-over-assessments.html | DISMISSALS BANNED OVER ASSESSMENTS | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-eh-zabriskie-expert-on-far-east-history-professor-at-rutgers.html | DR EH ZABRISKIE EXPERT ON FAR EAST History Professor at Rutgers Newark College Dead at 59  Toured Russia in 1933 | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-francis-l-anton.html | DR FRANCIS L ANTON | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-janet-jordan-to-wed-johns-hopkins-alumna-engaged-to-dr-newton-d.html | DR JANET JORDAN TO WED Johns Hopkins Alumna Engaged to Dr Newton D Fisher | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/dr-rosanoff-dies-noted-chemist-76-former-dean-of-duquesne-u.html | DR ROSANOFF DIES NOTED CHEMIST 76 Former Dean of Duquesne U Graduate School Had Served With the Mellon Institute Worked With Thomas Edison Served as WLB Aide | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/durochers-team-conquered-7-to-6-monte-irvin-goes-up-but-ball-comes.html | DUROCHERS TEAM CONQUERED 7 TO 6 MONTE IRVIN GOES UP BUT BALL COMES DOWN | By James P Dawson Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/edna-m-beggs-of-forest-hills-is-betrothed-to-paul-r-fenwick-union.html | Edna M Beggs of Forest Hills Is Betrothed To Paul R Fenwick Union College Graduate | Terzlan Studio | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/eisnor-rose.html | Eisnor Rose | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/envoy-to-south-africa-nominated-by-truman.html | Envoy to South Africa Nominated by Truman | The New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/exile-group-scores-soviet-deportations.html | EXILE GROUP SCORES SOVIET DEPORTATIONS | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/fashion-new-trends-reflected-in-college-clothes-wearers-own-wishes.html | Fashion New Trends Reflected in College Clothes Wearers Own Wishes Are Chief Creator of CoEd Designs Date Dress Has Knit Trim Novelties Are Dominant | The New York Times Studio | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/field-green-ruled-in-contempt-again-get-6-months-more-sentence-of.html | FIELD GREEN RULED IN CONTEMPT AGAIN GET 6 MONTHS MORE Sentence of Former Is Added to 90Day Term Latters to Be Served Concurrently THEY STILL BALK INQUIRY Defy Orders to Produce Red Bail Records Fosters Bond of 5000 Declared Void Health Delays Foster Trial Fields Actions Reviewed Field and Green Sentenced Again For Contempt in Red Bail Inquiry Judge McGoheys Ruling Green Is Sentenced | By Russell Porter | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/film-team-plans-2-more-pictures-bren-and-alperson-at-work-on.html | FILM TEAM PLANS 2 MORE PICTURES Bren and Alperson at Work on SnowCovered Wagons Star Is Born Remake Michener Doing Script | By Thomas M Pryor Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/final-rites-held-for-oscar-roesen-news-executives-machinery-men-and.html | FINAL RITES HELD FOR OSCAR ROESEN News Executives Machinery Men and Clock Collectors at Funeral in Elmsford | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/finletter-appoints-deputy-on-air-base-development.html | Finletter Appoints Deputy On Air Base Development | Special to THE NEW YORK TIMESHarris Ewing | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/frank-w-garrison.html | FRANK W GARRISON | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/g-o-p-judges-win-connecticut-test-state-supreme-court-turns-out-129.html | G O P JUDGES WIN CONNECTICUT TEST State Supreme Court Turns Out 129 Democrats in Favor of Lodges Appointees Old Rule Still Valid Ruling Affects Other Officials | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/general-wedemeyer-says-goodby.html | GENERAL WEDEMEYER SAYS GOODBY | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/german-hopes-dim-on-regaining-land-u-s-paper-informs-refugees-they.html | GERMAN HOPES DIM ON REGAINING LAND U S Paper Informs Refugees They Have Little Chance to Return to Homes in East An Acute Problem | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/harold-h-kirkpatrick.html | HAROLD H KIRKPATRICK | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/head-of-g-m-backs-detroit-arms-work.html | HEAD OF G M BACKS DETROIT ARMS WORK | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/in-the-nation-the-conflict-over-foreign-aid-authority-atmosphere-of.html | In the Nation The Conflict Over Foreign Aid Authority Atmosphere of Appeal Unless Congress Specifies | By Arthur Krock | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/issue-filed-with-sec-35000000-offering-registered-by-british.html | ISSUE FILED WITH SEC 35000000 Offering Registered by British Columbia | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/john-b-nuberg.html | JOHN B NUBERG | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/john-h-jackson.html | JOHN H JACKSON | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/john-h-weygandt.html | JOHN H WEYGANDT | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/john-j-gordon.html | JOHN J GORDON | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/jordan-prince-improving-doctors-bulletin-reports-gain-by-heir-to.html | JORDAN PRINCE IMPROVING Doctors Bulletin Reports Gain by Heir to Throne | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/joseph-j-kennedy.html | JOSEPH J KENNEDY | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/key-hill-in-korea-is-seized-by-allies-shells-drive-foe-from-peak.html | KEY HILL IN KOREA IS SEIZED BY ALLIES Shells Drive Foe From Peak Near Yanggu Fliers Raid Red Capital Heavily Key Building Destroyed KEY HILL IN KOREA IS SEIZED BY ALLIES Patrols Act as Spotters | By Murray Schumach Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/kimball-takes-oath-as-secretary-today.html | KIMBALL TAKES OATH AS SECRETARY TODAY | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/labor-chiefs-split-on-controls-veto-compromise-backs-rejection-by.html | LABOR CHIEFS SPLIT ON CONTROLS VETO Compromise Backs Rejection by Truman Bids Him Tell People of Coalition Deals Opposed by Green and Reuther Will Support a Veto | By Louis Stark Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/letters-to-the-times-protest-on-japanese-treaty-exclusion-of.html | Letters to The Times Protest on Japanese Treaty Exclusion of Republic of China From List of Signatories Is Opposed Brooklyn Bridge Approaches Manhattan End Plans Are Criticized As Not Allowing for Traffic Admiral Maxwell Commended French Cooks for the English MacArthur Speech Discussed Statements in Boston Are Praised as Dealing With Vital Issues Tactics and Reasoning Questioned | HU SHIHTRAVIS S LEVYTWYLA K MALONEAR SADINDRUSILLA ZUBERELTON ATWATER | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/limit-on-oil-leases-upheld-in-montana.html | LIMIT ON OIL LEASES UPHELD IN MONTANA | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/louise-s-mlean-engaged-to-wed-a-bride-of-yesterday-and-two-engaged.html | LOUISE S MLEAN ENGAGED TO WED A BRIDE OF YESTERDAY AND TWO ENGAGED GIRLS | Brunel | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/many-germans-found-wavering-in-their-resistance-to-rearming-shift.html | Many Germans Found Wavering In Their Resistance to Rearming Shift From Opposition to Indecision Shown in Latest Surveys Wider Accord May Hinge on Inclusion in Europe Army | By Drew Middleton Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/marshall-sifting-jibe-at-korea-foe-communists-at-kaesong-for-truce.html | MARSHALL SIFTING JIBE AT KOREA FOE COMMUNISTS AT KAESONG FOR TRUCE CONFERENCES | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mayor-welcomes-youth-delegates-the-mayor-welcomes-world-assembly-of.html | MAYOR WELCOMES YOUTH DELEGATES THE MAYOR WELCOMES WORLD ASSEMBLY OF YOUTH GROUP | The New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/million-tax-fraud-laid-to-3-in-family-hogan-charges-realty-adviser.html | MILLION TAX FRAUD LAID TO 3 IN FAMILY Hogan Charges Realty Adviser and 2 SonsinLaw Cheated City Over Last Five Years Consultant Is Named MILLION TAX FRAUD LAID TO 3 IN FAMILY Charges Income Costs Falsified Puts Annual Take at 240000 Plead Not Guilty Give Bail INDICTED FOR ALLEGED TAX FRAUDS | By Alfred E Clarkthe New York Times | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-m-whitehair-bronxville-bride-daughter-of-navy-aideelect.html | MISS M WHITEHAIR BRONXVILLE BRIDE Daughter of Navy AideElect Married to Richard Gorman Both Nevada Graduates | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-mary-mulford.html | MISS MARY MULFORD | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/miss-tornquist-wed-to-capt-eh-heisler.html | MISS TORNQUIST WED TO CAPT EH HEISLER | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/month-more-voted-for-stopgap-funds.html | MONTH MORE VOTED FOR STOPGAP FUNDS | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/morrison-suggests-peace-in-near-east-asks-israel-and-arab-states-to.html | MORRISON SUGGESTS PEACE IN NEAR EAST Asks Israel and Arab States to Forget Fears of Each Other Make Concessions for Order Urged to Understand Arab Fears Wants Egypt to Aid Defense | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-abbott-burger.html | MRS ABBOTT BURGER | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-chick-takes-lead-in-ace-golf-sleepy-hollow-club-champion-first.html | MRS CHICK TAKES LEAD IN ACE GOLF Sleepy Hollow Club Champion First at Leewood With Shot 11 Inches From Pin Record Entry of 210 1950 Winner Misses THE LEADERS | From a Staff Correspondent | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-clifford-brokaw.html | MRS CLIFFORD BROKAW | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-herman-herz-sr.html | MRS HERMAN HERZ SR | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-herman-t-hans.html | MRS HERMAN T HANS | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-john-jay-oconnor.html | MRS JOHN JAY OCONNOR | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/mrs-rosenberg-departs-to-study-europe-defense.html | Mrs Rosenberg Departs To Study Europe Defense | The New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/navy-tests-potent-arms-research-at-ordnance-laboratory-enters-new.html | Navy Tests Potent Arms Research at Ordnance Laboratory Enters New Realms of Precision Size and Speed Piercing Steel With Photographs Keeping the Navy Ahead | By Hanson W Baldwin | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/negro-ban-barred-at-hightstown-pool.html | NEGRO BAN BARRED AT HIGHTSTOWN POOL | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/nehru-extends-bid-to-pakistani-chief-sends-unconditional-invitation.html | NEHRU EXTENDS BID TO PAKISTANI CHIEF Sends Unconditional Invitation for Parley in IndiaBars Liaquat Alis Proposal Appeal for Cooperation New Symbol Cited | By Robert Trumbull Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/new-atomic-tests-planned-by-us-dean-silent-on-rumor-that-weapons.html | NEW ATOMIC TESTS PLANNED BY US Dean Silent on Rumor That Weapons Trial May Be Held in Aleutians | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/new-civil-defense-head-cyril-c-ryan-named-director-of-nassau-county.html | NEW CIVIL DEFENSE HEAD Cyril C Ryan Named Director of Nassau County Program | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/new-coast-fashions-in-gowns-displayed.html | NEW COAST FASHIONS IN GOWNS DISPLAYED | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/news-of-food-a-cocktail-loaf-that-looks-like-a-cake-joins-cold.html | News of Food A Cocktail Loaf That Looks Like a Cake Joins Cold Products of Womens Exchange Hollanders Send Smoked Pork Sheeps Milk Butter Arrives A Superior Chicken Broth Perfume One Can Eat New Uncooked Puddings | By June Owen | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/nicholas-h-palermo.html | NICHOLAS H PALERMO | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/nochance-carnival-open-danbury-firemen-test-absence-of-lotteries.html | NOCHANCE CARNIVAL OPEN Danbury Firemen Test Absence of Lotteries and Raffles | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/noroton-craft-in-front-takes-two-of-three-trials-in-junior-girls.html | NOROTON CRAFT IN FRONT Takes Two of Three Trials in Junior Girls Sailing | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/nuptials-on-sept-8-for-miss-benney-an.html | NUPTIALS ON SEPT 8 FOR MISS BENNEY AN | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/output-in-france-set-june-record-index-is-put-at-143-for-month-with.html | OUTPUT IN FRANCE SET JUNE RECORD Index Is Put at 143 for Month With Gradual Rise to 180 Set for November 1952 Hanna Votes 150 Dividend | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/palsied-child-care-outlined-to-parents.html | PALSIED CHILD CARE OUTLINED TO PARENTS | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/panama-regime-split-by-liberals-quitting.html | PANAMA REGIME SPLIT BY LIBERALS QUITTING | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/papagos-declares-athens-candidacy-field-marshal-entering-politics.html | PAPAGOS DECLARES ATHENS CANDIDACY Field Marshal Entering Politics He Says to Unite Greece Election Set Sept 9 Venizelos In Office Again | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/parsifal-is-given-at-baireuth-fete-wagners-final-opera-first-of-his.html | PARSIFAL IS GIVEN AT BAIREUTH FETE Wagners Final Opera First of His Works Offered at the Festival Well Performed Blends Two Aims No Weak Spots Detected | By Howard Taubman Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/petsche-will-confer-with-party-leaders.html | PETSCHE WILL CONFER WITH PARTY LEADERS | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/poles-to-try-9-high-officers-accused-of-spying-for-west-trial.html | Poles to Try 9 High Officers Accused of Spying for West Trial Linked to Fete WARSAW WILL TRY NINE HIGH OFFICERS Mossor Held Most Important Was at Paris Conference Served on Secret Missions | By Cl Sulzberger Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/political-neglect-of-women-decried.html | POLITICAL NEGLECT OF WOMEN DECRIED | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/postmistress-quits-for-lack-of-office-store-barn-fire-house-spot.html | POSTMISTRESS QUITS FOR LACK OF OFFICE Store Barn Fire House Spot None Is for Rent So Mrs Paris Just Gives Up | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/president-expected-to-sign-but-attack-it-labor-set-to-back-him-in-a.html | President Expected to Sign but Attack It Labor Set to Back Him in a Veto CONTROLS BILL PUT BEFORE PRESIDENT The Measure Is Analyzed Called Alternative to Chaos | By Clayton Knowles Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/prices-rise-at-gift-show-5-to-20-increase-is-reported-for-imported.html | PRICES RISE AT GIFT SHOW 5 to 20 Increase Is reported for Imported Goods | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/pries-carlson.html | Pries Carlson | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/project-outlined-for-jordan-area-settling-of-90000-refugees-in-the.html | PROJECT OUTLINED FOR JORDAN AREA Settling of 90000 Refugees in the Valley Is Proposed at Cost of 64400000 Jordan Needs Guarantees Sovereignty Issue Seen | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/rail-rate-inequality-in-northeast-upset.html | RAIL RATE INEQUALITY IN NORTHEAST UPSET | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/red-cross-affirms-fund-raisinc-policy.html | RED CROSS AFFIRMS FUND RAISINC POLICY | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/rudolph-m-kant-watch-firm-head-president-of-the-hamilton-co-since.html | RUDOLPH M KANT WATCH FIRM HEAD President of the Hamilton Co Since 1948 Dies at 49 Was With Concern for 30 Years | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/ruppel-dougherty.html | Ruppel Dougherty | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/savitt-defeats-steele-as-eastern-tennis-starts-trabert-mulloy-score.html | Savitt Defeats Steele as Eastern Tennis Starts TRABERT MULLOY SCORE IN TOURNEY Savitt Playing First Singles Since Wimbledon Victory Halts Steele 63 61 SEDGMAN TOPS RUMBOUGH Takes FirstRound Match in Eastern Tennis 61 61 Miss Rosenquest Upset Miss Baker Defaults Four Australians Entered | By Allison Danzig Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/sir-max-horton-retired-admiral-chief-of-western-approaches-in-world.html | SIR MAX HORTON RETIRED ADMIRAL Chief of Western Approaches in World War II Who Led Fight on UBoats Dies Sank the Cruiser Hela | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/some-of-50000-potential-big-leaguers-playing-little-league-ball.html | SOME OF 50000 POTENTIAL BIG LEAGUERS PLAYING LITTLE LEAGUE BALL Little League Baseball Is Big Time For the Small Fry of 3 Countries Inwood Is Newcomer 12YearOld Bats 588 | The New York Times by Carl T Gossett Jr | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/sports-of-the-times-gloves-in-the-afternoon-grover-whalen-n-all.html | Sports of The Times Gloves in the Afternoon Grover Whalen n All Leonard and Tendler See That Guy | By Joseph C Nichols | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/stock-issued-in-colombia.html | Stock Issued in Colombia | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/students-from-japan-being-greeted-here-yesterday.html | STUDENTS FROM JAPAN BEING GREETED HERE YESTERDAY | The New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/summer-fair-to-help-southampton-church.html | SUMMER FAIR TO HELP SOUTHAMPTON CHURCH | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/taxpayer-squeeze-in-rising-aid-costs-arouses-connally-target-of.html | TAXPAYER SQUEEZE IN RISING AID COSTS AROUSES CONNALLY TARGET OF CONNALLY SARCASM AT SENATE HEARING CONNALLY ASSAILS FOREIGN AID COSTS Marshall Plan Reviewed Instrument of Coordination | By C P Trussell Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/teachers-meeting-in-france.html | Teachers Meeting in France | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/troop-goal-raised-for-europe-army-conference-now-planning-for-5060.html | TROOP GOAL RAISED FOR EUROPE ARMY Conference Now Planning for 5060 Divisions Instead of 20 Previously Scheduled Answers Criticism in US | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/truman-accuses-power-industry-renews-his-charge-of-trying-to-fool.html | TRUMAN ACCUSES POWER INDUSTRY Renews His Charge of Trying to Fool Public That Job of Rural Electrification Is Done PROGRAM WILL CONTINUE Says Hundreds of Thousands of Farm Families Still Are Waiting for Service Hits Publicity Stunts | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/u-n-asked-to-cut-embargo-hardship-subcommittee-urges-aid-for.html | U N ASKED TO CUT EMBARGO HARDSHIP Subcommittee Urges Aid for Countries Suffering Losses in Applying Sanctions Authority for Action Violated Palestine Embargo | By Thomas J Hamilton Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/un-may-get-oatis-case-economic-and-social-council-to-weigh-item-for.html | UN MAY GET OATIS CASE Economic and Social Council to Weigh Item for Agenda | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/un-staff-unit-meets-administrative-tribunal-sifts-dismissal-of-6.html | UN STAFF UNIT MEETS Administrative Tribunal Sifts Dismissal of 6 Employes | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/unions-in-pledge-to-build-hospital-30000-man-hours-donated-for.html | UNIONS IN PLEDGE TO BUILD HOSPITAL 30000 Man Hours Donated for Construction of Cerebral Palsy Center in Nassau | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/us-acts-to-collect-thomas-10000-fine.html | US ACTS TO COLLECT THOMAS 10000 FINE | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/us-modifies-curbs-on-use-of-cadmium-limitation-for-civilian-goods.html | US MODIFIES CURBS ON USE OF CADMIUM Limitation for Civilian Goods Increased From 40 to 60 of Base Period Consumption MILITARY ORDERS LAGGING As a Result Inventories of the Metal Have Been Piling Up in Hands of Producers Extent of the Increase | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/wage-board-eases-merit-rise-policy-simplifies-procedure-to-allow.html | WAGE BOARD EASES MERIT RISE POLICY Simplifies Procedure to Allow for Increases Viewed as No Peril to Stability Merit Rises Covered Employers Instructed | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/walter-r-townsend.html | WALTER R TOWNSEND | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/william-h-davis.html | WILLIAM H DAVIS | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/william-lehman-77-architect-in-newark.html | WILLIAM LEHMAN 77 ARCHITECT IN NEWARK | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/wood-field-and-stream-maine-tuna-tourney-starts-today-with-tale-of.html | Wood Field and Stream Maine Tuna Tourney Starts Today With Tale of the Big Fish that Got Away | By John Rendel Special To the New York Times | RE0000031599 | 1979-07-02 | B00000312669 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/yan-fleet-warns-against-ambush-urges-allied-troops-in-message-not.html | YAN FLEET WARNS AGAINST AMBUSH Urges Allied Troops in Message Not to Relax Their Vigilance During CeaseFire Talks | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/yanks-beat-tigers-on-dimaggios-runscoring-hit-in-ninth-cubs-trip.html | Yanks Beat Tigers on DiMaggios RunScoring Hit in Ninth Cubs Trip Giants BOMBERS TRIUMPH AT STADIUM 5 TO 4 DiMaggio Delivers Key Singe With Two Out in the Ninth to Overcome Tigers LOPAT SCORES ON MOUND Evers Gets Homer Triple and Single for Detroit Yanks Lift Lead to 2 Games DiMaggio Pulls Rock Trucks Replaces Hutchinson Professors Age a Mystery | By Louis Effrat | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-07-31 | https://www.nytimes.com/1951/07/31/archives/yugoslavia-defense-affirmed-by-austin.html | YUGOSLAVIA DEFENSE AFFIRMED BY AUSTIN | Special to THE NEW YORK TIMES | RE0000031599 | 1979-07-02 | B00000312669 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/38-fail-first-draft-delay-test-given-to-165000-college-students.html | 38 Fail First Draft Delay Test Given to 165000 College Students | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/4-exfiremen-get-heavy-sentences-for-shakedowns-smith-called-field.html | 4 EXFIREMEN GET HEAVY SENTENCES FOR SHAKEDOWNS Smith Called Field General to Moran Draws Up to 23 Years the Others 13 30DAY STAY IS GRANTED Court Can Reduce Penalties in That TimeOfficials Hope That Men Will Talk Morans Role Referred to Judge Denounces Defendants 4 EXFIREMEN GET HEAYY SENTENCES Defense Pleads for Clemency | By Alfred E Clark | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/612-arrive-on-veendam-115-youths-here-for-study-from-three-west.html | 612 ARRIVE ON VEENDAM 115 Youths Here for Study From Three West German Zones | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/8-ranking-bulgars-involved-in-purge-sofia-has-seized-4-ministers.html | 8 RANKING BULGARS INVOLVED IN PURGE Sofia Has Seized 4 Ministers and 4 Generals as Plotters to Overthrow Regime Bulgarian Purge Roster Politburo Member Included Partisans Battle Troops | By Cz Sulzberger Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/abroad-whether-russia-advances-or-retreats-a-lesson-learned.html | Abroad Whether Russia Advances or Retreats A Lesson Learned Charting a Course | By Anne OHare McCormick | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/albanian-note-accuses-greece.html | Albanian Note Accuses Greece | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/anne-de-lustrac-wed-she-becomes-bride-in-france-of-prince-henry-of.html | ANNE DE LUSTRAC WED She Becomes Bride in France of Prince Henry of Bavaria | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |

| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/army-accuses-three-of-accepting-bets.html | ARMY ACCUSES THREE OF ACCEPTING BETS | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
|---|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/astor-estate-alters-policies-buys-10-upstate-properties-large.html | Astor Estate Alters Policies Buys 10 UpState Properties Large Holder of Manhattan Realty Invests in Business Parcels in Syracuse and RochesterMay Build Later | By Lee E Cooper | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/barbara-homers-plans-she-will-be-wed-in-philadelphia-on-oct-13-to.html | BARBARA HOMERS PLANS She Will Be Wed in Philadelphia on Oct 13 to John R Pearson | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/becomes-chief-of-staff-of-first-army-on-friday.html | Becomes Chief of Staff Of First Army on Friday | The New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bengurion-margin-slender-in-israel-cabinet-is-ruled-out-without.html | BENGURION MARGIN SLENDER IN ISRAEL Cabinet Is Ruled Out Without Rightist AidNew Appeal to Country Considered BENGURION MARGIN SLENDER IN ISRAEL Mapai Leaders Silent | By Sydney Gruson Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bf-mahoney-50-builder-of-planes-coast-aircraft-veteran-dies-made.html | BF MAHONEY 50 BUILDER OF PLANES Coast Aircraft Veteran Dies Made Ship Lindbergh Used to Fly Across Atlantic | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bonds-and-shares-on-london-market-securities-continue-to-weaken-but.html | BONDS AND SHARES ON LONDON MARKET Securities Continue to Weaken but Losses Are SmallBritish Funds Off by Night | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/books-of-the-times-rogue-his-masterpiece-too-bloodthirsty.html | Books of The Times Rogue His Masterpiece Too Bloodthirsty | By Orville Prescott | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/boone-to-command-fleet-will-take-over-eastern-atlantic-forces-in.html | BOONE TO COMMAND FLEET Will Take Over Eastern Atlantic Forces in London Today | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bread-cast-on-waters-for-pastor-returns-to-kin-in-70000-estate.html | Bread Cast on Waters for Pastor Returns to Kin in 70000 Estate GOING ABROAD TO DISTRIBUTE LEGACY | By Meyer Bergerthe New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/bride-in-silver-brocade-jacques-heim-show-displays-loose-coats.html | BRIDE IN SILVER BROCADE Jacques Heim Show Displays Loose Coats Jackets | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/broslerbrenner.html | BroslerBrenner | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/celebrating-united-nations-night-in-central-park.html | CELEBRATING UNITED NATIONS NIGHT IN CENTRAL PARK | The New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/chicago-gets-conventions-funds.html | Chicago Gets Conventions Funds | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/child-to-mrs-joseph-wright-2d.html | Child to Mrs Joseph Wright 2d | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/claudia-furman-becomes-fiancee-betrothal-of-foxwood-alumna-to.html | CLAUDIA FURMAN BECOMES FIANCEE Betrothal of Foxwood Alumna to Rowland G Wright Jr Is Announced by Parents | Bradford Bachrach | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/cobb-kieran-and-byrd-appointed-to-advise-board-on-athletes-pay.html | Cobb Kieran and Byrd Appointed To Advise Board on Athletes Pay | By Louis Stark Special to the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/collins-fixes-aid-at-344000-troops-figure-for-u-s-contingents-in.html | COLLINS FIXES AID AT 344000 TROOPS Figure for U S Contingents in Europe Is 56000 Less Than Gen Marshalls | By C P Trussell Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/colombia-us-in-radio-pact.html | Colombia US in Radio Pact | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/commodity-index-steady-bls-reports-no-change-from-3274-july-20-to.html | COMMODITY INDEX STEADY BLS Reports No Change From 3274 July 20 to July 27 | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/damage-to-school-is-fun-to-4-boys-lads-and-parents-will-appear.html | DAMAGE TO SCHOOL IS FUN TO 4 BOYS Lads and Parents Will Appear Before Juvenile Referee to Answer for Vandalism | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/de-gasperi-moves-to-curb-italy-reds-he-sets-a-gettough-policy-in.html | DE GASPERI MOVES TO CURB ITALY REDS He Sets a GetTough Policy in Offering Seventh Cabinet Will Press Rearmament | By Arnaldo Cortesi Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/distillers-plan-new-stock-issue-national-products-apply-for.html | DISTILLERS PLAN NEW STOCK ISSUE National Products Apply for Registration of 500000 of PreferredOther Pleas DISTILLERS PLAN NEW STOCK ISSUE Alabama Power Company United Canadian Oil | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/driscoll-to-take-vacation.html | Driscoll to Take Vacation | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/economic-and-social-aid-held-need-of-southeast-asia-in-war-on-reds.html | Economic and Social Aid Held Need Of Southeast Asia in War on Reds ECA Programs Seen by Burma Premier as Best MethodHe Says Communism Can Be Whipped if Such Help Is Available Has A Reputation for Integrity Policy Shaped by SelfInterest | By Henry R Lieberman Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/ej-menerey-retires-south-jersey-gas-co-official-will-remain-as.html | EJ MENEREY RETIRES South Jersey Gas Co Official Will Remain as Director | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/equal-un-burden-in-embargo-asked-nations-hardest-hit-should-receive.html | EQUAL UN BURDEN IN EMBARGO ASKED Nations Hardest Hit Should Receive Help From Others Assembly Unit Advises Hong Kong a Factor Refers to Regional Groups | By Thomas J Hamilton Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/europeans-to-cut-testile-quota-list-marshall-plan-council-agrees-to.html | EUROPEANS TO CUT TESTILE QUOTA LIST Marshall Plan Council Agrees to End Limit on Common Group of Such Products Some Exceptions Granted Accord Long Deferred | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/excavators-dig-up-memories-of-hipp-excavating-old-hippodrome-site.html | EXCAVATORS DIG UP MEMORIES OF HIPP EXCAVATING OLD HIPPODROME SITE FOR NEW GARAGE | By William Farrellthe NewYork Times BY MEYER LIEBOWITZ | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/exlawyer-pleads-guilty-emanuel-finkelstein-admits-to-transporting.html | EXLAWYER PLEADS GUILTY Emanuel Finkelstein Admits to Transporting Forged Checks | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/four-girls-whose-engagements-are-announced.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/free-riders-undaunted-only-3-rail-passes-turned-in-despite-expose.html | FREE RIDERS UNDAUNTED Only 3 Rail Passes Turned In Despite Expose in Jersey | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/frick-says-formation-of-third-major-league-on-coast-is-up-to-owners.html | Frick Says Formation of Third Major League on Coast Is Up to Owners There BASEBALL EXECUTIVES GET TOGETHER IN WASHINGTON | By Luther A Huston Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/funds-bill-stalls-on-jobcut-method-house-stands-on-own-formula-for.html | FUNDS BILL STALLS ON JOBCUT METHOD House Stands on Own Formula for Reducing Personnel and Rejects Conference Report StopGap Resolution Signed | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/g-m-unit-in-jersey-robbed.html | G M Unit in Jersey Robbed | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/george-j-corbett-lawyer-was-69-noted-sportsman-exhead-of-new-york.html | GEORGE J CORBETT LAWYER WAS 69 Noted Sportsman ExHead of New York Athletic Club Dies in the Nassau Hospital | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/gets-higher-sales-post-with-jm-huber-corp.html | Gets Higher Sales Post With JM Huber Corp | Vogel | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/glen-cove-to-vote-on-school-budget.html | GLEN COVE TO VOTE ON SCHOOL BUDGET | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/harem-hemlines-and-puffing-lend-a-softness-to-schiaparellis-coats.html | Harem Hemlines and Puffing Lend A Softness to Schiaparellis Coats Spectacular in Yellow Satin Asymmetrical Frocks | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/harriman-renews-oil-talks-in-iran-sees-regime-leaders-in-bid-to.html | HARRIMAN RENEWS OIL TALKS IN IRAN Sees Regime Leaders in Bid to Narrow Gap Between London and Teheran Viewpoints FORMULA BELIEVED NEAR Meanwhile Abadan Refinery Is Shut Down4 British Navy Ships Arrive in Vicinity Confers With Foreign Minister | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/hong-kongs-trading-with-reds-dropping.html | HONG KONGS TRADING WITH REDS DROPPING | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/indian-harbor-craft-leads.html | Indian Harbor Craft Leads | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/inflation-irks-australia-conference-on-problem-reveals-little.html | INFLATION IRKS AUSTRALIA Conference on Problem Reveals Little Interest in Sacrifices | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/jersey-authority-set-up-driscoll-creates-new-group-to-finance-state.html | JERSEY AUTHORITY SET UP Driscoll Creates New Group to Finance State Building | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/jersey-city-piers-raided-four-stevedores-are-held-as-aliens.html | JERSEY CITY PIERS RAIDED Four Stevedores Are Held as Aliens Illegally Here | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/labels-held-misleading-knitting-concern-here-criticized-by-federal.html | LABELS HELD MISLEADING Knitting Concern Here Criticized by Federal Trade Agency | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/lattimore-and-barnes-linked-to-soviet-spies-but-deny-it-former.html | Lattimore and Barnes Linked To Soviet Spies but Deny It FORMER SOVIET ARMY OFFICER TESTIFYING | By William S White Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/letters-to-the-times-bribing-college-athletes-professionalization.html | Letters to The Times Bribing College Athletes Professionalization of Sports Said to Share Blame for Corruption To Commemorate Swiss Anniversary Germanys Rising Confidence Detention of British Ship Facts Set Forth by Egyptian Embassy in Recent Incident Two Spains Sorority Stand Praised | PHILIP L HARRIMANpreceding year FRANK STUERMGEORGE H GLADWELLMOUKHTAR A ZAKIPEDRO GUIX Y CARBOFRANK R CROSSWAITH | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/low-gross-to-ferrara-his-69-paces-field-in-oneday-event-on-glen.html | LOW GROSS TO FERRARA His 69 Paces Field in OneDay Event on Glen Ridge Links | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/lull-blanketing-fronts-in-korea-quiet-broken-occasionally-by-short.html | LULL BLANKETING FRONTS IN KOREA Quiet Broken Occasionally by Short Artillery Barrages and Patrol Skirmishes Fighting Brief in East Colorful Regiment Planes Hit Pyongyang | By Murray Schumach Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/matthews-retires-as-chief-of-navy-matthews-leaves-the-navy.html | MATTHEWS RETIRES AS CHIEF OF NAVY MATTHEWS LEAVES THE NAVY DEPARTMENT | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mccloy-to-review-evidence-against-german-whose-trial-for-aid-to.html | McCloy to Review Evidence Against German Whose Trial for Aid to Soviet US Barred | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mcelhinneyboller.html | McElhinneyBoller | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/memorial-cancer-center-adds-to-managers-board.html | Memorial Cancer Center Adds to Managers Board | Bradford Bachrach | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/midshipmen-at-un-headquarters.html | MIDSHIPMEN AT UN HEADQUARTERS | The New York TimesSpecial to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-herrick-affianced-ursinus-alumna-to-be-bride-of-walter-powell.html | MISS HERRICK AFFIANCED Ursinus Alumna to Be Bride of Walter Powell Jr Sept 8 | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-hutchinsons-troth-she-will-be-married-on-sept-22-to-john.html | MISS HUTCHINSONS TROTH She Will Be Married on Sept 22 to John Alcott Carpenter | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-mary-rogers-prospective-bride-former-marine-is-betrothed-to.html | MISS MARY ROGERS PROSPECTIVE BRIDE Former Marine Is Betrothed to Donald Dennis Knowles Who Was Navy Officer | Bradford Bachrach | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-middleton-to-wed-connecticut-alumna-affianced-to-col-albert.html | MISS MIDDLETON TO WED Connecticut Alumna Affianced to Col Albert Franklin Jr USA | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/miss-nancy-bauhan-lists-5-attendants.html | MISS NANCY BAUHAN LISTS 5 ATTENDANTS | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/morrison-gives-russians-british-broadcast-times.html | Morrison Gives Russians British Broadcast Times | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-chick-scores-in-ace-golf-play-shot-11-inches-from-cup-tops.html | MRS CHICK SCORES IN ACE GOLF PLAY Shot 11 Inches From Cup Tops Westchester Section Roman in Third Place | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-fb-dickey-engaged-to-wed-former-frances-barry-will-be-bride-of.html | MRS FB DICKEY ENGAGED TO WED Former Frances Barry Will Be Bride of Peter Ladd Gilsey of Washington on Sept 22 | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-lucinda-g-ballard-wed.html | Mrs Lucinda G Ballard Wed | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/mrs-tracy-is-leader-in-jersey-with-a-77.html | MRS TRACY IS LEADER IN JERSEY WITH A 77 | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/muroc-air-site-is-now-edwards.html | Muroc Air Site Is Now Edwards | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/music-in-the-air-to-open-on-oct-6-basil-rathbone-jane-pickens-may.html | MUSIC IN THE AIR TO OPEN ON OCT 6 Basil Rathbone Jane Pickens May Take Leads in Revival Scheduled for Ziegfeld Cleopatra Schedule Set Celeste Holm Going to Berlin | BY Jp Shanley | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/new-bishop-of-berlin-enthroned-in-rites.html | NEW BISHOP OF BERLIN ENTHRONED IN RITES | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/new-control-body-for-transit-urged-mayors-group-recommends-a.html | NEW CONTROL BODY FOR TRANSIT URGED Mayors Group Recommends a Permanent 7Man Board to Coordinate All Services Proposed as Permanent Group New Board to Link All City Transit Recommended by Mayors Group Mayor Hails New Approach Kheel Sees Accord on Policy | By Charles G Bennett | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/newcombe-scores-15th-conquest-83-pitches-dodgers-to-victory-over.html | NEWCOMBE SCORES 15TH CONQUEST 83 Pitches Dodgers to Victory Over Pirates Aiding Own Cause With 3 Blows SNIDER DRIVES 22D HOMER Helps to Rout Pollet in 3Run 4th InningReese Wallops FourBagger in 5th Likes That First Pitch | By Roscoe McGowen Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/news-of-food-a-notsoperishable-camembert-cheese-produced-in-denmark.html | News of Food A NotSoPerishable Camembert Cheese Produced in Denmark by a New Process Made on Danish Island Enriched Rice for Cuba | By Jane Nickerson | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/nuckols-proves-able-an-role-of-mediator-between-army-and-press-on.html | Nuckols Proves Able an Role of Mediator Between Army and Press on News of Truce | Special to THE NEW YORK TIMESThe New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/open-war-on-sharks-7-ft-specimen-is-harpooned-near-shore-at.html | OPEN WAR ON SHARKS 7 Ft Specimen Is Harpooned Near Shore at Northport | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/panama-to-get-new-air-service.html | Panama to Get New Air Service | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/paris-gets-new-york-gift-friendship-parchment-presented-as-an.html | PARIS GETS NEW YORK GIFT Friendship Parchment Presented as an Anniversary Token | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/paul-block-talks-with-truman.html | Paul Block Talks With Truman | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/pay-escalator-extended-wage-board-keeps-allowances-affecting.html | PAY ESCALATOR EXTENDED Wage Board Keeps Allowances Affecting 3000000 | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/petsche-will-offer-cabinet-tomorrow.html | PETSCHE WILL OFFER CABINET TOMORROW | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/pravda-prints-morrison-bid-for-peace-hits-west-in-reply-in-unusual.html | Pravda Prints Morrison Bid For Peace Hits West in Reply In Unusual Exchange of Views Britains Foreign Secretary Explains Western Ways and Desire to Avoid Strife PRAVDA PUBLISHES BRITONS PEACE BID Opportunity Welcomed Pravda Lists Freedoms Soviet Press Scores Americans Truman Message Unprinted | By Clifton Daniel Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/price-changes-due-on-many-articles-just-before-president-signs-bill.html | PRICE CHANGES DUE ON MANY ARTICLES Just Before President Signs Bill OPS Clears Way for Wide Rises Some Rollbacks Moves to Avoid New Law Denied General Retail Revisions Due Intent of the Agencys Decrees | By Charles E Egan Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/radiotv-adviser-to-truman-named-gets-new-post.html | RADIOTV ADVISER TO TRUMAN NAMED GETS NEW POST | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/record-field-vies-in-bridge-pair-play-schnee-kelner-lead-the-men.html | RECORD FIELD VIES IN BRIDGE PAIR PLAY Schnee Kelner Lead the Men Mrs Minear Mrs Dusphy the Women at Capital | By George Rapee Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/red-bail-trustees-also-defy-state-refuse-as-they-did-in-federal.html | RED BAIL TRUSTEES ALSO DEFY STATE Refuse as They Did in Federal Inquiries to Produce Books for Banking Department State Banking Inquiry Bittelman Gets New Bail | By Russell Porter | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/red-party-chiefs-indicted-on-coast-bail-of-75000-and-100000-set-for.html | RED PARTY CHIEFS INDICTED ON COAST Bail of 75000 and 100000 Set for Twelve Accused of Violence Conspiracy Bail Rises Asked 7 Specifications Listed | By Gladwin Hill Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/repetoire-wins-6furlong-nedayr-handicap-for-sixth-sprint-victory-of.html | Repetoire Wins 6Furlong Nedayr Handicap for Sixth Sprint Victory of Year LEAVING THE GATE IN THE FOURTH RACE AT JAMAICA YESTERDAY | By Joseph C Nicholsthe New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/rj-fitz-maurice-56-new-jersey-lawyer.html | RJ FITZ MAURICE 56 NEW JERSEY LAWYER | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/russell-stiles-63-a-lawyer-36-years.html | RUSSELL STILES 63 A LAWYER 36 YEARS | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/sonntaghahn.html | SonntagHahn | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/soviet-bloc-stresses-trial-of-nine-poles.html | SOVIET BLOC STRESSES TRIAL OF NINE POLES | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/sports-of-the-times-its-a-long-way-to-australia-just-as-good-a-show.html | Sports of The Times Its a Long Way to Australia Just as Good a Show Here Another Struggle at Hand Its a Mexican StandOff | By Allison Danzig | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/strike-vote-called-off-jersey-petroleum-workers-to-accept.html | STRIKE VOTE CALLED OFF Jersey Petroleum Workers to Accept Compromise Pact | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/syrian-cabinet-out-in-row-over-power.html | SYRIAN CABINET OUT IN ROW OVER POWER | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/taft-moves-to-save-pacts-on-union-shop.html | TAFT MOVES TO SAVE PACTS ON UNION SHOP | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/talbert-scores-in-3-sets-but-cochell-bows-to-schwartz-de-witts.html | Talbert Scores in 3 Sets but Cochell Bows to Schwartz DE WITTS SUBDUED IN EASTERN TENNIS Talbert Conquers Coast Youth by 68 60 64 Score as Cochell Meets Upset SAVITT OVERCOMES TULLY Trabert Sedgman Mottram Patty and Gaines Also Win at Orange Club Net De Witts Takes First Set Trabert Puts Out Lurie THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/teacher-group-hits-bias-convention-held-at-hampton-institute-votes.html | TEACHER GROUP HITS BIAS Convention Held at Hampton Institute Votes Resolutions | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/text-of-morrison-article-in-pravda-and-reply-by-soviet-organ-gives.html | Text of Morrison Article in Pravda and Reply by Soviet Organ GIVES VIEWS IN PRAVDA Need for Rearmament Reply by Pravda Freedom of Exploitation Labors Policies Scored Invasions of Russia Communists Shun Violence Soviet Out of Atlantic Pact | The New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/trend-in-filmdom-toward-musicals-producers-have-41-features.html | TREND IN FILMDOM TOWARD MUSICALS Producers Have 41 Features Scheduled Before Years End BoxOffice Gains Seen Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/troth-announced-of-miss-gallagher-manhattanville-graduate-will-be.html | TROTH ANNOUNCED OF MISS GALLAGHER Manhattanville Graduate Will Be Bride of George Walker Jr an Alumnus of Yale | Special to THE NEW YORK TIMESBlechman | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/truman-seeks-advice-asks-mcclellan-for-his-ideas-on-reorganization.html | TRUMAN SEEKS ADVICE Asks McClellan for His Ideas on Reorganization Plans | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/truman-signs-bill-to-retain-controls-but-sees-price-rise-giving-his.html | TRUMAN SIGNS BILL TO RETAIN CONTROLS BUT SEES PRICE RISE Giving His Reluctant Approval to Amended Act He Asserts Wages Must Be Adjusted CREDITS EASED BY BOARD Federal Reserve Regulation Is RevisedPrice Agency Also Sets Up New Costs RELUCTANTLY SIGNS CONTROLS BILL TRUMAN SIGNS BILL TO KEEP CONTROLS Calls for Early Revisions PreKorean Profits Set | By W H Lawrence Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/two-await-hearing-in-war-plant-fraud.html | TWO AWAIT HEARING IN WAR PLANT FRAUD | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/two-home-runs-by-thomson-beat-chicago-for-new-yorkers-4-to-3-giants.html | Two Home Runs by Thomson Beat Chicago for New Yorkers 4 to 3 Giants Slugger Gets No 19 With Two On 20th With Bases Empty Against Cubs Maglie Saves Victory for Hearn Jones Fails in Relief Hiller Yields All Runs Hearns Fourth in Row | By James P Dawson Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/un-chief-making-tour-keenleyside-will-visit-14-lands-on-technical.html | UN CHIEF MAKING TOUR Keenleyside Will Visit 14 Lands on Technical Aid Matters | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/undertone-strong-in-chicago-grains-rallies-in-wheat-meet-hedge.html | UNDERTONE STRONG IN CHICAGO GRAINS Rallies in Wheat Meet Hedge Sales Sufficient to Hold Prices in Narrow Limits Santa Fe Crop Report | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-funds-to-aid-blue-baby-cases-100000-yearly-goes-to-states-for.html | US FUNDS TO AID BLUE BABY CASES 100000 Yearly Goes to States for Heart Center Network Reaching Across Nation CONNECTICUT GETS FIRST Regional Project Is Under Way at Community HospitalFull Coverage Is Set for 1952 | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-gains-rapidly-in-atoms-projects-lighter-arms-cited-nevada-test.html | US GAINS RAPIDLY IN ATOMS PROJECTS LIGHTER ARMS CITED Nevada Test Site Speeds Work on Smaller Weapons the Commission Reports TRUMAN ASKS FUNDS RISE Requests That 233000000 Be Added to 1200000000 1952 Appropriation Written in Generalities US GAINS RAPIDLY IN ATOMIC PROJECTS Las Vegas a Key Factor New Plant Discussed Fiscal Report Noted First US Tests Recalled Isotope Output Expands | By Anthony Leviero Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-has-indias-reply-on-japanese-treaty.html | US HAS INDIAS REPLY ON JAPANESE TREATY | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |

| Date | URL | Title | Byline | Reg Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-interests-to-furnish-52-brazilian-48-of-the-capital-of-new.html | US Interests to Furnish 52 Brazilian 48 Of the Capital of New Investment Enterprise | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-moves-in-un-to-link-arms-units-will-present-measure-to-merge.html | US MOVES IN UN TO LINK ARMS UNITS Will Present Measure to Merge Conventional Armaments and Atomic Energy Groups | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-step-awaited-on-migration-plan-program-to-deal-with-surplus.html | US STEP AWAITED ON MIGRATION PLAN Program to Deal With Surplus Population in Europe Hinges on Washington Decision US Set 2 Months Ago | By Michael L Hoffman Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/us-to-end-czech-trade-ties-denounces-pragues-illwill-u-s-to-break.html | US to End Czech Trade Ties Denounces Pragues Illwill U S TO BREAK OFF CZECH TRADE TIES Not Asking Endorsement | By Walter H Waggoner Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/wedemeyer-accepts-post.html | Wedemeyer Accepts Post | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/willcox-gibbs-struck-sewing-machine-plant-in-nyack-closed-by-labor.html | WILLCOX GIBBS STRUCK Sewing Machine Plant in Nyack Closed by Labor Troubles | Special to THE NEW YORK TIMES | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/wood-field-and-stream-halfdozen-fish-are-hooked-but-not-held-as.html | Wood Field and Stream HalfDozen Fish Are Hooked but Not Held as Maine Tuna Tournament Starts | By John Rendel Special To the New York Times | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-01 | https://www.nytimes.com/1951/08/01/archives/yanks-option-jensen-sell-mapes-and-obtain-two-kansas-city-stars.html | Yanks Option Jensen Sell Mapes And Obtain Two Kansas City Stars BROUGHT UP TO THE BOMBERS | By Joseph M Sheehan | RE0000031768 | 1979-07-24 | B00000313381 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/10-rise-in-prices-of-autos-forecast-with-new-formula-chrysler.html | 10 RISE IN PRICES OF AUTOS FORECAST WITH NEW FORMULA Chrysler Confers With Federal Agency Which Says Law Allows Higher Costs CONTROLS STIR CONFLICT Trumans Stand Is Attacked and Need for Strengthening Amendments Is Voiced Administration Under Fire 10 RISE IN PRICES OF AUTOS FORECAST Some Amendments Urged RentRise Policy Explained | By Charles E Egan Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/100-sent-to-sing-sing-in-july.html | 100 Sent to Sing Sing in July | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/18-explosions-rip-buenos-aires-rails-attack-on-tracks-and-bridges.html | 18 EXPLOSIONS RIP BUENOS AIRES RAILS Attack on Tracks and Bridges Follows Strike CallAlert Averts Wider Damage 18 EXPLOSIONS RIP BUENOS AIRES RAILS No Extraordinary Measures Communists Capitalists Blamed | By Foster Hailey Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/2-rail-pay-issues-decided-by-ruling-arbitrator-fixes-salary-rate.html | 2 RAIL PAY ISSUES DECIDED BY RULING Arbitrator Fixes Salary Rate for Coupling of Hose and Extra Classes of Work | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/3-more-sought-in-red-bail-inquiry-as-hunt-for-8-fugitives-is.html | 3 More Sought in Red Bail Inquiry As Hunt for 8 Fugitives Is Pressed Federal Authorities Conduct NationWide Quest for Aide ExAide and Contributor to Civil Rights Congress Fund Four Fund Trustees In Jail Court Chides Defense Counsel | By Russell Porter | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/600-profit-traced-on-gears-for-army.html | 600 PROFIT TRACED ON GEARS FOR ARMY | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/700000-slash-in-us-aid-sought-house-foreign-affairs-chief-backs.html | 700000 SLASH IN US AID SOUGHT House Foreign Affairs Chief Backs ReductionGruenther Notes Europes Progress Must Be a Joint Effort Sees Unsolved Problems | By Cp Trussell Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/a-yankee-home-run-that-landed-in-bullpen.html | A YANKEE HOME RUN THAT LANDED IN BULLPEN | The New York Times by Ernest Sisto | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/added-dp-funds-asked.html | Added DP Funds Asked | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/admiral-murray-retires-chief-of-western-sea-frontier-was-early-navy.html | ADMIRAL MURRAY RETIRES Chief of Western Sea Frontier Was Early Navy Flier | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/aid-groups-in-korea-praised-by-ridgway.html | AID GROUPS IN KOREA PRAISED BY RIDGWAY | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/aluminum-growth-balked-by-dispute-stand-of-justice-department.html | ALUMINUM GROWTH BALKED BY DISPUTE Stand of Justice Department Delays Additional Plants Wanted by Chapman Showdown Likely Soon 2 Firms Planned Plants | By Wh Lawrence Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/antisedition-case-is-upheld-in-jersey-appellate-division-sustains.html | ANTISEDITION CASE IS UPHELD IN JERSEY Appellate Division Sustains the Validity of Indictment in Linden Plant Action | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/argentine-bishops-give-voters-advice.html | ARGENTINE BISHOPS GIVE VOTERS ADVICE | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/article-2-no-title-one-of-key-men-in-developing-smokeless-gunpowder.html | Article 2  No Title One of Key Men in Developing Smokeless Gunpowder Once Ran du Pont Parlin Plant | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/assembly-may-give-petsche-vote-today.html | ASSEMBLY MAY GIVE PETSCHE VOTE TODAY | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/baron-to-produce-farce-by-condon-acquires-two-in-the-air-for.html | BARON TO PRODUCE FARCE BY CONDON Acquires Two in the Air for Opening Here in FallJose Ferrer May Direct It Barry Jones to Play Socrates Billy Budd to Cambridge | By Louis Calta | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bengurion-is-firm-on-heading-regime-israeli-leader-is-undeterred-by.html | BENGURION IS FIRM ON HEADING REGIME Israeli Leader Is Undeterred by Slim Election Victory May Woo Other Groups Yemenites May Be Asked Results Not Satisfactory | By Sydney Gruson Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bombers-triumph-after-98-setback-dimaggio-martin-pace-14hit-drive.html | BOMBERS TRIUMPH AFTER 98 SETBACK DiMaggio Martin Pace 14Hit Drive That Defeats Tigers in 2d Game 10 to 6 MORGAN SCORES ON MOUND But Reynolds Routed in First Test Saves VictoryYanks Waste 3 Homers in Opener Pile Up 101 Lead 34 Players in Opener | By Joseph M Sheehan | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bonds-and-shares-on-london-market-early-selling-followed-by-rally.html | BONDS AND SHARES ON LONDON MARKET Early Selling Followed by Rally Recovery Affects Leading Industrials British Funds | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/books-of-the-times-no-friend-of-bolsheviks-no-great-admirer-of.html | Books of The Times No Friend of Bolsheviks No Great Admirer of Gorki | By Charles Poore | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/bradleys-triumph-after-98-setback-greets-press-in-ottawahopes-to-get-in-some.html | BRADLEY SEES CANADIANS Greets Press in OttawaHopes to Get in Some Fishing | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/brannan-acclaims-european-farmers.html | BRANNAN ACCLAIMS EUROPEAN FARMERS | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/british-aide-to-resign-plowden-chief-for-economic-plans-will-leave.html | BRITISH AIDE TO RESIGN Plowden Chief for Economic Plans Will Leave Treasury | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/british-fair-has-record-day.html | British Fair Has Record Day | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/cable-cars-are-missing-on-san-francisco-hills.html | Cable Cars Are Missing On San Francisco Hills | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/child-to-mrs-wolcott-g-ely.html | Child to Mrs Wolcott G Ely | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/city-smoke-bureau-to-use-helicopter-to-spot-violators-first-flight.html | CITY SMOKE BUREAU TO USE HELICOPTER TO SPOT VIOLATORS First Flight in Police Aircraft Is Slated Next Week With Maxwell in Charge AGENCY RECORDS SOUGHT Private Committee Questions the Disposition of Hundreds of Recent Complaints Court Action Threatened Would Offer Suggestions POLICE HELICOPTER TO AID SMOKE WAR | By Charles G Bennett | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/confederation-planned-teachers-congress-approves-bylaws-for-world.html | CONFEDERATION PLANNED Teachers Congress Approves ByLaws for World Organization | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/contractors-to-alter-dwelling-into-offices.html | Contractors to Alter Dwelling Into Offices | Langley | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/corwin-shuts-out-chicago-2-to-0-following-new-yorks-32-loss-giant.html | Corwin Shuts Out Chicago 2 to 0 Following New Yorks 32 Loss Giant Rookie Scatters Seven Cub Hits for His First VictoryJacksons TwoRun Double in Eighth Defeats Jansen Corwin Fans Cavarretta Then Came Confusion Mays Hit by Drive | By James P Dawson Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/court-in-hospital-gets-mental-cases-only-15-of-15000-patients-a.html | COURT IN HOSPITAL GETS MENTAL CASES Only 15 of 15000 Patients a Year in the City Require a Judicial Review HEARINGS HELD IN PRIVATE With Safeguarding of Rights Official Says Commitments Are Never Railroaded Plea Made by Husband Protection of All Concerned | By Lucy Freeman | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/cray-predominates-in-coasts-fall-styles-worn-in-varying-shades-for.html | Cray Predominates in Coasts Fall Styles Worn in Varying Shades for Coats and Suits | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/dalai-lamas-brother-expresses-his-dislike-of-chinese-communists.html | Dalai Lamas Brother Expresses His Dislike of Chinese Communists They Probably Have No Use for Him Says Tak Tser in a Virginia Interview | Special to THE NEW YORK TIMESThe New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/de-gasperis-policy-on-reds-hit-by-left.html | DE GASPERIS POLICY ON REDS HIT BY LEFT | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/doctor-accedes-to-army-accepts-commission-six-days-after-being.html | DOCTOR ACCEDES TO ARMY Accepts Commission Six Days After Being Drafted a Private | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/dulat-completing-triple-for-mehrtens-takes-feature-at-jamaica.html | Dulat Completing Triple for Mehrtens Takes Feature at Jamaica OUTSIDER DEFEATS IAMARELIC IN DASH Paying 2070 Dulat Scores LengthandHalf Victory Over 910 Favorite TRIPOLI THIRD UNDER WIRE Mehrtens Aboard Winner Also Triumphs With Cookie K Mr Turf at Jamaica Alphabetical Is Fourth One Way to Lose Weight | By James Roach | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/eastwest-debate-a-topic-in-moscow-some-diplomats-see-a-chance.html | EASTWEST DEBATE A TOPIC IN MOSCOW Some Diplomats See a Chance Following Morrison Article and Reply by Pravda As to Pravdas Invitation Possibility of More Debate Soviet Radio Cuts Britons Text | By Harrison E Salisbury Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/erickson-leaving-federal-courthouse.html | ERICKSON LEAVING FEDERAL COURTHOUSE | The New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/erie-commuter-honored-by-road-for-1237500-miles-in-45-years.html | Erie Commuter Honored by Road For 1237500 Miles in 45 Years | The New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/europe-ministers-open-parley-today-foreign-chiefs-of-strasbourg.html | EUROPE MINISTERS OPEN PARLEY TODAY Foreign Chiefs of Strasbourg Council to Sift Migration Plan and Other Issues Procedural Change on Agenda Unified Public Opinion | By Dana Adams Schmidt Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/fechteler-is-new-navy-chief-atlantic-pact-sea-post-open-named-to.html | Fechteler Is New Navy Chief Atlantic Pact Sea Post Open NAMED TO NEW NAVY POSTS | By Austin Stevens Special To the New York Timesdefense Department | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/foundations-face-inquiry-by-house-cox-asks-scrutiny-of-groups.html | FOUNDATIONS FACE INQUIRY BY HOUSE Cox Asks Scrutiny of Groups extending Philanthropic Aid to Subversive Activities Sees Evidence of Infiltration Says Lattimore Obtained Aid Foundation Defends Work | By John D Morris Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/german-army-set-at-175000-troops-eisenhower-decides-on-size-of.html | GERMAN ARMY SET AT 175000 TROOPS Eisenhower Decides on Size of Force Bonn Will Raise For a European Army Eisenhower Makes Decision Several Barriers Still Exist | By Drew Middleton Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/german-reds-allege-us-backs-spy-unit.html | GERMAN REDS ALLEGE US BACKS SPY UNIT | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/glitter-features-lafauries-styles-diamonds-and-rhinestones-point-up.html | GLITTER FEATURES LAFAURIES STYLES Diamonds and Rhinestones Point Up Asymmetrical Design of Gowns Side Panels for Slender Skirts PATOU SHOWS FITTED SUITS His Collection of Earth Tones Are From Sand to Blackish Brown | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/gm-morris-heads-study-on-a-world-crime-court.html | GM Morris Heads Study On a World Crime Court | Bachrach | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/guatemalan-antired-feeling-up.html | Guatemalan AntiRed Feeling Up | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/held-for-attack-on-son-man-returned-from-asylum-charged-with-murder.html | HELD FOR ATTACK ON SON Man Returned From Asylum Charged With Murder Attempt | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/horses-add-to-golf-par.html | Horses Add to Golf Par | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/in-the-nation-we-will-not-be-able-to-hold-down-rising-prices.html | In The Nation We Will Not Be Able to Hold Down Rising Prices | By Arthur Krock | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/iran-is-optimistic-on-new-oil-talks-teherans-clarifications-said-to.html | IRAN IS OPTIMISTIC ON NEW OIL TALKS Teherans Clarifications Said to Reassure LondonStokes Mission May Leave Soon Fire in Refinery Office Deliveries to Iraq Stop London Near Decision | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/iran-will-get-un-aid-11-technical-experts-to-help-develop-the.html | IRAN WILL GET UN AID 11 Technical Experts to Help Develop the Country | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/jordan-forms-court-for-assassin-trial.html | JORDAN FORMS COURT FOR ASSASSIN TRIAL | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/katharine-blaine-engaged-to-marry-staff-aide-of-spence-school-to-be.html | KATHARINE BLAINE ENGAGED TO MARRY Staff Aide of Spence School to Be Bride of E Swan Jr Sept 8 in Jaffrey NH PaymerCohen GurwittChaback ClancyTurner | Jay Te Winburn | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/lattimore-assails-flimsiest-yarn-professor-pictured-at-senate.html | LATTIMORE ASSAILS FLIMSIEST YARN Professor Pictured at Senate Inquiry as One of Soviets Men Says Witness Bobbled Play Discrepancy in Dates Cited Not Soviet Tool Says Institute | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/letters-to-the-times-adopting-a-un-peace-plan-agencys-proposal-for.html | Letters to The Times Adopting a UN Peace Plan Agencys Proposal for Dealing With Future Aggression Is Examined Deducting Tax From Royalties Education and UMT Missionaries in China Policy on Spain WIND | LOUIS MENAND IIITHORNTON OAKLEYVICTOR S NAVASKYARTHUR J BROWNLAWRENCE FERNSWORTHOLIVER ST JOHN GOGARTY | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/manchurian-output-up-peiping-reports-327-per-cent-gain-in-first.html | MANCHURIAN OUTPUT UP Peiping Reports 327 Per Cent Gain in First Quarter of Year | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/marilyn-simpson-to-be-wed.html | Marilyn Simpson to Be Wed | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mexican-dutch-artists-design-un-stamps-of-home-symbol-of-peace.html | Mexican Dutch Artists Design UN Stamps Of Home Symbol of Peace Justice Security | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/miss-logie-plans-to-be-wed-sept-8-she-will-have-8-attendants-at.html | MISS LOGIE PLANS TO BE WED SEPT 8 She Will Have 8 Attendants at Marriage to F Smallwood in Upper Montclair NJ | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/miss-seaman-betrothed-former-wave-to-be-wed-aug-18-to-lieut-john.html | MISS SEAMAN BETROTHED Former Wave to Be Wed Aug 18 to Lieut John Dempsey Jr Navy | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/monnet-cites-gains-in-output-in-france.html | MONNET CITES GAINS IN OUTPUT IN FRANCE | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/more-arms-pledged-to-chinese-in-korea.html | MORE ARMS PLEDGED TO CHINESE IN KOREA | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mrs-rosenberg-in-talks-confers-with-eisenhower-on-manpower-problems.html | MRS ROSENBERG IN TALKS Confers With Eisenhower on Manpower Problems | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mrs-untermeyer-leads-century-golfer-posts-160-to-set-shore-play.html | MRS UNTERMEYER LEADS Century Golfer Posts 160 to Set Shore Play Pace by 2 Shots | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/mrspyne-and-paul-win-by-one-stroke-piping-rock-pairs-68-takes-li.html | MRSPYNE AND PAUL WIN BY ONE STROKE Piping Rock Pairs 68 Takes LI CrownPeggy Mackie and Galletta Gross 73 | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/muriel-a-horgan-to-become-a-bride-former-student-at-columbia-is.html | MURIEL A HORGAN TO BECOME A BRIDE Former Student at Columbia Is Engaged to Arthur Christy Plans Autumn Marriage | Gabor Eder | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/nassau-acts-in-polio-rise-reactivates-consultation-team-as-new-case.html | NASSAU ACTS IN POLIO RISE Reactivates Consultation Team as New Case Puts Total at 42 | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/nassau-schools-value-up-12.html | Nassau Schools Value Up 12 | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/navy-air-out-of-war-games-in-service-rift-over-tactics-naval-air-is.html | Navy Air Out of War Games In Service Rift Over Tactics Naval Air Is Dropped From War Games in Service Rift Reflects Larger Rifts Wartime Conclusions Differ Army Seeks Control A Fundamental Difference A Climax to Training | By Hanson W Baldwin | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-berlin-lift-eases-cargo-jam-commercial-planes-fly-goods-to-west.html | NEW BERLIN LIFT EASES CARGO JAM Commercial Planes Fly Goods to West to Offset Soviet Curb on Transit Permits | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-british-jet-fastest-in-world-london-asserts.html | New British Jet Fastest In World London Asserts | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-plant-for-texas-tenntex-alloy-plans-to-build-1000000-unit-in.html | NEW PLANT FOR TEXAS TennTex Alloy Plans to Build 1000000 Unit in Houston | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-unit-created-to-build-stockpile-truman-decrees-agency-aimed-at.html | NEW UNIT CREATED TO BUILD STOCKPILE Truman Decrees Agency Aimed at Increasing the Supply of Strategic Materials President Creates New Agency To Increase Strategic Stockpile Functions Are Outlined Serious Problems Noted | By Paul P Kennedy Special To the New York Timesthe New York Times Studio | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-us-filter-speeds-analysis-of-germs-fast-water-tests-may-cut.html | New US Filter Speeds Analysis of Germs Fast Water Tests May Cut Rural Disease | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/new-yorkers-win-title-in-bridge-mrs-jaeger-and-roet-miss-sherman.html | NEW YORKERS WIN TITLE IN BRIDGE Mrs Jaeger and Roet Miss Sherman and Kahn Triumph in Mixed Teams of Four | By George Rapee Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/operating-airline-bought-by-purdue-mail-and-passenger-business-of.html | OPERATING AIRLINE BOUGHT BY PURDUE Mail and Passenger Business of Carrier to Be Extended by the University | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/ops-to-scan-rise-in-us-newsprint-senator-johnson-hits-action-of.html | OPS TO SCAN RISE IN US NEWSPRINT Senator Johnson Hits Action of ProducerCrown Zellerbach Says It Will Obey the Law Company to Obey Law OPS TO SCAN RISE IN US NEWSPRINT Use of OPA Inadvertent Salmon Price Drop Seen | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/owner-spots-stolen-car-from-window-of-train.html | Owner Spots Stolen Car From Window of Train | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/pass-the-backshot-pappy-here-comes-a-3d-strike.html | Pass the Backshot Pappy Here Comes a 3d Strike | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/patricia-robertson-married-to-veteran.html | PATRICIA ROBERTSON MARRIED TO VETERAN | TurlLarkin | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/patrols-step-up-activity-in-korea-no-changes-in-line-reported.html | PATROLS STEP UP ACTIVITY IN KOREA No Changes in Line Reported Warships Pound Kosong in Support of Infantry | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/phone-rate-hearings-recessed.html | Phone Rate Hearings Recessed | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/pirate-rally-ends-brook-streak-129-dodgers-halted-after-ten-in.html | PIRATE RALLY ENDS BROOK STREAK 129 Dodgers Halted After Ten in RowHodges Clouts 31st HomerKiner Connects Hodges Throws Wildly Snider Caught in Screen | By Roscoe McGowen Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/polio-victim-honored-new-brunswick-girl-named-to-jersey-athletic.html | POLIO VICTIM HONORED New Brunswick Girl Named to Jersey Athletic Board | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/reserve-balances-drop-152000000-us-security-holdings-are-up-by.html | RESERVE BALANCES DROP 152000000 US Security Holdings Are Up by 210000000Trade Loans Decrease | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/richardson-upsets-mcgregor-in-eastern-tennis-australian-player.html | Richardson Upsets McGregor in Eastern Tennis AUSTRALIAN PLAYER VANQUISHED 63 62 McGregor Bows to Richardson in South Orange Surprise Patty Defeats Rose SEDGMAN TOPS SCHWARTZ Savitt Downs Candy in 3 Sets Trabert Mulloy Mottram Talbert Gain at Net Service Fails Rose Candys Control Declines THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/rio-paper-reports-abuses-in-exchange.html | RIO PAPER REPORTS ABUSES IN EXCHANGE | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/riverside-club-triumphs-retains-taylor-trophy-as-miss-sheldon-wins.html | RIVERSIDE CLUB TRIUMPHS Retains Taylor Trophy as Miss Sheldon Wins Sailing Title | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/ryndam-sails-with-827-new-economy-ship-on-maiden-eastbound-voyage.html | RYNDAM SAILS WITH 827 New Economy Ship on Maiden Eastbound Voyage to Europe | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sag-harbor-tour-set-historic-homes-and-waterfront-to-be-visited.html | SAG HARBOR TOUR SET Historic Homes and Waterfront to Be Visited Saturday | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sec-urged-to-bar-plan-to-end-stock-utility-division-suggests.html | SEC URGED TO BAR PLAN TO END STOCK Utility Division Suggests Amendment of Philadelphia Co Retirement Proposal American Power and Light Southern Natural Gas | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/selective-service-raises-its-quota-41000-face-call-in-october-an-in.html | SELECTIVE SERVICE RAISES ITS QUOTA 41000 Face Call in October an Increase Over 34180 Summoned for September Quota Here Is Increased | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/selznick-weighs-television-sales-producer-considers-deal-for-some.html | SELZNICK WEIGHS TELEVISION SALES Producer Considers Deal for Some of His Old Pictures Explores Video Market Goddard Returning to Work Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/silk-skin-term-halted-trade-commission-bars-its-use-for-nonsilk.html | SILK SKIN TERM HALTED Trade Commission Bars Its Use For NonSilk Girdles | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/skouras-stocks-lake-at-playland-to-make-it-a-wildfowl-sanctuary.html | Skouras Stocks Lake at Playland To Make It a Wildfowl Sanctuary PRESERVING WILD LIFE AT A LAKE IN WESTCHESTER COUNTY NEAR RYE | By Merrill Folsom Special To the New York Timesthe New York Times BY FRED J SASS | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/sofia-said-to-seize-200-red-officials-arrest-of-key-aides-in-party.html | SOFIA SAID TO SEIZE 200 RED OFFICIALS Arrest of Key Aides in Party and in Government Posts Is Reported by Yugoslavs Two Unrelated Struggles Premiers Status in Doubt | By Ms Handler Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/st-louis-loan-inquiry-urged-by-fulbright.html | ST LOUIS LOAN INQUIRY URGED BY FULBRIGHT | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/stanley-irvin-58-advertising-man-executive-of-batten-barton-company.html | STANLEY IRVIN 58 ADVERTISING MAN Executive of Batten Barton Company DeadManaged Firms Office in Buffalo | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/state-senate-leader-in-hospital.html | State Senate Leader in Hospital | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/steel-is-allocated-for-school-lockers.html | STEEL IS ALLOCATED FOR SCHOOL LOCKERS | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/tenders-for-91day-bills-asked.html | Tenders for 91Day Bills Asked | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/trautman-defends-baseballs-farm-system-at-washington-hearing-minor.html | Trautman Defends Baseballs Farm System at Washington Hearing MINOR LOOP CHIEF SEES NO MENACE Trautman Tells House Inquiry Farm Systems Do Not Block Independent Operation PLAYER OPTIONS TAKEN UP Witness Denies Owners Gain Undue Profits at Expense of Promising Stars 8000 in Minor Leagues Farm Ban Seen Detrimental Option Limit Cited For Constructive Thinking | By Luther A Huston Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/truce-snag-stands-after-17th-session-ends-with-no-gain-a-truce-talk.html | TRUCE SNAG STANDS AFTER 17TH SESSION ENDS WITH NO GAIN A TRUCE TALK ON A LOWER LEVEL | By Lindesay Parrott Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/u-s-to-press-land-reform-for-3-continents-in-u-n-three-continents.html | U S to Press Land Reform For 3 Continents in U N THREE CONTINENTS IN US LAND PLAN | By Michael L Hoffman Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/un-gets-36000000-children.html | UN Gets 36000000 Children | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-formally-ends-tariff-privileges-for-red-countries-truman.html | US FORMALLY ENDS TARIFF PRIVILEGES FOR RED COUNTRIES Truman Proclamation Denies Reciprocal Arrangements to SovietControlled Areas TRADE ACT TAKES EFFECT Acheson Denounces Hungary for DeportationsHouse Body Asks Action on Oatis Affected Lands Listed TARIFF AIDS ENDED FOR RED COUNTRIES Hungary Is Accused To Submit Evidence to UN Hints at Punishment Press Club Demands Release Condemnation by France British Deplore Cruel Action | By Walter H Waggoner Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-returns-part-of-hesse-jewels-about-600000-in-stolen-gems-flown.html | US RETURNS PART OF HESSE JEWELS About 600000 in Stolen Gems Flown to GermanySome of Loot Still to Be Found | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/us-seizes-100000-korean-rug-sent-by-soldier-to-family-in-west-rare.html | US Seizes 100000 Korean Rug Sent by Soldier to Family in West RARE KOREAN RUG IS SEIZED BY US Soldiers Mother All Mixed Up Korean Officials Identify Rug | By Richard Jh Johnston | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/vatican-is-said-to-select-canada-as-haven-in-war.html | Vatican Is Said to Select Canada as Haven in War | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/villagers-win-mail-row-their-man-gets-the-job.html | Villagers Win Mail Row Their Man Gets the Job | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/walkout-is-laid-to-heat-quitting-of-65-halts-assembly-at-ford.html | WALKOUT IS LAID TO HEAT Quitting of 65 Halts Assembly at Ford Raritan Plant | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/waters-of-shasta-begin-run-to-south-torrent-marking-first-phase-of.html | WATERS OF SHASTA BEGIN RUN TO SOUTH Torrent Marking First Phase of Central Valley Project Is Freed in California COST PUT AT 400000000 Opening Section Has 400Mile Canal NetworkIrrigation Will Aid 1000000 Acres States Map Is Changed Potentials Held Realized One Dam Will Aid Another | By Lawrence E Davies Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/west-meets-today-on-standard-arms-us-british-french-canadian.html | WEST MEETS TODAY ON STANDARD ARMS US British French Canadian Defense Ministers Will Seek to Solve Weapons Issue | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/wheat-buying-up-corn-oats-strong-offerings-scarce-in-late-trading.html | WHEAT BUYING UP CORN OATS STRONG Offerings Scarce in Late Trading in Chicago With Close Near Best Levels Closing Prices Given Forecast Brings Buying | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/wins-westinghouse-vote-independent-union-defeats-cio-unit-in-jersey.html | WINS WESTINGHOUSE VOTE Independent Union Defeats CIO Unit in Jersey City | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/wood-field-and-stream-jersey-man-gets-406pound-tuna-that-doesnt.html | Wood Field and Stream Jersey Man Gets 406Pound Tuna That Doesnt Count as Fog Halts Tourney | By John Rendel Special To the New York Times | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-02 | https://www.nytimes.com/1951/08/02/archives/world-bank-earns-15156947-profit-net-in-fiscal-year-to-june-30.html | WORLD BANK EARNS 15156947 PROFIT Net in Fiscal Year to June 30 Compares With 13698398 in the 194950 Period 28202542 GROSS SHOWN Loans of 297080000 Put the Total Above a Billion Repayments Prompt Loan Repayments on Schedule Capital Shows Increase WORLD BANK EARNS 15156947 PROFIT | Special to THE NEW YORK TIMES | RE0000031767 | 1979-07-24 | B00000313382 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/14-indicted-in-south-jersey.html | 14 Indicted in South Jersey | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/17500-see-ballet-theatre-at-stadium-mia-slavenska-is-guest-in-black.html | 17500 See Ballet Theatre at Stadium Mia Slavenska Is Guest in Black Swan | By John Martin | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/2-city-price-laws-signed-by-mayor-new-fire-commissioner-being-sworn.html | 2 CITY PRICE LAWS SIGNED BY MAYOR NEW FIRE COMMISSIONER BEING SWORN INTO OFFICE | The New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/50-french-airmen-on-way-to-texas-us-fliers-take-their-down-for-a.html | 50 FRENCH AIRMEN ON WAY TO TEXAS US Fliers Take Their Down for a 9Month Course in Aircraft Mechanics | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/5000-hear-caruso-sing-again-in-park-tenors-voice-pours-out-on-the.html | 5000 HEAR CARUSO SING AGAIN IN PARK Tenors Voice Pours Out on the 30th Anniversary of Death in Recorded Concert Here | By Laurie Johnston | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/adonis-to-plead-here.html | Adonis to Plead Here | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/argentine-strike-reported-lagging-some-rail-services-resume.html | ARGENTINE STRIKE REPORTED LAGGING Some Rail Services Resume ProRegime Labor Urges Both Perons to Run No Punitive Measures Questioned in Secrecy | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/argentine-waiters-take-their-special-day-off.html | Argentine Waiters Take Their Special Day Off | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/arms-sent-to-denmark-liner-erria-also-carries-coke-for-finland-and.html | ARMS SENT TO DENMARK Liner Erria Also Carries Coke for Finland and a Deportee | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/atlantic-pact-defense-ministers-meet-in-washington.html | ATLANTIC PACT DEFENSE MINISTERS MEET IN WASHINGTON | The New York Times Washington Bureau | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/auto-industry-acts-for-price-rise.html | Auto Industry Acts for Price Rise | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bank-promotes-dj-thompson.html | Bank Promotes DJ Thompson | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/barbara-waters-troth-lasell-alumna-will-be-married-to-kenneth-r.html | BARBARA WATERS TROTH Lasell Alumna Will Be Married to Kenneth R Peal of Army | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/belgrade-will-send-arms-mission-to-us.html | BELGRADE WILL SEND ARMS MISSION TO US | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/betty-j-thayer-of-hempstead-engaged-to-junius-b-reynolds-u-of-utah.html | Betty J Thayer of Hempstead Engaged To Junius B Reynolds U of Utah Graduate | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bogota-to-buy-us-materials.html | Bogota to Buy US Materials | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bonds-and-shares-on-london-market-advance-continues-but-rally-is.html | BONDS AND SHARES ON LONDON MARKET Advance Continues but Rally Is Mainly TechnicalBritish Funds Steady to Firm | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bonns-perversity-is-angering-allies-failure-to-fulfill-scrap-metal.html | BONNS PERVERSITY IS ANGERING ALLIES Failure to Fulfill Scrap Metal Quotas Is Held Typical of German Intransigence Says Lessons Are Overlooked Bundestag on Vacation British Compromise | By Drew Middleton Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/books-of-the-times-story-of-shocking-humiliation-a-machiavellian.html | Books of The Times Story of Shocking Humiliation A Machiavellian Character | By Orville Prescott | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/borscht-capades-to-arrive-sept-17-revue-under-sponsorship-of-hal.html | BORSCHT CAPADES TO ARRIVE SEPT 17 Revue Under Sponsorship of Hal Zeiger Will Make its Local Bow at the Royale Schnitzer Berlin Bound Today Janney Friml Complete Work | By Louis Calta | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/boy-hit-on-head-by-ball-bat.html | Boy Hit on Head by Ball Bat | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/british-government-scored-on-equal-pay.html | BRITISH GOVERNMENT SCORED ON EQUAL PAY | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/british-to-end-ban-on-strike-lockout-order-in-effect-since-world.html | BRITISH TO END BAN ON STRIKE LOCKOUT Order in Effect Since World War II to Terminate Aug 14 Substitute More Liberal Difficulties Acknowledged Notification Power Limited | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/bumper-crop-of-babies-appears-as-war-result.html | Bumper Crop of Babies Appears as War Result | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/byrd-goads-party-on-boyle-and-rfc-senator-demands-leader-go-if-he.html | BYRD GOADS PARTY ON BOYLE AND RFC Senator Demands Leader Go if He Received Pay From Recipient of Loan Truman Support Lacking | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/chicago-office-closed.html | Chicago Office Closed | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/chicago-pair-wins-mens-bridge-title-hochfeld-and-ellenby-victors-in.html | CHICAGO PAIR WINS MENS BRIDGE TITLE Hochfeld and Ellenby Victors in Tourney in Washington Womens Event Also Ends | By George Rapee Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/child-to-jay-robinsonduffs-jr.html | Child to Jay RobinsonDuffs Jr | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/cincinnati-inquiry-opens-little-kefauver-group-scans-police-payoff.html | CINCINNATI INQUIRY OPENS Little Kefauver Group Scans Police PayOff Charges | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/collusion-is-laid-to-police-official-long-branch-chief-is-indicted.html | COLLUSION IS LAID TO POLICE OFFICIAL Long Branch Chief Is Indicted by Gambling JuryAdonis to Plead Here Wednesday | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/cynthia-cherouny-becomes-fiancee-student-at-briarcliff-to-be-bride.html | CYNTHIA CHEROUNY BECOMES FIANCEE Student at Briarcliff to Be Bride of Frederick Barbour 50 Princeton Alumnus | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/danes-push-greenland-industry.html | Danes Push Greenland Industry | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/daughter-to-allan-a-sherlocks.html | Daughter to Allan A Sherlocks | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/david-rockefeller-aids-county-planning.html | DAVID ROCKEFELLER AIDS COUNTY PLANNING | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dike-leak-plugged-at-colorado-dam-cement-pumped-into-cracked.html | DIKE LEAK PLUGGED AT COLORADO DAM Cement Pumped Into Cracked Granite at Granby Reservoir Now OneFourth Full Start of Project Expects a Saving | By William M Blair Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dutch-ask-pact-talks-defense-chief-urges-atlantic-powers-meet-on.html | DUTCH ASK PACT TALKS Defense Chief Urges Atlantic Powers Meet on Arms | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |

| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dutch-issue-un-medal.html | Dutch Issue UN Medal | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/dutch-want-changes-in-japan-pact-draft.html | DUTCH WANT CHANGES IN JAPAN PACT DRAFT | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/eased-limits-on-aid-to-reds-suppliers-approved-by-house-substitute.html | EASED LIMITS ON AID TO REDS SUPPLIERS APPROVED BY HOUSE Substitute for Kem Amendment Asks Mandatory Embargo Only for Munitions PROVIDES FOR EXCEPTIONS President Would Have Power to Permit Exports by Allies When Security Required Kem Amendment Suspended House Votes to Ease Limits on Aid For Nations Trading With Reds | By John D Morris Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/ede-in-charge-in-britain-home-secretary-acting-head-of-cabinet-with.html | EDE IN CHARGE IN BRITAIN Home Secretary Acting Head of Cabinet With Attlee Away | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/eisenhowers-job-is-no-bar-to-race-in-52-truman-says-president.html | Eisenhowers Job Is No Bar To Race in 52 Truman Says President Praises the Commanders Work Abroad Thinks He Would Put Duty First Lausche Asks Executive to Run TRUMAN WONT BAR EISENHOWER RACE Baruch Remark Cited Supports Poling Opponent Stassen Hasnt Decided Lausche Associates Surprised | By Wh Lawrence Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/eleanor-johnson-to-wed-former-wave-is-betrothed-to-c-thornton-garst.html | ELEANOR JOHNSON TO WED Former Wave Is Betrothed to C Thornton Garst | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/ethel-waters-honored-actress-receives-the-tamiment-award-for.html | ETHEL WATERS HONORED Actress Receives the Tamiment Award for Autobiography | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/farm-pickets-ask-where-is-water-sacramento-valley-diversion-to.html | FARM PICKETS ASK WHERE IS WATER Sacramento Valley Diversion to Other Areas Is Assailed at Fete Opening New Project Water Diversion Stirs Rift Breach of Faith Charged | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/feed-acreage-rise-urged-on-farmers-washington-for-adding-units-but.html | FEED ACREAGE RISE URGED ON FARMERS Washington for Adding Units but Plains Council Favors Increase in Yield of Each Basic Conflict Discerned Diversification Is Favored | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/food-news-garden-tomatoes-add-zest-to-menus-big-jersey-supply-is.html | Food News Garden Tomatoes Add Zest to Menus Big Jersey Supply Is Coming In Now at Reasonable Prices | By Ruth P CasaEmellosthe New York Times Studio | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/formosa-offers-un-aid-nationalist-china-sends-reply-on-collective.html | FORMOSA OFFERS UN AID Nationalist China Sends Reply on Collective Security Bid | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/freedoms-of-us-scored-by-pravda-3-more-russian-papers-print.html | FREEDOMS OF US SCORED BY PRAVDA 3 More Russian Papers Print Morrison TextMcMahon Dares Moscow to Air Bid Efforts in Madison McMahon Challenges Soviet | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/freight-loadings-rise-19-in-week.html | FREIGHT LOADINGS RISE 19 IN WEEK | Special THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/french-army-gives-banquet-of-rations.html | FRENCH ARMY GIVES BANQUET OF RATIONS | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/fuller-planning-own-productions-fox-writerdirector-has-two-films-in.html | FULLER PLANNING OWN PRODUCTIONS Fox WriterDirector Has Two Films in Mind One Dealing With Newspapers Here New Film on Stephen Foster | By Thomas M Pryor Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/geneva-trade-talks-set-denmark-france-and-britain-to-confer-with.html | GENEVA TRADE TALKS SET Denmark France and Britain to Confer With Soviet Bloc | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/greece-denies-sofia-charges.html | Greece Denies Sofia Charges | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/haggling-with-hiss-for-spy-described-by-exmrs-eisler-red-inquiry.html | Haggling With Hiss for Spy Described by ExMrs Eisler RED INQUIRY WITNESS | By Paul P Kennedy Special To the New York Timesthe New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/harmon-best-of-acers-puts-ball-27-inches-from-pin-in-jersey.html | HARMON BEST OF ACERS Puts Ball 27 Inches From Pin in Jersey HoleinOne Play | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/heat-walkout-is-ended-fords-raritan-plant-resumes-after-a-days.html | HEAT WALKOUT IS ENDED Fords Raritan Plant Resumes After a Days Stoppage | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/hospital-is-ready-should-bomb-fall-at-a-civil-defense-demonstration.html | HOSPITAL IS READY SHOULD BOMB FALL AT A CIVIL DEFENSE DEMONSTRATION HERE | The New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/house-air-tactics-inquiry-backed-cole-charges-basic-service-rift.html | House Air Tactics Inquiry Backed Cole Charges Basic Service Rift AIR TACTICS INQUIRY IS SOUGHT IN HOUSE | By Austin Stevens Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/house-farm-group-favors-sugar-bill-as-approved-measure-extends-48.html | HOUSE FARM GROUP FAVORS SUGAR BILL As Approved Measure Extends 48 Act but Changes Only 2 Domestic Allocations Only Two Domestic Changes 96 Basis for Cuba Restored | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/hungary-holds-up-her-deportations-last-took-place-on-july-17-but.html | HUNGARY HOLDS UP HER DEPORTATIONS Last Took Place on July 17 but More Are ExpectedThe Total Now is 65000 | By John MacCormao Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/imitation-owls-used-in-war-on-starlings.html | IMITATION OWLS USED IN WAR ON STARLINGS | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/in-the-nation-the-analysis-which-was-most-convenient-four-reasons-a.html | In The Nation The Analysis Which Was Most Convenient Four Reasons Assigned A Fifth Reason | By Arthur Krock | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/indochina-assassin-called-rightwinger.html | INDOCHINA ASSASSIN CALLED RIGHTWINGER | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/jersey-alumnae-raise-19634.html | Jersey Alumnae Raise 19634 | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/john-e-lynch-75-utility-executive.html | JOHN E LYNCH 75 UTILITY EXECUTIVE | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/kalmucks-assured-of-a-home-in-the-us.html | KALMUCKS ASSURED OF A HOME IN THE US | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/klingesrocke.html | KlingesRocke | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/letters-to-the-times-future-of-public-housing-menace-seen-to.html | Letters to The Times Future of Public Housing Menace Seen to Program in Action of House New Yorks Stake Discussed Representing the Slovenes Austrias Pace of Recovery Critics Are Reminded of Occupation Costs War Damage Suffered Control of Smoke Urged | IRA S ROBBINSBOYAN RIBNIKARDr E MULLER STURMHEIMSYLVIA HOLT | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/maggy-rouff-showing-unfitted-line-of-skirts-just-misses-molding.html | MAGGY ROUFF SHOWING Unfitted Line of Skirts Just Misses Molding Hips Offers Another Mood | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mental-hospitals-favor-free-entry-admirers-of-caruso-turn-out-to.html | MENTAL HOSPITALS FAVOR FREE ENTRY ADMIRERS OF CARUSO TURN OUT TO HEAR HIS VOICE | By Lucy Freemanthe New York Times BY ARTHUR BROWER | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/miss-edith-m-buell-teacher-of-the-deaf.html | MISS EDITH M BUELL TEACHER OF THE DEAF | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/miss-hope-kaufmann-is-married-in-darien.html | MISS HOPE KAUFMANN IS MARRIED IN DARIEN | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/miss-magnusson-fiancee-barnard-graduate-will-be-wed-to-sgt-john.html | MISS MAGNUSSON FIANCEE Barnard Graduate Will Be Wed to Sgt John Spohler | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/moore-gates-dies-a-grocery-leader-coorganizer-of-independent.html | MOORE GATES DIES A GROCERY LEADER Coorganizer of Independent Alliance Aided in Government Religious and Welfare Work | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mrs-briggs-is-wed-to-ashbel-wall-3d-married-at-mothers-home-in.html | MRS BRIGGS IS WED TO ASHBEL WALL 3D Married at Mothers Home in Weston Conn to Executive of Brooks Brothers | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/mrs-choates-80-wins-takes-low-gross-prize-by-two-strokes-at.html | MRS CHOATES 80 WINS Takes Low Gross Prize by Two Strokes at Knollwood Club | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/music-groups-ask-for-tax-exemption-metropolitan-and-philharmonic.html | MUSIC GROUPS ASK FOR TAX EXEMPTION Metropolitan and Philharmonic Among Those Seeking Relief From Admissions Levy FILM INTERESTS OPPOSED Movie Spokesman Says Opera and Symphony Should Pay Since They Compete Fears Opera Would Close Other Exemptions Opposed Tax Stand Clarified | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/open-resistance-in-china-weakens-guerrilla-bands-are-reduced-as-the.html | OPEN RESISTANCE IN CHINA WEAKENS Guerrilla Bands Are Reduced as the Communists Intensify Ruthless Rule of Country May Groups Destroyed Many Are Lured by Promises | By Tillman Durdin Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/pasquantonioviaggio.html | PasquantonioViaggio | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/petsche-defeated-for-paris-premier-assembly-still-battling-over.html | PETSCHE DEFEATED FOR PARIS PREMIER Assembly Still Battling Over Domestic Issue Turns Him Down in 28110l Vote Coalition Compromise Seen Insults Exchanged in Debate | By Lansing Warren Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/plans-kettering-tribute-dayton-ohio-to-honor-inventor-on-75th.html | PLANS KETTERING TRIBUTE Dayton Ohio to Honor Inventor on 75th Birthday Aug 20 | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/police-union-charter-here-pledged-by-quill-on-or-before-labor-day.html | Police Union Charter Here Pledged By Quill on or Before Labor Day QUILL TO CHARTER POLICE UNION HERE Effect of Transit Victory Pension Issue as Accelerator | By Stanley Levey | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/polish-clubs-show-art.html | Polish Clubs Show Art | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/red-party-of-india-wins-voting-right-election-boards-recognition.html | RED PARTY OF INDIA WINS VOTING RIGHT Election Boards Recognition Makes It One of 9 Groups in FirstNational Ballot 180000000 Eligible to Vote Political Crisis Averted | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/reeses-home-run-helps-erskine-gain-105-triumph-at-pittsburgh.html | Reeses Home Run Helps Erskine Gain 105 Triumph at Pittsburgh Dodgers FourBagger in First Off Friend Scores FurilloGaragiola Connects for Pirates in Eighth Inning Pafko Misses Homer Reeses Streak at 12 | By Roscoe McGowen Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/refugees-fate-tied-to-arabs-progress.html | REFUGEES FATE TIED TO ARABS PROGRESS | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/rise-in-newsprint-is-upheld-by-ops-increase-by-crown-zellerbach-of.html | RISE IN NEWSPRINT IS UPHELD BY OPS Increase by Crown Zellerbach of 10 a Ton Agency Says Was Legally Filed ACTS ON METAL QUOTAS NPA Allows Plants to Vary Use of Iron and SteelWilson Issues Manpower Orders Greater Flexibility Is Aim To Benefit by Savings | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/rise-unexpected-in-coarse-grains-corn-and-oats-register-good-gains.html | RISE UNEXPECTED IN COARSE GRAINS Corn and Oats Register Good Gains in Chicago Trading Wheat Mixed at Close Most Prices Higher | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/robinson-receives-a-warm-welcome-sugar-ray-robinson-honored-at-city.html | ROBINSON RECEIVES A WARM WELCOME SUGAR RAY ROBINSON HONORED AT CITY HALL | The New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/rocky-reef-beats-roman-secret-by-nose-in-last-stride-at-jamaica-mrs.html | Rocky Reef Beats Roman Secret By Nose in Last Stride at Jamaica Mrs Voigts Racer Wins Dash Under Strong Urging by ArcaroBlinker Light First as Be Gracious Finishes Head Back Prince Bourbon Runs Fourth Only One Favorite Scores | By James Roach | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/rush-limits-giants-to-four-hits-as-cubs-win-with-4run-7th-63-wild.html | Rush Limits Giants to Four Hits As Cubs Win With 4Run 7th 63 Wild Pitch by Jones Lets In TieBreaking TallyJackson Homer Helps Drop Polo Grounders 10 Games Behind Dodgers Jackson Drives No 13 | By James P Dawson Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sabotage-at-festival-failure-of-light-in-parsifal-leads-to-police.html | SABOTAGE AT FESTIVAL Failure of Light in Parsifal Leads to Police Investigation | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/san-francisco-hails-japanese-freighter.html | SAN FRANCISCO HAILS JAPANESE FREIGHTER | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/scottish-pence-wins-50000-nassau-pace-in-record-time-castleton.html | Scottish Pence Wins 50000 Nassau Pace in Record Time CASTLETON ENTRY WESTBURY VICTOR Scottish Pence Betters World Record for Two Miles With Clocking of 413 25 SCORES BY SIX LENGTHS Lifts Earnings to 130480 Dudley Hanover Second Accidents Mar Pace Second Accident Occurs Red OBrien Fourth | By Joseph C Nichols Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sec-weighs-rule-on-foreign-issues-regulation-of-governments.html | SEC WEIGHS RULE ON FOREIGN ISSUES Regulation of Governments Advertising LoomsUtility Plans 30000000 Issue Second Statement Required Southern California Edison | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/separates-prevail-as-casual-syles-californias-designers-feature.html | SEPARATES PREVAIL AS CASUAL SYLES Californias Designers Feature Velveteen and Corduroy for Fall Combinations | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/single-us-agency-for-all-aid-abroad-is-urged-in-senate-military.html | SINGLE US AGENCY FOR ALL AID ABROAD IS URGED IN SENATE Military Economic Technical Plans Would Be Controlled by Independent Unit PRESENT SETUP DEPLORED Overseas Complaints Criticize Lack of Force to Prevent Delays in Arms Supply Truman Sorry Over Connally NEW SINGLE AGENCY FOR ALL AID URGED State Heads SetUp Greater Losses Are Seen | By Cp Trussell Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/sports-of-the-times-nothing-but-triples-caught-in-an-understatement.html | Sports of The Times Nothing but Triples Caught in an Understatement The FurrowPlowing Type They Come and They Go | By Joseph M Sheehan | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/stoles-highlight-carpentiers-show-display-intricate-bias-cut-are.html | STOLES HIGHLIGHT CARPENTIERS SHOW Display Intricate Bias Cut Are Elbow Length and Button at Throat Interesting Color Combinations | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/store-sales-show-21-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 21 DROP IN NATION Decline Reported for Week Compares With Year Ago Specialty Trade Off 6 Specialty Sales Down 6 Here | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/storms-destroy-banana-trees.html | Storms Destroy Banana Trees | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/strasbourg-eases-unanimity-rule-council-of-europe-ministers-act-to.html | STRASBOURG EASES UNANIMITY RULE Council of Europe Ministers Act to Allow Participation in Supranational Projects Partial Accords Possible Migration Project Put Off | By Dana Adams Schmidt Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/swing-takes-over-sixth-new-presidio-commander-hints-hell-be.html | SWING TAKES OVER SIXTH New Presidio Commander Hints Hell Be Disciplinarian | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/talbert-and-trabert-gain-in-eastern-grasscourt-tennis-new-yorker.html | Talbert and Trabert Gain in Eastern GrassCourt Tennis NEW YORKER BEATS SEDGMAN IN UPSET Talbert Wins 26 108 64 as Australian Fails With Victory in His Grasp PATTY LOSES KEEN MATCH Trabert Thrills Gallery With 61 36 1210 Triumph in Tennis at Orange Club New Yorker Gets Reprieve Forced into Errors THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/treasury-deposits-are-up-by-133000000-money-in-circulation-rises.html | Treasury Deposits Are Up by 133000000 Money in Circulation Rises 136000000 | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/truce-hopes-hinge-on-yielding-by-foe-18th-talk-futile-negotiators.html | TRUCE HOPES HINGE ON YIELDING BY FOE 18TH TALK FUTILE Negotiators Hold Their Eighth Session on Disputed Issue of Demarcation Line FACESAVING AIM IS SEEN Communist Propaganda Trying to Convince Asia UN Seeks Area It Has Not Yet Won Reds Seen Awaiting Orders Hears of Achesons Views | By Lindesay Parrott Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/truman-to-fly-to-parley-on-japanese-peace-pact.html | Truman to Fly to Parley On Japanese Peace Pact | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/un-action-on-egypt-likelier.html | UN Action on Egypt Likelier | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/un-limited-drive-dents-korea-front-advance-on-kumsong-in.html | UN LIMITED DRIVE DENTS KOREA FRONT Advance on Kumsong in EastCentral Area Brings Gainsof 3000 to 5000 Yards Clearing Weather Aids Move Navy Strikes at Kosong | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/unesco-plans-mexico-projects.html | Unesco Plans Mexico Projects | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/uproar-expected-over-proposal-to-fix-truckpier-unloading-fees.html | Uproar Expected Over Proposal To Fix TruckPier Unloading Fees Mayors Subcommittee Is Divided on Issue Ship Lines and Teamsters Oppose Plan Not Yet Officially Advanced | By George Horne | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-blow-at-prague-trade-held-shaking-tariff-accord-structure-of.html | US Blow at Prague Trade Held Shaking Tariff Accord Structure of World Exchange Agreement Is Likely to Be Loosened by Move TwoThirds Vote Needed Britain May Ask Bans Removal | By Michael L Hoffman Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-order-spurned-by-berlins-mayor-preparing-for-youth-festival-in.html | US ORDER SPURNED BY BERLINS MAYOR PREPARING FOR YOUTH FESTIVAL IN EAST BERLIN | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-refuses-soviet-13-german-vessels-state-department-says-that.html | US REFUSES SOVIET 13 GERMAN VESSELS State Department Says That Moscow Has Received More Than Its Rightful Share US REFUSES SOVIET 13 GERMAN VESSELS McDermott Explains Stand | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/us-rounding-up-39-to-void-their-bail-posted-by-red-fund-aliens-on.html | US ROUNDING UP 39 TO VOID THEIR BAIL POSTED BY RED FUND ALIENS ON WAY TO ELLIS ISLAND | By Russell Porterthe New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/varnay-is-lauded-at-baireuth-fete-met-soprano-first-american-to.html | VARNAY IS LAUDED AT BAIREUTH FETE Met Soprano First American to Sing Bruennhilde in Ring Cycle at German Festival Europeans Appreciate It Follows Richters Style | By Howard Taubman Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/wac-finds-lost-husband-young-wife-enlisted-to-trace-korea-fighter.html | WAC FINDS LOST HUSBAND Young Wife Enlisted to Trace Korea Fighter Held by Reds | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/war-accents-arms-rift-old-bitterness-carried-over-into-koreas.html | War Accents Arms Rift Old Bitterness Carried Over Into Koreas Despite Growing Cooperation Under Marshall Marines Center of Rivalry Veiled but Not Forgotten | By Hanson W Baldwin | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/westchester-foils-natural-gas-crew-weather-the-vacationists-and.html | WESTCHESTER FOILS NATURAL GAS CREW Weather the Vacationists and Multiplicity of Appliances Act to Slow Conversion Divided Into Districts Absenteeism a Factor | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/wininger-and-everitt-take-medal-with-record-62-in-anderson-golf.html | Wininger and Everitt Take Medal With Record 62 in Anderson Golf Atlantic City Team Paces Field of 118 by 5 Strokes Carding Eagle and 8 Birdies Shelden and Pierce Duos Tied at 67 | By Lincoln A Werden Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/wood-field-and-stream-sharks-provide-action-in-maines-tuna-derby.html | Wood Field and Stream Sharks Provide Action in Maines Tuna Derby but Bluefins Are Still Absent | By John Rendel Special To the New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/world-crime-court-opposed-by-briton.html | WORLD CRIME COURT OPPOSED BY BRITON | Special to THE NEW YORK TIMES | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-03 | https://www.nytimes.com/1951/08/03/archives/yankees-shut-out-by-tigers-dodgers-defeat-pirates-giants-lose-to.html | Yankees Shut Out by Tigers Dodgers Defeat Pirates Giants Lose to the Cubs NEW YORK OUTFIELDER JUST MISSES CATCH IN STADIUM | By Louis Effratthe New York Times | RE0000031766 | 1979-07-24 | B00000313383 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/1-dead-2-hurt-in-collision.html | 1 Dead 2 Hurt in Collision | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/3-western-powers-reject-bonn-bid-for-saar-choice-german-demands-on.html | 3 Western Powers Reject Bonn Bid for Saar Choice GERMAN DEMANDS ON SAAR REJECTED Adenauer Seen Satisfied Disappointment in Bonn | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/4-young-poles-one-a-girl-escape-to-sweden-in-a-homemade-plane-3.html | 4 Young Poles One a Girl Escape To Sweden in a HomeMade Plane 3 YOUTHS AND GIRL FLY FROM POLAND | By George Axelsson Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/6933-collected-in-nassau.html | 6933 Collected in Nassau | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/accord-by-truman-on-judges-hinted-before-hearings-over-judicial.html | ACCORD BY TRUMAN ON JUDGES HINTED BEFORE HEARINGS OVER JUDICIAL APPOINTMENTS | By William S White Special To the New York Timespostponed For A Week | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/aid-curb-exempts-turkey-us-specifies-kem-proviso-on-trade-will-not.html | AID CURB EXEMPTS TURKEY US Specifies Kem Proviso on Trade Will Not Apply | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/allies-to-increase-berlin-air-fleet-one-possibly-two-transports.html | ALLIES TO INCREASE BERLIN AIR FLEET One Possibly Two Transports Will Be Added to Expedite Cargo Blocked by Soviet Hits US Interference Commandant Gives Order | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/annapolis-has-code-paralleling-points.html | ANNAPOLIS HAS CODE PARALLELING POINTS | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/antitydings-drive-held-despicable-senate-group-censures-butler-but.html | ANTITYDINGS DRIVE HELD DESPICABLE Senate Group Censures Butler but Basis for Unseating Him Is Not Found ANTITYDINGS ACTS HELD DESPICABLE Campaign Manager Scored Tactics Criticized Pamphlet Held Violation McCarthy Activity Noted Both Parties Urged to Act | By John D Morris Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/argentina-reinvokes-mobilization-decree-to-break-strike-on.html | Argentina Reinvokes Mobilization Decree To Break Strike on Government Railroads | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ask-2000000-loan-wilson-bros-chicago-seek-sec-registration.html | ASK 2000000 LOAN Wilson Bros Chicago Seek SEC Registration | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ask-zone-change-for-apartments.html | ASK ZONE CHANGE FOR APARTMENTS | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/austin-asks-delay-on-suez.html | Austin Asks Delay on Suez | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/balmains-opening-shows-new-ideas-handwork-is-outstanding-in.html | BALMAINS OPENING SHOWS NEW IDEAS Handwork Is Outstanding in Parisians Jackets Skirts Numerous Accessories Persian Bandeau Hip Drapery on Skirts | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/bonds-and-shares-on-london-market-increased-buying-helps-rise-in.html | BONDS AND SHARES ON LONDON MARKET Increased Buying Helps Rise in the Industrials in Quiet TradingBritish Funds Up | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/books-of-the-times-stuff-to-feed-the-troops-a-note-to-the-air-force.html | Books of The Times Stuff to Feed the Troops A Note to the Air Force | By Charles Poore | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/boy-hit-by-bat-improves.html | Boy Hit by Bat Improves | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/brazil-limits-sale-of-coffee-to-dutch.html | BRAZIL LIMITS SALE OF COFFEE TO DUTCH | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/bridge-team-play-marked-by-upsets-two-of-favored-groups-fail-to.html | BRIDGE TEAM PLAY MARKED BY UPSETS Two of Favored Groups Fail to Survive in Masters Event Title Holders Win | By George Rapee Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/british-ease-hold-on-us-movie-net-new-agreement-would-allow.html | BRITISH EASE HOLD ON US MOVIE NET New Agreement Would Allow American Producers to Take Out Larger Profits | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/brownforman-appoints-trade-relations-director.html | BrownForman Appoints Trade Relations Director | The New York Times Studio | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/building-metals-frozen-till-oct-1-steel-copper-and-aluminum-will.html | BUILDING METALS FROZEN TILL OCT 1 Steel Copper and Aluminum Will Then Be Allocated to Fill Defense Needs Effect on Residence Work Extent of the Restrictions Protest by Home Builders Order Accepted as Needed | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/church-unit-gets-1500000-legacy-protestant-welfare-agency-is-heir.html | CHURCH UNIT GETS 1500000 LEGACY Protestant Welfare Agency is Heir of Scarsdale Woman Who Never Aided Before | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/cincinnati-subdues-brooks-54-with-2run-rally-in-fourteenth-reds-win.html | Cincinnati Subdues Brooks 54 With 2Run Rally in Fourteenth Reds Win on Brancas Wild Pitch and Passed Ball by Campanella as Ramsdell Hurls All the Way to Beat Dodgers Ryan and Sewell Banished Reeses Homer Scores Furillo | By Roscoe McGowen Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/college-announces-gift-lawyer-sets-up-trust-fund-for-north-carolina.html | COLLEGE ANNOUNCES GIFT Lawyer Sets Up Trust Fund for North Carolina University | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/congressional-action-held-likely-if-baseball-loses-court-decisions.html | Congressional Action Held Likely If Baseball Loses Court Decisions Reversal of Interstate Commerce Ruling Seen Forcing ExemptionTrautman Hits Big League Broadcasts at Hearing Reserve Clause Held Vital Baseball Suits Pending Echo of Oaklands Howls | By Luther A Huston Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/corps-is-bitter-at-guilty-men-and-blow-to-academy-honor-news-stuns.html | Corps Is Bitter at Guilty Men And Blow to Academy Honor News Stuns Students but Attitude Is That Cheaters Deserve No Sympathy and Schools Ideals Have Been Saved CADETS ARE BITTER AT DISCHARGED MEN | By Richard H Parke Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/deadlock-persists-as-line-for-a-truce-is-debated-9th-day-delegates.html | DEADLOCK PERSISTS AS LINE FOR A TRUCE IS DEBATED 9TH DAY Delegates Meet for Little More Than an Hour at Their 19th Session at Kaesong RED VIOLATION IS NOTED Admiral Joy Charges Armed Enemy Troops Passed Near UN Building in City Twentieth Session Set Argue for Viewpoints DEADLOCK PERSISTS IN KAESONG PARLEY Arguments Clarified Advanced Before by Reds | By Lindesay Parrott Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/defense-bond-held-curb-on-inflation-sparkman-declares-weak-controls.html | DEFENSE BOND HELD CURB ON INFLATION Sparkman Declares Weak Controls Bill Makes Savings Even More Important | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/dora-drake-shaw-wed-in-westbury-principals-in-wedding-ceremonies.html | DORA DRAKE SHAW WED IN WESTBURY PRINCIPALS IN WEDDING CEREMONIES | Special to THE NEW YORK TIMESThe New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/erecting-stadium-for-reds-youth-festival-in-berlin.html | ERECTING STADIUM FOR REDS YOUTH FESTIVAL IN BERLIN | The New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/european-ministers-hold-secret-session.html | EUROPEAN MINISTERS HOLD SECRET SESSION | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |

| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/exprinter-nears-101st-year.html | ExPrinter Nears 101st Year | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
|---|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/farrell-is-named-to-new-atomic-job-back-at-atomic-work.html | FARRELL IS NAMED TO NEW ATOMIC JOB BACK AT ATOMIC WORK | Special to THE NEW YORK TIMESThe New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/flowers-and-foliage-seasonal-designs-give-cool-accent-protection.html | Flowers and Foliage Seasonal Designs Give Cool Accent Protection From Sun and Drafts Vital for Lasting Displays Condition Before Aranging Cool Effect of Foliage | By Dorothy H Jenkinsthe New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/franciscans-honor-st-dominic-today-mass-at-st-vincent-ferrer-guest.html | FRANCISCANS HONOR ST DOMINIC TODAY Mass at St Vincent Ferrer Guest Preachers Listed for Tomorrows Services GREGORIAN PROGRAM SET Youth Leadership Institute to Open at HaverfordTheme Is A Time to Build Pulpit Changes Listed Services to Be Omitted Dr Speers to Preach Christian Science Topic Lecture on Gregorian Chant Abstinence Union Sessions Harvest Festival Urged Youth Institute to Open Dr Douglass Sailing Resigns Pastorate | By Preston King Sheldon | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/galletta-stott-topple-medalists-beat-wininger-and-everitt-by-2-and.html | GALLETTA STOTT TOPPLE MEDALISTS Beat Wininger and Everitt by 2 and 1 in Anderson Golf GagliardiMiles Gain THE SUMMARIES | By Lincoln A Werden Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/glynis-johns-set-for-bagnold-play-shumlin-arranges-for-british.html | GLYNIS JOHNS SET FOR BAGNOLD PLAY Shumlin Arranges for British Actress to Make Bow Here in Untitled New Work Pinza May Play in London Last Time as Mister Roberts | By Louis Calta | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/grains-are-weak-in-chicago-market-weekend-eveningup-long.html | GRAINS ARE WEAK IN CHICAGO MARKET WeekEnd EveningUp Long ProfitTaking Lull in Export Buying Send List Down Crop Report Bullish | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/great-satisfaction-in-canada.html | Great Satisfaction in Canada | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/hand-calls-decision-one-of-most-painful-confidence-of-people-in-the.html | Hand Calls Decision One of Most Painful Confidence of People in the Army at Stake | The New York Time | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/harriman-expects-a-compact-on-oil-he-also-promises-iran-us-aid-in.html | HARRIMAN EXPECTS A COMPACT ON OIL He Also Promises Iran US Aid in Health Welfare Plans British Mission on Way Six Notes Exchanged British Mission Departs | By Michael Clark Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/heads-long-branch-police.html | Heads Long Branch Police | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/honor-code-binds-cadets-for-life-officers-see-it-upheld-in-scandal.html | Honor Code Binds Cadets for Life Officers See It Upheld in Scandal Historic System Instituted by Thayer and Formalized by MacArthur Requires Every Man to Report Violations Insurance of National Honor Formalized by MacArthur | By Anthony Leviero Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/import-of-capital-eased-by-columbia-council-of-ministers-adopts.html | IMPORT OF CAPITAL EASED BY COLOMBIA Council of Ministers Adopts DecreePrincipal Dividends May Be Freely Withdrawn | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/india-tightens-border-security-against-chinese-reds-in-tibet.html | India Tightens Border Security Against Chinese Reds in Tibet Frontier Province Confirms an Influx in the WestRevolt Again Reported in Nepal Significant Red Activity Shift in Powers Seen | By Robert Trumbull Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/japanese-acclaim-peace-pact-draft-white-paper-declares-dulles.html | JAPANESE ACCLAIM PEACE PACT DRAFT White Paper Declares Dulles Proposal Is Indicative of Reconciliation and Trust Draft Drawn Up by Dulles Paper a Bid for Support | By Murray Schumach Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/jersey-commission-set-up.html | Jersey Commission Set Up | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/jersey-roundup-nets-24-horses-but-monkey-escapes-goes-native.html | Jersey RoundUp Nets 24 Horses But Monkey Escapes Goes Native Raritan Township police Force Is Upset More Than 24 Hours in Hunt for Animals That Go AWOL Only 22 More To Go Monkeys Background Checked | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/laleah-bishop-affianced-exstudent-at-miss-halls-to-be-bride-of-hugh.html | LALEAH BISHOP AFFIANCED ExStudent at Miss Halls to Be Bride of Hugh C Bacon | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/lausche-aim-seen-as-vice-presidency-request-for-truman-to-run-is.html | LAUSCHE AIM SEEN AS VICE PRESIDENCY Request for Truman to Run is Interpreted as Gesture to Clear His Own Path Old Friend Interprets Says Lausche Meant It | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/law-held-to-abet-many-mental-ills-changes-by-states-are-urged-to.html | LAW HELD TO ABET MANY MENTAL ILLS Changes by States Are Urged to Bring About Improved Administrative Work JAIL DETENTION DEPLORED Texas and Mississippi Statutes Called Least Satisfactory in Psychiatrists Report Jail Detention Scored Wording Offers Way Out | By Lucy Freeman | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/lectioneer-and-dashing-by-triumph-in-split-of-gansevoort-purse-at.html | Lectioneer and Dashing By Triumph in Split of Gansevoort Purse at Jamaica DRIVING TO THE WIRE IN SPRINT HERE YESTERDAY | By Joseph C Nichols | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/letters-to-the-times-accord-on-formosa-queried-issue-taken-with.html | Letters to The Times Accord on Formosa Queried Issue Taken With Indias Position on Granting Communists Islands To Retrieve Discarded Cans British Stand on Spain Opposed Dealing With Juvenile Gangs Expanded City Program Is Urged in Preventive Work Studying Communism Full Knowledge Advocated Through Use of Unexpurgated Books Comment on Manhattan | STEPHEN CY PANNI STONEJOHN CAMPBELLJ HENRY CARPENTERALICE WIDENEREMMETT DALTON | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mandalay-leaks-illicit-peiping-aid-burma-city-is-held-key-point-in.html | MANDALAY LEAKS ILLICIT PEIPING AID Burma City is Held Key Point in Smuggling Traffic From Thailand and India Hard Currency Aids Traffic FiveFold Price Increase | By Henry R Lieberman Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mel-ferrer-plans-film-life-of-bard-will-discuss-proposed-movie-a.html | MEL FERRER PLANS FILM LIFE OF BARD Will Discuss Proposed Movie a Package Deal for RKO With Olivier in London | By Thomas M Pryor Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mexican-labor-pact-may-admit-300000.html | MEXICAN LABOR PACT MAY ADMIT 300000 | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/miss-kouwenhoven-bride-in-baltimore.html | MISS KOUWENHOVEN BRIDE IN BALTIMORE | Special to THE NEW YORK TIMESBlakeman | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/miss-swift-first-on-72-beats-miss-odom-by-5-strokes-in-crosscounty.html | MISS SWIFT FIRST ON 72 Beats Miss Odom by 5 Strokes in CrossCounty 1Day Golf | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/mrs-emily-blair-author-dies-at-74-womens-suffrage-leader-was-once.html | MRS EMILY BLAIR AUTHOR DIES AT 74 Womens Suffrage Leader Was Once Democratic Vice ChairmanServed NRA Unit Story Changed Her Career | Special to THE NEW YORK TIMESUS Signal Corps 1942 | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/narcotics-empire-was-gordons-aim-arrested-in-raid-on-narcotic-ring.html | NARCOTICS EMPIRE WAS GORDONS AIM ARRESTED IN RAID ON NARCOTIC RING | The New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/new-rail-fare-rises-due-soon-at-chicago.html | NEW RAIL FARE RISES DUE SOON AT CHICAGO | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/new-wage-policy-tied-to-living-cost-drafted-by-board-plan-would.html | NEW WAGE POLICY TIED TO LIVING COST DRAFTED BY BOARD Plan Would Extend to Millions Negotiated Rises as Provided Under Escalator Clauses JOHNSTON MUST APPROVE Unanimous Action of 18 Labor Industry and Public Members Called Major Achievement Price Index the Gauge NEW WAGE POLICY DRAFTED BY BOARD Scope of Board Action No Comment by Johnston Textile Workers Get Rise | By Louis Stark Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/news-of-food-first-air-shipment-of-scotch-salmon-alsatian-wines.html | News of Food First Air Shipment of Scotch Salmon Alsatian Wines 1949 Are on Market Wine With Your Salmon About Wine Markups New WorldWide Cook Book | By Jane Nickerson | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/odwyer-million-paid-in-lendlease-state-department-says-draft-was.html | ODWYER MILLION PAID IN LENDLEASE State Department Says Draft Was USMexico Dealing Mayor Hits Reports No Earlier Announcement In His Official Capacity ODwyer Demands Inquiry | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/oscar-e-bland-74-once-congressman-studied-war-expenditures.html | OSCAR E BLAND 74 ONCE CONGRESSMAN Studied War Expenditures | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/paper-loses-phones-equipment-is-seized-at-yonkers-daily-times-under.html | PAPER LOSES PHONES Equipment Is Seized at Yonkers Daily Times Under Writ | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/petrosky-excels-in-acers-tourney-shot-13-inches-from-the-pin-wins.html | PETROSKY EXCELS IN ACERS TOURNEY Shot 13 Inches From the Pin Wins Jersey Division of HoleinOne Event NEW JERSEY WINNERS FRIDAY LEADERS | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/plains-council-hears-basin-plan-defended.html | PLAINS COUNCIL HEARS BASIN PLAN DEFENDED | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pleven-receives-bid-to-organize-cabinet.html | PLEVEN RECEIVES BID TO ORGANIZE CABINET | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/point-four-grants-sought-to-provide-gifts-of-machinery-state.html | POINT FOUR GRANTS SOUGHT TO PROVIDE GIFTS OF MACHINERY State Department Aide Gives Senators Plan for Adding to KnowHow Assistance COMMUNISM CURB IS AIM Opposition Is Indicated After HearingTurkey Safe From Attack Connally Says Plan in Study Stage MACHINERY GIFTS URGED FOR POINT 4 Opposition Is Indicated Reports on Greece and Turkey | By Cp Trussell Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/police-head-mayor-cold-to-unionizing-monaghan-wont-accept-twu-as.html | POLICE HEAD MAYOR COLD TO UNIONIZING Monaghan Wont Accept TWU as Agent for ForceQuill Woos State Troopers Union Objective Widened No Directive to the Police | By Stanley Levey | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ports-storage-space-jammed-slow-retail-buying-called-factor-chances.html | Ports Storage Space jammed Slow Retail Buying Called Factor Chances of a Third World War New Trade Agreements Also Are Cited as Causes Rubber Steel Tin Lead Imports World War III a Factor Rentral Plan Preferred | By George Cable Wright | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/price-rises-asked-by-ford-chrysler-first-such-filings-under-new.html | PRICE RISES ASKED BY FORD CHRYSLER First Such Filings Under New Controls Law Assert Costs Have Gone Up Nearly 10 Details of Applications Further Requests Expected | By Charles E Egan Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/primary-prices-decrease-by-01-decline-is-reported-for-ninth.html | PRIMARY PRICES DECREASE BY 01 Decline Is Reported for Ninth Consecutive WeekDaily Index Also Drops Off for 14th Week | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/priscilla-e-penney-of-buffalo-is-betrothed-to-robert-sanderson.html | Priscilla E Penney of Buffalo Is Betrothed To Robert Sanderson Dartmouth Alumnus | Special to THE NEW YORK TIMESBucklin | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/pyrenees-cave-study-set-twelve-french-explorers-start-for-large.html | PYRENEES CAVE STUDY SET Twelve French Explorers Start for Large Cavern | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/raschi-scores-84-then-bombers-bow-scoring-a-run-for-new-york-in-the.html | RASCHI SCORES 84 THEN BOMBERS BOW SCORING A RUN FOR NEW YORK IN THE FIRST GAME | By Louis Effratthe New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/recent-wave-of-evacuations-in-eastern-bloc-is-a-puzzle-hungarian.html | Recent Wave of Evacuations In Eastern Bloc Is a Puzzle Hungarian Rumanian and Czech Moves Are Held Linked to Soviet Security Aims Hundreds of Families Gone Letters Tell Cruel Story | By Cl Sulzberger Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/redbirds-defeat-giants-by-54-routing-maglie-in-5run-seventh-musical.html | Redbirds Defeat Giants by 54 Routing Maglie in 5Run Seventh Musical Triple With Bases Loaded Is Big Blow for the Cardinals in Night Game Thomson Wastes No 21 Rookie Takes Over Double by Schoendienst Johnson in Action | By James P Dawson Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/refugee-chiefs-meet-in-jordan.html | Refugee Chiefs Meet in Jordan | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/refugee-position-improved-by-iran-expulsion-threat-is-lifted-as.html | REFUGEE POSITION IMPROVED BY IRAN Expulsion Threat Is Lifted as Result of UN Negotiations Many Emerge From Hiding | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/ridgway-sees-wedge-driven-between-chinese-and-soviet-headquarters.html | Ridgway Sees Wedge Driven Between Chinese and Soviet Headquarters Statement Says Red Losses in Korea May Bring On TitoLike Break Splitting Mao and the Kremlin MAOSOVIET RIFT SEEN BY RIDGWAY Reminiscent of Previous Statement | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/rita-murray-married-to-lieut-john-p-gee.html | RITA MURRAY MARRIED TO LIEUT JOHN P GEE | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/savitt-and-mulloy-reach-eastern-grasscourt-semifinals-at-south.html | Savitt and Mulloy Reach Eastern GrassCourt SemiFinals at South Orange WIMBLEDON VICTOR DEFEATS MOTTRAM Savitt Put to Severe Test by British Tennis Star Before Winning 64 36 63 MULLOY TOPS RICHARDSON Triumphs 75119 and Gains Round of Four in Tourney on Orange Club Turf Trabert to Meet Talbert Fast Around Court THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/senate-group-ends-tax-bill-hearings-extensive-revision-of-house.html | SENATE GROUP ENDS TAX BILL HEARINGS Extensive Revision of House Measure to Soften Personal Levies Is Held Likely Suggested Increases Henderson For Sales Tax | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/smoke-unit-clears-city-transit-board-bingham-says-only-a-50-million.html | SMOKE UNIT CLEARS CITY TRANSIT BOARD Bingham Says Only a 50 Million Program Will End Soot Gillroy Christy Clash Full Hearing Held Bingham Unchallenged | BY Charles G Bennett | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/son-to-mrs-ralph-e-crabill-jr.html | Son to Mrs Ralph E Crabill Jr | Special to THE NEW YORK TIMESWillard Stewart Inc | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/spa-indictments-seen-grand-jury-activity-is-slated-to-be.html | SPA INDICTMENTS SEEN Grand Jury Activity Is Slated to Be Intensified | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/styles-for-school-reappear-on-coast.html | STYLES FOR SCHOOL REAPPEAR ON COAST | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/suffolk-cancer-drive-gains.html | Suffolk Cancer Drive Gains | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/tarrant-gets-promotion-newark-ops-director-named-aide-to.html | TARRANT GETS PROMOTION Newark OPS Director Named Aide to Enforcement Chief | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/thomas-victor-in-golf-forest-hill-pro-scores-35-3368-to-lead.html | THOMAS VICTOR IN GOLF Forest Hill Pro Scores 35 3368 to Lead Paterson Tourney | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/tool-builders-get-special-priority-under-npa-order-industry-has.html | TOOL BUILDERS GET SPECIAL PRIORITY Under NPA Order Industry Has First Call on Machines Needed to Keep Up Output AIDS PRINTERS PUBLISHERS Defense Order Rating Granted to Obtain PlatesOPS Acts on Canned Vegetables Seeks to Speed Output Acts On Printing Plates MACHINE TOOLS MAY RISE increase Seen Indicated by Big Demand for Used Equipment PRICE RISE IS SEEN IN MACHINE TOOLS Optimism Growing | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/trautman-tells-the-sad-tale-of-an-umpire-attacked-by-irate-fan-and.html | Trautman Tells the Sad Tale of an Umpire Attacked by Irate Fan and Tossed in Jail | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/tsouderos-in-greek-cabinet.html | Tsouderos in Greek Cabinet | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/twentytwo-agree-to-attend.html | Twentytwo Agree to Attend | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/two-fall-meetings-planned.html | Two Fall Meetings Planned | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/unatlantic-link-suggested-by-us-working-paper-to-world-body-calls.html | UNATLANTIC LINK SUGGESTED BY US Working Paper to World Body Calls for Coordination in Any Future Aggression PLAN ASKS FURTHER STUDY Executive Military Authority Instead of Unified Command Sought in New Proposal Would Apply to Other Groups | By Thomas J Hamilton Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/us-and-greece-sign-broad-amity-treaty.html | US AND GREECE SIGN BROAD AMITY TREATY | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/us-bars-direct-aid-to-payments-union-marshall-plan-council-agrees.html | US BARS DIRECT AID TO PAYMENTS UNION Marshall Plan Council Agrees on Years Halt to Dollar Flow Help to Weaker Countries US BARS DIRECT AID TO PAYMENTS UNIT Considerable Progress Is Seen | By Lansing Warren Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/us-leads-mexico-in-cup-tennis-20-larsen-beats-armando-vega-in-4.html | US LEADS MEXICO IN CUP TENNIS 20 Larsen Beats Armando Vega in 4 Sets and Flam Wins Easily From Llamas Seixas On Doubles Team Larsen Volleys Sharply | By Joseph M Sheehan Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/usequipped-mill-is-handed-to-austria.html | USEQUIPPED MILL IS HANDED TO AUSTRIA | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/venezuela-piling-up-surplus-of-dollars.html | VENEZUELA PILING UP SURPLUS OF DOLLARS | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/veterans-fear-going-down-hole-after-a-lifetime-of-highriding-third.html | Veterans Fear Going Down Hole After a Lifetime of HighRiding THIRD AVENUE EL FADING OUT OF PICTURE AFTER THREEQUARTERS OF CENTURY | By Meyer Bergerthe New York Time | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/vincents-welch-insurance-aide-58-executive-vice-president-of.html | VINCENTS WELCH INSURANCE AIDE 58 Executive Vice President of Equitable Is DeadFormer Sports Coach at Hobart | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/wagner-fans-split-at-baireuth-fete-battle-lines-forming-with-old.html | WAGNER FANS SPLIT AT BAIREUTH FETE Battle Lines Forming With Old School Opposed to New Ways of Staging Masters Works MODERN SETS ARE DECRIED Composers Grandson Chief Target of Critics Defends Approach as Up to Date Some of the Complaints Raises Several Questions | By Howard Taubman Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/west-point-ousts-90-cadets-for-cheating-in-classroom-football.html | WEST POINT OUSTS 90 CADETS FOR CHEATING IN CLASSROOM FOOTBALL PLAYERS INVOLVED CODE IS VIOLATED Answers Supplied Men in Advance of Tests Charges Indicate MILD DISCHARGES GIVEN President Expresses Concern Collins Says Infractions Stemmed From Vareity Started With Football Team Ruling by Special Board WEST POINT OUSTS 90 FOR CHEATING No Instructors Involved Records Called Satisfactory Largest Group Ever Dismissed | By Austin Stevens Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/west-pointers-visit-monmouth.html | West Pointers Visit Monmouth | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/wood-field-and-stream-maine-tuna-tourney-is-postponed-again-as.html | Wood Field and Stream Maine Tuna Tourney Is Postponed Again as Souwester HitsEnds Tomorrow | By John Rendel Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/young-encouraged-to-rely-on-selves-students-at-vassar-summer.html | YOUNG ENCOURAGED TO RELY ON SELVES Students at Vassar Summer Institute Stress Need for Independence in Home Visiting Specialists Heard | Special to THE NEW YORK TIMES | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-04 | https://www.nytimes.com/1951/08/04/archives/yugoslavia-frees-trieste-economy-erases-controls-in-her-zone-in-an.html | YUGOSLAVIA FREES TRIESTE ECONOMY Erases Controls in Her Zone in an Effort to Counter Drive by Italians to Recover Area Social Security Aid Rises Trade With Italy Allowed | By Ms Handler Special To the New York Times | RE0000031765 | 1979-07-24 | B00000313384 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/100000-children-roam-venezuela-abandoned-they-fend-for.html | 100000 CHILDREN ROAM VENEZUELA Abandoned They Fend for SelvesParents Lack of Education Is Blamed | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/13000-set-to-begin-pine-camp-training-guard-and-reserves-troops.html | 13000 SET TO BEGIN PINE CAMP TRAINING Guard and Reserves Troops Arriving Over WeekEnd for TwoWeek Schedule | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/16ton-door-for-vault.html | 16Ton Door for Vault | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/7-in-colorado-die-in-flash-floods-mountain-areas-are-inundated-by.html | 7 IN COLORADO DIE IN FLASH FLOODS Mountain Areas Are Inundated by Cloudbursts Forcing Thousands From Homes | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/710-chance-first-31090-see-battlefield-score-by-1-lengths-over.html | 710 CHANCE FIRST 31090 See Battlefield Score by 1 Lengths Over Uncle MiltieONLY 4 IN CHOICE STAKESGolden Trend 3d at Monmouth Widener Colt Lifts Stock for 3YearOld Honors | By James Roach Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/8-in-wave-reserve-pay-visit-to-sub-waves-attached-to-submarine.html | 8 IN WAVE RESERVE PAY VISIT TO SUB WAVES ATTACHED TO SUBMARINE SERVICE | The New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-changing-church.html | A Changing Church | By James A Pike | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-chinese-chesterton-second-spring.html | A Chinese Chesterton Second Spring | By John J Espey | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-literary-letter-from-england.html | A Literary Letter From England | By Vs Pritchett | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-museums-future-in-guggenheim-collection.html | A MUSEUMS FUTURE IN GUGGENHEIM COLLECTION | By Aline B Louchheim | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-patients-advice-flowers-for-the-hospital-need-some-thought.html | A PATIENTS ADVICE Flowers for the Hospital Need Some Thought | By Eva M Smith | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-reportersenator-reports-on-the-senate-the-new-michigan-member.html | A ReporterSenator Reports on the Senate The new Michigan member encounters tasks and tribulations unnoticed from the gallery | By Blair Moody | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/a-vital-institution-the-berkshire-music-center-continues-the-work.html | A VITAL INSTITUTION The Berkshire Music Center Continues The Work Begun by Koussevitzky | By Olin Downes | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/allegheny-forest-us-preserve-in-northwest-pennsylvania-has-wide.html | ALLEGHENY FOREST US Preserve in Northwest Pennsylvania Has Wide Range of Recreation Sites | By Robert Buyer | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/almshouse-publicity-may-reunite-kinsmen.html | ALMSHOUSE PUBLICITY MAY REUNITE KINSMEN | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/along-the-highways-and-byways-of-finance-growing-pains.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Growing Pains | By Robert H Fetridge | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/aluminum-output-may-be-stepped-up-possible-entry-of-harvey-and.html | ALUMINUM OUTPUT MAY BE STEPPED UP Possible Entry of Harvey and CurtissWright Raises Hope of Speeding US Program PLANT COST AN OBSTACLE Lack of Cheap Power a Hurdle Any New Producer Must Find Way to Overcome | By Thomas E Mullaney | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/american-to-teach-in-england.html | American to Teach In England | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/arab-refugee-hospital-burns.html | Arab Refugee Hospital Burns | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/armenia-reports-troubled-growth-soviet-regions-communist-leader.html | ARMENIA REPORTS TROUBLED GROWTH Soviet Regions Communist Leader Lists Difficulties of People and Output | By Harry Schwartz | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/automobiles-fatigue-accidents-caused-by-overtired-drivers-might-be.html | AUTOMOBILES FATIGUE Accidents Caused by Overtired Drivers Might Be Reduced by Rest Periods | By Bert Pierce | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/auxiliaries-sail-for-coast-guard-admiral-olson-reviews-100-in.html | AUXILIARIES SAIL FOR COAST GUARD Admiral Olson Reviews 100 in Flotillas Rendezvous on Manhasset Bay | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/aviation-atlantic-lines-special-flight-is-symbolic-of-conquest-of.html | AVIATION ATLANTIC LINES Special Flight Is Symbolic of Conquest Of Ocean Dividing US and Europe | By Frederick Graham | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/barbara-desimone-married-in-chapel-becomes-bride-of-capt-marvin.html | BARBARA DESIMONE MARRIED IN CHAPEL Becomes Bride of Capt Marvin Louis Price in Ceremony at Holy Trinity West Point | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/barbara-e-wehle-married-upstate-escorted-by-father-at-wedding-to.html | BARBARA E WEHLE MARRIED UPSTATE Escorted by Father at Wedding to James Cutting Clark in Rochester Catholic Church | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/baseball-before-congress-committee-wants-to-know-whether-sport.html | BASEBALL BEFORE CONGRESS Committee Wants to Know Whether Sport Should Be Exempt From AntiTrust Laws | By Luther A Huston Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/benefit-will-aid-rehearsal-club-committee-leaders-of-future-benefit.html | BENEFIT WILL AID REHEARSAL CLUB COMMITTEE LEADERS OF FUTURE BENEFIT | Jay Te Winburn | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/berra-paces-drive-on-the-basepaths-in-the-stadium-a-brown-is-out-a.html | BERRA PACES DRIVE On the Basepaths in the Stadium A Brown Is Out a Bomber Safe | By Louis Effrat | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/bogota-picks-parley-delegates.html | Bogota Picks Parley Delegates | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/boyle-denies-role-in-rfc-loan-democratic-leader-gives-out.html | BOYLE DENIES ROLE IN RFC LOAN DEAL Democratic Leader Gives Out StatementByrd Again Demands Truman Act | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/bridge-vitality-game-retains-popularity-despite-competition.html | BRIDGE VITALITY Game Retains Popularity Despite Competition | By Albert H Morehead | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/britain-iran-begin-oil-talks-tuesday-britons-start-on-oil-mission.html | BRITAIN IRAN BEGIN OIL TALKS TUESDAY BRITONS START ON OIL MISSION TO IRAN | By Michael Clark Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/burglars-get-15000-in-bullion.html | Burglars Get 15000 in Bullion | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cabinet-crisis-in-syria-parliament-may-be-dissolved-in-wake-of-azam.html | CABINET CRISIS IN SYRIA Parliament May Be Dissolved in Wake of Azam Resignation | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/calling-bridgehampton-second-modern-town-meeting-assembles-next.html | CALLING BRIDGEHAMPTON Second Modern Town Meeting Assembles Next Saturday | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/camping-and-hiking-in-utah-woodlands-water-and-liquor-supply.html | CAMPING AND HIKING IN UTAH WOODLANDS Water and Liquor Supply | By Jack Goodman | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/carol-j-radovsky-r-kaplan-to-marry.html | CAROL J RADOVSKY R KAPLAN TO MARRY | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/charles-warner-mrs-fowler-wed-harvard-alumnus-and-widow-of-naval-of.html | CHARLES WARNER MRS FOWLER WED Harvard Alumnus and Widow of Naval Officer Marry in Garrison NY Church | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/chases-bandits-in-vain-newark-man-trousers-in-safe-loses-thieves-in.html | CHASES BANDITS IN VAIN Newark Man Trousers in Safe Loses Thieves in Traffic | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/chautauqua-honors-verdi-orchestra-commemorates-50th-anniversary-of.html | CHAUTAUQUA HONORS VERDI Orchestra Commemorates 50th Anniversary of His Death | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/chinese-guerrillas-reported-defeated.html | CHINESE GUERRILLAS REPORTED DEFEATED | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/christine-bagaloff-to-wed.html | Christine Bagaloff to Wed | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cincinnati-hotel-has-fire-dodger-team-among-guests-damage-put-at.html | CINCINNATI HOTEL HAS FIRE Dodger Team Among Guests Damage Put at 75000 | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cincinnati-without-milk-only-hospitals-are-supplied-in-third-day-of.html | CINCINNATI WITHOUT MILK Only Hospitals Are Supplied in Third Day of Walkout | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/claire-cullen-affianced-her-wedding-to-g-hildum-jr-will-take-place.html | CLAIRE CULLEN AFFIANCED Her Wedding to G Hildum Jr Will Take Place in Autumn | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/coalition-to-rule-israel-is-sought-by-bengurion-majority-will-be.html | COALITION TO RULE ISRAEL IS SOUGHT BY BENGURION Majority Will Be Narrow but Opposition Is Sharply Divided Between Right and Left | By Sydney Gruson Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/colossus-to-the-south-brazilian-patterns.html | Colossus To the South BRAZILIAN PATTERNS | By William W White | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/conservation-floods-missouri-river-disaster-raises-question-about.html | CONSERVATION FLOODS Missouri River Disaster Raises Question About Types of Control Programs | By John Bertram | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/construction-due-to-feel-effects-of-controls-soon-garden-for-east.html | CONSTRUCTION DUE TO FEEL EFFECTS OF CONTROLS SOON GARDEN FOR EAST SIDE APARTMENTS | By Lee E Cooper | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/continuing-problems.html | Continuing Problems | By John Pfeiffer | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/controls-bills-effect-on-prices-is-weighed-government-economists.html | CONTROLS BILLS EFFECT ON PRICES IS WEIGHED Government Economists Predict Rises On Some Manufactured Items | By Charles E Egan Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/credit-help-given-to-dutch-germans-marshall-plan-council-backs.html | CREDIT HELP GIVEN TO DUTCH GERMANS Marshall Plan Council Backs Rises in Drawing Rights in the Payments Union | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/cruising-by-the-day-power-boats-rented-out-along-jersey-shore.html | CRUISING BY THE DAY Power Boats Rented Out Along Jersey Shore | By John B Ehrhardt | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/de-gasperi-sees-envoys-receives-diplomats-in-his-role-as-italian.html | DE GASPERI SEES ENVOYS Receives Diplomats in His Role as Italian Foreign Minister | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/defense-chief-firm-for-overtime-plan-wilson-asserts-it-is-a-spur-to.html | DEFENSE CHIEF FIRM FOR OVERTIME PLAN Wilson Asserts It is a Spur to Production and Opposes Raising 40Hour Limit | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/defense-manual-issued-in-jersey-book-compiled-by-state-group.html | DEFENSE MANUAL ISSUED IN JERSEY Book Compiled by State Group Explains Emergency Plans in Comprehensive Way | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/did-a-machine-write-moby-dick.html | Did a Machine Write Moby Dick | By Gore Vidal | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/douglas-presents-protest-on-judge-conferring-on-judgeship.html | DOUGLAS PRESENTS PROTEST ON JUDGE CONFERRING ON JUDGESHIP NOMINATION | By John D Morris Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/dr-ce-field-dies-expert-on-cancer-pioneer-in-use-of-radium-for.html | DR CE FIELD DIES EXPERT ON CANCER Pioneer in Use of Radium for Treatment Formerly Was Head of Institute Here | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/draft-test-units-grants-three-psychology-fellowships-at-princeton.html | DRAFT TEST UNITS GRANTS Three Psychology Fellowships at Princeton Are Awarded | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/drug-company-seeks-wells.html | Drug Company Seeks Wells | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ec-sinnott-marries-lydia-t-fitzpatrick.html | EC SINNOTT MARRIES LYDIA T FITZPATRICK | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/economists-differ-on-market-picture-of-9-in-wall-street-canvassed-4.html | ECONOMISTS DIFFER ON MARKET PICTURE Of 9 in Wall Street Canvassed 4 Are Bullish 4 Bearish and One Is On Fence KOREAN PACT INCIDENTAL Forces Within the US Held Overshadowing Notably Money Prices Taxes | By Burton Crane | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/education-in-review-antioch-plans-to-extend-its-studypluswork.html | EDUCATION IN REVIEW Antioch Plans to Extend Its StudyPlusWork Program to Members of the Faculty | By Benjamin Fine | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/effect-in-britain-feared.html | Effect in Britain Feared | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/elinor-kelsey-a-bride-she-is-married-to-roy-mccay-dent-in-south.html | ELINOR KELSEY A BRIDE She Is Married to Roy McCay Dent in South Orange NJ | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/elisabeth-a-pinto-larchmont-bride-wed-to-robert-f-maver-in-st.html | ELISABETH A PINTO LARCHMONT BRIDE Wed to Robert F Maver in St Augustines Church Reception Held at Home | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/elizabeth-jacobson-wed-new-rochelle-girl-is-married-to-ensign-fj.html | ELIZABETH JACOBSON WED New Rochelle Girl Is Married to Ensign FJ Hahn USN | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/elizabeth-smith-engaged-to-wed-betrothed-to-war-veterans.html | ELIZABETH SMITH ENGAGED TO WED BETROTHED TO WAR VETERANS | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ellingrohrbach.html | EllingRohrbach | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/enemy-shells-un-forces-in-furious-4hour-barrage-night-blow-is.html | Enemy Shells UN Forces In Furious 4Hour Barrage Night Blow Is Unleashed Without Warning Southeast of KumsongAllies Are Firm There Advance in Western Korea | By Murray Schumach Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/erie-train-of-1851-visits-new-jersey-centennial-special-will-stop.html | ERIE TRAIN OF 1851 VISITS NEW JERSEY Centennial Special Will Stop at Rutherford Paterson Today Tour Ends Thursday | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/essence-of-the-university.html | Essence of the University | By Albert H Buford | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/esta-clark-engaged-to-marry.html | Esta Clark Engaged to Marry | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/estate-being-divided-higgins-place-in-smithtown-will-be-developed.html | ESTATE BEING DIVIDED Higgins Place in Smithtown Will Be Developed | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/europe-in-autumn-lateseason-vacationists-to-find-plenty-of.html | EUROPE IN AUTUMN LateSeason Vacationists to Find Plenty Of Diversion on Continent This Year | By Robert Meyer Jr | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/eva-bernhardt-wed-to-robert-davis-jr.html | EVA BERNHARDT WED TO ROBERT DAVIS JR | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/expands-laboratory-princeton-completes-addition-to-its-plastics.html | EXPANDS LABORATORY Princeton Completes Addition to Its Plastics Building | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/facts-on-stratosphere-sought-in-a-salt-mine.html | Facts on Stratosphere Sought in a Salt Mine | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fagin-and-oliver-twist-considering-a-questionable-aspect-of-a-fine.html | FAGIN AND OLIVER TWIST Considering a Questionable Aspect of A Fine and Rewarding Film | By Bosley Crowther | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fate-of-eca-involved-in-a-complex-debate-how-much-money-it-is-to.html | FATE OF ECA INVOLVED IN A COMPLEX DEBATE How Much Money It Is to Have and Who Will Control It Are in Question | By Paul P Kennedy Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/feed-land-in-west-called-adequate-plains-council-hears-grass-is.html | FEED LAND IN WEST CALLED ADEQUATE Plains Council Hears Grass Is Satisfactory Now and Conservation Gaining | By Williams M Blair Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/festive-residents-tidy-harlem-block-a-broom-brigade-in-harlem.html | FESTIVE RESIDENTS TIDY HARLEM BLOCK A BROOM BRIGADE IN HARLEM | The New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/filipino-reaches-berlin-to-find-festival-is-red.html | Filipino Reaches Berlin To Find Festival Is Red | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fine-on-us-bank-upheld.html | Fine on US Bank Upheld | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fishing-for-commendation.html | Fishing for Commendation | By Carl Bridenbaugh | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/five-in-the-field-for-boston-mayor-curley-76-fourtime-winner-and.html | FIVE IN THE FIELD FOR BOSTON MAYOR Curley 76 FourTime Winner and FourTime Loser Again Is Seeking Election | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/flamseixas-win-clinch-cup-series-as-the-united-states-turned-back.html | FLAMSEIXAS WIN CLINCH CUP SERIES AS THE UNITED STATES TURNED BACK MEXICO IN DAVIS CUP TENNIS | By Joseph M Sheehan Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/flushing-man-dies-after-crash.html | Flushing Man Dies After Crash | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/french-win-praise-of-mrs-rosenberg-assistant-defense-secretary.html | FRENCH WIN PRAISE OF MRS ROSENBERG Assistant Defense Secretary Points to Their Efforts to Speed Up Rearming | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/fund-inquiry-set-in-venon-suicide-u-of-michigan-plans-check-of-all.html | FUND INQUIRY SET IN VENON SUICIDE U of Michigan Plans Check of All Records of Dr Soules Bacteriology Branch | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/gazingleason.html | GazinGleason | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/guarantee-sought-after-suspending-armistice-talks.html | GUARANTEE SOUGHT AFTER SUSPENDING ARMISTICE TALKS | By Lindesay Parrott Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ham-for-the-cool-buffet-food.html | Ham for the Cool Buffet FOOD | By Jane Nickerson | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/harriet-watson-married-in-maine-wears-iceblue-lace-gown-at-her.html | HARRIET WATSON MARRIED IN MAINE Wears IceBlue Lace Gown at Her Wedding in Ogunquit to John H Mortimer | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/harriman-revives-hope-of-iranian-oil-accord-negotiations-with.html | HARRIMAN REVIVES HOPE OF IRANIAN OIL ACCORD Negotiations With Britain at Best Will Call for Entirely New Arrangement | By Michael Clark Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/he-aims-to-please-not-terrorize-an-uninhibited-comedy-team.html | HE AIMS TO PLEASE NOT TERRORIZE AN UNINHIBITED COMEDY TEAM | By Ursula Halloran | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/he-found-adams-dull.html | He Found Adams Dull | By Herbert F West | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/health-guards-for-workers-lacking-in-us-mobilization-costly.html | Health Guards for Workers Lacking in US Mobilization Costly Sickness Absenteeism Demands High Priorities for Medical Services | By Howard A Rusk Md | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hearing-on-options-to-be-exploratory-study-of-privileges-granted-to.html | HEARING ON OPTIONS TO BE EXPLORATORY Study of Privileges Granted to Buy Stocks May Influence Future Wages and Taxes | By Je McMahon | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/henry-inglis-to-wed-marcella-h-darling.html | HENRY INGLIS TO WED MARCELLA H DARLING | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/heroic-ships-and-a-villainous-sea-a-novel-of-men-who-fought-for.html | HEROIC SHIPS AND A VILLAINOUS SEA A Novel of Men Who Fought for Britain In the Atlantic Battles Darkest Days | By Wj Lederer | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/his-nemesis.html | His Nemesis | By Sugden Tilley | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hollywood-report-cowpoke.html | HOLLYWOOD REPORT COWPOKE | By Thomas M Pryor | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/hong-kong-uneasy-at-ship-diversion-increasing-number-of-vessels.html | HONG KONG UNEASY AT SHIP DIVERSION Increasing Number of Vessels With Strategic Peiping Aid Now Go Direct to Whampoa | By Tillman Durdin Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/houses-in-the-hills.html | Houses In the Hills | By Betty Pepis | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/houston-develops-a-medical-center-project-to-cost-100000000-will.html | HOUSTON DEVELOPS A MEDICAL CENTER Project to Cost 100000000 Will Combine Texas Units on a 163Acre Tract | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/human-relations-to-be-topic.html | Human Relations to Be Topic | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/in-and-out-of-books-thalassa.html | IN AND OUT OF BOOKS Thalassa | By Charles Poore | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/in-blood-and-ink.html | In Blood And Ink | By German Arciniegas | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/india-says-karachi-inspires-war-talk-white-paper-quotes-speeches-of.html | INDIA SAYS KARACHI INSPIRES WAR TALK White Paper Quotes Speeches of LeadersAim to Counter Pakistan Propaganda Seen | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/indian-country-tribal-ceremonies-of-the-southwest-are-major-tourist.html | INDIAN COUNTRY Tribal Ceremonies of the Southwest Are Major Tourist Attraction This Month | By W Thetford Leviness | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/insects-solarians-and-talking-trees.html | Insects Solarians and Talking Trees | By Jonathan Leonard | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/isa-held-bas-hand.html | Isa Held Bas Hand | By Carlos Baker | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/israel-repudiates-charge-by-jordan-denies-illegal-interference-with.html | ISRAEL REPUDIATES CHARGE BY JORDAN Denies Illegal Interference With Flow of River Water Offers Bilateral Talk | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/it-is-not-war-and-it-is-not-peace-in-korea-for-the-troops-and-the.html | IT IS NOT WAR AND IT IS NOT PEACE IN KOREA For the Troops and the Commanding General It Is a Very Trying Period | By Murray Schumach Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/its-oceantocity-for-montauk-fish-famed-peninsula-125-miles-away.html | ITS OCEANTOCITY FOR MONTAUK FISH Famed Peninsula 125 Miles Away Gets Products Here Within 24 Hours | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/jamaica-feature-to-county-delight-finish-of-the-merchants-and.html | JAMAICA FEATURE TO COUNTY DELIGHT FINISH OF THE MERCHANTS AND CITIZENS HANDICAP AT JAMAICA | By Michael Strauss | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/janet-schmidt-engaged-will-be-married-on-sept-15-to-william.html | JANET SCHMIDT ENGAGED Will Be Married on Sept 15 to William Siegrist 3d | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/jeanne-oehrlein-betrothed.html | Jeanne Oehrlein Betrothed | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/jersey-industrial-payrolls-up.html | Jersey Industrial Payrolls Up | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/joan-morris-betrothed-senior-at-bucknell-will-be-bride-of-victor-f.html | JOAN MORRIS BETROTHED Senior at Bucknell Will Be Bride of Victor F Meyer Jr | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/joanne-gold-engaged-to-manley-h-thaler-constantine-alio-to-wed.html | Joanne Gold Engaged to Manley H Thaler Constantine Alio to Wed Jeanne M Pieri | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/juan-asks-franco-to-restore-crown-and-widen-liberty-writes-to.html | JUAN ASKS FRANCO TO RESTORE CROWN AND WIDEN LIBERTY WRITES TO FRANCO | By Sam Pope Brewer Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/judge-jl-otoole-jr-leader-in-pittsburgh.html | JUDGE JL OTOOLE JR LEADER IN PITTSBURGH | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/june-w-carlson-bride-of-officer-married-in-montclair-home-to-lieut.html | JUNE W CARLSON BRIDE OF OFFICER Married in Montclair Home to Lieut Allan R Hardie Alumnus of Dartmouth | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/kem-maps-new-bill-to-ban-russian-aid-senator-calls-battle-measure.html | KEM MAPS NEW BILL TO BAN RUSSIAN AID Senator Calls Battle Measure Passed by House Another Discretionary Law | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/kendallduncan.html | KendallDuncan | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/kingslandloonie.html | KingslandLoonie | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |

| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/koslo-twohitter-blanks-cards-100-giants-16blow-assault-led-by-irvin.html | KOSLO TWOHITTER BLANKS CARDS 100 Giants 16Blow Assault Led by Irvin and Dark Each Getting Three Safeties | By James P Dawson Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lasseellmanoliades.html | LasseellManoliades | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/late-contribution-perennial-asters-add-color-this-month-but-reach.html | LATE CONTRIBUTION Perennial Asters Add Color This Month But Reach Their Peak in Autumn | By Martha Pratt Haislip | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/leaflet-attacking-mao-appears-in-hong-kong.html | Leaflet Attacking Mao Appears in Hong Kong | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lebanese-advises-links-with-west-a-new-industry-in-puerto-rico.html | LEBANESE ADVISES LINKS WITH WEST A NEW INDUSTRY IN PUERTO RICO | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/letters-prejudice.html | Letters PREJUDICE | LUCILLE BOROWICK | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/letters-to-the-editor-fabulous-freddie.html | Letters To the Editor Fabulous Freddie | ELMER DAVIS | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/letters-to-the-times-asia-policy-examined-tendency-seen-to.html | Letters to The Times Asia Policy Examined Tendency Seen to Underestimate Soviet Threat to Far East | PIERO FOSSI | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/little-pay-little-fortissimo.html | Little Pay Little Fortissimo | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lows-comet-sets-pace-leads-fleet-of-35-in-opening-races-for-long.html | LOWS COMET SETS PACE Leads Fleet of 35 in Opening Races for Long Island Bowl | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/lt-carrie-howard-army-nurse-from-01.html | LT CARRIE HOWARD ARMY NURSE FROM 01 | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/management-study-set-industries-to-support-program-at-wittenberg.html | MANAGEMENT STUDY SET Industries to Support Program at Wittenberg College in Fall | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/margaret-lavik-to-be-wed.html | Margaret Lavik to Be Wed | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/marguerite-batten-wed-to-am-hubbard.html | MARGUERITE BATTEN WED TO AM HUBBARD | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/memorable-ballet-and-four-prominent-players-in-the-king-and-i.html | MEMORABLE BALLET AND FOUR PROMINENT PLAYERS IN THE KING AND I | Eileen Darby Graphic House Vandamm | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miriam-g-bull-engaged-she-will-be-married-to-john-clough-fairbanks.html | MIRIAM G BULL ENGAGED She Will Be Married to John Clough Fairbanks in October | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mirror-of-our-revolutionary-age.html | Mirror of Our Revolutionary Age | By Henry F Graff | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-arnould-is-married.html | Miss Arnould Is Married | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-doele-engaged-to-marry.html | Miss Doele Engaged to Marry | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-faye-genesee-lk-sorgi-married-mount-vernon-bride.html | MISS FAYE GENESEE LK SORGI MARRIED MOUNT VERNON BRIDE | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-furmans-nuptials-she-is-wed-to-daniel-semels-in-ceremony-at.html | MISS FURMANS NUPTIALS She Is Wed to Daniel Semels In Ceremony at Hartsdale | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-g-warschauer-yale-graduate-wed.html | MISS G WARSCHAUER YALE GRADUATE WED | David Berns | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-hannah-weiss-a-prospective-bride.html | MISS HANNAH WEISS A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-hatchs-nuptials-she-is-married-to-geoffrey-c-mealand-amherst.html | MISS HATCHS NUPTIALS She Is Married to Geoffrey C Mealand Amherst Student | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-j-brundage-becomes-fiancee-alumna-of-wellesley-college-is.html | MISS J BRUNDAGE BECOMES FIANCEE Alumna of Wellesley College Is Engaged to William B Cater a Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-jane-ferdinand-plans-to-wed-aug-26.html | MISS JANE FERDINAND PLANS TO WED AUG 26 | Gabriella | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-joan-lebrecht-engaged-to-marry.html | MISS JOAN LEBRECHT ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-king-married-to-stuart-stevens-st-anns-church-in-bridgeport.html | MISS KING MARRIED TO STUART STEVENS St Anns Church in Bridgeport Scene of Their Nuptials Bride Escorted by Father | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-macdonald-is-affianced.html | Miss Macdonald Is Affianced | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-mary-murdoch-to-be-autumn-bride.html | MISS MARY MURDOCH TO BE AUTUMN BRIDE | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-mkenna-bride-of-arthur-nylander.html | MISS MKENNA BRIDE OF ARTHUR NYLANDER | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-nadia-de-muro-betrothed-to-cadet.html | MISS NADIA DE MURO BETROTHED TO CADET | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives-miss-oshaughnessys-troth.html | Miss OShaughnessys Troth | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |

| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-overstreet-engaged-to-wed-graduate-of-stephens-college-will-be.html | MISS OVERSTREET ENGAGED TO WED Graduate of Stephens College Will Be Bride of Roberk T Kempton Navy Veteran | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-pn-redfearn-is-bride-in-jersey-south-orange-episcopal-church.html | MISS PN REDFEARN IS BRIDE IN JERSEY South Orange Episcopal Church Is Setting for Her Wedding to George W Hartke Jr | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-spencers-nuptials-she-is-married-to-wolfgang-spitzer-harvard.html | MISS SPENCERS NUPTIALS She Is Married to Wolfgang Spitzer Harvard Student | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-strauss-bride-at-woodmere-home.html | MISS STRAUSS BRIDE AT WOODMERE HOME | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-wielich-bride-of-je-oconnell-wears-blue-satin-at-marriage-to.html | MISS WIELICH BRIDE OF JE OCONNELL Wears Blue Satin at Marriage to Nephew of Late Cardinal in Chapel at St Patricks | The New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-withers-wed-to-jesse-lilly-jr-attended-by-four-at-marriage-in.html | MISS WITHERS WED TO JESSE LILLY JR Attended by Four at Marriage in Glenville WVa Church to High School Instructor | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/miss-woodhouse-bride-in-capital-brides-of-yesterday-and-two.html | MISS WOODHOUSE BRIDE IN CAPITAL BRIDES OF YESTERDAY AND TWO FIANCEES | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/monument-of-tolerance-karl-marxs-grave-which-londons-toilers-almost.html | Monument of Tolerance Karl Marxs grave which Londons toilers almost unanimously neglect may soon be replaced by a more impressive memorial | By Gilbert Bailey | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/more-cadets-cheat-than-army-indicts-accused-men-say-cadets-consoled.html | MORE CADETS CHEAT THAN ARMY INDICTS ACCUSED MEN SAY CADETS CONSOLED BY RETIRED LIEUTENANT COLONEL | By Richard H Parke Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/moscow-seen-forging-a-new-satellite-army-purges-are-believed-to-be.html | MOSCOW SEEN FORGING A NEW SATELLITE ARMY Purges Are Believed to Be Related To the Resistance Encountered | By Cl Sulzberger Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mrs-beauregard-wed-to-count.html | Mrs Beauregard Wed to Count | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mrs-degler-betrothed-former-dorothy-lewis-will-be-wed-to-howard-e.html | MRS DEGLER BETROTHED Former Dorothy Lewis Will Be Wed to Howard E Forsell | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mrs-flora-bridgman-married.html | Mrs Flora Bridgman Married | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mrs-raphael-e-kelvin-has-son.html | Mrs Raphael E Kelvin Has Son | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/mulloy-conquers-savitt-in-5-sets-talbert-defeats-trabert-in-another.html | MULLOY CONQUERS SAVITT IN 5 SETS Talbert Defeats Trabert in Another Surprise to Gain Eastern Tennis Final | By Allison Danzig Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/namer-of-camels-dies-benjamin-friedberg-hotelman-sold-title-to.html | NAMER OF CAMELS DIES Benjamin Friedberg Hotelman Sold Title to Reynolds | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/names-still-are-withheld-no-courtsmartial-sought.html | Names Still Are Withheld No CourtsMartial Sought | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nancy-h-richmond-garden-city-bride-daughter-of-abraham-straus.html | NANCY H RICHMOND GARDEN CITY BRIDE Daughter of Abraham Straus Executive Is Married to Henry G Mueller Jr | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/national-sweepstakes-regatta-to-draw-ace-speedboat-pilots-red-bank.html | National Sweepstakes Regatta To Draw Ace Speedboat Pilots Red Bank Fixture Next WeekEnd May See New Mark SetSarant and Sawyer Scheduled to Race on Navesink | By Clarence E Lovejoy | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-defense-law-held-inflationary-treed-in-industrial-buying-is.html | NEW DEFENSE LAW HELD INFLATIONARY Treed in Industrial Buying Is Seen Offsetting First Half Years Stabilization Gains DURABLE GOODS GOING UP Purchasing Official Wonders if Price Plan Is Dehorned Hobbied or Sterilized | By Hartley W Barclay | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-method-saves-lightning-victim-washington-squad-head-says-hip.html | NEW METHOD SAVES LIGHTNING VICTIM Washington Squad Head Says Hip Lift Helped to Restore Pulse and Respiration | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-waters-flow-on-tracts-in-west-big-pumps-in-midcalifornia-push.html | NEW WATERS FLOW ON TRACTS IN WEST Big Pumps in MidCalifornia Push Along Torrents From Shasta Dam in the North | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/new-yorkers-lead-master-pair-play-druckerkaplan-enter-finals-today.html | NEW YORKERS LEAD MASTER PAIR PLAY DruckerKaplan Enter Finals Today With 2Point Edge Over Casner and Rubin | By George Rapee Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/news-and-gossip-of-the-rialto-many-requests-received-for-two.html | NEWS AND GOSSIP OF THE RIALTO Many Requests Received For Two Cleopatra Presentations | By Jp Shanley | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/news-notes-from-the-field-of-travel-chateaux-country.html | NEWS NOTES FROM THE FIELD OF TRAVEL CHATEAUX COUNTRY | By Diana Rice | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/news-of-the-world-of-stamps-united-nations-reveals-some-of-the.html | NEWS OF THE WORLD OF STAMPS United Nations Reveals Some of the Vignettes For First Group | By Kent B Stiles | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/news-of-tv-and-radio-the-comedy-lineup-for-channel-4items.html | NEWS OF TV AND RADIO The Comedy Lineup for Channel 4Items | By Sidney Lohman | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nonsensical-ideologies.html | Nonsensical Ideologies | By Saul Colin | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/north-from-toronto-to-georgian-bay-wasaga-beach.html | NORTH FROM TORONTO TO GEORGIAN BAY Wasaga Beach | By Harry W Malm | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/notes-on-a-music-maker-being-a-resume-of-the-career-of-miklos-rozsa.html | NOTES ON A MUSIC MAKER Being a Resume of the Career of Miklos Rozsa From Hungary to Hollywood | By Holand Thompson | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nuptials-in-utica-for-dorthea-hall-principals-in-wedding-ceremonies.html | NUPTIALS IN UTICA FOR DORTHEA HALL PRINCIPALS IN WEDDING CEREMONIES AND TWO PROSPECTIVE BRIDES | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/nyyc-to-start-cruise-tomorrow-fleet-ready-for-block-island-runastor-for-block-island-runastor.html | NYYC TO START CRUISE TOMORROW Fleet Ready for Block Island RunAstor Kings Una Cup Races Scheduled | By James Robbins | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/offering-a-concession-builders-to-give-new-tenants-one-month-rent.html | OFFERING A CONCESSION Builders to Give New Tenants One Month Rent Free | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/oil-atomic-factor-in-the-atomic-age-its-great-value-in-a-mechanized.html | Oil Atomic Factor in the Atomic Age Its great value in a mechanized world makes the reserves a continuing source of discord | By Jh Carmical | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/open-doors-not-iron-curtains-the-interchange-of-students-under-the.html | Open Doors Not Iron Curtains The interchange of students under the Fulbright Act is scoring some notable victories in the war of ideologies | By J William Fulbright | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/opposition-grows-to-air-force-base-exeter-academy-head-joins-fight.html | OPPOSITION GROWS TO AIR FORCE BASE Exeter Academy Head Joins Fight Against Installtian at Newington NH | By John H Fenton Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/our-pacific-friends.html | Our Pacific Friends | By Walter Karig | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/panny-l-patteson-is-officers-bride-daughter-of-the-governor-of-west.html | PANNY L PATTESON IS OFFICERS BRIDE Daughter of the Governor of West Virginia Wed to Lieut William Edward Miller | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/parent-and-child-teenage-ideas-of-good-citizenship.html | PARENT AND CHILD TeenAge Ideas of Good Citizenship | By Dorothy Barclay | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/phony-owls-to-aid-war-on-starlings-sleepless-west-orange-folk.html | PHONY OWLS TO AID WAR ON STARLINGS Sleepless West Orange Folk Decide on Decoy Plan When Birds Sneer at Gunfire | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pilot-and-mechanic-killed-as-gold-cup-race-boat-sinks-onetwo-at-the.html | Pilot and Mechanic Killed As Gold Cup Race Boat Sinks ONETWO AT THE START AND ONETWO AT THE FINISH IN GOLD CUP HEAT | By the United Press | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/planted-for-enjoyment-a-trailing-herb.html | PLANTED FOR ENJOYMENT A TRAILING HERB | By Gertrude B Foster | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/plentiful-supply-outlook-for-food-executive-of-state-association.html | PLENTIFUL SUPPLY OUTLOOK FOR FOOD Executive of State Association Meeting Here This Week Doubtful on Containers | By James J Nagle | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pleven-delays-his-decision.html | Pleven Delays His Decision | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/police-group-weighs-a-union-but-is-doubtful-about-quill-quill-as.html | Police Group Weighs a Union But Is Doubtful About Quill Quill as Too Conservative | By Stanley Levey | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/potato-growers-sell-below-cost-suffolk-farmers-are-losing-35-to-60.html | POTATO GROWERS SELL BELOW COST Suffolk Farmers Are Losing 35 to 60 Cents a Hundred Pounds County Bureau Says | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/president-denounces-trial-by-headlines.html | PRESIDENT DENOUNCES TRIAL BY HEADLINES | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/prize-winners-magazine-contest-draws-five-thousand-prints.html | PRIZE WINNERS Magazine Contest Draws Five Thousand Prints | By Jacob Deschin | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/professor-of-the-baton-pierre-monteux-holds-summer-classes-and.html | PROFESSOR OF THE BATON Pierre Monteux Holds Summer Classes And Passes on His Musical Tradition | By Harold C Schonberg | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/program-of-action-summer-treatment-rids-peach-trees-of-borers.html | PROGRAM OF ACTION Summer Treatment Rids Peach Trees of Borers | By Vernon Patterson Extension Horticulturist Ohio State University | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/programs-in-review-video-concert-series-makes-its-debut-herb.html | PROGRAMS IN REVIEW Video Concert Series Makes Its Debut Herb Shriner and Roger Price | By Val Adams | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ps-slocum-to-wed-shirley-ann-stevens.html | PS SLOCUM TO WED SHIRLEY ANN STEVENS | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/pubs-pictures-and-nice-soft-days-in-eire-nativesreturn.html | PUBS PICTURES AND NICE SOFT DAYS IN EIRE NativesReturn | By Frank S Nugent | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/quakes-continue-in-nicaragua.html | Quakes Continue in Nicaragua | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/rail-mens-strike-crushed-by-peron-rebels-go-back-under-threat-of.html | RAIL MENS STRIKE CRUSHED BY PERON Rebels Go Back Under Threat of Military LawNewspaper Nacion Is Under Fire | By Foster Hailey Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/random-observation-on-the-screen-scene-movie-on-horatio-alger.html | RANDOM OBSERVATION ON THE SCREEN SCENE Movie on Horatio Alger Contemplated Flaherty MemorialOther Matters | By Ah Weiler | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/rayburn-to-address-jersey-democrats.html | RAYBURN TO ADDRESS JERSEY DEMOCRATS | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/records-mahler-conductor-of-cycle.html | RECORDS MAHLER CONDUCTOR OF CYCLE | By Carter Harman | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/red-chinas-praise-poured-on-stalin-his-ideas-created-communist.html | RED CHINAS PRAISE POURED ON STALIN His Ideas Created Communist Armed Forces in Asia Says Peiping Envoy in Moscow | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/red-youths-mass-for-berlin-rally-peace-congress-opens-today-amid.html | RED YOUTHS MASS FOR BERLIN RALLY Peace Congress Opens Today Amid Bitter Denunciation of Western Rearming | By Drew Middleton Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/reds-defeat-brooklyn-73-ending-newcombes-streak-reds-blackwell-tops.html | Reds Defeat Brooklyn 73 Ending Newcombes Streak REDS BLACKWELL TOPS DODGERS 73 | By Roscoe McGowen Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/remsenlyons-and-deargordon-reach-final-in-anderson-memorial-golf.html | RemsenLyons and DearGordon Reach Final in Anderson Memorial Golf FINALISTS IN WOMENS WESTERN GOLF | By Lincoln A Werden Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/responsibility-is-the-word.html | Responsibility Is the Word | By Granville Hicks | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/reuther-flays-congress-warns-country-of-horsemeat-dietford-local.html | REUTHER FLAYS CONGRESS Warns Country of Horsemeat DietFord Local Stages Bolt | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/richard-b-millers-have-son.html | Richard B Millers Have Son | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ritz-in-country-free-to-families-bungalow-colony-in-dutchess-county.html | RITZ IN COUNTRY FREE TO FAMILIES BUNGALOW COLONY IN DUTCHESS COUNTY | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/roast-beef-and-death.html | Roast Beef And Death | By Roger Pippett | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/rosamiliacamelia.html | RosamiliaCamelia | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/saga-of-schneider.html | Saga of Schneider | NEW YORK TIMES Photographs by Sam Falk | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/sailors-to-stress-2-contract-issues-lundeberg-says-coast-union-will.html | SAILORS TO STRESS 2 CONTRACT ISSUES Lundeberg Says Coast Union Will Press for New Rates and Revised Watches | By Lawrence E Davies Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/salvadoreans-award-contract.html | Salvadoreans Award Contract | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/science-in-review-new-concept-of-how-the-sun-and-the-stars-create.html | SCIENCE IN REVIEW New Concept of How the Sun and the Stars Create Their Vast Stores of Energy | By Waldemar Kaempffert | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/secret-talks-push-unity-for-europe-8-foreign-ministers-outline.html | SECRET TALKS PUSH UNITY FOR EUROPE 8 Foreign Ministers Outline 3point Plan at Private Meeting in Strasbourg | By Dana Adams Schmidt Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/selsilver.html | SelSilver | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/shirley-mgavock-is-wed-in-virginia-their-nuptials-held.html | SHIRLEY MGAVOCK IS WED IN VIRGINIA THEIR NUPTIALS HELD | Wendell B Powell | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/south-asia-resists-tokyo-pact-draft-bloc-led-by-india-may-not-sign.html | SOUTH ASIA RESISTS TOKYO PACT DRAFT Bloc Led by India May Not Sign Peace Treaty Unless US Acts on Changes Sought | By Robert Trumbull Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/soviet-encyclopediaa-to-a-the-first-three-volumes-reveal-the-great.html | Soviet EncyclopediaA to A The first three volumes reveal the great difficulties in making all knowledge fit the Communist party line | By Harry Schwartz | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/spain-basing-future-plans-on-bargain-with-the-us-for-franco-it-is.html | SPAIN BASING FUTURE PLANS ON BARGAIN WITH THE US For Franco It Is Counted a Great Victory And Opponents of Regime Are Downcast | By Sam Pope Brewer Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/span-links-boston-to-harbor-island-structure-costing-2600000.html | SPAN LINKS BOSTON TO HARBOR ISLAND Structure Costing 2600000 Replaces Ferry to Hospital Operated by the City | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Irwin Edman | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/sports-of-the-times-whos-investigating-what.html | Sports of The Times Whos Investigating What | By John Drebinger | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/story-of-madison-petition-that-1-in-112-would-sign-to-what-extent.html | STORY OF MADISON PETITION THAT 1 IN 112 WOULD SIGN To What Extent the People Were Influenced By McCarthyism Is Still in Dispute | By Miles McMillin Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/strike-on-german-farms-12000-laborers-quit-in-lower-saxony-for-25.html | STRIKE ON GERMAN FARMS 12000 Laborers Quit in Lower Saxony for 25 Pay Rise | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/suntan-robs-300-of-that-city-look-at-cyo-summer-camp-in-the.html | SUNTAN ROBS 300 OF THAT CITY LOOK AT CYO SUMMER CAMP IN THE CATSKILL MOUNTAINS | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/susan-shows-way-to-international-class-in-li-sound-association.html | Susan Shows Way to International Class in LI Sound Association Regatta MOSBACHERS BOAT WINS BY 5 MINUTES Susan Triumphs Over Mutiny With Aileen Home Third in Nineteenth Regatta FLEET OF 92 TURNS OUT Tinker Flash Barnstormer Vat 69 and Flame Among Yachts Finishing First | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/swedish-explorer-safe-group-lost-in-sahara-desert-rescued-by-nomads.html | SWEDISH EXPLORER SAFE Group Lost in Sahara Desert Rescued by Nomads | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/syrians-pressing-to-absorb-jordan-third-demonstration-in-week-takes.html | SYRIANS PRESSING TO ABSORB JORDAN Third Demonstration in Week Takes PlaceSlaying of Abdullah Reverses Roles | By Albion Ross Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/talk-with-mr-bradbury.html | Talk With Mr Bradbury | By Harvey Breit | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/texas-can-take-it-dallas-looking-after-its-own-theatre-affairs.html | TEXAS CAN TAKE IT Dallas Looking After Its Own Theatre Affairs | By John Rosenfield Amusement Editor of the Dallas Morning News | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-allan-friedlichs-have-son.html | The Allan Friedlichs Have Son | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-bbc-monopoly-under-fire-royal-charter-renewal-may-bring-about.html | THE BBC MONOPOLY UNDER FIRE Royal Charter Renewal May Bring About Many Changes | By L Marsland Gander | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-dance-festival-premieres.html | THE DANCE FESTIVAL PREMIERES | By John Martin | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-education-of-lucy.html | The Education of Lucy | By Nancie Matthews | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-fabulous-port-of-new-york-geography-of-the-port.html | The Fabulous Port Of New York GEOGRAPHY OF THE PORT | By Brooks Atkinson | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-financial-week-financial-markets-strengthen-with-signing-of-new.html | THE FINANCIAL WEEK Financial Markets Strengthen With Signing of New Controls LawMany Changes Expected | By John G Forrest Financial Editor | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-first-seven-hundred.html | THE FIRST SEVEN HUNDRED | Eileen DerbyGraphic House | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-french-in-america-250-years-jesuits-and-indians.html | THE FRENCH IN AMERICA 250 YEARS Jesuits and Indians | By Stuart Preston | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-good-gray-lady-of-broadway-show-business-bedlam.html | THE GOOD GRAY LADY OF BROADWAY Show Business Bedlam | By Maurice Zolotow | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-second-display-seed-pods-succeed-spring-flowers-on-bladdernut.html | THE SECOND DISPLAY Seed Pods Succeed Spring Flowers on Bladdernut | By George Taloumis | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/the-world-of-music-young-conductors-receive-training-at-pierre.html | THE WORLD OF MUSIC YOUNG CONDUCTORS RECEIVE TRAINING AT PIERRE MONTEUXS SUMMER SCHOOL IN HANCOCK ME | By Ross Parmenter | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/three-who-came-home-return-to-borneo.html | Three Who Came Home Return to Borneo | By Evelyn Eaton | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/tideland-oil-issue-may-be-near-end-house-measure-vesting-title-in.html | TIDELAND OIL ISSUE MAY BE NEAR END House Measure Vesting Title in States Voted and Sent to Senate for Action BUT VETO AGAIN IS SEEN Administration Officials Warn Presidents Position Remains Unchanged on question | By Jh Carmical | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/traffic-the-treatment.html | Traffic The Treatment | By Fred Zimmer | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/truman-set-for-bitterend-fight-against-new-foreignaid-agency-truman.html | Truman Set for BitterEnd Fight Against New ForeignAid Agency TRUMAN TO FIGHT NEW UNIT FOR AID | By Anthony Leviero Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/truman-spurs-interest-in-eisenhowers-plans-his-ready-answers-to.html | TRUMAN SPURS INTEREST IN EISENHOWERS PLANS His Ready Answers to Questions Are Searched for Political Implications By Washington Observers BYRD SHARPENS HIS ATTACKS | By Arthur Krock | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/two-methods-ease-moving-of-woody-plants-in-summer-additions-to-the.html | TWO METHODS EASE MOVING OF WOODY PLANTS IN SUMMER ADDITIONS TO THE HOTWEATHER PLANTING SCHEDULE | FS Lincoln GottschoSchleisner | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/un-aides-doubt-final-showdown.html | UN Aides Doubt Final Showdown | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/un-has-a-mystery-in-war-prisoners-unless-russia-consents-to-aid.html | UN HAS A MYSTERY IN WAR PRISONERS Unless Russia Consents to Aid Fate of Thousands Never Will Be Known for Sure | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/un-observers-believe-communists-want-peace-they-count-on-further.html | UN OBSERVERS BELIEVE COMMUNISTS WANT PEACE They Count on Further Concessions As a Result of Moscows Pressure | By Lindesay Parrott Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-business-urges-more-reliance-on-private-aid-to-havenot-nations.html | US Business Urges More Reliance On Private Aid to HaveNot Nations Single Agency Advocated | By Brendan M Jones | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-library-lures-children-in-burma-books-go-fast-in-mandalay.html | US LIBRARY LURES CHILDREN IN BURMA Books Go Fast in Mandalay Countering Imported Red Literature Used in Schools | By Henry R Lieberman Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/us-priest-bares-mob-trial-in-china-father-sullivan-relates-ordeal.html | US PRIEST BARES MOB TRIAL IN CHINA Father Sullivan Relates Ordeal Before 10000 Frenzied Reds Who Demanded His Death | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/vast-output-of-acrylic-fibers-by-53-seen-as-boon-for-wool-industry.html | Vast Output of Acrylic Fibers by 53 Seen as Boon for Wool Industry Even Though They Are Possible Substitutes New Synthetics Will Open Wide Fields to Users CA Setterstrom Says | By Herbert Koshetz | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/venezuelans-buy-new-ship.html | Venezuelans Buy New Ship | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/vfw-awards-slated-community-service-winners-to-be-selected-thursday.html | VFW AWARDS SLATED Community Service Winners to Be Selected Thursday | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/video-producers-see-sharp-gains-relaxation-of-the-credit-curbs-on.html | VIDEO PRODUCERS SEE SHARP GAINS Relaxation of the Credit Curbs on Consumer Items Spurs Industry Confidence | By William M Freeman | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wagner-brothers-reopen-baireuth-rumors.html | WAGNER BROTHERS REOPEN BAIREUTH Rumors | By Howard Taubman | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/washington-doubts-coalition.html | Washington Doubts Coalition | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/watchung-museum-to-expand.html | Watchung Museum to Expand | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/ways-to-avoid-traffic-on-route-17-over-the-back-roads-to-the.html | WAYS TO AVOID TRAFFIC ON ROUTE 17 OVER THE BACK ROADS TO THE CATSKILLS | By Joseph C Ingraham | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/weary-congress-still-has-mountain-of-work-three-big-must-items-and.html | WEARY CONGRESS STILL HAS MOUNTAIN OF WORK Three Big Must Items and Many Others Will Delay Adjournment | By Cp Trussell Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wedding-in-freeport-for-miss-mlaughlin.html | WEDDING IN FREEPORT FOR MISS MLAUGHLIN | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wedding-in-jersey-for-elaine-ransom-she-is-married-to-clifford-h.html | WEDDING IN JERSEY FOR ELAINE RANSOM She Is Married to Clifford H Peek Jr Graduate of Yale in Church at Montclair | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/weltmanaltman.html | WeltmanAltman | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/what-is-the-present-what-of-the-future-the-secretary-of-state.html | What Is the Present What of the Future The Secretary of State what examines these questions and offers an approach we should bring to bear | By Dean Acheson | RE0000031764 | 1979-07-24 | B00000313385 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/what-russia-could-do-to-improve-relations-present-steppedup-peace.html | WHAT RUSSIA COULD DO TO IMPROVE RELATIONS Present SteppedUp Peace Offensive Does Not Go Far Toward Lifting Barriers to Good Understanding SOVIET MOTIVES QUESTIONED | By Harry Schwartz | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wide-impact-seen-in-european-army-member-parliaments-will-lose.html | WIDE IMPACT SEEN IN EUROPEAN ARMY Member Parliaments Will Lose Control of Arms Budgets Mass Buying Expected | By Michael L Hoffman Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wifes-return-home-upsets-funeral-plan.html | WIFES RETURN HOME UPSETS FUNERAL PLAN | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/winglescott.html | WingleScott | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/wood-field-and-stream-tuna-continue-to-remain-elusive-in-maine.html | Wood Field and Stream Tuna Continue to Remain Elusive in Maine States FreshWater Fishing Good | By John Rendel Special To the New York Times | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/writers-without-cafes-no-literary-cates.html | Writers Without Cafes No Literary Cates | By Georges Simenon | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/york-pa-lauds-raid-test-officials-call-atomattack-drill-a-highly.html | YORK PA LAUDS RAID TEST Officials Call AtomAttack Drill a Highly Successful One | Special to THE NEW YORK TIMES | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-05 | https://www.nytimes.com/1951/08/05/archives/young-women-whose-marriages-took-place-yesterday-and-a-future-bride.html | YOUNG WOMEN WHOSE MARRIAGES TOOK PLACE YESTERDAY AND A FUTURE BRIDE | EE Barnett | RE0000031764 | 1979-07-24 | B00000313385 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/2-senators-back-academy-sports-mccarran-and-oconor-oppose-fulbright.html | 2 SENATORS BACK ACADEMY SPORTS McCarran and OConor Oppose Fulbright Call for Football Ban Following Scandal | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/4-walk-away-after-2-planes-crash-1400-feet-up-5th-man-in-hospital.html | 4 Walk Away After 2 Planes Crash 1400 Feet Up 5th Man in Hospital | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/63-nations-youth-in-a-miniature-un-at-world-youth-meetings-in.html | 63 NATIONS YOUTH IN A MINIATURE UN AT WORLD YOUTH MEETINGS IN AMERICA AND GERMANY | By Warren Weaver Jr Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/abuses-charged-to-israeli-police-parliamentary-group-assails.html | ABUSES CHARGED TO ISRAELI POLICE Parliamentary Group Assails Mistreatment of Religious Extremists in Alleged Plot | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/accidents-rise-in-state-10year-record-reported-for-maydeaths-up-7.html | ACCIDENTS RISE IN STATE 10Year Record Reported for MayDeaths Up 7 Per Cent | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/admiral-expanding-at-7000000-cost-two-buildings-to-be-erected.html | ADMIRAL EXPANDING AT 7000000 COST Two Buildings to Be Erected Present Facilities Added Are in Three Centers | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/amiable-anarchy-in-syria-at-an-end-civil-servants-back-at-work.html | AMIABLE ANARCHY IN SYRIA AT AN END Civil Servants Back at Work After Parliamentary Promise Demands Will Be Studied Mail Was Not Delivered Army Took Action on Its Own | By Albion Ross Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ancient-fiddlers-scrape-old-tunes-bowmen-who-served-up-their-best.html | ANCIENT FIDDLERS SCRAPE OLD TUNES BOWMEN WHO SERVED UP THEIR BEST AT FIDDLERS FESTIVAL | By Meyer Berger Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/baireuth-closes-fetes-first-cycle-meistersinger-has-spirited.html | BAIREUTH CLOSES FETES FIRST CYCLE Meistersinger Has Spirited Conducting by von Karajan Hopf Sings Walther Chorus Is Outstanding Notable Work by Orchestra | By Howard Taubman Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/baireuth-troupe-plans-vist-to-naples-in-march.html | Baireuth Troupe Plans Vist to Naples in March | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/barbara-a-young-becomes-fiancee-boston-u-alumna-will-be-wed-to.html | BARBARA A YOUNG BECOMES FIANCEE Boston U Alumna Will Be Wed to Leonard W Stone of Salt Lake City Yale Graduate | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/berlin-youth-rally-whipped-into-frenzy-against-the-us-berlin-red.html | Berlin Youth Rally Whipped Into Frenzy Against the US BERLIN RED RALLY SWEPT BY FRENZY Shadow of Fascism on US 500000 Participants | By Drew Middleton Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/berminghamkeller.html | BerminghamKeller | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/blind-brook-bows-8-to-7-new-england-allstar-poloists-triumph-on.html | BLIND BROOK BOWS 8 TO 7 New England AllStar Poloists Triumph on 60Yard Smash | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/books-of-the-times-as-written-by-a-participant-characters.html | Books of The Times As Written by a Participant Characters Incidental to Action | By Orville Prescott | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/boys-who-did-3000-damage-to-school-sentenced-to-month-in-summer.html | Boys Who Did 3000 Damage to School Sentenced to Month in Summer Camp | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/bridge-event-won-by-new-york-pair-levintritt-and-kahn-victors-for.html | BRIDGE EVENT WON BY NEW YORK PAIR Levintritt and Kahn Victors for Masters Contract Title in Washington Play | By George Rapee Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/british-incensed-by-sex-crimes-rise.html | BRITISH INCENSED BY SEX CRIMES RISE | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/broad-new-purge-in-soviet-alleged-tito-aide-hitting-at-molotov-says.html | BROAD NEW PURGE IN SOVIET ALLEGED Tito Aide Hitting at Molotov Says Moscow Is Cleaning Up Ukraine 3 Asian Republics On Bourgeois Nationalism | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/colombia-bid-approved.html | Colombia Bid Approved | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/comedy-by-gibbs-to-close-saturday-season-in-the-sun-will-end-its.html | COMEDY BY GIBBS TO CLOSE SATURDAY Season in the Sun Will End Its Run at Booth After 367 Shows12 Plays Continue Mister Roberts Ban Criticized Wanted Profanity Eliminated | By Jp Shanley | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/comet-mopsy-triumphs-barbara-lippincott-craft-takes-class-honors.html | COMET MOPSY TRIUMPHS Barbara Lippincott Craft Takes Class Honors With 104 Points | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/commager-at-brandeis-columbia-historian-is-named-to-visiting.html | COMMAGER AT BRANDEIS Columbia Historian Is Named to Visiting Professorship | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/confusion-is-eased-on-london-market-security-prices-in-comeback.html | CONFUSION IS EASED ON LONDON MARKET Security Prices in ComeBack After Jolting by Proposal of Freeze on Dividends GAITSKELL PLAN ASSAILED Threatened Legislation Called Puny Way of Dealing With Problem of Inflation Loss of Confidence Important | By Lewis L Nettleton Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/congress-on-record-more-in-this-session.html | CONGRESS ON RECORD MORE IN THIS SESSION | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/cool-dry-air-dips-mercury-to-563-summer-skyline-sightseers-view-of.html | COOL DRY AIR DIPS MERCURY TO 563 SUMMER SKYLINE SIGHTSEERS VIEW OF LOWER MANHATTAN | The New York Times by Larry Morris | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/crowleydalthrop.html | CrowleyDalthrop | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/cuban-candidate-shoots-himself-dr-chibas-opposition-leader-fires-a.html | CUBAN CANDIDATE SHOOTS HIMSELF Dr Chibas Opposition Leader Fires a Bullet Into His Body After Speech on Radio CUBAN CANDIDATE SHOOTS HIMSELF TRIES SUICIDE | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/day-of-hiroshima-recalls-atom-race-two-leaders-in-atomic-work-at.html | DAY OF HIROSHIMA RECALLS ATOM RACE TWO LEADERS IN ATOMIC WORK AT COLUMBIA UNIVERSITY | By William L Laurence | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/deargordon-defeat-remsenlyons-in-anderson-tourney-final-2-and-1.html | DearGordon Defeat RemsenLyons In Anderson Tourney Final 2 and 1 Jersey Golfers Rally in Afternoon Round at Winged Foot Club Going Ahead to Stay With Deuce at 21st Hole Gordon Birdies First Victors Take Twentyfifth | By Lincoln A Werden Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dies-while-bailing-out-his-boat.html | Dies While Bailing Out His Boat | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dodgers-capture-doubleheader-at-cincinnati-giants-vanquish.html | Dodgers Capture DoubleHeader at Cincinnati Giants Vanquish Cardinals 28867 SEE BROOKS DOWN REDS 98 20 Dodgers Have Narrow Escape in First Game as Rivals Tally Five in Ninth CAMPANELLA BLASTS TWO Branca Excels on Mound in Afterpiece Drives Home Both Runs Off Fox Wyrostek Drives in Two Scores on Squeeze Bunt | By Roscoe McGowen Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/dr-jh-dempster-xray-authority-leader-in-detroit-medical-circles-is.html | DR JH DEMPSTER XRAY AUTHORITY Leader in Detroit Medical Circles Is Dead at 78 ExTeacher and Editor | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/durocher-men-rout-staley-in-7th-and-turn-back-redbirds-by-84-corwin.html | Durocher Men Rout Staley in 7th And Turn Back Redbirds by 84 Corwin Helped by Maglie Triumphs in Box as Giants Blast 15 Hits in St Louis GameMusial Wallops No 24 Bokelmann Checks Drive Williams Bunts Safely Thomson on a Streak | By James P Dawson Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/economics-and-finance-profits-in-politics.html | ECONOMICS AND FINANCE Profits in Politics | By Edward H Collins | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/epu-quota-figure-disappoints-dutch-355000000-held-insufficient-to.html | EPU QUOTA FIGURE DISAPPOINTS DUTCH 355000000 Held Insufficient to Tide the Nation Over Its Payments Difficulties Capital Market Stagnating | By Paul Catz Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fabrics-keynote-rochas-opening-loose-coats-show-simple-lines-and.html | FABRICS KEYNOTE ROCHAS OPENING Loose Coats Show Simple Lines and Sports Ensembles Have Contrasting Colors | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fall-vote-is-a-bar-to-french-cabinet-parties-in-assembly-majority-a.html | FALL VOTE IS A BAR TO FRENCH CABINET Parties in Assembly Majority Are Divided on Issues That Will Be Raised in Election Six Groups in Assembly Four Groups in Center Reds Use WagePrice Issue | By Lansing Warren Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/fishers-memorial-held-at-gloucester.html | FISHERS MEMORIAL HELD AT GLOUCESTER | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/flam-seixas-win-for-tennis-sweep-they-beat-mexicans-and-give-us-50.html | FLAM SEIXAS WIN FOR TENNIS SWEEP They Beat Mexicans and Give US 50 Davis Cup Victory Canada Puts Out Cuba | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/flucpuations-seen-as-economic-snag-changes-in-prices-quantities-of.html | FLUCPUATIONS SEEN AS ECONOMIC SNAG Changes in Prices Quantities of Primary Staples Held Serious Obstacle by UN Analysis of Sales to US | By Michael L Hoffman Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ford-wheel-strike-voted.html | Ford Wheel Strike Voted | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/frictions-at-pentagon-efficiency-of-services-suffers-as-rule-over.html | Frictions at Pentagon Efficiency of Services Suffers as Rule Over Details Shifts to High Officials Contrast of Trends Film Remark Stirs Army Criticisms by Chaplain | By Hanson W Baldwin | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/ganz-score-is-played-laughter-yet-love-heard-at-chautauqua-concert.html | GANZ SCORE IS PLAYED Laughter Yet Love Heard at Chautauqua Concert | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/gaullists-accused-by-paris-reds.html | Gaullists Accused by Paris Reds | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/group-insurance-put-at-50-billions-total-for-last-twelve-months-12.html | GROUP INSURANCE PUT AT 50 BILLIONS Total for Last Twelve Months 12 Times Greater Than That of Quarter Century Ago Strides by Group Insurance | By Thomas P Swift | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/guardsman-seized-for-firing-grenade.html | GUARDSMAN SEIZED FOR FIRING GRENADE | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/guatemalan-reds-push-petition.html | Guatemalan Reds Push Petition | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/gulf-oil-orders-four-tankers.html | Gulf Oil Orders Four Tankers | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/historian-predicts-praise-of-industry-nevins-citing-the.html | HISTORIAN PREDICTS PRAISE OF INDUSTRY Nevins Citing the Rockefellers and Carnegies as Heroes Sees Chronicles Revised ROBBER BARON TALK HIT Stanford University Parley Inspired by Times Survey Pushes New Appraisals Points to Test of War Urges Careful Reassessment Inspired by Times Survey | By Lawrence E Davies Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in congress During Week | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/india-warns-pakistan-on-blow-on-kashmir.html | INDIA WARNS PAKISTAN ON BLOW ON KASHMIR | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/inquiry-into-slaying-of-abdullah-held-up.html | INQUIRY INTO SLAYING OF ABDULLAH HELD UP | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/jet-blades-made-of-powdered-ore-british-study-new-stamping-process.html | JET BLADES MADE OF POWDERED ORE British Study New Stamping Process Developed in US May Ease Rearming Costs May Meet Critical Need Durability of Dies | By Benjamin Welles Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/korea-foes-blows-again-beaten-off-reds-unable-to-make-gains-on-the.html | KOREA FOES BLOWS AGAIN BEATEN OFF Reds Unable to Make Gains on the EastCentral Front for Second Consecutive Day Speculation on Larger Offensive Planes Concentrate Near Kumsong | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/lard-shifts-moderately-price-swings-in-week-devoid-of-feature-in.html | LARD SHIFTS MODERATELY Price Swings in Week Devoid of Feature in Chicago | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/letters-to-the-times-spains-role-in-defense-value-of-bases.html | Letters to The Times Spains Role in Defense Value of Bases Questioned if French Support Is Forfeited FaceSaving Queried Similarity of Peoples SeenExistence of Oriental Mind Doubted Growth of Profits in Britain Continuing Education Significance of Adult Enrollment in Colleges Discussed | EDWARD WHITING FOXJJ SINGHFREDERICK KUHROBERT A LOVE | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/maine-tuna-bid-fails-as-tournament-ends.html | MAINE TUNA BID FAILS AS TOURNAMENT ENDS | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/meet-run-to-block-island-today-opens-annual-cruise-of-new-york.html | Meet Run to Block Island Today Opens Annual Cruise of New York Yacht Club | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/meyersfowle.html | MeyersFowle | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/minneapolis-gop-bids-taft-run.html | Minneapolis GOP Bids Taft Run | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/miss-helen-curtin-engaced-to-marry-va-aide-in-providence-to-be.html | MISS HELEN CURTIN ENGACED TO MARRY VA Aide in Providence to Be Bride of Dr Joseph F Gibney Who Is With Hospital Here | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/miss-judith-sogg-wed-to-physician-wed-yesterday.html | MISS JUDITH SOGG WED TO PHYSICIAN WED YESTERDAY | HarcourtHarris | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/morrisettebolich.html | MorrisetteBolich | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/moscow-stresses-grain-output-rise-soviet-comment-indicates-part-of.html | MOSCOW STRESSES GRAIN OUTPUT RISE Soviet Comment Indicates Part of Fifth 5Year Plan Seeks Gains by Key Republics Objective Behind Drive | By Harry Schwartz | RE0000031763 | 1979-07-24 | B00000313386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/mossadegh-is-firm-on-irans-oil-stand-promises-to-uphold-nations.html | MOSSADEGH IS FIRM ON IRANS OIL STAND Promises to Uphold Nations Rights FullyTalks With British Due Wednesday Deputy Taunts Premier Plea to Extremists | By Michael Clark Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/nancy-cahen-married-becomes-bride-in-woodmere-of-dr-felipe-knopka.html | NANCY CAHEN MARRIED Becomes Bride in Woodmere of Dr Felipe Knopka Havana | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/new-panama-finance-minister.html | New Panama Finance Minister | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/news-of-food-crepes-colony-curried-hot-weather-dish-an-hors-doeuvre.html | News of Food Crepes Colony Curried Hot Weather Dish An Hors dOeuvre at Famed Restaurant Staff Already Busy | By Jane Nickerson | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/norwalk-marking-300th-birthday-city-goes-colonial-for-its-party.html | Norwalk Marking 300th Birthday City Goes Colonial for Its Party NORWALK OPENS TERCENTENARY CELEBRATION | By Milton Esterow Special To the New York Timesthe New York Times BY FRED J SASS | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/observing-67th-birthday-of-miss-liberty.html | OBSERVING 67TH BIRTHDAY OF MISS LIBERTY | The New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/old-morgan-place-may-house-school-48room-mansion-at-glen-cove.html | OLD MORGAN PLACE MAY HOUSE SCHOOL 48Room Mansion at Glen Cove Seized for Taxes May Ease Towns Need for space | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/outlook-continues-undimmed-in-wool-statistical-position-excellent.html | OUTLOOK CONTINUES UNDIMMED IN WOOL Statistical Position Excellent Despite Buyers Strike Due to Inflated Prices 195152 World Supply Defense Stocks Not Included OUTLOOK CONTINUES UNDIMMED IN WOOL Depressed Prices Recalled | By Burton Crane | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/pattern-of-the-times-american-designer-series-styles-for-the.html | Pattern of The Times American Designer Series Styles for the College Girl Are Provided by Uncle Jack Horwitz Young Brains and Taste Family From London Patterns for Separates | By Virginia Pope | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/peterman-scores-outboard-sweep-captures-class-a-in-straight-heats.html | PETERMAN SCORES OUTBOARD SWEEP Captures Class A in Straight Heats in Flushing Bay Test Scott Class C Victor | By Clarence E Lovejoy | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/production-goals-tripled-for-second-year-of-defense-as-the-defense.html | Production Goals Tripled For Second Year of Defense As the Defense Production Program of the Nation Goes Into Its Second Year | By Ah Raskin | RE0000031763 | 1979-07-24 | B00000313386 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/reds-admit-violating-troop-accord-say-forces-were-in-kaesong-in.html | REDS ADMIT VIOLATING TROOP ACCORD SAY FORCES WERE IN KAESONG IN ERROR RIDGWAY DEFERS REPLY ON TRUCE TALKS A MOVE THAT LED TO SUSPENSION OF TRUCE TALKS COMMUNISTS ADMIT KAESONG VIOLATION | By Lindesay Parrott Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/reds-building-tibet-road-dalai-lama-begins-his-return-journey-to.html | REDS BUILDING TIBET ROAD Dalai Lama Begins His Return Journey to Lhasa | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/reserves-warned-of-soviet-menace-general-adler-urges-troops-at-pine.html | RESERVES WARNED OF SOVIET MENACE General Adler Urges Troops at Pine Camp to Help US Remain Strong in Crisis | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/revolt-in-congress-brewing-on-funds-troops-for-europe-drives-aim-to.html | REVOLT IN CONGRESS BREWING ON FUNDS TROOPS FOR EUROPE Drives Aim to Trim 60Billion Military Budget and Limit US Men for Eisenhower TESTS ARE DUE THIS WEEK Marshalls Recent Estimate of Pact Forces Sparks Move for Legislative Control FOREIGNAID FIGHT BREWS IN CONGRESS Construction Not Yet Drafted | By John D Morris Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/rhea-cumming-affianced-will-be-wed-to-dr-walter-otto-in-montgomery.html | RHEA CUMMING AFFIANCED Will Be Wed to Dr Walter Otto in Montgomery Ala on Sept 8 | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/sagola-is-victor-in-sound-regatta-leads-international-class-in.html | SAGOLA IS VICTOR IN SOUND REGATTA Leads International Class in Douglaston EventOgilvys Star Beats Shillalah Larger Craft Go 8 Miles Barnes 110 Triumphs THE ORDER OF FINISHES | By William J Briordy Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/saratoga-starts-home-meet-today-cousin-and-row-row-row-head-field.html | SARATOGA STARTS HOME MEET TODAY Cousin and Row Row Row Head Field of 11 Juvenile Colts in the Flash Stakes Running Mate for Cousin Opening of Museum Tonight | By James Roach Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/sea-museum-adds-new-links-to-past-schooner-section-for-children-and.html | SEA MUSEUM ADDS NEW LINKS TO PAST Schooner Section for Children and Ropewalk Are Dedicated at Connecticut Village | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/silk-sox-on-top-54-parkers-triple-in-7th-beats-nyac-at-travers.html | SILK SOX ON TOP 54 Parkers Triple in 7th Beats NYAC at Travers Island | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/soviet-peace-talk-held-policy-mask-analysis-in-europe-near-east-and.html | SOVIET PEACE TALK HELD POLICY MASK Analysis in Europe Near East and Asia Finds No Real Shift in Action or Propaganda SOVIET PEACE TALK HELD POLICY MASK No Gestures in London Belgian Netherland Reaction Humanizing Noted By Swiss | By Cl Sulzberger | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/soviets-teachers-build-hate-for-us-new-guide-sets-course-to-show.html | SOVIETS TEACHERS BUILD HATE FOR US New Guide Sets Course to Show Predatory Tendencies of American Imperialism Lessons on Capitalism View of Party System Here | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/statement-by-superintendent.html | Statement by Superintendent | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/steel-operations-remain-at-1015-rate-this-week-may-rise-a-bit-scrap.html | STEEL OPERATIONS REMAIN AT 1015 Rate This Week May Rise a Bit Scrap Position Precarious With Supply Allocated DEMAND STILL IS STRONG Industry Discounts Washington Hope That Many Users Will Cut CMP Allotments Demand Seen Continuing Steel Mills Criticized | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/stocks-in-paris-go-to-this-years-top-french-issues-are-stronger.html | STOCKS IN PARIS GO TO THIS YEARS TOP French Issues Are Stronger Than Foreign on Bourse Wholesale Prices Easing | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/talbert-sets-back-mulloy-64-64-61-takes-eastern-title.html | TALBERT SETS BACK MULLOY 64 64 61 TAKES EASTERN TITLE | By Allison Danzig Special To the New York Timesthe New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/talkies-made-bow-25-years-ago-today-but-new-form-did-not-take-hold.html | TALKIES MADE BOW 25 YEARS AGO TODAY But New Form Did Not Take Hold on Large Scale Until Lights of New York in 30 Metro Signs Dean Miller | By Thomas M Pryor Special To the New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/tamnany-weighs-breitel-support-former-dewey-counsel-may-be.html | TAMNANY WEIGHS BREITEL SUPPORT Former Dewey Counsel May Be Unopposed for 14Year Supreme Court Post Places for Candidates Endorsement of Selections | By Warren Moscow | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/texts-of-statements-by-cadet-and-head-of-academy-statement-by-cadet.html | Texts of Statements by Cadet and Head of Academy Statement by Cadet | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/threats-of-prison-charged-by-cadets-facoing-dismissal-accused-cadet.html | THREATS OF PRISON CHARGED BY CADETS FACOING DISMISSAL ACCUSED CADET | By Richard H Parke Special To the New York Timesthe New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/trend-in-grain-is-irregularly-up-wheat-stiffens-on-heavier-export.html | TREND IN GRAIN IS IRREGULARLY UP Wheat Stiffens on Heavier Export Sales Others Move Against July Tendency Crop Estimates Reduced Corn Is Moved | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |

| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/troth-made-known.html | TROTH MADE KNOWN | Forrest K SavilleSpecial to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
|---|---|---|---|---|---|---|
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/tuxedo-autumn-ball-will-be-held-oct-27.html | TUXEDO AUTUMN BALL WILL BE HELD OCT 27 | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/two-teams-net-217-in-seawane-tourney.html | TWO TEAMS NET 217 IN SEAWANE TOURNEY | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/twu-to-charter-police-tomorrow-quill-to-be-asked-to-present-at-once.html | TWU TO CHARTER POLICE TOMORROW Quill to Be Asked to Present at Once Demands for More Pay and Shorter Hours TWU TO CHARTER POLICE TOMORROW Action Speeded by Quill | By Joseph C Ingraham | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/un-troops-back-ridgways-action-general-almond-cited-for-korean-duty.html | UN TROOPS BACK RIDGWAYS ACTION GENERAL ALMOND CITED FOR KOREAN DUTY | By Greg MacGregor Special To the New York Timesus army | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/westbury-stops-hurricanes-5-to-3-gains-polo-victory-with-two-goals.html | WESTBURY STOPS HURRICANES 5 TO 3 Gains Polo Victory With Two Goals in Final Period Bostwick Field Wins Lewis Leads Bostwick Field Bethpage Beats Hempstead | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/yacht-race-to-invictus-pryor-sails-luders-16-craft-to-victory-off.html | YACHT RACE TO INVICTUS Pryor Sails Luders 16 Craft to Victory Off Indian Harbor | Special to THE NEW YORK TIMES | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-06 | https://www.nytimes.com/1951/08/06/archives/yankees-take-pair-from-browns-hold-lead-as-indians-win-twice.html | Yankees Take Pair From Browns Hold Lead as Indians Win Twice MDOUGALD OUT AT SECOND IN THE OPENING GAME AT STADIUM | By Louis Effratthe New York Times | RE0000031763 | 1979-07-24 | B00000313386 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/2-veterans-bills-vetoed-by-truman-increased-noncombat-pensions-and.html | 2 VETERANS BILLS VETOED BY TRUMAN Increased Noncombat Pensions and Dependency Gratuities Rejected by President 2 VETERANS BILLS VETOED BY TRUMAN Presidents Messages | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/24-decoy-owls-will-do-frightful-best-to-rout-starling-mob-in-jersey.html | 24 Decoy Owls Will Do Frightful Best To Rout Starling Mob in Jersey Tonight | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/3-teams-deadlock-with-64s-on-links-hebert-joins-with-blumberg-and.html | 3 TEAMS DEADLOCK WITH 64S ON LINKS Hebert Joins With Blumberg and Zahn to Tie TepperMallon at Great Neck PatroniDonovan in Front THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/56062405890-bill-for-armed-forces-is-sent-to-house-total-sets.html | 56062405890 BILL FOR ARMED FORCES IS SENT TO HOUSE Total Sets Peacetime Record Although Service Estimates Are Cut 1542608500 ADDED REQUESTS SLATED Committee Accuses Defense Department of Waste in Buying and Employment Floor Action Due Tomorrow ARMS FUNDS BILL IS SENT TO HOUSE Delay in Estimates Decried Main Manpower Divisions | By Cp Trussell Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/77th-starts-training-2000-members-of-the-statue-of-liberty-division.html | 77TH STARTS TRAINING 2000 Members of the Statue of Liberty Division in Camp | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/asks-speed-on-dispute-coast-judge-bids-nlrb-hasten-settlement-of.html | ASKS SPEED ON DISPUTE Coast Judge Bids NLRB Hasten Settlement of Lurline Case | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/balbin-to-oppose-peron-in-election-argentine-radicals-name-fiery.html | BALBIN TO OPPOSE PERON IN ELECTION Argentine Radicals Name Fiery ExDeputy as Presidential ChoiceParty Is Split Opposition May Bring Unity | By Foster Hailey Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/balenciaga-gowns-in-grand-manner-harem-hemline-among-features-of.html | BALENCIAGA GOWNS IN GRAND MANNER Harem Hemline Among Features of Latest Models Shownby Parisian Designer Harem Hemline Is Used | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/bar-to-floods-seen-in-cloud-seedings-rainmaker-tells-great-plains.html | BAR TO FLOODS SEEN IN CLOUD SEEDINGS Rainmaker Tells Great Plains Experts That the Science May Be TwoSided Boon | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/benton-demands-mcarthy-resign-asks-mcarthy-ouster.html | BENTON DEMANDS MCARTHY RESIGN ASKS MCARTHY OUSTER | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/berlin-university-hails-ford-grant-accepting-ford-grant-for-berlins.html | BERLIN UNIVERSITY HAILS FORD GRANT ACCEPTING FORD GRANT FOR BERLINS FREE UNIVERSITY | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/books-of-the-times-town-burned-by-japanese-son-only-white-pupil-in.html | Books of The Times Town Burned by Japanese Son Only White Pupil in School | By Orville Prescott | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/boyle-to-stay-on-hits-new-charge-sees-president-then-declares-hell.html | BOYLE TO STAY ON HITS NEW CHARGE Sees President Then Declares Hell Keep Party Post Again Denying Link to RFC No Comment From White House New Charge Also Denied | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/britain-and-iran-open-talks-on-oil-in-friendly-spirit-delegates.html | BRITAIN AND IRAN OPEN TALKS ON OIL IN FRIENDLY SPIRIT Delegates Settle Procedural Points Without Difficulty After Issue Is Restated FORMAL AGENDA RULED OUT British Mission Leader to Fly to Abadan for a Study of Working Conditions Basis of Talks Recapitulated BRITAIN AND IRAN OPEN TALKS ON OIL Harriman Also To Be in Abadan | By Michael Clark Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/camp-kilmer-head-to-retire.html | Camp Kilmer Head to Retire | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/champions-lose-in-bridge-tourney-crawford-team-eliminated-by-30.html | CHAMPIONS LOSE IN BRIDGE TOURNEY Crawford Team Eliminated by 30 Points in Masters Event Final Round Today | By George Rapee Special to the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/chicago-u-secretary-named.html | Chicago U Secretary Named | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/chicago-u-to-open-family-life-center.html | CHICAGO U TO OPEN FAMILY LIFE CENTER | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/china-reds-press-hate-campaign-their-methods-for-stimulating-mass.html | CHINA REDS PRESS HATE CAMPAIGN Their Methods for Stimulating Mass Hysteria Outlined in Guide to Propagandists Truth Is Unimportant Arrange for Typical Cases | By Tilman Durdin Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/christians-urged-to-work-for-peace-world-council-hits-misleading.html | CHRISTIANS URGED TO WORK FOR PEACE World Council Hits Misleading Proposals Bars Acceptance at Price of Tyranny SevenPoint Peace Program | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/coast-theatre-opening-musical-my-la-scheduled-as-first-bill-of-new.html | COAST THEATRE OPENING Musical My LA Scheduled as First Bill of New House | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/cuban-in-critical-state-friends-says-chibas-who-tried-suicide-was.html | CUBAN IN CRITICAL STATE Friends Says Chibas Who Tried Suicide Was Depressed | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/cygnet-captures-star-class-test-dominys-yacht-is-winner-as-great.html | CYGNET CAPTURES STAR CLASS TEST Dominys Yacht Is Winner as Great South Bay Race Week Card Draws 125 Craft | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dar-scores-world-union.html | DAR Scores World Union | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/daughter-of-nobel-prize-winner-at-ithaca.html | DAUGHTER OF NOBEL PRIZE WINNER AT ITHACA | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dodgers-turned-back-by-indians-on-combs-4bagger-in-ninth-53-rookie.html | Dodgers Turned Back by Indians On Combs 4Bagger in Ninth 53 Rookie Shortstop Snaps 33 Tie With 2Run Drive Before 44344 at Exhibition Doby Belts Homer in the First Robinson Beats Out Bunt Hodges Hit on Right Arm | By Roscoe McGowen Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/dr-albert-newsome-historian-educator.html | DR ALBERT NEWSOME HISTORIAN EDUCATOR | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/earthquake-in-nicaragua.html | Earthquake in Nicaragua | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/eden-defines-democracy-common-people-of-us.html | Eden Defines Democracy Common People of US | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/eden-urges-unity-as-key-to-peace-in-denver-speech-he-calls-for.html | EDEN URGES UNITY AS KEY TO PEACE In Denver Speech He Calls for Strong AngloUS Ties and Test of Soviet Gestures 9500 in the Audience Evaluates Security Moves Pacts Influence Unbounded | By William M Blair Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/ellin-mccabe-engaged-to-wed.html | Ellin McCabe Engaged to Wed | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/fashion-cottons-span-seasons-in-winter-editions-material-is-gaining.html | Fashion Cottons Span Seasons in Winter Editions Material Is Gaining a Wide Popularity Throughout Year Like Cloth Used in Mens Wear Cottons Made Like Worsted | By Dorothy ONeill | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/fewer-areas-found-free-of-hayfever-danger.html | Fewer Areas Found Free Of HayFever Danger | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/filibuster-fails-in-parkway-fight-westchester-board-includes-the.html | FILIBUSTER FAILS IN PARKWAY FIGHT Westchester Board Includes the Controversial Route A in Sprain Brook Gift to State Speeches Finally Limited Sees Referendum Needed | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/financial-training-for-youths-is-urged.html | FINANCIAL TRAINING FOR YOUTHS IS URGED | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/flam-leads-advance-into-second-round-at-newport-net-mulloy-sets.html | Flam Leads Advance Into Second Round at Newport Net MULLOY SETS BACK HAWLEY BY 75 64 SecondSeeded Star Triumphs as Newport Tourney Opens Kumamaru Tops Squires MOTTRAM CHECKS LEWYN Rallies to Win 57 63 63 Vogt Beats Catton at Net Martin Halts Willner Sedgman Tops Foreign List Vogt Rallies to Win THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/france-fights-rise-in-ruhr-coal-price-paris-looks-for-action-in.html | FRANCE FIGHTS RISE IN RUHR COAL PRICE Paris Looks for Action in Next Few Days by International Authority on Bonns Bid French Turn to US Coal | By Lansing Warren Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/grains-are-dull-in-chicago-market-narrow-fluctuations-in-all-pits.html | GRAINS ARE DULL IN CHICAGO MARKET Narrow Fluctuations in All Pits Except SoybeansWheat Prices Are Weak Changes in Visible Stocks | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/greek-replacement-troops-off-for-korean-duty.html | GREEK REPLACEMENT TROOPS OFF FOR KOREAN DUTY | The New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/grenade-exploder-fined-blast-in-housing-development-costs-guardsman.html | GRENADE EXPLODER FINED Blast in Housing Development Costs Guardsman 25 | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/harold-r-bayley-long-a-broker-66-partner-in-peterson-bayley-a.html | HAROLD R BAYLEY LONG A BROKER 66 Partner in Peterson Bayley a Foreign Exchange Firm Dies of Injuries Received in Fall | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/heads-jersey-library-school.html | Heads Jersey Library School | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/heritage-of-norwalk-shown.html | Heritage of Norwalk Shown | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/high-voltage-line-kills-man.html | High Voltage Line Kills Man | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/in-the-nation-lifting-the-face-of-an-old-issue.html | In The Nation Lifting the Face of an Old Issue | By Arthur Krock | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/indias-head-sets-aim-to-bar-pakistan-war.html | INDIAS HEAD SETS AIM TO BAR PAKISTAN WAR | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/inquiry-welcomed-by-point-officials-defends-cadets.html | INQUIRY WELCOMED BY POINT OFFICIALS DEFENDS CADETS | By Richard H Parke Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/irving-s-florsheim-weds-chairman-of-shoe-firm-marries-mrs-helen.html | IRVING S FLORSHEIM WEDS Chairman of Shoe Firm Marries Mrs Helen Ford in Chicago | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/jane-fisch-engaged-to-marine-sergeant.html | JANE FISCH ENGAGED TO MARINE SERGEANT | Campus Studio | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/jeremiah-d-maguire-marries-a-baroness.html | JEREMIAH D MAGUIRE MARRIES A BARONESS | Maniatis | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/john-roe-leader-in-cypress-field-official-of-florida-concern-is.html | JOHN ROE LEADER IN CYPRESS FIELD Official of Florida Concern Is DeadFormer GE Sales Executive in Atlanta | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/latin-defense-set-to-free-us-army-senate-committees-told-that.html | LATIN DEFENSE SET TO FREE US ARMY Senate Committees Told That Present Plans Would Release 100000 in Hemisphere Administration the Issue Many Latin Problems | By Felix Belair Jr Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/letters-to-the-times-need-for-controls-congressional-hesitancy-to-a.html | Letters to The Times Need for Controls Congressional Hesitancy to Adopt Strong Measures Is Criticized Negotiating a CeaseFire Spains Importance to America Reporting From Russia Glorification of Soviet Regime in Present Dispatches Charged Waste in Destruction of Beans | JULIUS N CESARINIRALPH BARTON PERRYJOHN J MILLERLOUIS JAY HERMANDISGUSTED | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/margot-sands-affianced-will-be-wed-in-akron-on-sunday-to-edwin.html | MARGOT SANDS AFFIANCED Will Be Wed in Akron on Sunday to Edwin LeRoy Myers | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/mary-teal-fiancee-of-peter-garland-smith-college-alumna-will-be.html | MARY TEAL FIANCEE OF PETER GARLAND Smith College Alumna Will Be Bride of ExPilot Who Played on Harvard Football Team MarltonStad | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/meat-institute-hits-ops-lays-250000000pound-drop-in-beef-supply-to.html | MEAT INSTITUTE HITS OPS Lays 250000000Pound Drop in Beef Supply to Ceiling | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/miss-del-guercio-to-wed-medical-social-worker-fiancee-of-mario-d.html | MISS DEL GUERCIO TO WED Medical Social Worker Fiancee of Mario D Lorenti | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/miss-jean-f-baker-prospective-bride-former-george-washington-u.html | MISS JEAN F BAKER PROSPECTIVE BRIDE Former George Washington U Student Engaged to Steven P Nagel 3d Federal Aide FoxHayes BillGahagan | Southall | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/model-plane-show-aids-fund.html | Model Plane Show Aids Fund | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/more-major-leagues-proposed-by-chandler-in-testimony-at-baseball-in.html | More Major Leagues Proposed by Chandler in Testimony at Baseball Inquiry EASTS MONOPOLY WOULD BE ENDED Chandler Suggests Survey to Find Cities Qualified to Run New Big League Teams CRITICIZES SOME OWNERS They Look Upon the Game as a Business Not Sport He Tells House Committee FastMoving Session Arbitration of Disputes Didnt Get Enough Votes | By Luther A Huston Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/move-to-restrain-egypt-due-in-un-west-big-3-to-ask-security-unit-to.html | MOVE TO RESTRAIN EGYPT DUE IN UN West Big 3 to Ask Security Unit to Bid Cairo End Curb on IsraeliBound Ships Egypt Replies to Britain | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/mrs-joseph-w-rice-has-son.html | Mrs Joseph W Rice Has Son | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/mrs-rosenberg-sees-troops-in-germany.html | MRS ROSENBERG SEES TROOPS IN GERMANY | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/new-zealander-warns-of-trap.html | New Zealander Warns of Trap | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/nlrb-acts-in-teletone-row.html | NLRB Acts in TeleTone Row | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/ousted-un-aides-begin-final-fight-purge-is-charged-by-counsel-at.html | OUSTED UN AIDES BEGIN FINAL FIGHT Purge Is Charged by Counsel at Reinstatement Hearing for 5 Dismissed Employes | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/papagos-party-named-field-marshals-movement-will-be-known-as-greek.html | PAPAGOS PARTY NAMED Field Marshals Movement Will Be Known as Greek Rally | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/plane-collision-victim-better.html | Plane Collision Victim Better | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/pleven-will-decide-on-france-bid-today.html | PLEVEN WILL DECIDE ON FRANCE BID TODAY | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/police-identify-train-victim.html | Police Identify Train Victim | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/red-voices-threat-on-arming-by-bonn-east-german-communist-chief.html | RED VOICES THREAT ON ARMING BY BONN East German Communist Chief Tells Berlin Youth Festival Move Will Mean War Fear Tipping of Scales Move to Slow Arming Seen Stream to West Berlin | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/rights-restored-to-13904-in-japan-peace-reigns-in-onceshattered.html | RIGHTS RESTORED TO 13904 IN JAPAN PEACE REIGNS IN ONCESHATTERED CITY | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/roe-tactics-anger-200-queens-voters-waiting-to-answer-subpoenas-in.html | ROE TACTICS ANGER 200 QUEENS VOTERS WAITING TO ANSWER SUBPOENAS IN QUEENS COUNTY | The New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/rw-henze-to-marry-miss-jean-williams.html | RW HENZE TO MARRY MISS JEAN WILLIAMS | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archiv es/saratoga-betting-at-the-track-only-spas-games-idle-as-jury-sits.html | SARATOGA BETTING AT THE TRACK ONLY Spas Games Idle as Jury Sits Near By Driving Gamblers to the Mutuel Windows Liquor Privileges Gone Off to A Flying Start | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |

| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/schary-revamping-metros-directors-studio-chieftain-using-movie.html | SCHARY REVAMPING METROS DIRECTORS Studio Chieftain Using Movie Makers on PerPicture Basis if Necessary to Get Results Hathaway to Direct Film Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
|---|---|---|---|---|---|---|
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/seats-available-for-most-shows-guys-and-dolls-and-king-and-i-sold.html | SEATS AVAILABLE FOR MOST SHOWS Guys and Dolls and King and I Sold Out but Agencies Have Tickets for Next Week Box Seats Also on Hand One Dissenter Heard Shumlin Rehearsals Start | By Jp Shanley | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/senate-sets-cadet-inquiry-academy-head-welcomes-it-preliminary.html | Senate Sets Cadet Inquiry Academy Head Welcomes It Preliminary Study Mapped as Benton Raps Football Blaik Defends Men SENATE INQUIRY SET ON CADET CHEATING | Special to THE NEW YORK TIMESThe New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/senator-mcmahon-senses-cracking-of-iron-curtain.html | Senator McMahon Senses Cracking of Iron Curtain | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/shinwell-rates-beauty-above-defense-matters.html | Shinwell Rates Beauty Above Defense Matters | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/singapore-police-criticized-for-riot-native-force-and-british-chief.html | SINGAPORE POLICE CRITICIZED FOR RIOT Native Force and British Chief Are Scored for December Outbreak Fatal to 18 | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/snag-is-reported-in-materials-plan-steel-copper-and-aluminum.html | SNAG IS REPORTED IN MATERIALS PLAN Steel Copper and Aluminum Producers Are Urged to Observe Regulations WARNED BY FLEISCHMANN NPA Head Cautions Trade in Effort to Bring About Equitable Distribution To Address Nation Tonight Priority Aid Extended OPS ENFORCEMENT STUDY Degree of Compliance Sought in Filing Pricing Charts SNAG IS REPORTED IN MATERIALS PLAN | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/soviet-peace-bid-to-truman-asks-5power-pact-arms-cut-chief-of.html | Soviet Peace Bid to Truman Asks 5Power Pact Arms Cut Chief of Presidium Also Seeks Atom Weapons Ban With Inspection Right SOVIET PEACE BID URGES ARMS SLASH Truman Request Ignored Takes Credit for Korea Talks | By Wh Lawrence Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/soviet-proposal-similar-to-plans-rejected-in-un.html | Soviet Proposal Similar To Plans Rejected in UN | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/spoiled-food-delivered-to-presidents-residence.html | Spoiled Food Delivered To Presidents Residence | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/sports-of-the-times-no-stymies-here-the-telephone-often-rings-the.html | Sports of The Times No Stymies Here The Telephone Often Rings The Results Were Drastic The Sting Was at Oak Hill | By Lincoln A Werden | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/swiss-to-cut-eastern-trade-to-conform-with-us-bans-swiss-to-reduce.html | Swiss to Cut Eastern Trade To Conform With US Bans Swiss to Reduce Trade With East To Meet US Bans on Key Goods | By Michael L Hoffman Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/syrian-leadership-offered-to-hakim-friend-of-late-abdullah-gets-bid.html | SYRIAN LEADERSHIP OFFERED TO HAKIM Friend of Late Abdullah Gets Bid for PremierRumors on Union With Jordan Grow | By Albion Ross Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/teachers-analyze-academy-cheating-they-assert-that-west-point-and.html | TEACHERS ANALYZE ACADEMY CHEATING They Assert That West Point and Cadets Parents Must Share Responsibility Created Temptations Decried Poor Morale Indicated No General Moral Decline | By Lucy Freeman | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/text-of-official-statements-and-resolution-of-the-supreme-soviet.html | Text of Official Statements and Resolution of the Supreme Soviet Departments Statement Soviet Embassys Note Shverniks Message Text of the Resolution | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/the-new-york-city-police-anchor-club-takes-youngsters-on-annual.html | THE NEW YORK CITY POLICE ANCHOR CLUB TAKES YOUNGSTERS ON ANNUAL OUTING 7500 CHILDREN GAY AT JERSEY OUTING Police Anchor Club Is Host at Amusement Park for Group of Citys Underprivileged Suspense Even Greater This Was the Day | The New York Times by Patrick BurnsBy William M Farrell | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/timetable-in-english-drops-annoying-see-x.html | Timetable in English Drops Annoying See X | By the United Press | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/truman-says-gop-in-kansas-blocked-key-flood-control-urges-missouri.html | TRUMAN SAYS GOP IN KANSAS BLOCKED KEY FLOOD CONTROL Urges Missouri Basin States Elect FarSeeing Members to Vote for an Authority WRITES TO PHILIP MURRAY President Agrees With Chief of CIO That the PickSloan River Plan Falls Short Purely Local Interests Scored Broad Scope Urged for Agency TRUMAN SAYS GOP BLOCKED FLOOD AID Kem Schoeppel Dissent Officials Challenge Truman | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/un-air-sea-units-punish-korean-foe-fliers-in-one-of-busiest-days.html | UN AIR SEA UNITS PUNISH KOREAN FOE Fliers in One of Busiest Days Pound Rail Supply Areas Ground Action Light 400 Sorties Reported Navy Hits Both Coasts | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/upstate-monastery-blessed.html | UpState Monastery Blessed | Special to THE NEW YORK TIMES | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/us-home-defenses-benefit-by-war-industry-dispersal-war-plants.html | US Home Defenses Benefit By War Industry Dispersal WAR PLANTS DISPERSED AROUND THE NATION TO PREVENT TARGET MENACE | By Ah Raskin | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/usgerman-amity-impaired-by-dispute-over-court-rights-intercession.html | USGerman Amity Impaired By Dispute Over Court Rights Intercession in Kemritz Case Threatening to Cancel Out Reorientation Progress Friendship Menaced Ordered to Quash Suit | By Drew Middleton Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/vatican-assures-italy-on-politics-says-it-will-continue-policy-of.html | VATICAN ASSURES ITALY ON POLITICS Says It Will Continue Policy of NonInterference Chides Catholic Action Leader | By Camille M Cianfarra Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/west-point-code-hailed-as-a-model-in-49-study.html | West Point Code Hailed As a Model in 49 Study | By the United Press | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/wetback-airlift-turns-back-28000-immigration-service-lists-cost-at.html | WETBACK AIRLIFT TURNS BACK 28000 Immigration Service Lists Cost at More Than 500000 in Trial of Two Months BORDER JUMPING CURBED Daily Flights Are Called an Impetus to Recruitment of Labor Under New Law A Tide Thats Not Swept Back Sent Back to Mexican Homes Comparisons Are Fluid | By Gladwin Hill Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/wood-field-and-stream-montauk-seasons-first-big-tuna-boated-by.html | Wood Field and Stream Montauk Seasons First Big Tuna Boated by Isaaks477Pounder for Goble | By Raymond R Camp | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/yacht-vim-annexes-block-island-run-beats-manxman-as-coulsons-finn.html | YACHT VIM ANNEXES BLOCK ISLAND RUN Beats Manxman as Coulsons Finn MacCumhaill Scores on Corrected Time | By James Robbins Special To the New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-07 | https://www.nytimes.com/1951/08/07/archives/yanks-shut-out-senators-increase-lead-over-indians-to-full-game.html | Yanks Shut Out Senators Increase Lead Over Indians to Full Game SCORING ON HIS HOMER AT THE STADIUM LAST NIGHT | By Louis Effratthe New York Times | RE0000031762 | 1979-07-24 | B00000314107 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/11-west-coast-reds-seeking-cuts-in-bail.html | 11 WEST COAST REDS SEEKING CUTS IN BAIL | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/2-germans-conquer-snow-and-ice-on-perilous-14020foot-alps-peak-2.html | 2 Germans Conquer Snow and Ice On Perilous 14020Foot Alps Peak 2 Germans Conquer Snow and Ice On Perilous 14020Foot Alps Peak Urges Ideals to Rout Reds Cherrington Is Honored | By Michael L Hoffman Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/2-mayors-freed-in-bail-1000-also-set-for-others-in-jersey-gambling.html | 2 MAYORS FREED IN BAIL 1000 Also Set for Others in Jersey Gambling Inquiry | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/37-policemen-suspended-group-accused-by-auto-hauler-of-taking.html | 37 POLICEMEN SUSPENDED Group Accused by Auto Hauler of Taking Kickbacks | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/5600000-advanced-to-spain-on-us-loan.html | 5600000 ADVANCED TO SPAIN ON US LOAN | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/6-more-reds-held-as-party-leaders-group-accused-as-directors-of.html | 6 MORE REDS HELD AS PARTY LEADERS Group Accused as Directors of ActivitiesAttorney Among Those Seized 6 MORE REDS HELD AS PARTY LEADERS COMMUNIST PARTY LEADERS ARRESTED | By Charles Grutzner | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/a-new-air-unit-arrives-in-the-far-east.html | A NEW AIR UNIT ARRIVES IN THE FAR EAST | US Air Force | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/action-in-oatis-case-asked-by-press-club.html | ACTION IN OATIS CASE ASKED BY PRESS CLUB | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMESSardou | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/anne-mdougall-becomes-fiancee-alumna-of-new-jersey-college-for.html | ANNE MDOUGALL BECOMES FIANCEE Alumna of New Jersey College for Women to Be Wed Nov3 to John Hughes Emmons | Special to THE NEW YORK TIMESHill | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/another-russian-fails-in-capital-driving-test.html | Another Russian Fails In Capital Driving Test | By the United Press | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/arias-cabinet-accused-former-panama-ministers-face-charges-over.html | ARIAS CABINET ACCUSED Former Panama Ministers Face Charges Over Constitution | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/arise-runs-second-but-is-disqualified-coming-down-the-stretch.html | ARISE RUNS SECOND BUT IS DISQUALIFIED COMING DOWN THE STRETCH YESTERDAY AT SARATOGA | By James Roach Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/at-the-world-youth-festival-in-berlin.html | AT THE WORLD YOUTH FESTIVAL IN BERLIN | The New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/baronet-father-of-twins-grandfather-same-day.html | Baronet Father of Twins Grandfather Same Day | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/baseball-reserve-clause-vital-senator-johnson-tells-hearing-head-of.html | Baseball Reserve Clause Vital Senator Johnson Tells Hearing Head of Western League Asks Enactment of Measures to End Doubts of Legality Former Player Censures Rule Senator Reads Statement Chairman Resents Implication Witness Tells of Career | By Luther A Huston Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bonds-and-shares-on-london-market-undertone-mostly-firm-but-a-few.html | BONDS AND SHARES ON LONDON MARKET Undertone Mostly Firm but a Few Leaders Decline British Funds Are Steady | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/bonnet-says-unity-must-save-europe-frances-envoy-at-denver-u-holds.html | BONNET SAYS UNITY MUST SAVE EUROPE Frances Envoy at Denver U Holds Only Federation Can End Old World Problems Better Economy Needed | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/books-of-the-times-essays-too-brief-too-abstract-sweeping-in-his.html | Books of The Times Essays Too Brief Too Abstract Sweeping In His Exaggerations | By Orville Prescott | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/borg-warner-sales-up-but-ingersoll-warns-of-drop-in-production.html | BORG WARNER SALES UP But Ingersoll Warns of Drop in Production Activity | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/british-map-war-games-october-maneuvers-will-be-biggest-since-world.html | BRITISH MAP WAR GAMES October Maneuvers Will Be Biggest Since World Conflict | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/british-name-2-envoys-appointments-involve-posts-in-belgrade-and.html | BRITISH NAME 2 ENVOYS Appointments Involve Posts in Belgrade and Athens | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/brookings-report-fights-aid-merger-usfinanced-study-proposes.html | BROOKINGS REPORT FIGHTS AID MERGER USFinanced Study Proposes 3Agency Program With Central Coordination Cost Held 100000 Method Not Stipulated | By Felix Belair Jr Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/californian-gains-threeset-victory-hagist-triumphs-over-candy-at.html | CALIFORNIAN GAINS THREESET VICTORY Hagist Triumphs Over Candy at Newport NetNakano and Kumumaru Lose REED SETS BACK FUJIKURA Junior Player on Top 64 64 Rose Rallies to Vanquish DogleyFlam Advances Remy Beats Nakano Tuero Rallies to Win The Summaries | From a Staff Correspondent | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/camden-housewives-vote-pork-boycott.html | CAMDEN HOUSEWIVES VOTE PORK BOYCOTT | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/camerons-craft-leads-star-fleet-defeats-cygnet-by-20-seconds-as.html | CAMERONS CRAFT LEADS STAR FLEET Defeats Cygnet by 20 Seconds as Series for Corry Trophy BeginsDefiance Victor | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/child-to-mrs-nathaniel-burt.html | Child to Mrs Nathaniel Burt | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/churchill-to-visit-france.html | Churchill to Visit France | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/commodity-index-drops-bls-reports-fall-from-3274-july-27-to-3267.html | COMMODITY INDEX DROPS BLS Reports Fall From 3274 July 27 to 3267 Aug 3 | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/construction-authority-sought.html | Construction Authority Sought | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/constructive-pact-called-aim-of-cairo.html | CONSTRUCTIVE PACT CALLED AIM OF CAIRO | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/contino-gets-term-for-dodging-draft.html | CONTINO GETS TERM FOR DODGING DRAFT | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/contract-signed-at-esso-plant.html | Contract Signed at Esso Plant | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/costa-rica-names-health-chief.html | Costa Rica Names Health Chief | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/danes-offer-troops-will-organize-battalion-to-serve-future-needs-of.html | DANES OFFER TROOPS Will Organize Battalion to Serve Future Needs of UN | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/doctor-gets-homesick-health-expert-to-return-to-old-city-post-in.html | DOCTOR GETS HOMESICK Health Expert to Return to Old City Post in New England | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/dr-lefort-headed-hospital-in-france-woman-physician-in-newark-who.html | DR LEFORT HEADED HOSPITAL IN FRANCE Woman Physician in Newark Who Gave Up Practice to Serve in First World War Dies | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/driscoll-answers-critic-jersey-governor-defends-state-school-aid.html | DRISCOLL ANSWERS CRITIC Jersey Governor Defends State School Aid Commission | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/eisenhower-balks-at-europe-aid-cuts-tells-senators-that-proposed.html | EISENHOWER BALKS AT EUROPE AID CUTS Tells Senators That Proposed Reduction Is Picayune if Objectives Are Delayed Sees Cut as Picayune Would Bring In Arab World | By Edward A Morrow Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/emir-feisal-in-london-saudi-arabian-foreign-chief-is-guest-of.html | EMIR FEISAL IN LONDON Saudi Arabian Foreign Chief Is Guest of Government | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/first-wheat-from-us-arrives-at-bombay.html | FIRST WHEAT FROM US ARRIVES AT BOMBAY | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/flood-loss-rising-red-cross-warns-chapters-asked-to-redouble.html | FLOOD LOSS RISING RED CROSS WARNS Chapters Asked to Redouble Efforts as Need Increases Quotas Remain Same Chapters Here Double Quotas Second Packing House to Close | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/for-the-home-dish-motifs-inspired-by-harvest-fruits-and-vegetables.html | For the Home Dish Motifs Inspired by Harvest Fruits and Vegetables Used in Designs of Pottery Linens Strawberry Design Too Linens Also Have the Designs | The New York Times Studio | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/frees-sugar-imports.html | Frees Sugar Imports | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/french-still-cling-to-policy-on-china-strict-neutrality-on-chiangs.html | FRENCH STILL CLING TO POLICY ON CHINA Strict Neutrality on Chiangs Efforts to Regain Mainland Held Hurting Asia Pact Plan | By Michael James Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/french-suspect-proposal.html | French Suspect Proposal | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/gibbs-play-will-go-on-subway-circuit-season-in-the-sun-to-tour.html | GIBBS PLAY WILL GO ON SUBWAY CIRCUIT Season in the Sun to Tour Local Theatres in the Fall Before Opening on Road Musical Listed for Winter Rain Offered in Harlem | By Louis Calta | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/girls-school-to-reopen-larson-college-in-connecticut-receives.html | GIRLS SCHOOL TO REOPEN Larson College in Connecticut Receives Accreditation | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/harryirvine-seen-on-stage-40-years-bishop-of-broadway-is-dead.html | HARRYIRVINE SEEN ON STAGE 40 YEARS Bishop of Broadway Is Dead Played Many Ecclesiastical Roles in Leading Shows | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hastingsdaniel.html | HastingsDaniel | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hospital-opens-today-new-ridgewood-institution-will-serve-12-jersey.html | HOSPITAL OPENS TODAY New Ridgewood Institution Will Serve 12 Jersey Towns | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hull-foundation-hails-his-career-unit-to-promote-good-neighbor.html | HULL FOUNDATION HAILS HIS CAREER Unit to Promote Good Neighbor Policy Stresses Contribution of ExSecretary of State | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/hungarian-minister-received-by-truman.html | HUNGARIAN MINISTER RECEIVED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/india-held-unswayed-by-new-karachi-note.html | INDIA HELD UNSWAYED BY NEW KARACHI NOTE | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/institute-graduates-160-applied-science-degrees-given-state.html | INSTITUTE GRADUATES 160 Applied Science Degrees Given State University Group | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/isabelle-dickson-to-be-wed-sept-8-she-lists-seven-attendants-for.html | ISABELLE DICKSON TO BE WED SEPT 8 She Lists Seven Attendants for Her Marriage to Conrad Hunter in Bridgeport | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/kelly-quits-party-post-resigns-as-chairman-of-essex-county.html | KELLY QUITS PARTY POST Resigns as Chairman of Essex County Democratic Group | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/law-expert-backs-lie-on-dismissals-attorney-for-un-officials-denies.html | LAW EXPERT BACKS LIE ON DISMISSALS Attorney for UN Officials Denies That They Employed Unfair Labor Practices Staff Charges Disputed League Regulations Cited | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/leaking-dike-studied-at-big-colorado-dam.html | LEAKING DIKE STUDIED AT BIG COLORADO DAM | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/letters-to-the-times-to-augment-our-defenses-plan-to-reinforce.html | Letters to The Times To Augment Our Defenses Plan to Reinforce North Atlantic Powers Proposed Limiting Old Age Pensioners Earnings Restrictions of Recipients of Social Security Criticized Irredentist Movement Queried High Spots in the News West Point Issue Discussed Honor System Commended Its Past Observance Cited Future Army Officers Our Standards | JAMES P WARBURGWARREN H PIERCEIVO CICIN SAINHAZEL G WELOLOWELL M LIMPUSEXCOLONELS SWIFT | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/line-says-competing-cost-it-12-millions.html | LINE SAYS COMPETING COST IT 12 MILLIONS | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/liner-america-becomes-playroom-for-prize-summer-school-artists.html | Liner America Becomes Playroom For Prize Summer School Artists ENTERTAINING CHILDREN ON A LINER | The New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/magic-flute-given-again-notable-performance-presented-under.html | MAGIC FLUTE GIVEN AGAIN Notable Performance Presented Under Furtwaenglers Baton | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/margaret-peoples-wed-she-becomes-bride-of-frank-h-haines-in-glen.html | MARGARET PEOPLES WED She Becomes Bride of Frank H Haines in Glen Loch Pa | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/marine-indicted-in-boys-death.html | Marine Indicted in Boys Death | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/matron-loses-trial-plea-charges-of-manslaughter-stand-against-mrs.html | MATRON LOSES TRIAL PLEA Charges of Manslaughter Stand Against Mrs Margaret Ryan | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mcloy-sees-peril-in-german-trials-says-old-ss-and-nazi-people-are.html | MCLOY SEES PERIL IN GERMAN TRIALS Says Old SS and Nazi People Are Attempting to Punish Others Besides Kemritz | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/meat-price-enforcement-stressed-by-government.html | Meat Price Enforcement Stressed by Government | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/minnichhauser.html | MinnichHauser | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/miss-bettie-patrick-affianced.html | Miss Bettie Patrick Affianced | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/miss-mary-killian-prospective-bride-bennington-exstudent-will-be.html | MISS MARY KILLIAN PROSPECTIVE BRIDE Bennington ExStudent Will Be Wed on Sept 7 to Fredrio Douglas Leipziger | Special to THE NEW YORK TIMESKuhner | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/miss-swift-leads-with-miss-bruning-they-gain-fourstroke-margin-in.html | MISS SWIFT LEADS WITH MISS BRUNING They Gain FourStroke Margin in Scotch Foursome Event With a 78 at Inwood | From a Staff Correspondent | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/monaghan-forbids-citys-policemen-to-join-any-union-order-backed-by.html | MONAGHAN FORBIDS CITYS POLICEMEN TO JOIN ANY UNION Order Backed by Mayor Also Directs Anyone Who Has Applied to Withdraw ACTION STIRS AMAZEMENT Viewed as Aimed Mainly at Quill Who Issues TWU Charter as Scheduled TWU Charter Issued The Commissioners Directive POLICE FORBIDDEN TO JOIN ANY UNION Says Mayor Backs Him Favors Line Organizations | By Stanley Levey | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mooney-resigns-from-sec.html | Mooney Resigns From SEC | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/moscow-also-broadcasts-mcmahon-resolution-on-nationwide-hookup.html | Moscow Also Broadcasts McMahon Resolution on NationWide HookUp SOVIET BROADCASTS TRUMAN MESSAGE Move Held Important McMahon Text Friendly More Optimistic View | By Harrison E Salisbury Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/mrs-eberhardt-leader-in-summit-wife-of-manufacturer-was-active-in.html | MRS EBERHARDT LEADER IN SUMMIT Wife of Manufacturer Was Active in Civic Affairs Dies in Home at 47 | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/murphyhenry-take-jersey-golf-honors.html | MURPHYHENRY TAKE JERSEY GOLF HONORS | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/navy-air-attacks-continue-in-korea-u-n-ground-action-is-limited-to.html | NAVY AIR ATTACKS CONTINUE IN KOREA U N Ground Action Is Limited to PatrolsLone Enemy Plane in Brief Sortie Bombers Join in Blows Seen Below Kumsong | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/new-atlantic-unit-will-allot-us-aid-disbursing-of-military-funds.html | NEW ATLANTIC UNIT WILL ALLOT US AID Disbursing of Military Funds Will Follow Pattern Used for the Marshall Plan Bureau Studies Requests | By Lansing Warren Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/norwalk-merchant-fete-program-is-slated-for-today-labor-day.html | NORWALK MERCHANT FETE Program Is Slated for Today Labor Day Canceled | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/oc-roesens-will-filed-widow-gets-life-interest-in-his-estatestevens.html | OC ROESENS WILL FILED Widow Gets Life Interest in His EstateStevens Is Named | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/oil-limits-by-states-seen-halted-soon.html | OIL LIMITS BY STATES SEEN HALTED SOON | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/otello-is-heard-at-salzburg-fete-sumptuous-production-of-verdi.html | OTELLO IS HEARD AT SALZBURG FETE Sumptuous Production of Verdi Masterpiece Wins Ovation Vinay Sings Title Role | By Howard Taubman Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/owners-will-meet-here-again-aug-21-seeking-to-fill-the-top-post-in.html | OWNERS WILL MEET HERE AGAIN AUG 21 SEEKING TO FILL THE TOP POST IN BASEBALL | By John Drebingerthe New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/pact-signing-not-enough.html | Pact Signing Not Enough | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/pearson-sees-less-war-peril.html | Pearson Sees Less War Peril | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/peril-in-service-clashes-admiral-sherman-had-to-act-independently.html | Peril in Service Clashes Admiral Sherman Had to Act Independently of Other Joint Chiefs in Two Key Korea Steps Clash on Hungnam Situation Concern Passed on Upward | By Hanson W Baldwin | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/plans-of-irene-k-walsh-she-will-be-wed-in-larchmont-sept-8-to.html | PLANS OF IRENE K WALSH She Will Be Wed in Larchmont Sept 8 to William Byrne | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/pleven-accepts-bid-to-seek-premiership.html | PLEVEN ACCEPTS BID TO SEEK PREMIERSHIP | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/portrait-of-naval-officer-painted-in-1792-identified-in-as.html | Portrait of Naval Officer Painted in 1792 Identified in Britain as One of Washington | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/red-cross-appeals-anew-to-korea-reds.html | RED CROSS APPEALS ANEW TO KOREA REDS | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/red-youth-rally-reminds-hoffman-of-nazi-group.html | Red Youth Rally Reminds Hoffman of Nazi Group | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/riedercole.html | RiederCole | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/rise-in-standards-for-teaching-gains-four-years-of-college-needed.html | RISE IN STANDARDS FOR TEACHING GAINS Four Years of College Needed in 17 States for Position in Elementary Schools STATES PUSH RECIPROCITY Federal Office of Education Issues First Report Since 41 on National Trends Some High Standards Noted Systems Are Being Simplified Comment on Conversion Plans | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/rocky-point-yacht-first-reichhelm-wins-opening-race-for-sound.html | ROCKY POINT YACHT FIRST Reichhelm Wins Opening Race for Sound Junior Title | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/roselle-mayor-gets-bench-job.html | Roselle Mayor Gets Bench Job | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/saar-doors-open-to-political-study-premier-says-he-welcomes.html | SAAR DOORS OPEN TO POLITICAL STUDY Premier Says He Welcomes USBritish Observation of Conditions in Land Says Democracy Is Gaining Saarlanders Prospered | By Dana Adams Schmidt Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sailors-union-begins-strike-vote-on-coast-higher-wages-and-manning.html | Sailors Union Begins Strike Vote on Coast Higher Wages and Manning Scales of Issue | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sally-irene-set-as-new-fox-movie-in-local-revival.html | SALLY IRENE SET AS NEW FOX MOVIE IN LOCAL REVIVAL | By Thomas M Pryor Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/savings-for-police-firemen-in-pension-funds-approved-aid-for-police.html | Savings for Police Firemen In Pension Funds Approved AID FOR POLICEMEN FIREMEN APPROVED | By Thomas P Ronan | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/scandinavian-aid-group-leaves.html | Scandinavian Aid Group Leaves | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sears-roebuck-sales-off-232-decline-reported-for-july-from-50-but.html | SEARS ROEBUCK SALES OFF 232 Decline Reported for July From 50 but Gain in HalfYear | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/silodor-four-take-bridge-title-play-casner-team-loses-final-test-by.html | SILODOR FOUR TAKE BRIDGE TITLE PLAY Casner Team Loses Final Test by 3130 PointsLeague Plans International Meet | By George Rapee | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/small-comet-discovered-by-palomar-telescope.html | Small Comet Discovered By Palomar Telescope | By the United Press | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/soviet-aide-calds-visa-easy-to-get-declares-one-has-merely-to-apply.html | Soviet Aide Calds Visa Easy to Get Declares One Has Merely to Apply Despite Record of Numerous Rejections Embassy Official Says Many Americans Visit Russia Without Obstacles Some Denied Visas Much of Nation Barred | By Harry Schwartz | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/soviet-has-not-paid-one-red-ruble-to-un-relief-us-aide-charges.html | Soviet Has Not Paid One Red Ruble To UN Relief US Aide Charges Lubin Takes Reds to Task in Economic Council for Not Making Contributions Enumerates Organizations Two Conclusions Drawn | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/soviet-korea-held-view-of-lattimore-former-red-wittfogel-tells.html | SOVIET KOREA HELD VIEW OF LATTIMORE Former Red Wittfogel Tells Senators It Was Professors Solution for Problem ACCUSED DENIES STORY Witness Lists a Later Editor of Pacific Affairs Greenberg as Indicated Communist New Name on Inquiry List Your Memory Against Mine | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/soviet-peace-bid-assailed-by-afl-executive-council-meeting-in.html | SOVIET PEACE BID ASSAILED BY AFL Executive Council Meeting in Montreal Terms Newest Proposal Trojan Horse Says Aim Is to Delay Pact How to Convince Free World | By Louis Stark Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sovietchina-rift-seen-by-yugoslavs-pieces-in-cominform-journal.html | SOVIETCHINA RIFT SEEN BY YUGOSLAVS Pieces in Cominform Journal Suggest Ideological Split Belgrade Analysts Hold Stalin Held Ignored Soviet Aid Unmentioned | By Ms Handler Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/sports-of-the-times-modern-day-grange-unveiling-of-rookies-for-a.html | Sports Of The Times Modern Day Grange Unveiling of Rookies For a Worthy Cause Princeton Close Behind | By Allison Danzig | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/state-department-calls-it-propaganda-trapcites-obligations-ignored.html | State Department Calls It Propaganda TrapCites Obligations Ignored U S Rejects Moscow Peace Plan Labeling it a Propaganda Trap Particular Exception Taken Berlin Rally Scored | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/stephen-early-stricken-former-secretary-to-presidents-has-heart.html | STEPHEN EARLY STRICKEN Former Secretary to Presidents Has Heart Attack in Capital | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/stevens-will-aids-unitarians.html | Stevens Will Aids Unitarians | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/stokes-harriman-visit-iran-oil-hub-trip-to-abadan-delays-talks-till.html | STOKES HARRIMAN VISIT IRAN OIL HUB Trip to Abadan Delays Talks Till TonightBriton Hears Native Workers Case Visit Slums of Abadan Second Meeting Tonight | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/supply-held-guaranteed.html | Supply Held Guaranteed | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/taste-low-price-mark-dress-line-styles-by-nellie-don-comprise.html | TASTE LOW PRICE MARK DRESS LINE Styles by Nellie Don Comprise Showing at PierreUse of HalfSizes Demonstrated Accessories Show Versatility Halfsize Dresses Shown | By Virginia Pope | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/texts-of-west-point-statements.html | Texts of West Point Statements | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/train-kills-truck-driver-erie-locomotive-strikes-the-vehicle-at.html | TRAIN KILLS TRUCK DRIVER Erie Locomotive Strikes the Vehicle at Grade Crossing | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/trends-are-higher-in-chicago-grains-after-slight-declines-early.html | TRENDS ARE HIGHER IN CHICAGO GRAINS After Slight Declines Early Futures Gain Strength as Commission Buying Rises | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/troth-is-announced-of-miss-arline-wals.html | TROTH IS ANNOUNCED OF MISS ARLINE WALS | H Tarr Inc | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/truman-fights-us-aid-cut-for-un-other-world-units-truman-fights-cut.html | Truman Fights US Aid Cut For UN Other World Units TRUMAN FIGHTS CUT IN US AID TO UN | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/truman-tour-expected-bonner-says-president-plans-trip-to-camps-and.html | TRUMAN TOUR EXPECTED Bonner Says President Plans Trip to Camps and Factories | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/turnpike-section-opened-link-eliminates-congested-road-in.html | TURNPIKE SECTION OPENED Link Eliminates Congested Road in Pittsburgh District | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/un-group-returns-to-korea-to-await-reply-to-ridgway-joy-and-his.html | UN GROUP RETURNS TO KOREA TO AWAIT REPLY TO RIDGWAY Joy and His Unit Believed Set to Renew the Talks When Foe Pledges Kaesong Neutrality ENEMY SILENT ON STAND Only Red Broadcast Charges US Troops Violated Terms Without Parley Break Ridgway Puts Onus on Leaders Other Incidents Recalled UN GROUP RETURNS TO BASE IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/un-urged-to-halt-war-peace-crusade-group-including-paul-robeson.html | UN URGED TO HALT WAR Peace Crusade Group Including Paul Robeson Asks CeaseFire | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/unesco-in-plea-for-paper-director-asks-governments-to-raise.html | UNESCO IN PLEA FOR PAPER Director Asks Governments to Raise Newsprint Output | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-canada-to-end-curbs-on-border-if-bombs-come.html | US Canada to End Curbs On Border if Bombs Come | By the United Press | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-defense-hinges-on-machine-tools-steel-and-copper-mills-speeding.html | US DEFENSE HINGES ON MACHINE TOOLS STEEL AND COPPER MILLS SPEEDING UP PRODUCTION FOR DEFENSE | By Ah Raskin | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-gypsum-decline-seen-shaver-cites-lower-level-in-residential.html | US GYPSUM DECLINE SEEN Shaver Cites Lower Level in Residential Construction EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-official-blames-russians.html | US Official Blames Russians | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-radio-in-berlin-is-popular-in-east.html | US RADIO IN BERLIN IS POPULAR IN EAST | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/us-zionists-urge-israeli-coalition-bid-to-link-mapai-with-party-of.html | US ZIONISTS URGE ISRAELI COALITION Bid to Link Mapai With Party of Private Enterprise Is Held Doomed to Failure Backbone of Mapai Position Link to Progressives Urged | By Sydney Gruson Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/variations-in-pay-of-armies-a-poser-for-atlantic-nations.html | Variations in Pay of Armies A Poser for Atlantic Nations Discrepancy Troubles Headquarters Staff and Would Hamper European Force Strain from Pay Rises Danish Pay Rates | By Cl Sulzberger | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/venezuela-for-more-oil-official-says-country-favors-us-plan-for.html | VENEZUELA FOR MORE OIL Official Says Country Favors US Plan for Development | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/vim-finishes-first-in-run-to-newport-finn-maccumhaill-and-pleione.html | VIM FINISHES FIRST IN RUN TO NEWPORT Finn MacCumhaill and Pleione Also Score as 12Meter Yacht Outruns Fleet Bolero Second to Vim Baruna Follows Bolero THE SUMMARIES | By James Robbins Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/vinson-advocates-163wing-air-force-and-3-big-carriers-warns-that-us.html | VINSON ADVOCATES 163WING AIR FORCE AND 3 BIG CARRIERS Warns That US Is Vulnerable and Needs Superior Strength to Repel Enemy Planes PLANS TO SPEED HEARINGS 19850000000 Is Now Fixed for 95 UnitsRole of Naval Aviation Is Also Stressed Must Win Air Battle 163WING AIR FORCE IS ASKED BY VINSON Johnson Joined Fight No More Factories Needed | By Cp Trussell Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/west-coast-yards-to-operate-again-bethlehem-to-build-five-ships-for.html | WEST COAST YARDS TO OPERATE AGAIN Bethlehem to Build Five Ships for Maritime Commission After Lapse of Years | By Lawrence E Davies Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/west-gains-amaze-east-german-lads-100000-from-peace-festival-see.html | WEST GAINS AMAZE EAST GERMAN LADS 100000 From Peace Festival See Allied BerlinRally Food Distribution Is Criticized WEST GAINS AMAZE EAST GERMAN LADS | By Drew Middleton Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/west-point-says-80-admit-to-cheating-coercion-is-denied-cadets-if.html | WEST POINT SAYS 80 ADMIT TO CHEATING COERCION IS DENIED Cadets if Convicted on Review Face Administrative Ousters Rather than Discharge ACCUSED REPEAT CHARGES Superintendent Called Misled Those Who Concede Guilt to Get Chance to Resign Likened to Civilian Ouster EXPLAINS WEST POINT EXPULSION PLAN WEST POINT SAYS 80 ADMIT TO CHEATING Disclaims Leniency Motive 29 Others Under Scrutiny | By Richard H Parke Special To the New York Times | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/wilderdouglass.html | WilderDouglass | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/william-gillette-congressman-dies-republican-representative-of.html | WILLIAM GILLETTE CONGRESSMAN DIES Republican Representative of Pennsylvanias 14th District Since41 Was 71 Years Old Former Automobile Dealer | Special to THE NEW YORK TIMESThe New York Times 1949 | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/wood-field-and-stream-lack-of-white-marlin-appears-to-indicate-need.html | Wood Field and Stream Lack of White Marlin Appears to Indicate Need for Conservation at Ocean City | By Raymond R Camp | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-08 | https://www.nytimes.com/1951/08/08/archives/zionists-seek-workers-youths-to-be-recruited-abroad-to-help-teenage.html | ZIONISTS SEEK WORKERS Youths to Be Recruited Abroad to Help TeenAge Refugees | Special to THE NEW YORK TIMES | RE0000031761 | 1979-07-24 | B00000314108 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/15000-theft-in-bedford-jewelry-is-stolen-from-home-of-general-foods.html | 15000 THEFT IN BEDFORD Jewelry Is Stolen From Home of General Foods Executive | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/2-dental-grants-made-effects-on-fluorine-on-unborn-children-to-be.html | 2 DENTAL GRANTS MADE Effects on Fluorine on Unborn Children to Be Studied | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/2-gamblers-deny-contempt-charge-joe-adonis-comes-to-court.html | 2 GAMBLERS DENY CONTEMPT CHARGE JOE ADONIS COMES TO COURT | The New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/200-blood-gifts-help-in-birth-of-healthy-son.html | 200 Blood Gifts Help In Birth of Healthy Son | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/238-at-red-festival-ask-asylum-in-west-communists-cover-up-on-visit.html | 238 AT RED FESTIVAL ASK ASYLUM IN WEST COMMUNISTS COVER UP ON VISIT TO WEST BERLIN | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/28-reds-in-singapore-arrested-by-police.html | 28 REDS IN SINGAPORE ARRESTED BY POLICE | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/3-crewmen-dead-3-ill-on-itatian-freighter-bacillary-dysentery-is.html | 3 Crewmen Dead 3 Ill on Itatian Freighter Bacillary Dysentery Is the Initial Diagnosis | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/4-warships-back-from-korea.html | 4 Warships Back From Korea | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/8600000-children-get-school-lunches.html | 8600000 CHILDREN GET SCHOOL LUNCHES | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/acheson-links-moscow-bid-to-drive-against-japan-pact-holds-5power.html | Acheson Links Moscow Bid To Drive Against Japan Pact Holds 5Power Peace Proposal Launches Propaganda to Sabotage Treaty Parley Glad US Views Were Publicized ACHESON EXPECTS NEW SOVIET DRIVE | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/acheson-voices-optimism.html | Acheson Voices Optimism | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/afl-breaks-ties-with-2-farm-units-council-says-national-grange-and.html | AFL BREAKS TIES WITH 2 FARM UNITS Council Says National Grange and Bureau Federation Take Line of Big Business AFL BREAKS TIES WITH 2 FARM UNITS | By Louis Stark Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/angry-engineer-halts-ship.html | Angry Engineer Halts Ship | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/arms-base-in-belgium-planned.html | Arms Base in Belgium Planned | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/belgrade-food-aid-by-us-completd-yugoslav-response-is-hailed-by.html | BELGRADE FOOD AID BY US COMPLETD Yugoslav Response Is Hailed by Allen as Final Shipment of Lard Reaches Port | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/berlin-court-yields-to-order-of-mccloy-suspends-action-against.html | Berlin Court Yields to Order of McCloy Suspends Action Against ExSoviet Agent | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/bingo-not-beanbag-yields-cash-firemen-find-in-a-test-carnival.html | Bingo Not Beanbag Yields Cash Firemen Find in a Test Carnival | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/bonds-and-shares-on-london-market-british-funds-and-industrial.html | BONDS AND SHARES ON LONDON MARKET British Funds and Industrial Issues Advance as Buying Increases in Shortage | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |

| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/bonus-rule-liberalized.html | Bonus Rule Liberalized | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
|---|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/books-of-the-times-father-thought-son-mad-author-doesnt-compromise.html | Books of The Times Father Thought Son Mad Author Doesnt Compromise | By William du Bois | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/britain-to-set-up-a-new-price-index-will-replace-figure-based-on.html | BRITAIN TO SET UP A NEW PRICE INDEX Will Replace Figure Based on 193738 ExpenditureMany Dispute 25 Rise Since 47 | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/brooks-win-in-10th-after-72-victory-reese-goes-into-the-air-to.html | BROOKS WIN IN 10TH AFTER 72 VICTORY REESE GOES INTO THE AIR TO COMPLETE DOUBLE PLAY | By Roscoe McGowenthe New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/capt-de-martino-of-police-56-dead-oftendecorated-officer-has-heart.html | CAPT DE MARTINO OF POLICE 56 DEAD OftenDecorated Officer Has Heart Attack Succumbs in a Hospital Where Wife Is Nurse | The New York Times 1948 | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/capt-rc-sponholz-went-to-sea-at-14.html | CAPT RC SPONHOLZ WENT TO SEA AT 14 | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/captive-study-advanced-un-group-says-its-inquiry-is-strictly.html | CAPTIVE STUDY ADVANCED UN Group Says Its Inquiry Is Strictly NonPolitical | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/carole-hitchner-is-engaged.html | Carole Hitchner Is Engaged | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/chautauqua-graduates-60-70th-class-wins-diplomas-from-literary-and.html | CHAUTAUQUA GRADUATES 60 70th Class Wins Diplomas From Literary and Scientific Circle | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/china-reds-punish-exlandholders-5-provinces-issue-new-rules.html | CHINA REDS PUNISH EXLANDHOLDERS 5 Provinces Issue New Rules Decreeing Inferior Status for Former Landlords Forced to Labor Lose Political Rights | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/citys-costliest-site-for-a-school-opened-by-mayor-on-madison-ave-at.html | Citys Costliest Site for a School Opened by Mayor on Madison Ave AT GROUNDBREAKING CEREMONIES FOR NEW PUBLIC SCHOOL | The New York Times by Larry Morris | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/coast-official-hits-baseball-draft-at-hearing-talent-monopoly-by.html | Coast Official Hits Baseball Draft at Hearing TALENT MONOPOLY BY EAST ASSAILED Miller San Francisco Aide Says Major Leagues Drain Coast Stars in Draft CITES GALL IN FAIN CASE Sees Need of Law Clarifying Baseball AntiTrust Status Ray Fisher Testifies Yankee ExHurler Heard Must Rebuild Each Year Questioned on Legislation Reds Offered Pay Rise Received Silver Pass | By Luther A Huston Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/comments-on-west-point-issue-collective-responsibility-need-for.html | Comments on West Point Issue Collective Responsibility Need for CharacterTraining Unjust Punishment Seen Educational System Queried No Exception at Military Academy Defeat for All West Point as a Myth | MAURICE P BELLISCARL VAN AKENARTHUR M AIBINDERWA WILLIAMSJOEL ALDERMANGS PAINEJOSEPH H LEDERER | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/connecticut-ranked-fifth-in-war-awards.html | CONNECTICUT RANKED FIFTH IN WAR AWARDS | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/court-offers-2d-team-reds-10-lawyers-to-defend-them-lawyers-offered.html | Court Offers 2d Team Reds 10 Lawyers to Defend Them LAWYERS OFFERED FOR 2D TEAM REDS Reads Statement to Court Some Sought in Vain Off to a Slow Start Defense Attorneys Relieved | By Charles Grutzner | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/cutbacks-called-minor-defense-aid-buick-official-says-reduction-in.html | CUTBACKS CALLED MINOR DEFENSE AID Buick Official Says Reduction in Motor Output Will Make Machines Idle Cut Jobs Urges Building Plants Space Devoted to Defense | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/czech-guards-disarmed-two-border-battalions-reported-suspected-of.html | CZECH GUARDS DISARMED Two Border Battalions Reported Suspected of Disaffection | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dead-end-awaits-drive-on-mcarthy-subcommittee-plans-no-action-or.html | DEAD END AWAITS DRIVE ON MCARTHY Subcommittee Plans No Action or Hearings on Move to Investigate Senator No Plans for Hearings Three Opposed Report | By John D Morris Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dean-peabody-jr-educator-author-professor-of-architecture-at.html | DEAN PEABODY JR EDUCATOR AUTHOR Professor of Architecture at Harvard DiesAuthority on Reinforced Concrete | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dr-getting-joins-raytheon-co.html | Dr Getting Joins Raytheon Co | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/dr-s-goldschmidt-physiologist-was-64.html | DR S GOLDSCHMIDT PHYSIOLOGIST WAS 64 | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/draft-evasion-trial-set-judge-denies-plea-of-official-of-group.html | DRAFT EVASION TRIAL SET Judge Denies Plea of Official of Group Termed Subversive | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/duke-says-british-neglect-science-on-way-to-record-flight.html | DUKE SAYS BRITISH NEGLECT SCIENCE ON WAY TO RECORD FLIGHT | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/evelyn-m-ellis-a-bride-she-is-wed-to-louis-george-danbury-city.html | EVELYN M ELLIS A BRIDE She Is Wed to Louis George Danbury City Court Judge | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/farm-trade-loans-jump-166000000-demand-deposits-adjusted-are-down.html | FARM TRADE LOANS JUMP 166000000 Demand Deposits Adjusted Are Down by 152000000 Borrowings Gain Changes in Investments | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/flamseixas-gain-in-newport-tennis-reach-doubles-quarterfinals.html | FLAMSEIXAS GAIN IN NEWPORT TENNIS Reach Doubles QuarterFinals McGregor and Sedgman Win TalbertMulloy Score | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/for-children-museum-offers-summer-art-classes-nearly-200-boys-and.html | For Children Museum Offers Summer Art Classes Nearly 200 Boys and Girls Are Attending 2Hour Sessions An Idea for Parents of Artists Work Done in Various Media | The New York Times by Larry Morris | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/french-view-expounded.html | French View Expounded | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/gain-is-reported-in-iran-oil-talks-progress-announcement-gives-no.html | GAIN IS REPORTED IN IRAN OIL TALKS Progress Announcement Gives No DetailsBritish Staff Asks Pay Rise to Stay On Receives Complaints of Staff Safe Residence Demanded | By Michael Clark Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/gains-in-rye-oats-counter-grain-dip-wheat-corn-soybeans-lower-in.html | GAINS IN RYE OATS COUNTER GRAIN DIP Wheat Corn Soybeans Lower in Chicago Futures Market Cash Trading Steady Steady Cash Markets | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/girl-scout-leaders-convene.html | Girl Scout Leaders Convene | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/goiter-study-group-back-us-doctors-in-buenos-aires-after-research.html | GOITER STUDY GROUP BACK US Doctors in Buenos Aires After Research at Mendoza | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/haiti-unable-to-allot-un-force.html | Haiti Unable to Allot UN Force | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/hat-company-disbands-biebergoodman-goes-out-of-business200-lose.html | HAT COMPANY DISBANDS BieberGoodman Goes Out of Business200 Lose Jobs | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/heads-board-of-jersey-bank.html | Heads Board of Jersey Bank | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/horses-and-mules-sought-by-armyfor-the-turks.html | Horses and Mules Sought By ArmyFor the Turks | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/house-group-votes-single-aid-agency-and-cut-of-billion-protest-by-a.html | HOUSE GROUP VOTES SINGLE AID AGENCY AND CUT OF BILLION Protest by Acheson and Foster That Western Europe and Asia Will Suffer Ignored SENATE STUDIES FORMOSA Bradley Will Talk in a Secret Session Today on Request for More Aid to Nationalists Proposal Committee Rejected HOUSE UNIT VOTES SINGLE AID AGENCY Seaway Rider Ruled Out Formosa Discussed in Secret Other Objections Voiced | By Felix Belair Jr Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/in-the-nation-a-model-for-screening-academy-aspirants-a-pertinent.html | In The Nation A Model for Screening Academy Aspirants A Pertinent Subject Results of the Study Mr Kennedys System Available for All | By Arthur Krock | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/janet-crouch-engaged-fiancee-of-pfc-thomas-clyde-mccobb-2nd-of-the.html | JANET CROUCH ENGAGED Fiancee of Pfc Thomas Clyde McCobb 2nd of the Air Force | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/johnston-predicts-costofliving-rise-of-5-to-8-in-year-new-controls.html | JOHNSTON PREDICTS COSTOFLIVING RISE OF 5 TO 8 IN YEAR New Controls Law Is Blamed in Estimate by Stabilizer Before Defense Board FORECAST SHOCKS GROUP Commission Approves Increase of 9 in Freight Rates in East 6 Elsewhere Rail Rate Rise Granted COSTOFLIVING RISE OF 58 FORECAST | By Charles E Egan Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/korea-aid-pledges-worry-un-agent-kingsley-says-230-million-so-far.html | KOREA AID PLEDGES WORRY UN AGENT Kingsley Says 230 Million So Far Offered Covers 1st Year but Collecting Is Difficult | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/korea-war-not-vain-bunche-declares.html | KOREA WAR NOT VAIN BUNCHE DECLARES | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/landlords-get-forms-300000-rent-rise-applications-distributed-in.html | LANDLORDS GET FORMS 300000 Rent Rise Applications Distributed in North Jersey | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/landlords-of-syria-launch-protest-against-bill-to-curb-new-holdings.html | Landlords of Syria Launch Protest Against Bill to Curb New Holdings Owners of Large Estates Also Denounce Agitation by Socialists Among Peasants for Other Reforms in Agriculture Land Reform Causes Furor | By Albion Ross Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/le-riddle-expert-on-blast-furnaces-exhead-of-us-steel-units-in.html | LE RIDDLE EXPERT ON BLAST FURNACES ExHead of US Steel Units in Pennsylvania Dies at 74 With Industry 53 Years | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/maya-staged-in-san-francisco.html | Maya Staged in San Francisco | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/miss-f-rumbough-to-become-a-bride-chapin-school-alumna-fiancee-of.html | MISS F RUMBOUGH TO BECOME A BRIDE Chapin School Alumna Fiancee of Paul WH Trevor Former Captain of Welsh Regiment | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/miss-hartley-to-be-wed-student-at-massachusetts-u-engaged-to-john-l.html | MISS HARTLEY TO BE WED Student at Massachusetts U Engaged to John L Hobart | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/miss-swifts-pair-triumphs-with-161-glen-oaks-golfer-teams-with.html | MISS SWIFTS PAIR TRIUMPHS WITH 161 Glen Oaks Golfer Teams With Barbara Bruning for 83 on Final Round at Inwood MRS TORGERSONS DUO 2D She and Mrs Thayer Get 163 in Scotch FoursomesNet Shared by Mrs Scharf VICTORS IN LINKS TOURNAMENT | From a Staff CorrespondentThe New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/missing-hiker-sought-in-berkshire-range.html | MISSING HIKER SOUGHT IN BERKSHIRE RANGE | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/monkey-still-free-despite-love-and-lasso-owner-climbs-church-roof.html | Monkey Still Free Despite Love and Lasso Owner Climbs Church Roof in Rain and Vain | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/more-flood-gifts-asked-plea-to-red-cross-chapters-to-double-quotas.html | MORE FLOOD GIFTS ASKED Plea to Red Cross Chapters to Double Quotas Is Renewed | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/more-freighters-sought-for-eca-17-ships-from-reserve-fleet-to-be.html | MORE FREIGHTERS SOUGHT FOR ECA 17 Ships From Reserve Fleet to Be Requested as Cargoes for Europe Increase More Coal Being Shipped | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/mrs-bradleypaul-post-69-for-award.html | MRS BRADLEYPAUL POST 69 FOR AWARD | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/multistory-films-gain-in-popularity-7-already-on-tap-as-metro.html | MULTISTORY FILMS GAIN IN POPULARITY 7 Already on Tap as Metro Schedules Another Naming Franklin as Producer Metros New 8YearOld | By Thomas M Pryor Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/new-funds-sought-for-flood-control-president-asks-21800000-and.html | NEW FUNDS SOUGHT FOR FLOOD CONTROL President Asks 21800000 and Warns That Previous Cut Would Heighten Danger Calls Slash False Economy | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/new-head-of-firemens-association.html | NEW HEAD OF FIREMENS ASSOCIATION | The New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/northern-star-outraces-royal-governor-in-sprint-feature-at-spa-off.html | Northern Star Outraces Royal Governor in Sprint Feature at Spa OFF ON A MUDDY TRACK AT SARATOGA | By James Roach Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/obituary-in-london-times-mourns-dog-war-mascot.html | Obituary in London Times Mourns Dog War Mascot | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/ohio-utility-plans-12000000-issue-columbus-and-southern-to-use.html | OHIO UTILITY PLANS 12000000 ISSUE Columbus and Southern to Use Funds for Construction Extending Through 1953 | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pacific-pact-signing-set-australia-new-zealand-and-us-to-act-on.html | PACIFIC PACT SIGNING SET Australia New Zealand and US to Act on Treaty Sept 1 | Special tO THE NEW YORY TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/papers-in-moscow-publish-us-notes-print-truman-and-congress.html | PAPERS IN MOSCOW PUBLISH US NOTES Print Truman and Congress TextsObservers Hope Exchange Will Go On Editorials on Exchange Complaint Against US | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/paris-fund-has-deficit-money-for-only-11-days-left-in-social.html | PARIS FUND HAS DEFICIT Money for Only 11 Days Left in Social Security System | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/peace-treaty-seen-for-east-germany-soviet-said-to-be-pushing-plan.html | PEACE TREATY SEEN FOR EAST GERMANY Soviet Said to Be Pushing Plan to Incorporate Its Zone Into Satellite System MARKED CHANGES LIKELY Abolition of AntiCommunist Parties and Wide Economic Revisions Are Predicted Seek to Lessen Wests Fears NonRed Parties to Go | By Drew Middleton Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/peron-aide-warns-against-terrorism-promises-stern-measures-to-foil.html | PERON AIDE WARNS AGAINST TERRORISM Promises Stern Measures to Foil Future ActsArrests of More Trainmen Reported | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pets-on-parade-to-help-hospital-two-benefit-aides-and-an-engaged.html | PETS ON PARADE TO HELP HOSPITAL TWO BENEFIT AIDES AND AN ENGAGED GIRL | Ozern | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pipeline-rehearing-denied.html | Pipeline Rehearing Denied | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/pleven-approved-as-french-premier-gains-large-assembly-margin-but.html | PLEVEN APPROVED AS FRENCH PREMIER Gains Large Assembly Margin but Faces Many Obstacles in Forming a Cabinet Pleven Approved as French Chief But Faces Obstacles Over Cabinet | By Lansing Warren Special To the New York Timesthe New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/police-week-lengthened-cincinnati-force-on-48hour-schedule-after.html | POLICE WEEK LENGTHENED Cincinnati Force on 48Hour Schedule After Suspensions | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/portugal-shows-surplus-trade-balance-also-announced-for-first-time.html | PORTUGAL SHOWS SURPLUS Trade Balance Also Announced for First Time Since 1946 | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/president-of-us-rubber-named-board-chairman.html | President of US Rubber Named Board Chairman | Fabian Bachrach | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/prohibition-reviving-mrs-colvin-asserts.html | PROHIBITION REVIVING MRS COLVIN ASSERTS | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/prosecution-of-cubans-ordered.html | Prosecution of Cubans Ordered | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/quill-challenges-police-union-ban-plots-secret-drive-denounces.html | QUILL CHALLENGES POLICE UNION BAN PLOTS SECRET DRIVE Denounces Monaghan as Petty Dictator Whose Order He Will Fight or Evade COMMISSIONER SNUBS HIM Men Get 24 Hours to Cancel ApplicationsLegality of the Citys Stand Is Debated Union Hides Its Records Rejects Request for Parley QUILL CHALLENGES POLICE UNION BAN | By Stanley Levey | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/reclining-chairs-traced-to-greeks-but-new-gadgets-beat-their-system.html | RECLINING CHAIRS TRACED TO GREEKS But New Gadgets Beat Their System of Lying Flat With Feet on a Tree The Old Greek System Other Versions of the Chair | By Betty Pepis | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/red-cross-adopts-flood-aid-slogan-gives-red-cross-idea.html | RED CROSS ADOPTS FLOOD AID SLOGAN GIVES RED CROSS IDEA | The New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/red-trade-curbs-stir-slump-in-hong-kong.html | RED TRADE CURBS STIR SLUMP IN HONG KONG | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/reds-express-hope-for-renewed-talk-on-truce-in-korea-communist.html | REDS EXPRESS HOPE FOR RENEWED TALK ON TRUCE IN KOREA Communist Radio Broadcasts Enemys Reply to Ridgway on Kaesong Neutrality ASKS ALLIES TO RETURN Earlier Remarks on Demands of UN Chief Voiced Doubt of Sincerity of US Text of Latest Enemy Reply US Sincerity Questioned Reds Voice Hope for Renewal of Talks Attack on Soviet is Seen | By Lindesay Parrott Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/regatta-plans-changed-rain-and-wind-force-revision-of-new-york-ac.html | REGATTA PLANS CHANGED Rain and Wind Force Revision of New York AC Races | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/saar-weighs-fate-in-parisbonn-rift-many-of-people-said-to-prefer-in.html | SAAR WEIGHS FATE IN PARISBONN RIFT Many of People Said to Prefer Independence From Either France or Germany | By Dana Adams Schmidt Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |

| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/saratoga-jury-maps-gaming-indictments.html | SARATOGA JURY MAPS GAMING INDICTMENTS | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
|---|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/school-split-defeated-voters-in-sewanhaka-district-reject-secession.html | SCHOOL SPLIT DEFEATED Voters in Sewanhaka District Reject Secession 2 to 1 | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/seagoing-tug-sinks-two-mariners-lost.html | SEAGOING TUG SINKS TWO MARINERS LOST | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/senate-approves-de-gasperi-cabinet-italians-vote-151-to-101-for-his.html | SENATE APPROVES DE GASPERI CABINET Italians Vote 151 to 101 for His Seventh GovernmentHe Explains AntiRed Stand | By Arnaldo Cortesi Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/shuberts-to-offer-two-shows-in-fall-in-starring-role.html | SHUBERTS TO OFFER TWO SHOWS IN FALL IN STARRING ROLE | By Jp Shanley | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/skilo-not-gambling-jersey-judge-holds.html | SKILO NOT GAMBLING JERSEY JUDGE HOLDS | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/soldier-vote-cuts-bengurions-lead-mapai-gets-only-45-of-120-seats.html | SOLDIER VOTE CUTS BENGURIONS LEAD Mapai Gets Only 45 of 120 Seats in Israeli Parliament Rule by Coalition Inevitable | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/sports-of-the-times-a-nod-to-the-magnates-glorified-umpire-broad.html | Sports of The Times A Nod to the Magnates Glorified Umpire Broad Powers Needed On the Spot | By John Drebinger | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/standard-history-studied-by-teachers.html | STANDARD HISTORY STUDIED BY TEACHERS | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/stephen-early-improves-express-secretary-in-serious-condition-from.html | STEPHEN EARLY IMPROVES ExPress Secretary in Serious Condition From Heart Attack | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/text-of-coach-blaiks-statement.html | Text of Coach Blaiks Statement | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/tobey-stricken-gaining-suffered-cerebral-hemorrhage-july-15.html | TOBEY STRICKEN GAINING Suffered Cerebral Hemorrhage July 15 Senators Office Says | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/troth-of-jean-ellen-mahony.html | Troth of Jean Ellen Mahony | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/trumen-rues-nations-treatment-0f-troops-vips-of-the-peace-the.html | Trumen Rues Nations Treatment 0f Troops VIPs of the Peace THE PRESIDENT AT OPENING OF USO LOUNGE | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/turks-again-win-battle-in-korea-regiment-seizes-a-key-height-after.html | TURKS AGAIN WIN BATTLE IN KOREA Regiment Seizes a Key Height After 15Day SeeSaw Fight With Chinese Reds | By George Barrett Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/un-atomic-step-sought-us-calls-for-new-commission-on-control-and.html | UN ATOMIC STEP SOUGHT US Calls for New Commission on Control and Disarmament | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/un-defers-suez-debate-security-council-will-take-up-egyptian.html | UN DEFERS SUEZ DEBATE Security Council Will Take Up Egyptian Blockade Aug 16 | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/un-units-advance-in-pyonggang-area-patrolling-continues-along-korea.html | UN UNITS ADVANCE IN PYONGGANG AREA PATROLLING CONTINUES ALONG KOREA FRONT | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/union-county-post-still-open.html | Union County Post Still Open | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-confers-on-kashmir-acheson-says-indian-pakistan-wire-told-of-our.html | US CONFERS ON KASHMIR Acheson Says Indian Pakistan Wire Told of Our Concern | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/us-pursuing-oatis-case-but-acheson-declines-to-bare-any-new.html | US PURSUING OATIS CASE But Acheson Declines to Bare Any New Developments | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/violators-of-cmp-to-be-rooted-out-npa-forming-flying-squads-to.html | VIOLATORS OF CMP TO BE ROOTED OUT NPA Forming Flying Squads to Track Down Evidence to Prosecute Offenders NEWSPRINT RISES SOUGHT Number of Domestic Makers Have Applied OPS Says Expansion Study Is Made Plant Schedules Clogged Expansion Summary Out | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wa-mintosh-gave-500000-to-charity.html | WA MINTOSH GAVE 500000 TO CHARITY | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wagerise-plan-backed-approval-of-costofliving-tie-is-expected-from.html | WAGERISE PLAN BACKED Approval of CostofLiving Tie Is Expected From Johnston | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/warning-of-dim-peace-hope-speeds-house-arms-debate-record-arms-bill.html | Warning of Dim Peace Hope Speeds House Arms Debate RECORD ARMS BILL DEBATED IN HOUSE Limit on Troops Mapped Peace Called Our Aim | By Cp Trussell Special To the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wehrmacht-veterans-seek-extremist-curb.html | WEHRMACHT VETERANS SEEK EXTREMIST CURB | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/west-big-3-talk-implied-acheson-says-he-hopes-to-make-an.html | WEST BIG 3 TALK IMPLIED Acheson Says He Hopes to Make an Announcement Soon | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/west-point-tutoring-school-to-obtain-athletes-disclosed-informal.html | West Point Tutoring School To Obtain Athletes Disclosed Informal SixWeek Cram Courses to Aid Likely Players in Entrance Examinations Paid For by Alumni Coach Blaik Says WEST POINT TUTORS LIKELY ATHLETES Holds Rules Not Violated Fifteen on Squad Tutored | By Richard H Parke Special to the New York Times | RE0000031760 | 1979-07-24 | B00000314109 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/wood-field-and-stream-plenty-of-activity-reported-on-most-of.html | Wood Field and Stream Plenty of Activity Reported on Most of Canadas Popular Salmon Rivers | By Raymond R Camp | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/yale-names-jesuit-professor.html | Yale Names Jesuit Professor | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/yanks-lose-to-senators-yield-lead-to-indians-dodgers-down-giants.html | Yanks Lose to Senators Yield Lead to Indians Dodgers Down Giants Twice VERNONS 2 HOMERS TRIP BOMBERS 41 TwoRun Blasts in Fourth and Eighth Topple Yankees to 2d Place in League SENATORS DEFEAT RASCHI Porterfield Giving Nine Hits Bears Down in Tight Spots Loses ShutOut in 9th Berra Drives Double Vernon Solves Curves A Record for Stengel | By Joseph M Sheehan | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/yonkers-market-owner-heads-state-food-group.html | Yonkers Market Owner Heads State Food Group | Fabian Bachrach | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-09 | https://www.nytimes.com/1951/08/09/archives/yonkers-woman-critically-hurt.html | Yonkers Woman Critically Hurt | Special to THE NEW YORK TIMES | RE0000031760 | 1979-07-24 | B00000314109 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/a-little-46-years-late-rutgers-professor-quits.html | A Little 46 Years Late Rutgers Professor Quits | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/academy-head-pleased-general-irving-praises-coach-as-fine.html | ACADEMY HEAD PLEASED General Irving Praises Coach as Fine Forthright Gentleman | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/afl-body-decries-machine-nominees-democrats-take-for-granted.html | AFL BODY DECRIES MACHINE NOMINEES Democrats Take for Granted Support of Labor It Says Notes St Louis Case Democrat Was Defeated Bakewell Was Winner Advise Sitting it Out | By Louis Stark Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/aged-woman-dead-fortune-in-house-sister-of-jersey-city-recluse.html | AGED WOMAN DEAD FORTUNE IN HOUSE Sister of Jersey City Recluse Found Nearby in Starving Condition by the Police Not Seen for a Week | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/alan-p-lee-head-of-chemical-firm-consultant-to-manufacturers-of.html | ALAN P LEE HEAD OF CHEMICAL FIRM Consultant to Manufacturers of Soap and Edible Oil Dies Designed Several Plants | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/athletic-recruits-permitted-by-law-statute-covering-admittance-to.html | ATHLETIC RECRUITS PERMITTED BY LAW Statute Covering Admittance to Academies Leaves Issue Open to Nominators Fixed Rules for Admission Foreign Nationals at the Point | By Austin Stevens Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/atlantic-survey-on-near-east-due-treaty-ministers-meeting-in-ottawa.html | ATLANTIC SURVEY ON NEAR EAST DUE Treaty Ministers Meeting in Ottawa May Study Plans for Special Command Wants Turkey Greece in Pact | By Clifton Daniel Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ayers-to-sponsor-musical-this-fall-in-longrun-musical.html | AYERS TO SPONSOR MUSICAL THIS FALL IN LONGRUN MUSICAL | By Louis Calta | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/banner-waves-takes-saratogas-shillelah-chase-by-length-and-half-a.html | Banner Waves Takes Saratogas Shillelah Chase by Length and Half A 3170FOR2 VICTOR IN SPRINT AT THE SPA | By James Roach Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/bitter-campaign-disturbs-greeks-opponents-of-papagos-say-military.html | BITTER CAMPAIGN DISTURBS GREEKS Opponents of Papagos Say Military Clique Considers Coup to Seize Control Military Plot Reported Oppose Troop Disbanding | By Ac Sedgwick Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/blaik-denies-he-will-resign-truman-scans-cadet-sports-report-on.html | Blaik Denies He Will Resign Truman Scans Cadet Sports Report on Squad Confirmed BLAIK TO KEEP JOB DEFENDS PLAYERS No Examinations Involved Cites Personnel Records Notes a Constant Struggle Three Captains Killed Admirer of MacArthur | By Joseph M Sheehanthe New York Times BY LARRY MORRIS | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/bonds-and-shares-on-london-market-advance-continues-on-growth-of.html | BONDS AND SHARES ON LONDON MARKET Advance Continues on Growth of Faith in Dividend Control British Funds Rise | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/books-of-the-times-brilliant-but-selfconscious-expertly-developed.html | Books of The Times Brilliant but SelfConscious Expertly Developed Scenes | By Orville Prescott | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/boyle-is-innocent-truman-declares-president-says-study-showed-that.html | BOYLE IS INNOCENT TRUMAN DECLARES President Says Study Showed That Chairman Had Nothing to Do With RFC Loan | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/brazil-gets-5year-coal-plan.html | Brazil Gets 5Year Coal Plan | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/british-lecturing-irks-iran-oil-aides-application-of-laborite-code.html | BRITISH LECTURING IRKS IRAN OIL AIDES Application of Laborite Code on Nationalizing Resented Majlis Backs US Loan Held Inapplicable to Iran Group Named to Study Receipts | By Michael Clark Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/british-royal-pair-wont-visit-new-york-letter-to-whalen-voices-deep.html | British Royal Pair Wont Visit New York Letter to Whalen Voices Deep Regret | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/british-sift-power-cuts-sacrifices-urged-to-prevent-a-big-shortage.html | BRITISH SIFT POWER CUTS Sacrifices Urged to Prevent a Big Shortage Next Winter | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/brittain-wins-golf-title-par72-takes-senior-honors-in-long-island.html | BRITTAIN WINS GOLF TITLE Par72 Takes Senior Honors in Long Island Tourney | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/campanellas-homer-decides-65-as-brooks-lift-lead-to-12-games.html | Campanellas Homer Decides 65 As Brooks Lift Lead to 12 Games BEATING OUT A BUNT AT EBBETS FIELD YESTERDAY | By Roscoe McGowenthe New York Times BY MEYER LIEBOWITZ | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/cardinal-newman-award-given-clare-boothe-luce.html | Cardinal Newman Award Given Clare Boothe Luce | The New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/centennial-train-back-erie-exhibits-visited-by-225000-between.html | CENTENNIAL TRAIN BACK Erie Exhibits Visited by 225000 Between Jersey and Chicago | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/changes-in-grains-minor-in-chicago-futures-work-up-sharply-after.html | CHANGES IN GRAINS MINOR IN CHICAGO Futures Work Up Sharply After Early Setback but Rise Fails to Hold at Close Weather in Canada | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/coulsons-cutter-takes-morgan-cup-finn-maccumhaill-wins-third-new.html | COULSONS CUTTER TAKES MORGAN CUP Finn MacCumhaill Wins Third New York YC Run in Row Pleione Katuna Score Baruna Finishes Third Continuous Roll East | By James Bobbins Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/deputies-291175-back-de-gasperi-give-italian-premiers-cabinet-one.html | DEPUTIES 291175 BACK DE GASPERI Give Italian Premiers Cabinet One of His Best Majorities He Scores Reds Again Bars Collaboration With Reds | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/donald-blum-to-wed-miss-sandra-friedman.html | DONALD BLUM TO WED MISS SANDRA FRIEDMAN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/eisenhowers-son-stands-by-system-west-point-instructor-also-says-he.html | EISENHOWERS SON STANDS BY SYSTEM West Point Instructor Also Says He Is Sure His Father Is Shocked by Revelations Says System Stands Sees No Temptation | By Richard H Parke Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/eugene-mkinnon-53-western-newsman.html | EUGENE MKINNON 53 WESTERN NEWSMAN | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/farm-break-minimized.html | Farm Break Minimized | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/food-news-the-companionable-cookie-dainty-confections-to-bake-at.html | Food News The Companionable Cookie Dainty Confections to Bake at Home Have Many Summer Uses | The New York Times Studio | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/freight-loadings-off-08-in-week-total-of-813366-cars-is-29-below-a.html | FREIGHT LOADINGS OFF 08 IN WEEK Total of 813366 Cars Is 29 Below a Year Ago 133 Above Level in 49 | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/fund-of-56-billion-adopted-by-house-for-armed-forces-money-is-to.html | FUND OF 56 BILLION ADOPTED BY HOUSE FOR ARMED FORCES Money Is to Maintain Defense by 3500000 Men Through Current Fiscal Year PACT TROOP LIMIT BEATEN Committee Backs Foreign Aid Program of 7848750000 Asks New Agency FUND OF 56 BILLION ADOPTED BY HOUSE Coudert Measure Debated Funds Itemized | By Cp Trussell Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/german-condemns-ruhrs-coal-board-threatens-to-quit-in-dispute-over.html | GERMAN CONDEMNS RUHRS COAL BOARD Threatens to Quit in Dispute Over Export Quota but Then Modifies His Position Protests to Press on Quota Says Bonn Now Imports Coal | By Farnsworth Fowle Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/goodwin-posts-70-to-capture-medal-paces-westchester-amateur-golf.html | GOODWIN POSTS 70 TO CAPTURE MEDAL Paces Westchester Amateur Golf Qualifiers at Pelham OConnor Next at 71 Kuntz Brothers Fail Drive Veers Off | By Lincoln A Werden Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/government-halts-new-price-orders-for-study-of-costs-status-quo-to.html | GOVERNMENT HALTS NEW PRICE ORDERS FOR STUDY OF COSTS Status Quo to Be Preserved Until OPS Can Review Impact of Controls Law CHANGES OFF INDEFINITELY Rollbacks Slated Next Week Will Be Revised to Reflect Manufacturers Expenses GOVERNMENT HALTS NEW PRICE ORDERS Metals Export Quotas Set Firm or Higher Prices Expected | By Charles E Egan Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/grand-portage-area-dedicated-as-notional-site-in-minnesota-truman.html | Grand Portage Area Dedicated As Notional Site in Minnesota Truman Sees a Symbol Dedication of Vital Link | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ground-warfare-limited-in-korea-korea-lines-hold-as-truce-talks.html | GROUND WARFARE LIMITED IN KOREA KOREA LINES HOLD AS TRUCE TALKS RESUME | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/halsted-star-ties-for-yachting-lead-cygnet-third-as-chuckle-wins-in.html | HALSTED STAR TIES FOR YACHTING LEAD Cygnet Third as Chuckle Wins in Great South Bay Race Vamarie Laurjean First | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/heads-new-corporation-to-make-british-carbons.html | Heads New Corporation To Make British Carbons | The New York Times Studio | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/hosiery-union-in-afl-rejoins-federation-three-years-after-break.html | HOSIERY UNION IN AFL Rejoins Federation Three Years After Break With CIO | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/hospital-nursery-gives-cheer-to-ill-in-the-pediatrics-ward-of-new.html | HOSPITAL NURSERY GIVES CHEER TO ILL IN THE PEDIATRICS WARD OF NEW YORK HOSPITAL | By Lucy Freemanthe New York Times BY FRED J SASS | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/house-group-votes-7848750000-aid-military-and-economic-program-is.html | HOUSE GROUP VOTES 7848750000 AID Military and Economic Program Is Reduced 651250000 Under Administration Goal SingleAgency Plan Stands ThreeYear Limit for Program Bradley Stresses Defense | By Felix Belair Jr Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/in-the-nation-the-trend-of-the-bipartisan-majority.html | In The Nation The Trend of the Bipartisan Majority | By Arthur Krock | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/indictments-voted-by-saratoga-jury-will-be-handed-up-next-week-raid.html | INDICTMENTS VOTED BY SARATOGA JURY Will Be Handed Up Next Week Raid on Storage Room Nets 30000 in Bet Devices Boxes Were Carefully Ticketed More Believed in Area | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/j-parnell-thomas-becomes-publisher.html | J PARNELL THOMAS BECOMES PUBLISHER | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/jersey-democrats-meet-3000-attend-25aplate-affair-and-criticize.html | JERSEY DEMOCRATS MEET 3000 Attend 25aPlate Affair and Criticize Political Foes | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/knowles-74-gains-medal-brookline-golfer-sets-pace-in-southampton.html | KNOWLES 74 GAINS MEDAL Brookline Golfer Sets Pace in Southampton Trials | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/korea-red-woman-stirs-berlin-rally-roundly-cheered-as-she-calls-us.html | KOREA RED WOMAN STIRS BERLIN RALLY Roundly Cheered as She Calls US Troops DogsWoes of Communists Grow Reuter Promises Freedom Communist Troubles Grow | By Drew Middleton Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/legion-asks-halt-in-soviet-trading-state-legionnaires-parading-here.html | LEGION ASKS HALT IN SOVIET TRADING STATE LEGIONNAIRES PARADING HERE YESTERDAY | The New York Times By Carl T Gossett Jr | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/letters-to-the-times-curtailing-agency-budgets-detriment-to-work-of.html | Letters to The Times Curtailing Agency Budgets Detriment to Work of International Organizations Is Feared State Payroll Reports Criticized Symbolism in Action Liabilities Seen in Satellites For Middle East Stability Scope of Refugee Problem Economic and Social Needs Discussed New Yorks Needy | ZELIA P RUEBHAUSENMICHAEL COHENFWCAUTIOUS READERJACK WINOCOURADELINE COURTNEY BARTLETT | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mainliner-paying-5630-and-850-wins-rich-hambletonian-in-two-heats.html | Mainliner Paying 5630 and 850 Wins Rich Hambletonian in Two Heats TROTTING TO VICTORY IN BLUERIBBON EVENT OF HARNESS RACING | By Louis Effrat Special to the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mcarthy-lists-26-in-loyalty-charge-jessup-davies-among-group-he.html | MCARTHY LISTS 26 IN LOYALTY CHARGE Jessup Davies Among Group He Says Have Been Under Suspicion of Board State Department Replies Defines Letters of Charge McFarland Speaks Lehman Lauds Jessup | By Luther A Huston Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mcarthy-targets-defend-loyalty-barnett-says-department-has-never.html | MCARTHY TARGETS DEFEND LOYALTY Barnett Says Department Has Never Even Questioned Him Others Deny Red Links | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mediation-is-planned-on-rhine-port-issues.html | MEDIATION IS PLANNED ON RHINE PORT ISSUES | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/member-bank-reserves-rise-229000000-money-in-circulation-is-up.html | Member Bank Reserves Rise 229000000 Money in Circulation Is Up 62000000 | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/miss-brunings-duo-first-state-champion-and-aldrich-get-69-for.html | MISS BRUNINGS DUO FIRST State Champion and Aldrich Get 69 for FiveStroke Victory | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/miss-mary-fissell-is-bride-of-officer-wed-in-south-orange-church-to.html | MISS MARY FISSELL IS BRIDE OF OFFICER Wed in South Orange Church to Lieut TF Casserly 3d of Air Force West Point 50 | Special to THE NEW YORK TIMESHoward | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/modern-olympics-to-be-films-basis-metro-dramatization-of-start-in.html | MODERN OLYMPICS TO BE FILMS BASIS Metro Dramatization of Start in 1896 With Action Shot in Greece Listed for Spring Shortage of Dancers Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mounted-zoo-of-300-to-be-auctioned-off.html | MOUNTED ZOO OF 300 TO BE AUCTIONED OFF | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/mrs-margaret-smith-a-bride-in-baltimore.html | MRS MARGARET SMITH A BRIDE IN BALTIMORE | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/music-fete-honors-dr-koussevitzky-missa-solemnis-presented-as.html | MUSIC FETE HONORS DR KOUSSEVITZKY Missa Solemnis Presented as Requiem at Tanglewood 8000 Attend Program Kyrie Gloria Exciting Events Set for Tomorrow | By Ross Parmenter Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/named-to-aid-marthur-officer-is-shifted-from-jersey-district-to.html | NAMED TO AID MARTHUR Officer Is Shifted From Jersey District to Generals Staff | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nassau-beaches-tested-63-approved-as-one-loses-and-another-gains-a.html | NASSAU BEACHES TESTED 63 Approved as One Loses and Another Gains a Permit | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/national-distillers-names-two-directors.html | NATIONAL DISTILLERS NAMES TWO DIRECTORS | Jean Raeburn | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nations-exchange-labor-western-union-group-finds-workers-for-needy.html | NATIONS EXCHANGE LABOR Western Union Group Finds Workers for Needy Employers | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/natural-gas-link-to-fairfield-seen-delaying-of-westchester-plan-is.html | NATURAL GAS LINK TO FAIRFIELD SEEN Delaying of Westchester Plan Is Held Not to Affect Southern Connecticut | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nehru-in-warning-to-pakistan-again-indias-chief-declares-attack-on.html | NEHRU IN WARNING TO PAKISTAN AGAIN Indias Chief Declares Attack on Kashmir Means Conflict Repeats Peace Aim Reply Not Released Nehru Chides Extremists | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-air-coach-to-coast-united-air-lines-plans-to-open-lower-fare.html | NEW AIR COACH TO COAST United Air Lines Plans to Open Lower Fare Flights Sept 30 | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-assistant-united-states-attorneys-sworn-in.html | NEW ASSISTANT UNITED STATES ATTORNEYS SWORN IN | The New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/new-dutch-refining-unit-cat-cracker-installed-at-pernis.html | NEW DUTCH REFINING UNIT Cat Cracker Installed at Pernis PlantCapacity 3000 Tons | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/nuptials-are-held-for-pamela-peters-she-wears-ivory-satin-gown-at.html | NUPTIALS ARE HELD FOR PAMELA PETERS She Wears Ivory Satin Gown at Wedding in Jersey City to John A Griffin | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/observer-reports-lag-in-civil-defense-abroad.html | Observer Reports Lag In Civil Defense Abroad | The New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/patricia-anne-jones-affianced.html | Patricia Anne Jones Affianced | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/pleven-is-meeting-snags-on-cabinet-popular-republicans-put-off.html | PLEVEN IS MEETING SNAGS ON CABINET Popular Republicans Put Off Decision on Joining French RegimeRadicals Accept Socialist Help Needed Condition by Radicals | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/poland-orders-us-to-close-warsaw-information-office-state.html | Poland Orders US to Close Warsaw Information Office State Department Retaliates by Ending Service of Soviet Satellite HereNotes Poles Acted After Molotov Visit POLES ORDER US TO CLOSE SERVICE | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/polish-stowaway-16-wins-stay-in-sweden.html | POLISH STOWAWAY 16 WINS STAY IN SWEDEN | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/president-asks-aid-for-un-child-fund-seeks-12-million-but-approval.html | PRESIDENT ASKS AID FOR UN CHILD FUND Seeks 12 Million but Approval Is UncertainEmphasis Now in Asia Latin America | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rabbis-appeal-to-israel-us-group-asks-equal-status-for-reform.html | RABBIS APPEAL TO ISRAEL US Group Asks Equal Status for Reform Judaism | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rail-view-divergent-despite-arbitration.html | RAIL VIEW DIVERGENT DESPITE ARBITRATION | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/red-china-reports-guerrilla-defeat-paper-tells-of-inactivation-of.html | RED CHINA REPORTS GUERRILLA DEFEAT Paper Tells of Inactivation of 1060000 Foes in Central and Southern Regions Reports Gigantic Victory Guerrillas Need Leadership | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/reichhelm-keeps-title-wins-sound-junior-yachting-series-with-20.html | REICHHELM KEEPS TITLE Wins Sound Junior Yachting Series With 20 Points | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/reservists-aboard-the-missouri.html | RESERVISTS ABOARD THE MISSOURI | The New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/roos-heads-apparel-chain.html | Roos Heads Apparel Chain | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/rose-upsets-richardson-75-63-as-3-australians-gain-at-newport.html | Rose Upsets Richardson 75 63 As 3 Australians Gain at Newport Sedman Beats Reed and McGregor Defeats CochellFlam Mulloy Seixas Remy and Schwartz Reach Net QuarterFinals Rises to the Heights Seixas Beats Mottram | By Allison Danzig Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/scientist-predicts-molding-of-races-chemically-induced-mutation-of.html | SCIENTIST PREDICTS MOLDING OF RACES Chemically Induced Mutation of Cells May Lead to Process Now Inviolate Britons Hear CROP HELP IS ENVISAGED Agriculture Can Be Conducted Under a Law of Increasing Returns Association Told Like Plastics Molecules Increasing Returns | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/ship-unloading-halted-freighter-quits-san-francisco-dock-as-picket.html | SHIP UNLOADING HALTED Freighter Quits San Francisco Dock as Picket Lines Hold | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/soviet-knew-ahead-of-tokyo-war-plan-japanese-investigator-testifies.html | SOVIET KNEW AHEAD OF TOKYO WAR PLAN JAPANESE INVESTIGATOR TESTIFIES IN WASHINGTON | By John D Morris Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/soviet-organ-doubts-us-aim.html | Soviet Organ Doubts US Aim | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |

| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sports-of-the-times-return-of-the-champion-a-little-pencil-line-a.html | Sports of The Times Return of the Champion A Little Pencil Line A Big Little Horse Some Gangbuster Races | By James Roach | RE0000031816 | 1979-07-24 | B00000314890 |
|---|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/store-sales-show-15-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 15 DROP IN NATION Decrease Reported for Week Compares With Year Ago Specialty Trade Off 6 | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/sylvia-keeler-to-marry-chooses-sept-1-for-her-wedding-to-albert.html | SYLVIA KEELER TO MARRY Chooses Sept 1 for Her Wedding to Albert William Doyle Jr | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/troth-announced.html | TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truce-conference-renewed-as-un-accepts-red-pledge-to-honor-the.html | TRUCE CONFERENCE RENEWED AS UN ACCEPTS RED PLEDGE TO HONOR THE NEUTRAL ZONE 20TH SESSION HELD Talks Last More Than Four HoursAnother Parley Set Today ENEMY CHARGES ATTACKS Admiral Joy Spurns Complaint of Firing on WhiteFlagged Trucks on Pyongyang Road Rift Began Saturday Bogged Down on Truce Line TALKS ON TRUCE AGAIN UNDER WAY Rejects Red Accusations Says Reds Have Proof | By Lindesay Parrott Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-cites-taylor-report.html | Truman Cites Taylor Report | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-enigmatic-on-eisenhower-but-comes-out-for-taft-in-1952.html | Truman Enigmatic on Eisenhower But Comes Out for Taft in 1952 TRUMAN ENIGMATIC ABOUT EISENHOWER Crystal Is Clouded On the Wrong Side | By Wh Lawrence Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-moved-by-poem-lets-newsmen-peel-coats.html | Truman Moved by Poem Lets Newsmen Peel Coats | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-orders-inquiry-into-cadet-football-study-to-include-west.html | Truman Orders Inquiry Into Cadet Football Study to Include West Point and Annapolis Jones Concedes Proselyting | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-planning-parley-with-dewey-on-far-east.html | Truman Planning Parley With Dewey on Far East | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/truman-proposes-moscow-lift-bars-challenges-soviet-to-remove-travel.html | TRUMAN PROPOSES MOSCOW LIFT BARS Challenges Soviet to Remove Travel and Other Barriers in Answer to Shvernik TRUMAN PROPOSES MOSCOW LIFT BARS | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/twu-sues-to-void-police-union-ban-asks-dewey-to-act-monaghan-must.html | TWU SUES TO VOID POLICE UNION BAN ASKS DEWEY TO ACT Monaghan Must Show Cause Monday Why He Should Not Be Restrained by Court MAYOR SUPPORTS HIS AIDE Quill Cablegram to Governor Calls for Ouster Proceeding Against the Commissioner Mayor Backs Monaghan Quill Appeals to Dewey TWU SUES TO VOID POLICE UNION BAN Cablegram to Dewey | By Stanley Levey | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/un-reservations-number-given.html | UN Reservations Number Given | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/un-stamp-design-out-headquarters-issues-photo-of-child-fund-postage.html | UN STAMP DESIGN OUT Headquarters Issues Photo of Child Fund Postage | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/un-to-study-fate-of-palestine-unit-assembly-will-decide-in-paris.html | UN TO STUDY FATE OF PALESTINE UNIT Assembly Will Decide in Paris What Is to Be Done With Baffled Conciliation Body | By Sydney Gruson Special To the New York Times | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-bars-special-treatment.html | US Bars Special Treatment | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/us-oil-pinch-seen-in-ship-shortage-halt-in-flow-of-petroleum-from.html | US OIL PINCH SEEN IN SHIP SHORTAGE Halt in Flow of Petroleum From Abadan Does Not Ease Tanker SituationRate Rise Likely Fleet Is Well Occupied 350 Per Cent Rise Seen | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/utility-files-offering-utah-power-submits-9000000-in-bonds-and.html | UTILITY FILES OFFERING Utah Power Submits 9000000 in Bonds and Stock Issue | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/war-concepts-at-issue-chiefs-of-staff-continue-to-argue-division-of.html | War Concepts at Issue Chiefs of Staff Continue to Argue Division Of Funds and Basic Strategy Questions Atomic Bomb Questions Compromise Rejected Attitude of Air Force | By Hanson W Baldwin | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/westchester-h2o-critics-learn-theyre-all-wet.html | Westchester H2O Critics Learn Theyre All Wet | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/widlitz-gets-nassau-post.html | Widlitz Gets Nassau Post | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/wins-john-fritz-medal-for-work-in-combustion.html | Wins John Fritz Medal For Work in Combustion | Fabian Bachrach | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/women-drys-slate-college-campaign.html | WOMEN DRYS SLATE COLLEGE CAMPAIGN | Special to THE NEW YORK TIMES | RE0000031816 | 1979-07-24 | B00000314890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/wood-field-and-stream-anglers-are-warned-to-speed-reservations-to.html | Wood Field and Stream Anglers Are Warned to Speed Reservations to Montauk for Tuna Fishing | By Raymond R Camp | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-10 | https://www.nytimes.com/1951/08/10/archives/yankees-beat-senators-and-tie-idle-indians-for-lead-dodgers-down.html | Yankees Beat Senators and Tie Idle Indians for Lead Dodgers Down Giants LONG DRIVES HELP BOMBERS WIN 64 DiMaggio Belts Homer in 6th and Hits ThreeBagger in Yanks 3Run Seventh COANS 2 ERRORS COSTLY Ostrowski Checks Senators After Kuzava Schallock FailMoreno Loser Coan Errs in Seventh Berra Drives Single Double Play Foiled | By John Drebinger | RE0000031816 | 1979-07-24 | B00000314890 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/2-taft-act-changes-scheduled-to-pass-bipartisan-and-labor-support.html | 2 TAFT ACT CHANGES SCHEDULED TO PASS Bipartisan and Labor Support Behind Amendments on Union Shop Elections | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/2000000-church-ready-in-brooklyn-a-new-shrine-in-brooklyn.html | 2000000 CHURCH READY IN BROOKLYN A NEW SHRINE IN BROOKLYN | The New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/2d-saratoga-raid-yields-bet-devices-equipment-valued-at-20000.html | 2D SARATOGA RAID YIELDS BET DEVICES Equipment Valued at 20000 Seized in New Police Visit to Same Warehouse | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/4-firemen-lose-promotions-as-error-forces-replacing-promotions.html | 4 Firemen Lose Promotions As Error Forces Replacing PROMOTIONS BEING MADE IN FIRE DEPARTMENT | The New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/9week-drop-ends-in-primary-prices-01-average-advance-is-led-by-farm.html | 9WEEK DROP ENDS IN PRIMARY PRICES 01 Average Advance Is Led by Farm Products Foods and Chemical Products | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/action-still-light-on-korean-fronts-allies-lose-reoccupy-height-in.html | ACTION STILL LIGHT ON KOREAN FRONTS Allies Lose Reoccupy Height in EastCentral Zone Make Limited Gain Near Kansong | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/afl-urges-curbs-on-european-reds-sixpoint-program-drafted-in.html | AFL URGES CURBS ON EUROPEAN REDS SixPoint Program Drafted in Montreal Aims at Aiding NonCommunist Labor | By Louis Stark Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/aids-nassau-hospital-drive.html | Aids Nassau Hospital Drive | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/air-guard-units-to-train-new-yorkers-summer-course-at-grenier.html | AIR GUARD UNITS TO TRAIN New Yorkers Summer Course at Grenier Starts Today | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/amity-hopes-fade-in-rift-on-judges-at-yesterdays-hearings-on.html | AMITY HOPES FADE IN RIFT ON JUDGES AT YESTERDAYS HEARINGS ON ILLINOIS JUDGESHIPS | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/anglocuban-pact-on-tariffs-signed-us-manufacturers-may-meet-stiffer.html | ANGLOCUBAN PACT ON TARIFFS SIGNED US Manufacturers May Meet Stiffer Competition as Result Empire Nations Protest CIGARS AND SUGAR IN DEAL Island Reduces Import Levies on Eighty British Products to Preferential Levels | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/antiques-restoring-furniture-for-colonial-home-a-shop-of-craftsmen.html | Antiques Restoring Furniture for Colonial Home A Shop of Craftsmen Who Give New Life to Old Things | By Sanka Knox | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/beecham-supports-union-in-radio-row-joins-musicians-in-protesting-7.html | BEECHAM SUPPORTS UNION IN RADIO ROW Joins Musicians in Protesting 7 Broadcasts From Edinburgh by New York Philharmonic | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/beef-slaughter-off-25-department-of-agricture-data-cover-32.html | BEEF SLAUGHTER OFF 25 Department of Agricture Data Cover 32 Butchering Centers | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/berlin-reds-curb-youth-trips-west-close-12-key-transit-stations-in.html | BERLIN REDS CURB YOUTH TRIPS WEST Close 12 Key Transit Stations in an Effort to Keep Rally Delegates in East Sector | By Drew Middleton Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/blow-at-truman-on-airport-holds-up-army-funds-bill-iowan-asserts.html | Blow at Truman on Airport Holds Up Army Funds Bill Iowan Asserts Grandview Mo Project Is Glorified WPA Project to Provide Jobs for Presidents Friends | By Cp Trussell Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/bonds-and-shares-on-london-market-industrials-continue-recovery-end.html | BONDS AND SHARES ON LONDON MARKET Industrials Continue Recovery End on Rising NoteBritish Funds Less Active Rise | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/books-of-the-times-traveling-in-the-old-days.html | Books of The Times Traveling in the Old Days | By William du Bois | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/brazil-appeals-here-for-more-sulphur.html | BRAZIL APPEALS HERE FOR MORE SULPHUR | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/california-using-full-shasta-flow-central-valley-water-now-at.html | CALIFORNIA USING FULL SHASTA FLOW Central Valley Water Now at Bakersfield Merely Meets Lands Current Needs | By Gladwin Hill Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/carol-kimbell-to-wed-philadelphia-girl-is-betrothed-to-charles-f.html | CAROL KIMBELL TO WED Philadelphia Girl Is Betrothed to Charles F Wahlig 3d | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/cost-of-occupation-still-vexes-bonn-germans-plan-to-publish-data-to.html | COST OF OCCUPATION STILL VEXES BONN Germans Plan to Publish Data to Present Their Case for Reduction of Charges | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/crimehearing-tv-is-put-up-to-courts-senate-3813-declines-to-end.html | CRIMEHEARING TV IS PUT UP TO COURTS Senate 3813 Declines to End Contempt for 2 Who Balked Before Video Cameras | By John D Morris Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/cuba-hails-trade-pact-treaty-signed-in-london-is-held-boon-to-cigar.html | CUBA HAILS TRADE PACT Treaty Signed in London Is Held Boon to Cigar Industry | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/cup-race-regatta-prevented-by-fog-a-winner-in-new-york-yacht-club.html | CUP RACE REGATTA PREVENTED BY FOG A WINNER IN NEW YORK YACHT CLUB RUN | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/delaware-bridge-to-open-thursday-new-44000000-span-and-highway-that.html | DELAWARE BRIDGE TO OPEN THURSDAY NEW 44000000 SPAN AND HIGHWAY THAT WILL PROVE BOON TO MOTORISTS | By Kalman Seigel | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dispersal-policy-for-new-plants-set-by-president-agencies-told-to.html | DISPERSAL POLICY FOR NEW PLANTS SET BY PRESIDENT Agencies Told to Give Tax and Other Aids to PlansLinked to Atomic Attack Peril CONGRESS HELD FLOUTED Martin Stresses Its Rejection of Similar Program Sees Step to OneMan Rule | By Charles E Egan Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dog-curb-defended-as-stock-protection.html | DOG CURB DEFENDED AS STOCK PROTECTION | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dr-condon-resigns-for-larger-salary-quits-federal-service.html | DR CONDON RESIGNS FOR LARGER SALARY QUITS FEDERAL SERVICE | By Wh Lawrence Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/dual-disarmament-asked-seven-countries-back-proposal-of-us-to.html | DUAL DISARMAMENT ASKED Seven Countries Back Proposal of US to United Nations | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/educators-ask-whether-failure-lies-with-cadets-or-the-system-they.html | Educators Ask Whether Failure Lies With Cadets or the System They Point Out Weaknesses of the Honor Code That Seem to Put Temptation in Way of Those Who Are to Follow It | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/einstein-theory-called-unsound-spacetime-continuum-under-attack-by.html | EINSTEIN THEORY CALLED UNSOUND SpaceTime Continuum Under Attack by Lord Samuel at Edinburgh Meeting SCORED AS ABSTRACTION TwoStage Energic Ether Is Proposed as New Medium by British Philosopher | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/elizabeth-faces-contempt-action.html | Elizabeth Faces Contempt Action | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/federal-unit-aims-to-end-price-wars-trade-commission-is-studying.html | FEDERAL UNIT AIMS TO END PRICE WARS Trade Commission Is Studying Question of Discrimination Favoring Large Retailers | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/fills-post-as-president-of-family-publications.html | Fills Post as President Of Family Publications | Pix | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/gaxton-gets-lead-in-french-comedy-star-of-revival.html | GAXTON GETS LEAD IN FRENCH COMEDY STAR OF REVIVAL | By Louis Calta | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/german-socialists-charge-us-interference-in-party-affairs-on.html | German Socialists Charge US Interference In Party Affairs on Rearmament Question | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/glavin-triumphs-over-ribner-1-up-gains-westchester-amateur-golf.html | GLAVIN TRIUMPHS OVER RIBNER 1 UP Gains Westchester Amateur Golf SemiFinalsGoodwin Attas and Loock Score | By Lincoln A Werden Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/grain-price-trend-higher-after-drop-scattered-long-liquidation.html | GRAIN PRICE TREND HIGHER AFTER DROP Scattered Long Liquidation Early in Chicago Gives Way to Commission Absorption | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/hildegard-e-kiep-becomes-a-bride-daughter-of-the-late-german-consul.html | HILDEGARD E KIEP BECOMES A BRIDE Daughter of the Late German Consul Is Married Here to Robert Rauch of Munich | The New York Times Studio | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/hoover-marks-77-years-former-president-will-receive-iowa-award-aug.html | HOOVER MARKS 77 YEARS Former President Will Receive Iowa Award Aug 30 | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/housing-attacked-by-soviet-papers-trade-union-leaders-assailed-for.html | HOUSING ATTACKED BY SOVIET PAPERS Trade Union Leaders Assailed for Neglecting to Interest Themselves in Problem | By Harry Schwartz | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/india-holding-1774-reds.html | India Holding 1774 Reds | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/indian-rail-strike-off-union-postpones-walkout-two-months-retains.html | INDIAN RAIL STRIKE OFF Union Postpones Walkout Two Months Retains Wage Demand | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/iran-deputy-mars-oil-talk-progress-makki-foe-of-nationalization.html | IRAN DEPUTY MARS OIL TALK PROGRESS Makki Foe of Nationalization Concessions Repeats Stand to Cheering Teheran Crowd | By Michael Clark Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/italian-may-join-parley-de-gasperi-plans-to-attend-pact-meeting-in.html | ITALIAN MAY JOIN PARLEY De Gasperi Plans to Attend Pact Meeting In Ottawa Sept 15 | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/jacqueline-willaredt-engaged.html | Jacqueline Willaredt Engaged | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/joins-chivas-concern-as-managing-director.html | Joins Chivas Concern As Managing Director | The New York Times Studio | RE0000031759 | 1979-07-24 | B00000314110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/knowles-and-paul-gain-waters-and-von-gerbig-advance-to-golf.html | KNOWLES AND PAUL GAIN Waters and Von Gerbig Advance to Golf SemiFinals Also | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/lenroot-record-vindicates-goals-head-of-the-childrens-bureau-job.html | LENROOT RECORD VINDICATES GOALS Head of the Childrens Bureau Job Done Sees Chief Aims on Welfare Realized | By Bess Furman Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/letters-to-the-times-proof-from-russia-asked-soviet-deeds-it-is.html | Letters to The Times Proof From Russia Asked Soviet Deeds It Is Said Would Provide Evidence of Good Faith | HAROLD FIELDS | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/li-workman-electrocuted.html | LI Workman Electrocuted | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/list-of-minerals-made-price-exempt-largely-covers-import-items.html | LIST OF MINERALS MADE PRICE EXEMPT Largely Covers Import Items Vital to DefenseCeiling Kept on Foreign Mercury | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/lodi-mayor-tired-happy-suspended-from-elections-job-he-starts-as.html | LODI MAYOR TIRED HAPPY Suspended From Elections Job He Starts as Labor Gang Boss | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/major-ch-brooks-marries.html | Major CH Brooks Marries | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/manila-ship-on-maiden-voyage.html | Manila Ship on Maiden Voyage | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/many-hit-charges-made-by-mcarthy-present-and-former-personnel-in.html | MANY HIT CHARGES MADE BY MCARTHY Present and Former Personnel in State Department Were Named as Security Risks | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/medal-to-whites-team-pair-scores-by-stroke-at-68-in-man-memorial-to.html | MEDAL TO WHITES TEAM Pair Scores by Stroke at 68 in Man Memorial Tourney | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mgrath-to-summon-prosecutors-parley.html | MGRATH TO SUMMON PROSECUTORS PARLEY | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/miss-forster-affianced-will-be-married-in-the-autumn-to-sanford.html | MISS FORSTER AFFIANCED Will Be Married in the Autumn to Sanford Norton Earle | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/miss-pierson-wed-to-lw-johnson-jr-gowned-in-blush-pink-satin-at.html | MISS PIERSON WED TO LW JOHNSON JR Gowned in Blush Pink Satin at Cold Spring Harbor Marriage to Son of Rear Admiral | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/move-to-support-un-modified-by-wctu.html | MOVE TO SUPPORT UN MODIFIED BY WCTU | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mrs-marron-triumphs-ridgewood-golfers-82-scores-by-9-strokes-in-nj.html | MRS MARRON TRIUMPHS Ridgewood Golfers 82 Scores by 9 Strokes in NJ Tourney | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/mrs-olmsted-is-wed-to-joseph-t-orchard.html | MRS OLMSTED IS WED TO JOSEPH T ORCHARD | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/nehru-hits-pakistan-for-kashmir-threat.html | NEHRU HITS PAKISTAN FOR KASHMIR THREAT | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/netherlands-to-end-brazil-coffee-sales.html | NETHERLANDS TO END BRAZIL COFFEE SALES | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-apartment-house-in-brooklyn.html | NEW APARTMENT HOUSE IN BROOKLYN | Duprez | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-british-rifle-outshoots-rivals-280caliber-weapon-fires-84-a.html | NEW BRITISH RIFLE OUTSHOOTS RIVALS 280Caliber Weapon Fires 84 a Minute to Garands 43 and Enfields 28 in Exhibition | By Benjamin Welles Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-european-manager-for-pepsicola-company.html | New European Manager For PepsiCola Company | Conway Studios | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-italian-cabinet-begins-work-on-implementing-agrarian-reform.html | New Italian Cabinet Begins Work On Implementing Agrarian Reform 383000 Acres Expropriated | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/new-polio-areas-issue-appeal-for-more-nurses.html | New Polio Areas Issue Appeal for More Nurses | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/news-of-food-shashlikshiskebab-traditions-may-clash-but-all-diners.html | News of Food ShashlikShiskebab Traditions May Clash but All Diners Agree Both Are Excellent | By Jane Nickerson | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/on-their-way-to-scotland-for-gathering-of-the-clans.html | ON THEIR WAY TO SCOTLAND FOR GATHERING OF THE CLANS | The New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/pay-board-to-back-deferred-rises-wage-increases-granted-prior-to.html | PAY BOARD TO BACK DEFERRED RISES Wage Increases Granted Prior to Jan 25 to Be Approved if Not Unstabilizing | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/payments-union-accepts-cut-in-aid-erp-council-adds-protocol-to.html | PAYMENTS UNION ACCEPTS CUT IN AID ERP Council Adds Protocol to AgreementReport on First Year Is Approved | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/peiping-backs-soviet-bid-hails-recent-peace-offer-hits-aggressive.html | PEIPING BACKS SOVIET BID Hails Recent Peace Offer Hits Aggressive Acts of US | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/peiping-reds-seize-18-foreign-priests-rector-of-fu-jen-university.html | PEIPING REDS SEIZE 18 FOREIGN PRIESTS Rector of Fu Jen University an American Among Those Arrested in the Capital | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/quits-michigan-post-urges-amateur-sport.html | QUITS MICHIGAN POST URGES AMATEUR SPORT | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/ramspeck-cautions-on-2pension-scheme.html | RAMSPECK CAUTIONS ON 2PENSION SCHEME | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/release-in-honor-urged-for-cadets-many-officers-at-the-point-join.html | RELEASE IN HONOR URGED FOR CADETS Many Officers at the Point Join Blaik in Opposing Stigma Review of Cases Sped | By Richard H Parke Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/religious-council-will-hold-session-community-churches-group-to.html | RELIGIOUS COUNCIL WILL HOLD SESSION Community Churches Group to Meet Wednesday on Coast to Mark Anniversary | By Preston King Sheldon | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/rockefeller-ends-colombia-tour.html | Rockefeller Ends Colombia Tour | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/school-aid-is-issue-2-new-proconsuls-planned.html | School Aid Is Issue 2 New Proconsuls Planned | By Lansing Warren Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/sec-hearing-asked-on-american-power.html | SEC HEARING ASKED ON AMERICAN POWER | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/sedgman-beats-seixas-rose-upsets-mcgregor-in-quarterfinals-at.html | Sedgman Beats Seixas Rose Upsets McGregor in Quarterfinals at Newport NO 1 AUSSIE STAR TRIUMPHS IN 3 SETS Sedgman in Top Form Sends Seixas to First Defeat of Year by 63 64 75 ROSE DOWNS TEAMMATE Rallies to Stop McGregor in Casino TennisMulloy and Flam in SemiFinals | By Allison Danzig Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/senator-calls-for-boxing-inquiry-as-phase-of-baseball-study-ends.html | Senator Calls for Boxing Inquiry As Phase of Baseball Study Ends Resolution Asks Monopoly Rackets Aspects Be SiftedReserve Clause Is Defended at Final House Hearing Until Fall | By Luther A Huston Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/south-amboy-cases-set-blast-damage-suits-totaling-876000-ordered-to.html | SOUTH AMBOY CASES SET Blast Damage Suits Totaling 876000 Ordered to Trial | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/spinsters-apartment-yields-38085-more.html | SPINSTERS APARTMENT YIELDS 38085 MORE | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stars-over-limit-race-again-today-doubleheader-set-for-the-corry.html | STARS OVER LIMIT RACE AGAIN TODAY DoubleHeader Set for the Corry Trophy Competitors on Great South Bay | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |

| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/stone-for-un-arrives-delayed-shipments-come-from-britain-for.html | STONE FOR UN ARRIVES Delayed Shipments Come From Britain for Assembly Unit | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
|---|---|---|---|---|---|---|
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/strafacis-duo-cards-67-team-ties-lawkins-pair-for-medal-at-garden.html | STRAFACIS DUO CARDS 67 Team Ties Lawkins Pair for Medal at Garden City | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/suffolk-air-wing-on-24hour-alert-air-force-unit-installed-for.html | SUFFOLK AIR WING ON 24HOUR ALERT AIR FORCE UNIT INSTALLED FOR DEFENSE OF NEW YORK | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/syrian-moderates-dominate-cabinet-new-premier-an-independent.html | SYRIAN MODERATES DOMINATE CABINET New Premier an Independent Expected to Work Toward Modifying Isolationism | By Albion Ross Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/tanglewood-units-show-their-wares-music-groups-at-the-berkshire.html | TANGLEWOOD UNITS SHOW THEIR WARES Music Groups at the Berkshire Center Have Annual Parade Mrs Roosevelt Speaks | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/three-win-control-of-movie-company-monogram-ownership-shared-by.html | THREE WIN CONTROL OF MOVIE COMPANY Monogram Ownership Shared by Mirisch Branton and Broidy in Stock Deal | By Thomas M Pryor Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/traffic-piles-up-for-blocks-around-in-weekend-tunnel-bridge-crush.html | Traffic Piles Up for Blocks Around In WeekEnd Tunnel Bridge Crush Checkup by Port Authority | By Robert C Doty | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/truce-talks-stay-stalled-after-red-boycott-tactics-over-armistice.html | TRUCE TALKS STAY STALLED AFTER RED BOYCOTT TACTICS OVER ARMISTICE LINE ISSUE AT THE UNITED NATIONS TRUCE CAMP NEAR THE MEETING PLACE IN KAESONG | By Lindesay Parrott Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/truman-picking-aides-for-academy-inquiry.html | TRUMAN PICKING AIDES FOR ACADEMY INQUIRY | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/union-patrolman-gets-shift-order-hoax-police-say-phone-call.html | UNION PATROLMAN GETS SHIFT ORDER HOAX POLICE SAY Phone Call Transfers Leader in CIO Campaign From Choice Post to Brooklyn QUILL ASSAILS REPRISAL Department Denies Acting but Lawyer for TWU Insists Officials Did AboutFace | By Stanley Levey | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/urges-oath-for-all-teachers.html | Urges Oath for All Teachers | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-pleases-paris-on-japanese-pact-note-said-to-accede-to-french.html | US PLEASES PARIS ON JAPANESE PACT Note Said to Accede to French Insistence That IndoChina States Sign Treaty | By Dana Adams Schmidt Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/us-ships-shunning-red-chinese-ports-master-list-shows-majority-of.html | US SHIPS SHUNNING RED CHINESE PORTS Master List Shows Majority of Vessels Calling There Are Under Panama Flag | By George Horne Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/venizelos-cites-record-greek-premier-says-country-has-gained-under.html | VENIZELOS CITES RECORD Greek Premier Says Country Has Gained Under His Regime | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/veteran-bothered-bemedaled-and-broke-hopes-to-collect-years-pay-by.html | Veteran Bothered Bemedaled and Broke Hopes to Collect Years Pay by Christmas | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/vulcania-defeats-valadium-by-neck-in-the-test-stakes-at-saratoga.html | Vulcania Defeats Valadium by Neck in the Test Stakes at Saratoga LEAVING THE GATE AT THE SPA YESTERDAY | By James Roach | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/warsaw-says-us-violated-treaty-shut-down-on-state-department-order.html | WARSAW SAYS US VIOLATED TREATY SHUT DOWN ON STATE DEPARTMENT ORDER | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/wildcat-strike-in-curacao.html | Wildcat Strike in Curacao | Special to THE NEW YORK TIMES | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/wood-field-and-stream-winchesters-52-with-micromotion-trigger.html | Wood Field and Stream Winchesters 52 With MicroMotion Trigger Praised as a Close Shooter | By Raymond R Camp | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-11 | https://www.nytimes.com/1951/08/11/archives/yanks-beat-athletics-and-remain-in-tie-for-lead-as-indians-top.html | Yanks Beat Athletics and Remain in Tie for Lead as Indians Top White Sox MIZE HOMER HELPS BOMBERS WIN 31 He Belts 4Bagger in the Sixth and Sends in Final Run on Fly Ball in the Eighth LOPAT OUTHURLS ZOLDAK Scatters Six Athletic Blows in Chalking Up Fifteenth Victory for Yankees | By John Drebinger Special To the New York Times | RE0000031759 | 1979-07-24 | B00000314110 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/10-to-face-trial-in-jordan-murder-three-relatives-of-exiled-mufti.html | 10 TO FACE TRIAL IN JORDAN MURDER Three Relatives of Exiled Mufti Are Among Accused in Abdullah Assassination | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/2-brooklyn-fliers-hurt-piper-cub-crashes-at-deal-beach-as-motor.html | 2 BROOKLYN FLIERS HURT Piper Cub Crashes at Deal Beach as Motor Goes Dead | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/2way-oregon-boom-on-for-eisenhower-petitions-from-both-parties.html | 2WAY OREGON BOOM ON FOR EISENHOWER Petitions From Both Parties Circulating in Preparation for May Primaries | By Lawrence E Davies Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/37000000-tested-for-tuberculosis-17000000-are-vaccinated-in-world.html | 37000000 TESTED FOR TUBERCULOSIS 17000000 Are Vaccinated in World Immunization Drive UN Fund Report Reveals | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/4-more-projects-for-bayside-area-to-add-170-homes-builders-in.html | 4 MORE PROJECTS FOR BAYSIDE AREA TO ADD 170 HOMES Builders in Active District Keep Within Price Range of 14700 and 17000 RANCH STYLES DISPLAYED Northern Boulevard and 47th Avenue Sites Are Utilized by Queens Developers | By Lee E Cooper | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/43-safe-2-injured-as-airliner-burns.html | 43 Safe 2 Injured As Airliner Burns | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/48-women-enlisted-to-aid-recruiting-defense-chiefs-name-advisers-in.html | 48 WOMEN ENLISTED TO AID RECRUITING Defense Chiefs Name Advisers in Drive to Expand Womens Services by Thousands | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-decalogue-for-members-of-congress-senator-benton-offers-ten.html | A Decalogue for Members of Congress Senator Benton offers ten principles of conduct to counter the moral crisis in our political life | By William Benton | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-dedicated-lifetime.html | A Dedicated Lifetime | By Thomas H Maren | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-happy-family-on-the-road-crosscountry-touring-is-made-easy-casual.html | A HAPPY FAMILY ON THE ROAD CrossCountry Touring Is Made Easy Casual And Inexpensive | By the Marsh Family | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-hardy-remnant.html | A Hardy Remnant | By Selden Rodman | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-slice-of-devils-bun.html | A Slice of Devils Bun | By Robert Lowry | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/a-young-man-between-wars.html | A Young Man Between Wars | By James Kelly | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/accounting-study-is-issued-on-costs-wide-difference-in-procedure-on.html | ACCOUNTING STUDY IS ISSUED ON COSTS Wide Difference in Procedure on NonManufacturing Overhead Is Noted | By William M Freeman | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/aerielle-frost-bows-debut-of-new-york-girl-is-first-of-the-season.html | AERIELLE FROST BOWS Debut of New York Girl Is First of the Season at Newport | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/alfred-l-hallstrom-dies-in-philadelphia.html | ALFRED L HALLSTROM DIES IN PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/along-the-highways-and-byways-of-finance-extra-money.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Extra Money | By Robert H Fetridge | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/an-acting-tman-john-dierkes-forsakes-federal-portfolio-for-pictures.html | AN ACTING TMAN John Dierkes Forsakes Federal Portfolio For Pictures and Seems to Like It | By Gladwin Hill | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ann-e-heimann-wed-to-william-yeager.html | ANN E HEIMANN WED TO WILLIAM YEAGER | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ann-ferguson-wed-to-robert-m-smith-has-3-attendants-at-marriage-in.html | ANN FERGUSON WED TO ROBERT M SMITH Has 3 Attendants at Marriage in Birdsboro Pa to Student at U of P Law School | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ann-lethbridge-wed-in-cold-spring-harbor-to-graham-l-platt-u-of.html | Ann Lethbridge Wed in Cold Spring Harbor To Graham L Platt U of Virginia Student | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/ann-m-rosenthal-married-at-home-gowned-in-ivory-satin-for-her.html | ANN M ROSENTHAL MARRIED AT HOME Gowned in Ivory Satin for Her Wedding to Carl M Gutmann Son of Columbia Professor | David Berns | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/apostle-of-violence.html | Apostle Of Violence | By Dwight MacDonald | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/around-the-garden-vegetable-harvest.html | AROUND THE GARDEN Vegetable Harvest | By Dorothy H Jenkins | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/arsenal-on-the-farm.html | Arsenal on the Farm | REXFORD KANSAS | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/art-on-the-sound-the-hamptons-old-lyme-and-essex-shows.html | ART ON THE SOUND The Hamptons Old Lyme And Essex Shows | BY Stuart Preston | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/artistic-interchange-visit-of-philharmonic-to-edinburgh-helps-bind.html | ARTISTIC INTERCHANGE Visit of Philharmonic to Edinburgh Helps Bind Cultural Relationships | By Olin Downes | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/asbury-salute-to-states-resort-crowd-of-100000-sees-flagraising.html | ASBURY SALUTE TO STATES Resort Crowd of 100000 Sees FlagRaising Ceremony | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/at-the-communist-youth-rally-in-berlin.html | AT THE COMMUNIST YOUTH RALLY IN BERLIN | Pix | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/attas-turns-back-goodwin-in-final-of-westchester-amateur-golf.html | Attas Turns Back Goodwin in Final of Westchester Amateur Golf Tournament KEEN PUTTING AIDS IN 2AND1 VICTORY Attas Plays 2UnderPar Golf on First Nine of Tourney Final for 4Up Lead RALLY BY GOODWIN FAILS Medalist Takes 11th 12th in Bid to Keep Westchester Amateur Links Laurels | By Lincoln A Werden Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/austria-warned-on-foodraising.html | AUSTRIA WARNED ON FOODRAISING | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/automobiles-survey-of-parking-nationwide-study-to-seek-a-means-of.html | AUTOMOBILES SURVEY OF PARKING Nationwide Study to Seek A Means of Solving Urban Congestion | By Bert Pierce | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/aviation-atlantic-coach-service-cab-action-may-speed-adoption-of.html | AVIATION ATLANTIC COACH SERVICE CAB Action May Speed Adoption of LowCost Passenger Schedules | By Frederick Graham | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bennett-manuscript.html | Bennett Manuscript | DOROTHY C BENNETT | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/berle-holds-war-possible-in-fall-warns-of-even-chance-russia-will.html | BERLE HOLDS WAR POSSIBLE IN FALL Warns of Even Chance Russia Will Attack Yugoslavia to Start World Strife | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/berra-hit-decides-single-with-3-on-wins-in-overtime-as-yanks-stay.html | BERRA HIT DECIDES Single With 3 on Wins in Overtime as Yanks Stay Tied for Lead KUZAVA VICTOR ON MOUND Turns Back Athletics After Relieving Reynolds in Ninth Following Joost Homer | By John Drebinger Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/both-aged-and-young-tax-french-budget.html | BOTH AGED AND YOUNG TAX FRENCH BUDGET | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/boy-of-1721-mixed-beer-with-math-a-ladys-capacity-for-beer.html | BOY OF 1721 MIXED BEER WITH MATH A LADYS CAPACITY FOR BEER IMMORTALIZED | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/bridge-two-big-tournaments-younger-organization.html | BRIDGE TWO BIG TOURNAMENTS Younger Organization | By Albert H Morehead | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/britains-upper-class-goes-underground-shorn-of-power-and-pelf-its.html | Britains Upper Class Goes Underground Shorn of power and pelf its members mingle pleasantly with the erstwhile lower orders | By Peter Fleming | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/british-set-jet-squadron-first-such-operational-unit-to-be.html | BRITISH SET JET SQUADRON First Such Operational Unit to Be Organized Aug 22 | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/british-will-offer-iran-a-settlement-proposal-at-teheran-oil-talk.html | BRITISH WILL OFFER IRAN A SETTLEMENT Proposal at Teheran Oil Talk to Be a General Umbrella London Delegate Says | By Michael Clark Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/brooks-bow-8-to-4-after-81-victory-branca-6hitter-routs-braves.html | BROOKS BOW 8 TO 4 AFTER 81 VICTORY Branca 6Hitter Routs Braves Snider Gordon Each Hit 2 Dodger Lead 13 Games | By Roscoe McGowen | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/burglary-attempt-laid-to-policeman.html | BURGLARY ATTEMPT LAID TO POLICEMAN | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cabblemarra.html | CabbleMarra | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/canada-expands-forces-armed-services-increased-75-to-82139-men-in.html | CANADA EXPANDS FORCES Armed Services Increased 75 to 82139 Men in Last Year | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/carla-de-crenys-troth-sweet-briar-graduate-will-be-bride-of-bernard.html | CARLA DE CRENYS TROTH Sweet Briar Graduate Will Be Bride of Bernard Levin | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/caroline-sparks-engaged-will-be-married-in-spring-to-paul-david.html | CAROLINE SPARKS ENGAGED Will Be Married in Spring to Paul David Shafer Jr | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cecil-beaton-writes-a-play-the-workmanship.html | CECIL BEATON WRITES A PLAY The Workmanship | By Wa Darlington | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cherry-bonanza-for-michigan-city-traverse-now-graduating-as.html | CHERRY BONANZA FOR MICHIGAN CITY Traverse Now Graduating as Maraschino CapitalDevelops New Uses for Fruit | By John Stuart Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cirigliano-keeps-crown-wins-in-metropolitan-aau-longdistance.html | CIRIGLIANO KEEPS CROWN Wins in Metropolitan AAU LongDistance Swimming | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cochise-2d-at-spa-24000-watch-one-hitter-score-under-atkinson-in.html | COCHISE 2D AT SPA 24000 Watch One Hitter Score Under Atkinson in Whitney Stakes JOCKEY IS SHAKEN EARLIER Escapes Serious Injury When Mount Goes Through Fence Jet Master Triumphs | By James Roach Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/coexistencea-lesson-from-history-czechosiovakias-fate-stands-as-a.html | CoexistenceA Lesson From History Czechosiovakias fate stands as a warning when the Communists speak of harmony with the West | By Dana Adams Schmidt | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/college-to-get-us-loan.html | College to Get US Loan | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/colombian-sugar-for-venezuela.html | Colombian Sugar for Venezuela | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/comeback-is-made-by-bond-market-striking-recovery-after-end-of.html | COMEBACK IS MADE BY BOND MARKET Striking Recovery After End of Price Pegging Is Tonic for Financial Community | By Paul Heffernan | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/congress-economy-bloc-makes-few-cuts-in-budget-damn-the-torpedoes.html | CONGRESS ECONOMY BLOC MAKES FEW CUTS IN BUDGET DAMN THE TORPEDOES | By Cp Trussell Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/constance-beard-lists-attendants-she-will-be-wed-to-willard-i.html | CONSTANCE BEARD LISTS ATTENDANTS She Will Be Wed to Willard I Emerson Jr in Bridgeport Church on Sept 8 | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cotton-shortage-reversed-in-year-surplus-to-dominate-industry-this.html | COTTON SHORTAGE REVERSED IN YEAR Surplus to Dominate Industry This Season in Face of Crop Third Largest in History HEAVY IMPOUNDINGS SEEN Easing in Consumption Here PredictedExport Demand Also Expected to Lessen | By Jh Carmical | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cuttings-replenish-house-plants-ready-for-winter.html | CUTTINGS REPLENISH HOUSE PLANTS Ready for Winter | By Olive E Allen | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cygnet-keeps-lead-for-corry-trophy-stars-to-hold-final-race-on.html | CYGNET KEEPS LEAD FOR CORRY TROPHY Stars to Hold Final Race on Great South Bay Today Other Classes Finished | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/cynthia-rugg-wed-to-navy-veteran-two-uncles-of-bride-officiate-at.html | CYNTHIA RUGG WED TO NAVY VETERAN Two Uncles of Bride Officiate at Her Marriage in Boston to Warren C Lane Jr | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/daughter-to-hubert-gerstmans.html | Daughter to Hubert Gerstmans | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/daughter-to-mrs-ff-sanford.html | Daughter to Mrs FF Sanford | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/detective-25-years-sees-morals-drop-retires-as-detective.html | DETECTIVE 25 YEARS SEES MORALS DROP RETIRES AS DETECTIVE | The New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dial-phones-for-yonkers.html | Dial Phones for Yonkers | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dickersons-vim-leads-new-york-yc-cruising-fleet-on-run-to.html | Dickersons Vim Leads New York YC Cruising Fleet on Run to Provincetown FOG SLOWS CRAFT IN CAPS COD RACE TwelveMeter Vim Shows the Way to NYYC Group in a Drifting Match BOLERO FINISHES SECOND Djinn and Caribbee Cross Line in Dead Heat After 19Mile Sail From Canals End | By James Robbins Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dr-hd-marggraff-to-wed-sally-shinn.html | DR HD MARGGRAFF TO WED SALLY SHINN | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dr-j-holden-robbins.html | DR J HOLDEN ROBBINS | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/drusilla-wills-actress-66-dead-british-player-of-character-parts-on.html | DRUSILLA WILLS ACTRESS 66 DEAD British Player of Character Parts on Stage Nearly Half Century Appeared Here | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/durocher-men-blanked-40-by-roberts-of-the-phillies-a-close-play-at.html | Durocher Men Blanked 40 By Roberts of the Phillies A CLOSE PLAY AT HOME IN GIANTS GAME | By Joseph M Sheehan | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/dutch-new-jersey-old-churches-houses-draw-sightseers-out-to.html | DUTCH NEW JERSEY Old Churches Houses Draw SightSeers Out to Northern Bergen County | By John B Ehrhardt | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/education-future-for-world-hailed-mcgrath-terms-2-projects.html | EDUCATION FUTURE FOR WORLD HAILED McGrath Terms 2 Projects Potential Turning Points for Adults and Children Alike | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/education-in-review-honor-system-badly-shaken-at-west-point-has-a.html | EDUCATION IN REVIEW Honor System Badly Shaken at West Point Has A Mixed Record at Other Institutions | By Murray Illson | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/eileen-shipman-wed-becomes-the-bride-in-woodmere-of-samuel-keller.html | EILEEN SHIPMAN WED Becomes the Bride in Woodmere of Samuel Keller Jacobs | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/elizabeth-a-weichelt-affianced.html | Elizabeth A Weichelt Affianced | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/elizabeth-hollins-married-in-maine-becomes-bride-of-alexander.html | ELIZABETH HOLLINS MARRIED IN MAINE Becomes Bride of Alexander Aldrich Noted Bankers Son in Dark Harbor Church | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/elizabeth-parkway-plan-landscaping-of-8acre-tract-to-be-completed.html | ELIZABETH PARKWAY PLAN Landscaping of 8Acre Tract to Be Completed by Fall | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/elizabeth-reiman-to-wed-today.html | Elizabeth Reiman to Wed Today | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/end-of-screening-nears-at-academy-releases-due-this-week-but-start.html | END OF SCREENING NEARS AT ACADEMY Releases Due This Week but Start Is Made on Processing Cadets for Separation | By Richard H Parke Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/europe-has-yet-to-feel-full-impact-of-arming-most-countries-doing.html | EUROPE HAS YET TO FEEL FULL IMPACT OF ARMING Most Countries Doing Better Than Expected but Inflation Threatens | By Michael L Hoffman Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/export-hope-fired-by-cmp-extension-increase-in-supplies-is-seen.html | EXPORT HOPE FIRED BY CMP EXTENSION Increase in Supplies Is Seen With Application to Metals for Consumer Goods NEW ORDERS SET AUG 23 Intended to Coordinate Quotas With Foreign Trade System of Licensing and Controls | By Brendan M Jones | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/failures-reduced-by-liberal-credit-manufacturers-wholesalers-and.html | FAILURES REDUCED BY LIBERAL CREDIT Manufacturers Wholesalers and Retailers of Soft Goods Accorded Easier Terms | By Herbert Koshetz | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/fewer-aliens-study-in-cuba.html | Fewer Aliens Study in Cuba | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/food-bounty-of-august.html | FOOD Bounty Of August | By Jane Nickerson | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/for-and-by-teenagers-a-panel-discusses- the-age-groups-problems.html | FOR AND BY TEENAGERS A Panel Discusses the Age Groups Problems | By Bernard Kalb | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/for-younger-readers-jingle-bells.html | For Younger Readers Jingle Bells | Soap Box Derby | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/freighters-to-south-america- brazilargentina-sailings-are-basis-for.html | FREIGHTERS TO SOUTH AMERICA BrazilArgentina Sailings Are Basis for Informal Vacation Trips | By Josephine Stein | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/gaps-in-iron-curtain-stir-wide-speculation- reasons-are-sought-for.html | GAPS IN IRON CURTAIN STIR WIDE SPECULATION Reasons Are Sought for Russias New Display of Confidence Which Admits LongBarred Western Views LIBERALISM IS STILL LIMITED | By Harry Schwartz | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/general-ridgways-methods-contrast-with- marthurs-under-present-tough.html | GENERAL RIDGWAYS METHODS CONTRAST WITH MARTHURS Under Present Tough Policy Commander Works Closely With Washington | By Lindesay Parrott Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/george-r-plant.html | GEORGE R PLANT | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/george-sees-ruin-in-high-aid-costs-senator- says-3year-total-will-be.html | GEORGE SEES RUIN IN HIGH AID COSTS Senator Says 3Year Total Will Be 35 to 40 Billions and Country Cant Pay It | By John D Morris Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/german-reds-warn-of-fight-on-arming- leaders-promise-strikes-and.html | GERMAN REDS WARN OF FIGHT ON ARMING Leaders Promise Strikes and Sabotage in a Drive Against Any Contribution to West | By Drew Middleton Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/glimpses-of-the-intense-preparations-for- the-first-postwar-baireuth.html | GLIMPSES OF THE INTENSE PREPARATIONS FOR THE FIRST POSTWAR BAIREUTH FESTIVAL | Festpielleftung Baireuth | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/gop-eisenhower-draft-faces-many- obstacles-republicans-engaged-in-it.html | GOP EISENHOWER DRAFT FACES MANY OBSTACLES Republicans Engaged in It Realize That One False Step or Unforeseen Event May Dash Their Hopes DANGER IN STATE PRIMARIES | By Arthur Krock | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/hellerkahn.html | HellerKahn | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/helyne-l-dens-to-be-married.html | Helyne L Dens to Be Married | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/her-troth-announced.html | HER TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archiv es/hillside-approves-school-fund.html | Hillside Approves School Fund | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/hollywood-dossier-paramount-concentrates-on-writing-crew-of-julian.html | HOLLYWOOD DOSSIER Paramount Concentrates on Writing Crew Of Julian C BlausteinOther Items | By Thomas M Pryor | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/if-the-bomb-does-fall.html | If the Bomb Does Fall | By Michael Amrine | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/impromptu-touring-how-one-man-traveled-through-britain-by-making.html | IMPROMPTU TOURING How One Man Traveled Through Britain By Making Friends Out of Strangers | By Martin S Day | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/in-and-out-of-books-hands-around.html | IN AND OUT OF BOOKS Hands Around | By David Dempsey | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/in-celebration-of-our-hemispheres-first-woman-poet.html | In Celebration of Our Hemispheres First Woman Poet | By Chesley M Hutchings | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/industry-lagging-in-fire-insurance-plant-values-up-100-to-150-in.html | INDUSTRY LAGGING IN FIRE INSURANCE Plant Values Up 100 to 150 in DecadeOnly 2 Show Adequate Coverage | By Thomas P Swift | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/integrity-of-art-recalling-some-notorious-collectors-of-the-past.html | INTEGRITY OF ART Recalling Some Notorious Collectors of the Past | By Aline B Louchheim | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/italian-and-ingenious.html | Italian and Ingenious | By Betty Pepis | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/japanese-beetle-outbreak-varies-in-severity-damage-is-curbed-by.html | JAPANESE BEETLE OUTBREAK VARIES IN SEVERITY Damage Is Curbed by Summer Spraying And LongRange Soil Treatments | By John C Schread Associate Entomologist Connecticut Agricultural Experiment Station | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/jersey-beach-resort-revives-1890-holiday.html | JERSEY BEACH RESORT REVIVES 1890 HOLIDAY | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/joan-hartley-engaged-u-of-massachusetts-junior-to-be-wed-to-john-l.html | JOAN HARTLEY ENGAGED U of Massachusetts Junior to Be Wed to John L Hobart | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/joan-m-pfizer-affianced-wellesley-alumna-will-be-bride-of-howard-c.html | JOAN M PFIZER AFFIANCED Wellesley Alumna Will Be Bride of Howard C McNally | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/joan-marie-kline-bride-of-corporal-wed-in-new-rochelle-church-to.html | JOAN MARIE KLINE BRIDE OF CORPORAL Wed in New Rochelle Church to Ben Warner Winkelman of Mitchel Air Force Base | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/katherine-kempton-married-in-syracuse.html | KATHERINE KEMPTON MARRIED IN SYRACUSE | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/kaylorheartel.html | KaylorHeartel | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/kefauver-renews-plea-asks-county-attorneys-to-aid-drive-for-laws-on.html | KEFAUVER RENEWS PLEA Asks County Attorneys to Aid Drive for Laws on Crime | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/kremlin-moves-steadily-to-russify-the-poles-last-vestiges-of.html | KREMLIN MOVES STEADILY TO RUSSIFY THE POLES Last Vestiges of Nationalism Are Now Being Crushed in Uneasy Satellite | By Edward A Morrow Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lamarremagnani.html | LaMarreMagnani | Special To THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lawkins-team-triumphs-wins-6-and-5-in-first-round-of-garden-city.html | LAWKINS TEAM TRIUMPHS Wins 6 and 5 in First Round of Garden City Golf | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/leaves-post-at-u-of-p-to-head-ford-hospital.html | Leaves Post at U of P To Head Ford Hospital | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/letters-the-present.html | Letters THE PRESENT | CHARLES W HAWTHORNE | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/letters-to-the-editor-a-world-of-nature.html | Letters to the Editor A World of Nature | PAUL SHARION | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/letters-to-the-times-baltic-states-status-russian-aggression-cited.html | Letters to The Times Baltic States Status Russian Aggression Cited Both Under Czars and Communists | E EIN V MASENS V SIDZIKAUSKAS | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/librarian-43-years-resigns.html | Librarian 43 Years Resigns | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/literary-letter-from-japan.html | Literary Letter From Japan | By Ray Falk | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lois-hurdelbrink-fiancee-toledo-girl-to-be-married-next-month-to.html | LOIS HURDELBRINK FIANCEE Toledo Girl to Be Married Next Month to Francis B Harvey | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/lombardos-boat-wins-at-red-bank-tempo-vi-annexes-first-heat-of.html | LOMBARDOS BOAT WINS AT RED BANK Tempo VI Annexes First Heat of National Sweepstakes Scores in Cup Event | By Clarence E Lovejoy Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/majorca-stretches-the-tourists-dollar-island-capital.html | MAJORCA STRETCHES THE TOURISTS DOLLAR Island Capital | By Anna S Mehdevi | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/margaret-a-bagley-to-marry-in-autumn.html | MARGARET A BAGLEY TO MARRY IN AUTUMN | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/margaret-hanlon-becomes-a-bride-escorted-by-her-brother-at-marriage.html | MARGARET HANLON BECOMES A BRIDE Escorted by Her Brother at Marriage to Francis Adams Clark in Cooperstown | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mary-hauser-engaged-to-donald-macrae-miss-bailey-fiancee-of-army.html | Mary Hauser Engaged to Donald Macrae Miss Bailey Fiancee of Army Lieutenant | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mary-kennedy-bride-of-samuel-moore-jr.html | MARY KENNEDY BRIDE OF SAMUEL MOORE JR | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/maurras-reported-dying-french-writer-got-life-term-for-deeds-during.html | MAURRAS REPORTED DYING French Writer Got Life Term for Deeds During Occupation | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/medalist-team-upset-wardmikrut-beat-whitesabine-in-man-memorial.html | MEDALIST TEAM UPSET WardMikrut Beat WhiteSabine in Man Memorial Golf | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/medina-yacht-sinks-judges-son-daughterinlaw-row-ashore-in-fog.html | MEDINA YACHT SINKS Judges Son DaughterinLaw Row Ashore in Fog | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-bauhan-bride-of-gs-parker-2d-morrow-memorial-church-in.html | MISS BAUHAN BRIDE OF GS PARKER 2D Morrow Memorial Church in Maplewood Scene of Wedding Reception Held at Club | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-carol-horne-is-wed-in-havana-she-becomes-the-bride-of-landa-g.html | MISS CAROL HORNE IS WED IN HAVANA She Becomes the Bride of Landa G Abbott in Home of Stepfather and Mother | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-cecilia-harris-engaged-to-officer.html | MISS CECILIA HARRIS ENGAGED TO OFFICER | Phyfe | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-cummings-wed-in-rockville-centre.html | MISS CUMMINGS WED IN ROCKVILLE CENTRE | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-davis-fiancee-of-james-h-haire.html | MISS DAVIS FIANCEE OF JAMES H HAIRE | TuriLarkin | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-edith-sutker-fiancee-of-editor-engaged-to-veteran.html | MISS EDITH SUTKER FIANCEE OF EDITOR ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-helen-haynes-wed-to-an-airman-home-in-stonington-is-scene-of.html | MISS HELEN HAYNES WED TO AN AIRMAN Home in Stonington is Scene of Marriage to Pfc George Keith Wesleyan Alumnus | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-helen-k-gray-prospective-bride.html | MISS HELEN K GRAY PROSPECTIVE BRIDE | Bradford Bachrach | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-humphreys-troth-daughter-of-industrialist-to-be-bride-of-hw.html | MISS HUMPHREYS TROTH Daughter of Industrialist to Be Bride of HW Shoemaker | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-janet-c-fish-milwaukee-bride-escorted-by-uncle-at-marriage-to.html | MISS JANET C FISH MILWAUKEE BRIDE Escorted by Uncle at Marriage to David P Seaman Student of Law at U of Virginia | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-janet-staples-a-prospective-bride.html | MISS JANET STAPLES A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-lisa-leighton-southport-bride-teacher-in-istanbul-married-to.html | MISS LISA LEIGHTON SOUTHPORT BRIDE Teacher in Istanbul Married to Ian Quentin Whittall in Trinity Episcopal Church | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-lucille-f-ryan-to-be-bride-sept-29.html | MISS LUCILLE F RYAN TO BE BRIDE SEPT 29 | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-martha-herr-wed-in-bay-state-alumna-of-wellesley-becomes-the.html | MISS MARTHA HERR WED IN BAY STATE Alumna of Wellesley Becomes the Bride of Arthur Perry Hall in East Northfield | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-mather-fiancee-of-city-housing-aide.html | MISS MATHER FIANCEE OF CITY HOUSING AIDE | Wilton | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-norma-cofano-south-orange-bride.html | MISS NORMA COFANO SOUTH ORANGE BRIDE | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-sara-stevens-is-bride-of-officer-her-sister-is-honor-maid-at.html | MISS SARA STEVENS IS BRIDE OF OFFICER Her Sister Is Honor Maid at Marriage to Lt CH Booth in Plattsburg Church | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/miss-sarah-young-married-upstate-becomes-bride-of-norman-penney.html | MISS SARAH YOUNG MARRIED UPSTATE Becomes Bride of Norman Penney Cornell Law Student in Niagara Falls Ceremony | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mississippi-sets-runoff-primary-white-and-johnson-leaders-in-first.html | MISSISSIPPI SETS RUNOFF PRIMARY White and Johnson Leaders in First Voting Will Be Only Candidates on Aug 27 | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/more-newspapers-appear-in-japan-circulation-and-influence-also.html | MORE NEWSPAPERS APPEAR IN JAPAN Circulation and Influence Also Growing With Newsprint Lack the Only Snag | By James J Nagle | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/motion-picture-activities-along-the-thames-alec-guinness-scores-in.html | MOTION PICTURE ACTIVITIES ALONG THE THAMES Alec Guinness Scores in Two FilmsNew Biographies in WorkAddenda | By Stephen Watts | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-edward-c-ablitt-has-son.html | Mrs Edward C Ablitt Has Son | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-john-eric-loeb-has-son.html | Mrs John Eric Loeb Has Son | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-kohut-dead-welfare-leader-widow-of-rabbi-aided-drive-for.html | MRS KOHUT DEAD WELFARE LEADER Widow of Rabbi Aided Drive for Unemployment Insurance Wrote on Jewish Life | The New York Times 1935 | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/mrs-rw-kislik-has-daughter.html | Mrs RW Kislik Has Daughter | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/music-in-scandinavia-young-and-talented-composers-brighten.html | MUSIC IN SCANDINAVIA Young and Talented Composers Brighten Contemporary Music in Northland | By Andor Foldes | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nancy-kasden-betrothed-she-will-be-married-on-sept-4-to-jack.html | NANCY KASDEN BETROTHED She Will Be Married on Sept 4 to Jack Bernard Talsky | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/narcotic-addicts-forge-us-checks-secret-service-report-lists-four.html | NARCOTIC ADDICTS FORGE US CHECKS Secret Service Report Lists Four Specific Cases of Mail Theft to Finance the Habit | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nehru-sees-rebuff-by-us-and-britain-says-two-nations-stand-in-un-on.html | NEHRU SEES REBUFF BY US AND BRITAIN Says Two Nations Stand in UN on Dispute Over Kashmir Shows Unfriendly Attitude | By Robert Trumbull Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-indian-ambassador-to-austria.html | NEW INDIAN AMBASSADOR TO AUSTRIA | The New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-plane-plants-dispersed-in-west-reluctance-to-move-gives-way-to.html | NEW PLANE PLANTS DISPERSED IN WEST Reluctance to Move Gives Way to Shifting Inland and Even Overseas for Defense | By Gladwin Hill Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-power-plants-pushed-in-greece-marshall-plan-officials-say.html | NEW POWER PLANTS PUSHED IN GREECE Marshall Plan Officials Say Country Should Meet Own Requirements by 1955 | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/new-wage-formula-ties-rates-closely-to-pricfs-hang-on-pal.html | NEW WAGE FORMULA TIES RATES CLOSELY TO PRICFS HANG ON PAL | By Joseph A Loftus Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/news-and-gossip-of-the-rialto-fourth-play-scheduled-for.html | NEWS AND GOSSIP OF THE RIALTO Fourth Play Scheduled For Presentation By Shumlin | By Louis Calta | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/news-and-notes-from-the-studios-opera-vignette-series-to-start-in.html | NEWS AND NOTES FROM THE STUDIOS Opera Vignette Series To Start in Fall Other Items | By Sidney Lohman | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/news-notes-from-the-field-of-travel-vermont-days.html | NEWS NOTES FROM THE FIELD OF TRAVEL VERMONT DAYS | By Diana Rice | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/news-of-the-world-of-stamps-south-moluccas-fighting-for.html | NEWS OF THE WORLD OF STAMPS South Moluccas Fighting For Independence Put Out First Issue | By Kent B Stiles | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/norma-kohnfelder-to-be-wed-on-aug-19.html | NORMA KOHNFELDER TO BE WED ON AUG 19 | Phyfe | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/now-egypt-is-challenging-britains-mideast-position-london-is-taking.html | NOW EGYPT IS CHALLENGING BRITAINS MIDEAST POSITION London Is Taking a Strong Stand Against Surrender of the Suez Canal Bases | By Clifton Daniel Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/nuptials-are-held-for-miss-marshall-she-is-attended-by-sister-at.html | NUPTIALS ARE HELD FOR MISS MARSHALL She is Attended by Sister at Wedding Here to Dr Homer E Ferguson of Richmond | Dementi | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/oconnormaas.html | | OConnorMaas | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/officer-specialist-call-air-force-offers-commissions-to-linguists.html | OFFICER SPECIALIST CALL Air Force Offers Commissions to Linguists as Interrogators | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/on-foreign-crutches.html | On Foreign Crutches | By Ci Sulzberger | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/on-the-track-of-a-luckless-diamond.html | On the Track of a Luckless Diamond | By Mary Steele | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/only-police-union-affected-by-ban-monaghan-decides-he-exempts-force.html | ONLY POLICE UNION AFFECTED BY BAN MONAGHAN DECIDES He Exempts Force Members Such as Musicians Who Belong to Labor Groups QUILL SUIT ON TOMORROW TWU Chief Bids Commissioner Quit Over HoaxTransfer of Midtown Patrolman | By Stanley Levey | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pact-on-migrants-is-sealed-by-notes-us-and-mexico-now-will-set.html | PACT ON MIGRANTS IS SEALED BY NOTES US and Mexico Now Will Set About Formal Recruiting of Up to 200000 Laborers | By Paul P Kennedy Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/papagos-outlines-his-aim-in-greece-former-military-chief-in-first.html | PAPAGOS OUTLINES HIS AIM IN GREECE Former Military Chief in First Talk as Civilian Urges Less Reliance on Aid of US | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/parent-and-child-worries-about-growing-up.html | PARENT AND CHILD Worries About Growing Up | By Dorothy Barclay | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/parley-here-indicates-the-continued-spread-in-industry-of-stock.html | Parley Here Indicates the Continued Spread In Industry of Stock Purchase Option Plans | By Thomas E Mullaney | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pawtucket-faces-2-teacher-issues-strike-settlement-is-delayed-over.html | PAWTUCKET FACES 2 TEACHER ISSUES Strike Settlement Is Delayed Over Individual Contracts and NoStrike Clause | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/peron-regime-arrests-leaders-of-opposition-closes-print-shop.html | Peron Regime Arrests Leaders Of Opposition Closes Print Shop OPPOSITION CHIEFS ARRESTED BY PERON | By Foster Hailey Special to the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/perons-keep-the-lid-on-argentine-unrest-an-argentine-political.html | PERONS KEEP THE LID ON ARGENTINE UNREST AN ARGENTINE POLITICAL POSTER | By Foster Hailey Special to the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/picador-takes-ocean-city-stake-to-help-culmone-gain-a-riding.html | Picador Takes Ocean City Stake to Help Culmone Gain a Riding Quadruple GELDING OUTRACES PALATIAL APPETITE Picador Scores by Length and Half on Atlantic City Turf Stablemate Dart By 3d CULMONE ABOARD WINNER Victor Is Timed in 148 35 for Mile and Sixteenth Sprint to Roman Fair | By Michael Strauss Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pioneer-memorial-wisconsins-little-norway-is-also-a-link-with-home.html | PIONEER MEMORIAL Wisconsins Little Norway Is Also a Link With Home | By Edward Janicki | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/pleven-cabinet-approved-by-assembly-390-to-222-only-communists-and.html | Pleven Cabinet Approved By Assembly 390 to 222 Only Communists and de Gaullists Opposed to First Government Since May 20 Members Start to Work at Once | By Lansing Warren Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/premier-of-syria-for-closer-us-tie-hasan-hakim-also-presses.html | PREMIER OF SYRIA FOR CLOSER US TIE Hasan Hakim Also Presses Alliance With Turkey Rules Out Neutrality | By Albion Ross Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/programs-in-review-tv-disk-jockeypsychiatry-series-dance-bandsbob.html | PROGRAMS IN REVIEW TV Disk JockeyPsychiatry Series Dance BandsBob and Ray | By Val Adams | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/prospective-bride.html | PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rainstorms-curb-fighting-in-korea-some-patrols-gain-ground-red.html | RAINSTORMS CURB FIGHTING IN KOREA Some Patrols Gain Ground Red Night Attack North of Hwachon Beaten Back | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/random-notes-on-the-screen-scene.html | RANDOM NOTES ON THE SCREEN SCENE | By Howard Thompson | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/readymade-movies-telling-complete-stories-in-fourminute-films.html | READYMADE MOVIES Telling Complete Stories In FourMinute Films | By Jacob Deschin | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/records-operatic-cast-from-metropolitan-is-heard-in-faust.html | RECORDS OPERATIC Cast From Metropolitan Is Heard in Faust | By Harold C Schonberg | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/red-cross-to-discuss-funddrive-dispute.html | RED CROSS TO DISCUSS FUNDDRIVE DISPUTE | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/red-legations-hit-as-spy-funnels-mccarran-insists-government-must.html | RED LEGATIONS HIT AS SPY FUNNELS McCarran Insists Government Must Bar Some Diplomats Under Security Act | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/refugees-mapping-antistalin-fight-five-major-groups-will-meet-in.html | REFUGEES MAPPING ANTISTALIN FIGHT Five Major Groups Will Meet in Munich Friday to Plan Program of Subversion | By Harry Schwartz | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/religions-place-on-the-campus.html | Religions Place on the Campus | By Paul Ramsey | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/reparations-talk-worries-japanese-demands-of-devastated-lands-rouse.html | REPARATIONS TALK WORRIES JAPANESE Demands of Devastated Lands Rouse PressPact Parley Delegates to Travel in Style | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/return-of-a-wayfarer-tansy-is-being-replanted-after-long-neglect.html | RETURN OF A WAYFARER Tansy Is Being Replanted After Long Neglect | By Gertrude B Foster | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/revised-japan-treaty-still-has-many-critics-but-only-minor-changes.html | REVISED JAPAN TREATY STILL HAS MANY CRITICS But Only Minor Changes Are Expected Before Signing Ceremony Sept 4 | By Paul Kennedy Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rheem-builds-in-linden-company-plans-650000-plant-with-office-space.html | RHEEM BUILDS IN LINDEN Company Plans 650000 Plant With Office Space | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rise-in-pirating-in-personnel-seen-skilled-office-workers-now-in.html | RISE IN PIRATING IN PERSONNEL SEEN Skilled Office Workers Now in Shorter Supply Than in War Says NBC Chief | By Alfred R Zipser Jr | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/russellmurphy.html | RussellMurphy | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/rye-playhouse-burns-building-destroyed-soon-after-350-children.html | RYE PLAYHOUSE BURNS Building Destroyed Soon After 350 Children Watch Matinee | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/salt-on-the-council-table-bill-fechteler-admiral-forrest-shermans.html | Salt on the Council Table Bill Fechteler admiral Forrest Shermans successor is a gusty product of the Navys bluewater tradition | By Theron J Rice | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/san-juan-uses-features-of-planning-here-to-help-guide-its-sharp.html | San Juan Uses Features of Planning Here To Help Guide Its Sharp PostWar Growth SAN JUAN IS USING NY PLANNING AIDS | SAN JUAN PR | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/science-in-review-work-of-four-teams-on-cortisone-represents-one-of.html | SCIENCE IN REVIEW Work of Four Teams on Cortisone Represents One of the Great Triumphs of Chemistry | By Robert K Plumb | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sedgman-and-rose-in-newport-final-defeat-mulloy-and-flam-but-latter.html | SEDGMAN AND ROSE IN NEWPORT FINAL Defeat Mulloy and Flam but Latter and Seixas Upset SedgmanMcGregor Duo | By Allison Danzig Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sellers-markets-near-in-hard-lines-orders-placed-for-industrial.html | SELLERS MARKETS NEAR IN HARD LINES Orders Placed for Industrial Supplies Show Slight Gains in Demand Spur Firming NEW COST RISES IN VIEW Purchasing Agents Hold Low Spot of Eased Prices Over on Scarce Metal Items | By Hartley W Barclay | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sheila-ann-mcabe-bride-of-ab-kelly-former-nyu-student-and-holy.html | SHEILA ANN MCABE BRIDE OF AB KELLY Former NYU Student and Holy Cross Alumnus are Married in Larchmont | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/shelter-island-plans-its-tercentenary-present-prospects.html | SHELTER ISLAND PLANS ITS TERCENTENARY Present Prospects | By Morris Gilbert | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/son-born-to-mrs-martin-jelin.html | Son Born to Mrs Martin Jelin | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/son-to-the-frank-m-lavelles.html | Son to the Frank M Lavelles | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/soviet-atomic-plant-in-sinkiang-reported.html | SOVIET ATOMIC PLANT IN SINKIANG REPORTED | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Phyllis McGinley | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/species-or-hybrid-lilies-offer-a-long-season-of-bloom-aided-by-many.html | SPECIES OR HYBRID Lilies Offer a Long Season of Bloom Aided by Many Healthy New Kinds | By Helen M Fox | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/spiegelrusso.html | SpiegelRusso | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sports-of-the-times-dark-disillusionment.html | Sports of The Times Dark Disillusionment | By Arthur Daley | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/spring-flowers-reappear-in-summer.html | SPRING FLOWERS REAPPEAR IN SUMMER | By Donald Wyman Horticulturist Arnold Arboretum | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stalins-youth-methods-pay-off-in-germany-east-berlin-festival-is-a.html | STALINS YOUTH METHODS PAY OFF IN GERMANY East Berlin Festival Is a Startling Exhibition of Mass Emotionalism | By Drew Middleton Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/stephen-t-early-dies-in-capital-61-press-liaison-for-roosevelt-12.html | STEPHEN T EARLY DIES IN CAPITAL 61 Press Liaison for Roosevelt 12 Years Later was Trumans Deputy Aide on Defense OFFICER OF PULLMAN FIRM Scored Beat on Hardings DeathMourned by President and Secretary Marshall | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/strong-gaullist-party-plays-waiting-game-its-chance-to-form-a.html | STRONG GAULLIST PARTY PLAYS WAITING GAME Its Chance to Form a Government Of Its Own Is Still Remote | By Lansing Warren Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/student-marries-miss-a-winslow-william-hillis-of-the-cornell.html | STUDENT MARRIES MISS A WINSLOW William Hillis of the Cornell Medical School Takes Bride in Greenwich Ceremony | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/sturbridge-grows-reconstructed-village-near-springfield-acquires.html | STURBRIDGE GROWS Reconstructed Village Near Springfield Acquires Two Additional Buildings | By Newton E Meltzer | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/talk-with-william-sansom.html | Talk With William Sansom | By Gilbert Bailey | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/tax-mark-set-in-elizabeth.html | Tax Mark Set in Elizabeth | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/taxing-of-income-seen-broadening-example-of-tendency-is-noted-in.html | TAXING OF INCOME SEEN BROADENING Example of Tendency Is Noted in Rulings as to Liability of Money Prize Awards SERVICE HELD CRITERION Despite Evidence of Intent of Donation a Quid Pro Quo Is Discerned | By Godfrey N Nelson | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/test-of-intentions-of-soviet-is-urged-diplomats-in-moscow-hope-for.html | TEST OF INTENTIONS OF SOVIET IS URGED Diplomats in Moscow Hope for Settlement of Question of Meaning of Recent Moves | By Harrison E Salisbury Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-artist-who-had-to-wait-four-centuries.html | The Artist Who Had to Wait Four Centuries | By Stuart Preston | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-dance-schedule-pauline-koner.html | THE DANCE SCHEDULE PAULINE KONER | By John Martin | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-dardanells-were-a-plum.html | The Dardanells Were a Plum | By Crane Brinton | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-dusk-of-empire.html | The Dusk of Empire | By Herbert F West | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-financial-week-financial-markets-easier-as-tax-measure-pends.html | THE FINANCIAL WEEK Financial Markets Easier as Tax Measure Pends Defense Bill Passed by the House | By John G Forrest Financial Editor | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-jetties-scallop-a-border-for-the-ocean.html | THE JETTIES SCALLOP A BORDER FOR THE OCEAN | Thomas Airviews | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-lawbreakers-among-us.html | The Lawbreakers Among Us | By Emanuel Perlmutter | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-legionnaires-move-up-fifth-avenue-legions-paraders-cheered-by.html | THE LEGIONNAIRES MOVE UP FIFTH AVENUE LEGIONS PARADERS CHEERED BY 50000 | The New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-major-gods.html | The Major Gods | By Dudley Fitts | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-men-who-are-deadlocked-at-keasong-on-the-issue-of-a-ceasefire.html | THE MEN WHO ARE DEADLOCKED AT KEASONG ON THE ISSUE OF A CEASEFIRE LINE | US Navy | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-portrait-of-a-man-cast-down.html | The Portrait of a Man Cast Down | By Gertrude Buckman | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-realistic-approach-bright-victory-hews-closer-to-mark-than.html | THE REALISTIC APPROACH Bright Victory Hews Closer to Mark Than Italys Women Without Names | By Ah Weiler | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-sound-the-furyand-what-russia-really-can-do.html | The Sound the Furyand What Russia Really Can Do | By Drew Middleton | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-two-triumphs-of-henry-raymond-a-life-of-the-man-who-a-century-a.html | THE TWO TRIUMPHS OF HENRY RAYMOND A Life of the Man Who a Century Ago Served Journalism and National Unity | By Claude G Bowers | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/the-variable-jersey-shore-noisy-clusters-of-dazzling-neon-and.html | THE VARIABLE JERSEY SHORE Noisy Clusters of Dazzling Neon and Peaceful Beach Resorts Are Congenial Neighbors on the 120Mile Strip of Atlantic Coast | By Bernard Kalb | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/theatre-in-the-red-critic-thinks-that-the-product-is-wrong.html | THEATRE IN THE RED Critic Thinks That the Product Is Wrong | BY Walter Kerr Drama Critic of the Commonweal | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/they-wanted-to-cook-like-mother.html | They Wanted to Cook Like Mother | By Jane Nickerson | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/things-meant-more-than-theories.html | Things Meant More Than Theories | By Hans Kohn | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/three-separate-people.html | Three Separate People | By Alice Morris | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/threeengine-cruiser-joins-long-island-sound-fleet.html | THREEENGINE CRUISER JOINS LONG ISLAND SOUND FLEET | Morris Rosenfeld | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/tin-nations-balk-at-us-price-cuts-warning-given-that-america-may.html | TIN NATIONS BALK AT US PRICE CUTS Warning Given That America May Have Gone Too Far in Reducing Quotations | By Burton Crane | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/to-think-of-peace-as-well-as-war-this-is-the-way-to-avoid-the-great.html | To Think of Peace as Well as War This is the way to avoid the great dangers of saberrattling and timorous pacifism | By Stephen Spender | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/tradition-in-wagner-questions-about-his-style-are-raised-by-staging.html | TRADITION IN WAGNER Questions About His Style Are Raised By Staging and Performance of Ring | By Howard Taubman | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/trapped-among-the-sunday-drivers-a-frightened-motorists-report-of-a.html | TRAPPED AMONG THE SUNDAY DRIVERS A Frightened Motorists Report of a Rugged Day on the Parkway | By Paul Jc Friedlander | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/troth-announced-of-miss-urquhart-she-will-be-wed-in-september-to.html | TROTH ANNOUNCED OF MISS URQUHART She Will Be Wed in September to Albert Gerard van Stolk Who Is Soldier in Capital | Sarony | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/troth-made-known-of-dorothy-walton.html | TROTH MADE KNOWN OF DOROTHY WALTON | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/truce-talk-break-averted-mutually-acceptable-area-for-future.html | TRUCE TALK BREAK AVERTED MUTUALLY ACCEPTABLE AREA FOR FUTURE PARLEYS IMPLIED REDS PRESENT MAP Yield to Request by Joy and Show Areas They Want Demilitarized NEW MEETING ARRANGED Change in Tenor of Sessions Comes After Allied Chief Questions Foes Motives | By Lindesay Parrott Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/twins-to-the-frank-martins-jr.html | Twins to the Frank Martins Jr | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/two-bits-for-a-classic-two-bits-for-a-fullfledged-classic.html | Two Bits for a Classic Two Bits for a FullFledged Classic | By David Dempsey | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/typical-village-criticizes-itself-community-depicted-on-film-for.html | TYPICAL VILLAGE CRITICIZES ITSELF Community Depicted on Film for Overseas Reports Its Bad Migrant Situation | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/un-curiosa-hide-in-archives-files-two-machine-guns-and-bottle-of.html | UN CURIOSA HIDE IN ARCHIVES FILES Two Machine Guns and Bottle of New York State Wine Rest Among 12500000 Papers | By Am Rosenthal Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/un-mediation-bid-sent-israel-arabs-conciliation-body-has-specific.html | UN MEDIATION BID SENT ISRAEL ARABS Conciliation Body Has Specific Solutions to Offer at Talks Sept 10 Five Nations Told | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/united-states-star-on-way-to-victory-in-vienna-stadium.html | UNITED STATES STAR ON WAY TO VICTORY IN VIENNA STADIUM | The New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-is-retraining-south-korea-army-advisory-group-reorganized-to.html | US IS RETRAINING SOUTH KOREA ARMY Advisory Group Reorganized to Provide a Force Strong Enough to Guard Nation | By George Barrett Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/us-making-progress-on-stockpile-program-but-gathering-of-strategic.html | US MAKING PROGRESS ON STOCKPILE PROGRAM But Gathering of Strategic Materials Is Still a Long Way From the Goal | By Luther A Huston Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/vargas-asks-agriculture-aid.html | Vargas Asks Agriculture Aid | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/virgel-honke-fiancee-michigan-alumna-will-become-bride-of-david-f.html | VIRGEL HONKE FIANCEE Michigan Alumna Will Become Bride of David F Miller | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/virgil-shed-his-toga.html | Virgil Shed His Toga | By Edward Larocque Tinker | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wedding-in-jersey-for-joan-c-kelly-she-is-attended-by-eight-at.html | WEDDING IN JERSEY FOR JOAN C KELLY She is Attended by Eight at Marriage to Douglas Souder Dickson in Deal Church | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/west-point-is-recovering-from-its-severest-shock-west-point-fumble.html | WEST POINT IS RECOVERING FROM ITS SEVEREST SHOCK WEST POINT FUMBLE | By Richard H Parke Special To the New York Times | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/west-point-training-offers-physical-development-for-all.html | West Point Training Offers Physical Development for All Intercollegiate Athletics Cited as Factor in Scandal Secondary to Program | By Howard A Rusk Md | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/why-shakespeare-goes-right-on-the-modern-bardthree-mediums.html | Why Shakespeare Goes Right On THE MODERN BARDTHREE MEDIUMS | By Margaret Webster | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wife-no-communist-kirkwood-declares.html | WIFE NO COMMUNIST KIRKWOOD DECLARES | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/woman-in-norwalk-race-council-member-runs-for-mayor-to-protest.html | WOMAN IN NORWALK RACE Council Member Runs for Mayor to Protest School Building | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/wood-field-and-stream-scorn-not-the-scoter-a-bird-that-gives-fine.html | Wood Field and Stream Scorn Not the Scoter a Bird That Gives Fine Shooting and Eating to Wildfowlers | By Raymond R Camp | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/woodland-falls-natural-beauty-of-175foot-cascade-near-milford-pa.html | WOODLAND FALLS Natural Beauty of 175Foot Cascade Near Milford Pa Has Been Left Intact | By Fay Martin | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/world-church-plans-assembly-in-illinois.html | WORLD CHURCH PLANS ASSEMBLY IN ILLINOIS | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/world-dry-parley-urged-wctu-head-asks-health-organization-call.html | WORLD DRY PARLEY URGED WCTU Head Asks Health Organization Call Meeting | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/world-of-music-womens-orchestra-hemidemisemiquavers.html | WORLD OF MUSIC WOMENS ORCHESTRA HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/yellowstone-visitors-increase.html | Yellowstone Visitors Increase | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/yosemite-side-trip-improved-road-is-opened-to-the-devil-postpile.html | YOSEMITE SIDE TRIP Improved Road Is Opened To the Devil Postpile | By Spencer Crump | RE0000031817 | 1979-07-24 | B00000314891 |
| 1951-08-12 | https://www.nytimes.com/1951/08/12/archives/young-republicans-chartered.html | Young Republicans Chartered | Special to THE NEW YORK TIMES | RE0000031817 | 1979-07-24 | B00000314891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/1950-profit-rates-higher-than-1940s-despite-greater-tax-and-cost.html | 1950 PROFIT RATES HIGHER THAN 1940S Despite Greater Tax and Cost Only 3 Out of 25 Industries Fail to Show Increase ALSO EXCEED 1949 FIGURE FTC Survey Finds Earnings of Larger Companies Now Leading Smaller Ones 50 of Total Assets Six Industries Declined No Differentiatton in Others | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/3-east-zone-boys-like-west-berlin-playing-truant-from-rally-they.html | 3 EAST ZONE BOYS LIKE WEST BERLIN Playing Truant From Rally They Approve Peach Melbas Shop Windows Clothes | By Kathleen McLaughlin Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/732pound-tuna-landed.html | 732Pound Tuna Landed | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/77th-gains-efficiency-roll-of-expert-marksmen-rises-in-training-at.html | 77TH GAINS EFFICIENCY Roll of Expert Marksmen Rises in Training at Pine Camp | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/827-saved-as-ship-grounds-at-boston-where-ship-grounded-boys-save-4.html | 827 SAVED AS SHIP GROUNDS AT BOSTON WHERE SHIP GROUNDED Boys Save 4 in Boat Fire | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/anne-revercomb-wed-to-student-daughter-of-former-senator-married-to.html | ANNE REVERCOMB WED TO STUDENT Daughter of Former Senator Married to PC Graney Jr in Charleston W Va | Special to THE NEW YORK TIMESKTM Studios | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/astor-cup-race-canceled.html | Astor Cup Race Canceled | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/beach-guests-lose-36000-in-jewelry.html | BEACH GUESTS LOSE 36000 IN JEWELRY | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bethpage-quartet-wins-turns-back-brookville-114-as-young-gets-five.html | BETHPAGE QUARTET WINS Turns Back Brookville 114 as Young Gets Five Goals | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bitter-fight-rages-for-a-korean-hill-patrol-clashes-mark-the.html | BITTER FIGHT RAGES FOR A KOREAN HILL PATROL CLASHES MARK THE FIGHTING IN KOREA | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/boat-blast-burns-2-youths.html | Boat Blast Burns 2 Youths | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/books-of-the-times-start-of-political-career-put-ideals-before-his.html | Books of The Times Start of Political Career Put Ideals Before His Career | By Orville Prescott | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/bostwick-field-in-front-conquers-hurricanes-86-in-polo-game-at-old.html | BOSTWICK FIELD IN FRONT Conquers Hurricanes 86 in Polo Game at Old Westbury | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/britain-increases-iron-steel-prices-rises-up-to-25-announced-by.html | BRITAIN INCREASES IRON STEEL PRICES Rises Up to 25 Announced by State Monopoly to Meet Labor Fuel Other Costs | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/brooks-score-72-behind-newcombe-a-dodger-safe-on-an-attemped.html | BROOKS SCORE 72 BEHIND NEWCOMBE A DODGER SAFE ON AN ATTEMPED PICKOFF YESTERDAY | By Louis Effratthe New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/burial-in-arlington-tomorrow-for-early.html | BURIAL IN ARLINGTON TOMORROW FOR EARLY | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/circulation-rise-persists-in-france-new-high-shown-making-gain-363.html | CIRCULATION RISE PERSISTS IN FRANCE New High Shown Making Gain 363 Since49 but Blame for Inflation Is Rejected Credit Expansion a Factor | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/colombia-aid-discussed-world-bank-official-confers-with-leaders-in.html | COLOMBIA AID DISCUSSED World Bank Official Confers With Leaders in Bogota | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/dies-after-auto-crash-horseman-has-heart-attack-as-policeman.html | DIES AFTER AUTO CRASH Horseman Has Heart Attack as Policeman Questions Him | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/economics-and-finance-on-the-misuse-of-statistics.html | ECONOMICS AND FINANCE On the Misuse of Statistics | By Edward H Collins | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ed-barnes-taught-lindbergh-in-flying.html | ED BARNES TAUGHT LINDBERGH IN FLYING | Special to The New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/fire-department-testing-new-fastcoupling-metal-pipe.html | FIRE DEPARTMENT TESTING NEW FASTCOUPLING METAL PIPE | The New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/florida-girl-captures-2-essex-tennis-titles.html | Florida Girl Captures 2 Essex Tennis Titles | The New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/free-youth-group-likened-to-nazis-state-department-says-red-agency.html | FREE YOUTH GROUP LIKENED TO NAZIS State Department Says Red Agency in Germany Could Not Exist in Democracy | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/french-work-performed-autori-conducts-chautauqua-symphony-in-bozza.html | FRENCH WORK PERFORMED Autori Conducts Chautauqua Symphony in Bozza Premiere | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/grains-show-trend-to-higher-prices-move-is-irregular-with-selling.html | GRAINS SHOW TREND TO HIGHER PRICES Move Is Irregular With Selling Increasing on Opposition Corn and Oats Bid Up Export Buying Disappoints India Gets Our Wheat Spring Harvesting to Start Visible Stocks Decrease | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/grandiose-projects-of-soviet-bloc-cause-bulk-of-mass-deportations.html | Grandiose Projects of Soviet Bloc Cause Bulk of Mass Deportations Ethnic Germans Chief Victims of Sudden Shifts in Rumania Believed Put to Work on DanubeBlack Sea Canal Ethnic Germans Worst Hit Ambitious State Plans | By John MacCormac Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/heat-case-delays-train.html | Heat Case Delays Train | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/hessionbroere.html | HessionBroere | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/how-area-members-voted-in-congress-durings-week.html | How Area Members Voted In Congress Durings Week | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/hudson-accord-reached-auto-workers-to-vote-today-on-terms-to-end.html | HUDSON ACCORD REACHED Auto Workers to Vote Today on Terms to End TieUp | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ingot-rate-declines-industry-expects-labor-to-ask-wage-increases.html | INGOT RATE DECLINES Industry Expects Labor to Ask Wage Increases This Year RAW STEEL OUTPUT IN JULY SETS MARK No Turnbacks Seen | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/iranian-oil-parley-to-resume-tonight-session-is-put-off-to-allow.html | IRANIAN OIL PARLEY TO RESUME TONIGHT Session Is Put Off to Allow British Time to Prepare the Necessary Documents IRANIAN OIL PARLEY TO RESUME TONIGHT | By Michael Clark Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/israel-to-accept-bid-but-tel-aviv-is-pessimistic-on-move-for-peace.html | ISRAEL TO ACCEPT BID But Tel Aviv Is Pessimistic on Move for Peace With Arabs | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/italy-to-demand-prisoners-return-de-gasperi-to-press-soviet-for.html | ITALY TO DEMAND PRISONERS RETURN De Gasperi to Press Soviet for 63000 Reported as Held in Spite of Denials | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/john-w-hill-dies-rail-executive-56-vice-president-in-charge-of.html | JOHN W HILL DIES RAIL EXECUTIVE 56 Vice President in Charge of Freight for Rock Island Lines Began as Station Helper | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/junior-sailors-open-club-teenage-yachtsmen-have-own-building-fleet.html | JUNIOR SAILORS OPEN CLUB TeenAge Yachtsmen Have Own Building Fleet and Officers | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/key-canada-plants-tied-to-red-unions-groups-expelled-by-the-cio.html | KEY CANADA PLANTS TIED TO RED UNIONS Groups Expelled by the CIO Hold Contracts at Companies Making Atomic Materials KEY CANADA PLANTS TIED TO RED UNIONS Few Leftists in Federations Restores Unions Charter | By Louis Stark Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/lard-is-strong-some-buying-is-stimulated-by-cottonseed-support-news.html | LARD IS STRONG Some Buying Is Stimulated by Cottonseed Support News | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/lawkins-team-advances-wins-quarterfinal-match-in-garden-city-golf.html | LAWKINS TEAM ADVANCES Wins QuarterFinal Match in Garden City Golf on 21st | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/letters-to-the-times-philippine-war-claims-stand-on-reparations.html | Letters to The Times Philippine War Claims Stand on Reparations Provision in Japanese Treaty Explained Occupation Damage Right to Compensation American Policy Importance of Geography It is Seen as Interpretation of Mans Relation to Nature Democratizing Youth Limiting Public Housing To Curtail Drug Addiction Sociological Approach Favored Rather Than Punishment of Addict Caballeros Political Views Fighting at the Little Big Horn | VICENTE D GABRIELC LANGDON WHITEHERBERT BAYARD SWOPEJRDCARL COLODNELAWRENCE FERNSWORTHRIENZI B LEMUS | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/light-breeze-mars-end-of-star-series-yachts-finish-over-required.html | LIGHT BREEZE MARS END OF STAR SERIES Yachts Finish Over Required Tune Limit in Last Race for Corry Trophy | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/lockwoods-comet-triumphs.html | Lockwoods Comet Triumphs | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/lutheran-pastor-installed.html | Lutheran Pastor Installed | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/maglie-wins-16th-in-opener-3-to-2-off-to-shaky-start-he-checks.html | MAGLIE WINS 16TH IN OPENER 3 TO 2 Off to Shaky Start He Checks Phils for Giants When Irvin Blasts ThreeRun Homer CORWIN ALSO SCORES 21 Thomson Double Decisive Blow as Rain Mars Afterpiece Russ Meyer Is Injured Meyer Carried Off Field Walk Opens Decisive Drive | By James P Dawson | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/margaret-walter-becomes-a-fiancee-daughter-of-eca-official-in.html | MARGARET WALTER BECOMES A FIANCEE Daughter of ECA Official in London Engaged to James Brown of Boston Firm | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/masons-honor-man-100-five-birthday-cakes-are-among-tributes-to.html | MASONS HONOR MAN 100 Five Birthday Cakes Are Among Tributes to Jersey Member | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/million-red-youth-parade-for-peace-in-eastern-berlin-communist.html | MILLION RED YOUTH PARADE FOR PEACE IN EASTERN BERLIN COMMUNIST YOUTH PARADING AT FESTIVAL IN BERLIN | By Drew Middleton Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/miss-amy-robinson-engaged-to-marry-a-bride-and-three-engaged-girls.html | MISS AMY ROBINSON ENGAGED TO MARRY A BRIDE AND THREE ENGAGED GIRLS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/miss-audrey-ochs-prospective-bride-missouri-girl-is-betrothed-to.html | MISS AUDREY OCHS PROSPECTIVE BRIDE Missouri Girl is Betrothed to Philip R Kiendl Lawyers Son and Former Pilot | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/mosbacher-sloop-scores-on-sound-susan-beats-surf-in-regatta-of-the.html | MOSBACHER SLOOP SCORES ON SOUND Susan Beats Surf in Regatta of the Manhasset Bay YC Nepenthe Is Winner | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/moses-warns-city-of-100000000-rise-in-pay-it-cant-meet-he-says.html | MOSES WARNS CITY OF 100000000 RISE IN PAY IT CANT MEET He Says Savings Next Year Will Total Only 10000000 Criticizes Gulick Study DERIDES KEFAUVER INQUIRY He Declares Minstrel Show Hurt the Citys Chances of Getting HighGrade Men Sees Few Savings From Survey Crime Committee Assailed Public Demand for Service 100000000 RISE IN CITY PAY IS SEEN | By Paul Crowell | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/nations-found-lax-in-child-education-most-are-inadequate-in-history.html | NATIONS FOUND LAX IN CHILD EDUCATION Most Are Inadequate in History Geography Social Studies UN Survey Reveals LEARNING LINKED TO PEACE More Effort at Stressing Unity of Peoples to Be Urged by Delegates to Seminar Summary of Report Final Report Due Aug 21 Some Teach Prehistory | By Martin S Ochs Special To New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/nehru-shuns-meeting-does-not-attend-congress-party-session-on.html | NEHRU SHUNS MEETING Does Not Attend Congress Party Session on Candidates | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/new-officers-are-named-by-old-steel-warehouse.html | New Officers Are Named By Old Steel Warehouse | Fablan Bachrach | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/news-of-food-hot-weather-or-not-steak-is-specialty-that-always-is.html | News of Food Hot Weather or Not Steak Is Specialty That Always Is Favorite at Quo Vadis Brushed With Oils Paper Bag Swells Steak en Papillotte Quo Vadis The Sauce Madere | By Jane Nickerson | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/old-westbury-on-top-75-beats-long-island-polo-team-in-hitchcock.html | OLD WESTBURY ON TOP 75 Beats Long Island Polo Team in Hitchcock Field Match | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/pakistan-scores-india-propaganda-issues-white-paper-accusing-hindu.html | PAKISTAN SCORES INDIA PROPAGANDA Issues White Paper Accusing Hindu Leaders of Seeking to Undo Partition Assails Buildup of Insecurity | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/patricia-norton-wed-to-donald-p-hoover.html | PATRICIA NORTON WED TO DONALD P HOOVER | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/patterns-of-the-times-four-smart-fall-fashions-cosumes-chosen-at.html | Patterns of the Times Four Smart Fall Fashions Cosumes Chosen at Showing to Offer New Fabric Lines Lines Are Straight Cocktail Dress | By Virginia Pope | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/peiping-believed-set-for-talk-breakdown.html | PEIPING BELIEVED SET FOR TALK BREAKDOWN | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/pierre-goodrich-grain-merchant-indiana-business-executive-also.html | PIERRE GOODRICH GRAIN MERCHANT Indiana Business Executive Also Active in Utilties Dies Hanover College Trustee | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/plans-of-gail-shepard-she-will-be-married-on-sept-9-to-gene-r-boker.html | PLANS OF GAIL SHEPARD She Will Be Married on Sept 9 to Gene R Boker in Ridgefield | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/police-get-courtesy-lectures.html | Police Get Courtesy Lectures | Special THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/position-of-dutch-still-is-uncertain-economic-situation-darkened-by.html | POSITION OF DUTCH STILL IS UNCERTAIN Economic Situation Darkened By Difficulties in Exports of Vegetable Products Belgium Poses Obstacles | By Paul Catz Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/problems-of-unification-there-are-many-issues-that-bedevil-whole.html | Problems of Unification There Are Many Issues That Bedevil Whole Idea of Military Coordination | By Hanson W Baldwin | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/prohibition-is-forecast-wctu-parley-hears-nation-is-past-the.html | PROHIBITION IS FORECAST WCTU Parley Hears Nation Is Past the Turning Point | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/rambler-four-victor-96-defeats-farmington-valley-in-forbes-cup.html | RAMBLER FOUR VICTOR 96 Defeats Farmington Valley in Forbes Cup Competition | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/red-cross-weighs-new-fund-policy-pressure-to-join-community-drives.html | RED CROSS WEIGHS NEW FUND POLICY Pressure to Join Community Drives Reported to Leaders by Chapter Chairmen GOVERNORS TO ACT TODAY Will Consider Executive Report Local Officials Split Over Chest Collaboration | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/rfc-seeks-bids-on-foote-brothers-stock-acquired-twenty-years-ago.html | RFC Seeks Bids on Foote Brothers Stock Acquired Twenty Years Ago for Bank Loan | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/robert-ewhalen-albany-attorney-senior-partner-of-firm-leader-in.html | ROBERT EWHALEN ALBANY ATTORNEY Senior Partner of Firm Leader In Democratic Party Dies Director of Upstate Bank | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/ruhr-body-scored-by-german-on-coal-authoritys-refusal-to-reduce.html | RUHR BODY SCORED BY GERMAN ON COAL Authoritys Refusal to Reduce Quota for Export Draws Fire From Schumacher Rearmament Impaired | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/san-francisco-plans-pact-fete.html | San Francisco Plans Pact Fete | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/screen-actors-ask-pay-for-films-on-tv-entering-musical.html | SCREEN ACTORS ASK PAY FOR FILMS ON TV ENTERING MUSICAL | By Thomas M Pryor Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sedgman-defeats-rose-by-63-64-60-first-visitor-since-16-to-win.html | SEDGMAN DEFEATS ROSE BY 63 64 60 First Visitor Since 16 to Win Newport FinalTalbert and Mulloy Annex Doubles Beat McGregor and Flam Runs Six Games in Row | By Allison Danzig Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/senators-describe-west-europes-lag-foreign-relations-group-states.html | SENATORS DESCRIBE WEST EUROPES LAG Foreign Relations Group States Countries Promise a 75 Per Cent Increase Next Year Further Reductions in Prospect Extenuating Factors Listed | By John D Morris Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sombrero-captures-title-in-horse-show.html | SOMBRERO CAPTURES TITLE IN HORSE SHOW | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sports-of-the-times-trying-to-catch-up-matty-and-mcgraw.html | Sports of The Times Trying to Catch Up Matty and McGraw Distinguished Departures Cause for Alarm | By Arthcr Daley | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/state-road-repair-lags-by-20-years-hazards-are-cited-hazards-that.html | STATE ROAD REPAIR LAGS BY 20 YEARS HAZARDS ARE CITED HAZARDS THAT CONFRONT MOTORISTS ON STATES ROADS | By Bert Pierce | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/stocks-in-london-in-sharp-recovery-shock-of-dividend-limitation.html | STOCKS IN LONDON IN SHARP RECOVERY Shock of Dividend Limitation Plan Passes and Heavy Losses Are Wiped Out PASSAGE OF LAW DOUBTED Forecast of a Big US Cotton Crop a Tonic to Textile Industry in Britain May Never Bocome Law German Bonds in Demand | By Lewis L Nettleton Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sunday-law-trips-bombers-in-2d-74-curfew-wipes-out-5run-drive-by.html | SUNDAY LAW TRIPS BOMBERS IN 2D 74 Curfew Wipes Out 5Run Drive by Yanks in 8th Inning of Finale at Philadelphia MORGAN WIESLER ROUTED Former Fails to Survive Three Innings as Athletics Take First Contest 9 to 5 Runs Go Down Drain Would File No Protest | By John Drebinger Special To the N Ew York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/sweeps-stakes-won-by-lombardo-boat-veteran-driver-scores-with-tempo.html | SWEEPS STAKES WON BY LOMBARDO BOAT Veteran Driver Scores With Tempo VI Taking Red Bank Event for Third Time Two 225 Class Rivals Scores in Close Finish THE SUMMARIES | By Clarence E Lovejoy Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/syrias-feudalism-is-intensified-as-cotton-boom-sweeps-country.html | Syrias Feudalism Is Intensified As Cotton Boom Sweeps Country Wealthy Families Apply Modern Techniques in AgricultureChanges Give Rise to Demands for Curb on Landholdings Land Reform Bill Filed Machines Work at Night Children Named for Pumps | By Albion Ross Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tanglewood-ends-14th-music-fete-record-receipts-of-249000-reported.html | TANGLEWOOD ENDS 14TH MUSIC FETE Record Receipts of 249000 Reported From an Estimated 126700 Paid Admissions Tribute to Munch Koussevitzky Took Charge | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tennessee-gas-files-data-on-new-issue.html | TENNESSEE GAS FILES DATA ON NEW ISSUE | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tetterdoren.html | TetterDoren | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/thankless-allies-likened-to-lepers-naval-reservists-at-st-patricks.html | THANKLESS ALLIES LIKENED TO LEPERS NAVAL RESERVISTS AT ST PATRICKS CATHEDRAL | The New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/tompkins-and-holland-triumph.html | Tompkins and Holland Triumph | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/truman-keeps-tabs-on-capitol-record-major-bills-held-up-as-congress.html | TRUMAN KEEPS TABS ON CAPITOL RECORD Major Bills Held Up as Congress Falls Behind Predecessors Dissatisfaction Apparent TRUMAN KEEPS TABS ON CAPITOL RECORD Controls Bill Called Worst UN Contribution Cut | By Wh Lawrence Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/us-golf-association-approves-rule-change-eliminating-stymie-penalty.html | US Golf Association Approves Rule Change Eliminating Stymie Penalty for Ball Out of Bounds Increased to Stroke and DistanceBritish to Vote on Making Code Uniform Rule Changes Listed US Ball Size Remains Same | By Lincoln A Werden | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/us-loan-payment-issue-for-britain-london-must-decide-whether-it-is.html | US LOAN PAYMENT ISSUE FOR BRITAIN London Must Decide Whether It Is Able to Start Meeting Interest on 1946 Credit Effect of Payment Conditions for Waiver | By Clifton Daniel Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/waterrights-test-shapes-up-on-coast-hearings-to-begin-today-mold.html | WATERRIGHTS TEST SHAPES UP ON COAST Hearings to Begin Today Mold Wide Interest in California on US Claim to Basin Wide Implication Feared Large Storage Dam Proposed Damage to Basins Alleged Congress Enters the Picture | By Gladwin Hill Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/westin-craft-is-winner-leads-home-fleet-of-thirteen-on-great-south.html | WESTIN CRAFT IS WINNER Leads Home Fleet of Thirteen on Great South Bay | Special to THE NEW YORK TIMES | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/william-inge-play-prospect-for-fall-guild-to-be-joined-by-hayward.html | WILLIAM INGE PLAY PROSPECT FOR FALL Guild to Be Joined by Hayward and Logan in Doing Picnic the Latter Directing Hyman to do Brass Ring Third Entry for 195152 Robinson in Kingsley Drama | By Jp Shanley | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-13 | https://www.nytimes.com/1951/08/13/archives/zionists-to-assay-role-at-congress-redefining-of-aims-and-place-in.html | ZIONISTS TO ASSAY ROLE AT CONGRESS Redefining of Aims and Place in Relation to Israel Will Be Issues at World Parley Ideological Coloring Issue of Funds From Abroad | By Sydney Gruson Special To the New York Times | RE0000031818 | 1979-07-24 | B00000314892 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/20000-cash-bail-offer-by-wives-fails-to-free-two-red-defendants.html | 20000 Cash Bail Offer by Wives Fails to Free Two Red Defendants Women Disclose Moneys Sources but US Attorney Also Demands Proff That Men Will Appear and Stand Trial Lawyer Unable to Serve Explanation Is Sought Tells of Contributions | By Charles Grutzner | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/24th-session-held-admiral-joy-in-russian-jeep-korea-truce-talks.html | 24TH SESSION HELD ADMIRAL JOY IN RUSSIAN JEEP KOREA TRUCE TALKS STILL AT DEADLOCK | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/27861-more-found-in-jersey-city-home.html | 27861 MORE FOUND IN JERSEY CITY HOME | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/3-state-tax-men-ousted-in-fix-case-lose-jobs-after-refusing-to.html | 3 STATE TAX MEN OUSTED IN FIX CASE Lose Jobs After Refusing to Waive Immunity in Hogan Grand Jury Inquiry Hogan Discusses Case | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/4-fire-lieutenants-legalized-by-city-along-with-9-more-board-of.html | 4 FIRE LIEUTENANTS LEGALIZED BY CITY ALONG WITH 9 MORE Board of Estimate Called Into Special Session by Mayor Speedily Unravels Snarl BUMPED MEN SWORN AGAIN Grumet Acts Just to Be Sure Suit by Victims of Error Expected to Be Dropped Grumet Swears Them in Again 4 FIRE LIEUTENANTS LEGALIZED BY CITY Request for Session Cited | By Alexander Feinberg | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/60day-moratorium-on-tax-writeoffs-office-of-defense-mobilization.html | 60DAY MORATORIUM ON TAX WRITEOFFS Office of Defense Mobilization Order Effective on Saturday to Permit Wide Review PRODUCTION IS SPEEDED Rapid Amortization Program on New Industrial Plants Is Criticized in Congress To Meet Defense Goals 172 Approved in Week Order Allows Exceptions MORATORIUM GIVEN ON TAX WRITEOFFS | By Charles E Egan Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/7500000-refinery-for-australia-soon.html | 7500000 REFINERY FOR AUSTRALIA SOON | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/7th-wellington-reports-scantiest-evidence-duke-ever-said-waterloo.html | 7th Wellington Reports Scantiest Evidence Duke Ever Said Waterloo Was Won on Eton | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/a-margetson-star-on-stage-34-years-british-actor-who-scored-here-in.html | A MARGETSON STAR ON STAGE 34 YEARS British Actor Who Scored Here in Life With Father and Clutterbuck Dies at 54 Began as Insurance Clerk | Vandamm 1949 | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/abraham-yahuda-expert-on-bible74-orientalist-and-lecturer-who-was.html | ABRAHAM YAHUDA EXPERT ON BIBLE74 Orientalist and Lecturer Who Was Professor at New School for Social Research Dies | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/acheson-condemns-regimented-path-tells-world-youth-assembly-over.html | ACHESON CONDEMNS REGIMENTED PATH Tells World Youth Assembly Over Telephone It Spells the Degradation of Man | By Warren Weaver Jr Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/amended-shipping-bill-expected-to-go-to-senate-floor-next-week.html | Amended Shipping Bill Expected To Go to Senate Floor Next Week Early House Action Also Is Mapped on Companion Measure That Will Go Along With Truman Views Measure Still Faces Trouble Amortization Plan Out | By George Horne | RE0000031819 | 1979-07-24 | B00000314893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/at-yesterdays-concert-for-children-in-bryant-park-children-in-glory.html | AT YESTERDAYS CONCERT FOR CHILDREN IN BRYANT PARK CHILDREN IN GLORY AS BAND LEADERS But Their Batons Are Paper and Music Is Recorded at Bryant Park Concert | The New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/athletics-crush-bombers-16-to-18-win-third-series-game-in-row-by.html | ATHLETICS CRUSH BOMBERS 16 TO 18 Win Third Series Game in Row by Blasting Three Yankee Pitchers for 18 Hits RASCHI ROUTED IN SECOND Ostrowski Overmire Fail as Teams Errors Are Costly Valo Batting Star Run Up 18 Safeties Ostrowski Suffers Loss | By John Drebinger Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bayville-moves-headquarters.html | Bayville Moves Headquarters | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/belgrade-cancels-some-farm-debts-tito-joins-villagers-in-folk.html | BELGRADE CANCELS SOME FARM DEBTS TITO JOINS VILLAGERS IN FOLK DANCING | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/berlin-youth-rally-exposes-soviet-strength-weakness-russians.html | Berlin Youth Rally Exposes Soviet Strength Weakness Russians Manipulate for Future Hold in Germany but Fail to Convince Adults Appalled at Conditions Propaganda Objective Widespread Grumbling | By Drew Middleton Special to the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bonds-and-shares-on-london-market-basic-firmness-continues-in-most.html | BONDS AND SHARES ON LONDON MARKET Basic Firmness Continues in Most Sectors but Gains Are ModerateOil List Better | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/books-of-the-times-three-principal-subjects-fear-grips-the-kremlin.html | Books of The Times Three Principal Subjects Fear Grips the Kremlin | By Orville Prescott | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/bride-of-a-day-killed-struck-by-car-on-route-17-at-halt-in.html | BRIDE OF A DAY KILLED Struck by Car on Route 17 at Halt in Honeymoon Journey | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/britain-leads-us-in-her-car-exports-volume-tops-half-of-worlds-auto.html | BRITAIN LEADS US IN HER CAR EXPORTS Volume Tops Half of Worlds Auto Trade TotalOur Production Unapproached New Oil States Emerge | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/british-press-asks-caution-on-soviet-papers-are-almost-uniform-in.html | BRITISH PRESS ASKS CAUTION ON SOVIET Papers Are Almost Uniform in Opinion on How West Should React to Russian Overtures Kremlin Men Cry for Peace Open Letter to Shvernik | By Clifton Daniel Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/british-would-end-oil-assets-in-iran-teheran-aides-noncommittal-on.html | BRITISH WOULD END OIL ASSETS IN IRAN Teheran Aides Noncommittal on Plant to Terminate the Operation of AngloIranian BRITISH WOULD END OIL ASSETS IN IRAN Stokes Says He Is Happy | By Michael Clark Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/byproducts-waste-spurs-paper-makers.html | BYPRODUCTS WASTE SPURS PAPER MAKERS | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/calhoun-gets-lead-in-adventure-film-will-have-top-role-in-way-of-a.html | CALHOUN GETS LEAD IN ADVENTURE FILM Will Have Top Role in Way of a Gaucho Part Rejected by Tyrone Power at Fox Role for Barbara Stanwyck | By Thomas M Pryor Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/called-goal-of-bristol-chapter.html | Called Goal of Bristol Chapter | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/churchill-gets-a-soviet-scolding-for-liking-the-english-language.html | Churchill Gets a Soviet Scolding For Liking the English Language With Prof Pei of Columbia He Is Linked to Plot to Push IndoEuropean Tongues | By Robert C Doty | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/coast-area-fights-us-water-claim-house-group-hears-its-plea-to-keep.html | COAST AREA FIGHTS US WATER CLAIM House Group Hears Its Plea to Keep Share of River Flow Sought for Marine Base 1500 Made Defendants Points to 1949 Agreement | By Gladwin Hill Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/congress-leaders-set-oct1-target-for-adjournment-house-plans-a.html | CONGRESS LEADERS SET OCT1 TARGET FOR ADJOURNMENT House Plans a 14Day Rest at End of Next Week to Let Senate Catch Up on Bills DONOTHING JIBES DENIED Rayburn Defends Legislative Record as Conferees Study Overdue Funds Measures Rayburn Denies DoNothing Fund Delays are Discussed Adoption of Must Bills Seen | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/cranehassold.html | CraneHassold | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/crittenberger-to-visit-camp.html | Crittenberger to Visit Camp | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/detroit-sees-policy-approved.html | Detroit Sees Policy Approved | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/dorothy-krieger-engaged-to-wed-vassar-graduate-will-be-bride-of.html | DOROTHY KRIEGER ENGAGED TO WED Vassar Graduate Will Be Bride of Richard B Williams Who Studied at U of Virginia SoberLiebmann | Special to THE NEW YORK TIMESIra L Hill | RE0000031819 | 1979-07-24 | B00000314893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/eloise-hutchins-engaged-she-will-be-married-on-sept-2-to-dr-ralph-j.html | ELOISE HUTCHINS ENGAGED She Will Be Married on Sept 2 to Dr Ralph J DeFalco | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/executive-vice-president-for-home-products-corp.html | Executive Vice President For Home Products Corp | Bank Stoller | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/expressway-route-adopted-in-nassau.html | EXPRESSWAY ROUTE ADOPTED IN NASSAU | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/fear-and-poverty-in-russia-depicted-soviet-chiefs-have-lost-faith.html | FEAR AND POVERTY IN RUSSIA DEPICTED Soviet Chiefs Have Lost Faith in Communist Ideals but Not World Rule Defectors Say Material More up to Date Soviet Majors Remarks Low Cultural Level | By Harry Schwartz | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ferry-tieup-ends-with-new-threats-rushhour-crowd-boards-ferry.html | FERRY TIEUP ENDS WITH NEW THREATS RUSHHOUR CROWD BOARDS FERRY DURING THE SLOWDOWN | The New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/fighting-flares-on-korean-front-communists-seize-initiative-for.html | FIGHTING FLARES ON KOREAN FRONT Communists Seize Initiative for Third Consecutive Day Most Attacks Beaten Off | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/for-the-homet-modern-tea-wagon-is-silent-servant-entertaining-is.html | For the Homet Modern Tea Wagon Is Silent Servant Entertaining Is Made Easy With Many of Latest Versions Version With Shelves Drawer | The New York Times Studio | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/fordconfort.html | FordConfort | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/freight-rate-rise-effective-aug-28-railroads-file-new-tariffs-on.html | FREIGHT RATE RISE EFFECTIVE AUG 28 Railroads File New Tariffs on All Except Grains Which Will Go Up Sept 12 | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/grain-buying-up-on-crop-reports-estimates-below-expectations.html | GRAIN BUYING UP ON CROP REPORTS Estimates Below Expectations Closing Prices in Chicago Higher in All Futures Harvest Under Way | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/greentrees-colt-triumphs-in-debut-rounding-a-turn-in-the-first-race.html | GREENTREES COLT TRIUMPHS IN DEBUT ROUNDING A TURN IN THE FIRST RACE AT SARATOGA | By James Roach Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/gromyko-is-named-soviet-delegates-to-japanese-treaty-conference.html | GROMYKO IS NAMED SOVIET DELEGATES TO JAPANESE TREATY CONFERENCE | By Wh Lawrence Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/guatemalan-congress-reopens.html | Guatemalan Congress Reopens | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/hodges-home-run-beats-braves-76-dodger-slugger-belts-no-33-with-two.html | HODGES HOME RUN BEATS BRAVES 76 Dodger Slugger Belts No 33 With Two On in Eighth Campanella Connects Wilson Routed by Homer 13th Victory for Erskine | By Louis Effrat | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/jansen-victor-over-phillies-52-as-lockmans-4bagger-sets-pace.html | Jansen Victor Over Phillies 52 As Lockmans 4Bagger Sets pace ThreeRun Blow in First Provides Margin for Giant Hurlers Fifteenth Triumph Koslo Checks Threat in Eighth Koslo Relieves Jansen Holland Assigned to Sunbury | By James P Dawson | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/krakeur-to-offer-bushfeteke-play-in-featured-role.html | KRAKEUR TO OFFER BUSHFETEKE PLAY IN FEATURED ROLE | By Jp Shanley | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/law-to-limit-billboards-on-thruway-to-be-sought.html | Law to Limit Billboards On Thruway to Be Sought | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/lockman-scoring-on-his-homer-last-night.html | LOCKMAN SCORING ON HIS HOMER LAST NIGHT | The New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/lynchyoung-pair-loses-63-60-62-they-are-beaten-by-trabert-and-patty.html | LYNCHYOUNG PAIR LOSES 63 60 62 They Are Beaten by Trabert and Patty at Longwood Club Japanese Team Gains SEIXAS AND FLAM VICTORS CandyRose SchwartzFisher FirstRound Net Winners Mrs Mottram Scores Rose Teamed with Candy SteeleStewart Defeated Grew Greets Kumagae | By Allison Danzig Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/manguin-collection-favors-3piece-motif.html | MANGUIN COLLECTION FAVORS 3PIECE MOTIF | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/manhasset-bay-in-front-takes-first-qualifying-race-in-midget-title.html | MANHASSET BAY IN FRONT Takes First Qualifying Race in Midget Title Sailing | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/mary-e-mlennan-wed-becomes-bride-of-john-lohmann-son-of-yale.html | MARY E MLENNAN WED Becomes Bride of John Lohmann Son of Yale Secretary | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/master-road-plan-urged-for-state-automobile-clubs-and-dealers-ask.html | MASTER ROAD PLAN URGED FOR STATE Automobile Clubs and Dealers Ask Use of Car Taxes for Highway Projects Only FAVOR LONGRANGE POLICY Lag Called Peril to Drivers Thruway to Ease Situation State Officials Believe Special Road Fund Favored Being Realistic With Taxpayers LongRange Highway Repair Plan With Special Fund Urged for State The Highway Job This Yeer | By Bert Pierce | RE0000031819 | 1979-07-24 | B00000314893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/merrittchapman-scott-elects-members-of-board.html | MerrittChapman Scott Elects Members of Board | The New York Times Studio | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/miss-mackie-registers-77-to-capture-metropolitan-golf-tournament.html | Miss Mackie Registers 77 to Capture Metropolitan Golf Tournament Medal TOP QUALIFIER IN WOMENS GOLF TOURNEY | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/miss-wilma-levitt-to-become-a-bride-mount-vernon-girl-betrothed-to.html | MISS WILMA LEVITT TO BECOME A BRIDE Mount Vernon Girl Betrothed to Bertram A Huberman an Alumnus of Harvard | Special to THE NEW YORK TIMESHookailo | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/model-inherits-30000-leyendecker-aide-for-49-years-gets-half-of.html | MODEL INHERITS 30000 Leyendecker Aide for 49 Years Gets Half of Artists Estate | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/morrison-sees-cairo-envoy.html | Morrison Sees Cairo Envoy | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/music-is-loser-as-2426-flais-muse-in-weird-ebbets-field-cacophony.html | Music Is Loser as 2426 Flais Muse In weird Ebbets Field Cacophony ON HAND FOR MUSIC DEPRECIATION NIGHT AT EBBETS FIELD | By Milton Brackerthe New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/new-york-guard-fliers-train.html | New York Guard Fliers Train | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/nuptials-on-sept-8-for-marian-logan.html | NUPTIALS ON SEPT 8 FOR MARIAN LOGAN | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/ops-issues-rule-in-textile-traders-manufacturers-may-not-revert-to.html | OPS ISSUES RULE IN TEXTILE TRADERS Manufacturers May Not Revert to Earlier Price Ceilings Copper Use to Be Cut Act on Oil Prices | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/pakistan-is-warned-on-gas-stockpiling.html | PAKISTAN IS WARNED ON GAS STOCKPILING | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/paris-cabinet-faces-3-urgent-problems.html | PARIS CABINET FACES 3 URGENT PROBLEMS | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/party-group-in-india-moves-to-halt-rift.html | PARTY GROUP IN INDIA MOVES TO HALT RIFT | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/payrolls-cut-10-in-fund-bills-plan-truce-by-conferees-retains.html | PAYROLLS CUT 10 IN FUND BILLS PLAN Truce by Conferees Retains Senate Aim While Meeting House Curb on Hiring House Persistent in Stand Floods Bill Up in Senate | By Cp Trussell Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/peiping-revises-vj-day-date-in-red-china-set-as-sept3-instead-of.html | PEIPING REVISES VJ DAY Date in Red China Set as Sept3 Instead of Aug 15 | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/peron-aide-ousted-by-party-council-garaguso-opposed-candidacy-of.html | PERON AIDE OUSTED BY PARTY COUNCIL Garaguso Opposed Candidacy of Presidents Wife as His Running Mate | By Foster Hailey Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/pittsburgh-plan-called-success.html | Pittsburgh Plan Called Success | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/police-gather-tensely-parley-delegates-meet-amidst-cincinnati.html | POLICE GATHER TENSELY Parley Delegates Meet Amidst Cincinnati Investigation | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/president-stars-on-video-in-berlin-a-battle-of-the-signs-in-berlin.html | PRESIDENT STARS ON VIDEO IN BERLIN A BATTLE OF THE SIGNS IN BERLIN | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/prospects-look-brighter-on-stalled-german-trade.html | Prospects Look Brighter On Stalled German Trade | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/red-cross-revises-fundraising-stand-governors-let-chapters-join.html | RED CROSS REVISES FUNDRAISING STAND Governors Let Chapters Join Community Industrial Drives Under Certain Conditions CAMPAIGN STANDARDS SET Basic Policy Kept Unchanged and Organization Reserves Right to Own Appeals Equal Footing Required Revision Voted in 1948 Policy Halled in Philadelphia RED CROSS REVISES FUNDDRIVE POLICY | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sabolkaufmann-on-top-take-westchester-proamateur-golf-by-2-shots.html | SABOLKAUFMANN ON TOP Take Westchester ProAmateur Golf by 2 Shots With 63 | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/san-francisco-car-line-files-bankruptcy-petition.html | San Francisco Car Line Files Bankruptcy Petition | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sec-gives-approval-philadelphia-company-to-renew-16000000-loan.html | SEC GIVES APPROVAL Philadelphia Company to Renew 16000000 Loan Notes | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/senators-abandon-tv-freeze-demand-benton-and-three-others-drop.html | SENATORS ABANDON TV FREEZE DEMAND Benton and Three Others Drop Proposal to Continue Ban on New Allocations Revised Bill Offered Pressure Groups Hit | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/south-africa-answers-arms-bid.html | South Africa Answers Arms Bid | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/soviet-to-free-15-frenchmen.html | Soviet to Free 15 Frenchmen | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/split-to-be-aired-at-zionist-parley-conflict-between-bengurion-and.html | SPLIT TO BE AIRED AT ZIONIST PARLEY Conflict Between BenGurion and Silver Will Be Renewed at Jerusalem Congress Chances Considered Slight | By Sydney Gruson Special To the York Times | RE0000031819 | 1979-07-24 | B00000314893 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/sports-of-the-times-football-canadian-style-it-could-have-been.html | Sports of The Times Football Canadian Style It Could Have Been Worse Too Worth Investigation Punishment Fitting the Crime | By Arthur Daley | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/state-police-unit-frowns-on-unions-conference-convention-hears.html | STATE POLICE UNIT FROWNS ON UNIONS Conference Convention Hears Demands That Public Wake Up to Needs Demand Higher Pay | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/syrian-landlords-fight-farm-reforms.html | SYRIAN LANDLORDS FIGHT FARM REFORMS | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/tax-concessions-stressed-by-ruml-he-urges-industries-to-take.html | TAX CONCESSIONS STRESSED BY RUML He Urges Industries to Take Advantage of Law to Aid Science Welfare TAX CONCESSIONS STRESSED BY RUML Cites Two Examples | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/trips-for-children-suggested-in-book-play-schools-association-gives.html | TRIPS FOR CHILDREN SUGGESTED IN BOOK Play Schools Association Gives Parents Some Hints for Jaunts Near Home Weather All Important What to Take | By Dorothy Barclay | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/troth-announced-of-sybil-caminbr-bard-college-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF SYBIL CAMINBR Bard College Alumna Will Be Wed to Jacques Pierot 3d Shipping Company Aide | Mario Rosel | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/truman-to-be-put-on-oregon-ballot-president-just-listened-when-told.html | TRUMAN TO BE PUT ON OREGON BALLOT President Just Listened When Told of Democrats Plan to Enter Him in Primary Party Affiliation Required Staying Off the Ballot | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/twin-soviet-blows-in-a-war-forecast-eisenhower-aide-says-attack-on.html | TWIN SOVIET BLOWS IN A WAR FORECAST Eisenhower Aide Says Attack on US Output Would Come With a March on Europe TWIN SOVIET BLOWS IN A WAR FORECAST Enigmas In Spain | By Felix Belair Jr Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/un-gets-peace-body-protest.html | UN Gets Peace Body Protest | Special THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/us-coal-sought-for-west-europe-french-ask-release-of-150200-liberty.html | US COAL SOUGHT FOR WEST EUROPE French Ask Release of 150200 Liberty Ships to Transport 12000000 Tons in 1951 | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/us-relaxes-curbs-on-hong-kong-cargo.html | US RELAXES CURBS ON HONG KONG CARGO | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/vanderveldtwood-bandesshapiro.html | VanderveldtWood BandesShapiro | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/vatican-congress-will-study-dogma-connecticuts-first-family.html | VATICAN CONGRESS WILL STUDY DOGMA CONNECTICUTS FIRST FAMILY RECEIVED BY THE POPE | By Camille M Cianfarra Special To the New York Times | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wctu-reelects-head-mrs-colvin-president-since-1944-voted-new-term.html | WCTU REELECTS HEAD Mrs Colvin President Since 1944 Voted New Term | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wood-field-and-stream-fog-limits-fishermen-to-tall-stories-with.html | Wood Field and Stream Fog Limits Fishermen to Tall Stories With Amateurs Easily Topping Professionals | By Raymond R Camp | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-14 | https://www.nytimes.com/1951/08/14/archives/wounded-veterans-at-outing.html | Wounded Veterans at Outing | Special to THE NEW YORK TIMES | RE0000031819 | 1979-07-24 | B00000314893 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/12-cited-in-ops-action-club-argyle-pleasant-valley-hotel-accused-of.html | 12 CITED IN OPS ACTION Club Argyle Pleasant Valley Hotel Accused of Violations | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/5-bradley-players-queried-3-hours-bradley-basketball-players-at.html | 5 BRADLEY PLAYERS QUERIED 3 HOURS BRADLEY BASKETBALL PLAYERS AT HOGANS OFFICE | The New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/5party-race-in-norwalk-connecticut-mayor-has-bolted-to-run-as.html | 5PARTY RACE IN NORWALK Connecticut Mayor Has Bolted to Run as Independent | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/80000-admitted-to-canada.html | 80000 Admitted to Canada | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/9th-polio-case-in-union-county.html | 9th Polio Case in Union County | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/afl-acts-to-stop-working-with-cio-unity-hopes-end-executive-council.html | AFL ACTS TO STOP WORKING WITH CIO UNITY HOPES END Executive Council Votes for Break Which Will Affect Defense Cooperation CONVENTION ACTION DUE Large Majority of Governing Board Finds Only Adverse Results From TieUp | By Louis Stark Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/appointed-as-director-of-childcare-institution.html | Appointed as Director Of ChildCare Institution | Udel Bros | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/argentina-to-end-german-war.html | Argentina to End German War | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/babson-condemns-liquor-economist-tells-wctu-it-is-drain-on-manpower.html | BABSON CONDEMNS LIQUOR Economist Tells WCTU It Is Drain on Manpower | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/barkley-and-bradley-hail-pattern-of-us-life-at-school-for-disabled.html | Barkley and Bradley Hail Pattern of US Life at School for Disabled IN REHABILITATION PROGRAM FOR VETERANS | The New York Times | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bengurion-urges-zionist-harmony-calls-for-loyal-partnership-between.html | BENGURION URGES ZIONIST HARMONY Calls for Loyal Partnership Between Israel and Jews of Foreign Countries Sees Rich Give and Take Scores Absentee Rights Dr Silvers Statement Deplored | By Sydney Gruson Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/big-military-bill-passed-by-house-57-billion-in-service-building.html | BIG MILITARY BILL PASSED BY HOUSE 57 Billion in Service Building Added to Senate Must List 2dPriority Measures Set Setback to Economy Drive SecondPriority List Brings Storm of Protests | By Cp Trussell Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bombers-subdue-washington-63-to-end-threegame-losing-streak.html | Bombers Subdue Washington 63 To End ThreeGame Losing Streak Rizzutos Double Paces Yankees ThreeRun Drive in NinthBauer and Woodling Hit HomersKuzava Winner in Relief | By John Drebinger Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bonds-and-shares-on-london-market-trading-quiet-prices-firm.html | BONDS AND SHARES ON LONDON MARKET Trading Quiet Prices Firm Japanese Loans Depressed by Soviets Treaty Plans | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/books-of-the-times-man-in-many-prisons.html | Books of the Times Man in Many Prisons | By Orville Prescott | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/brazil-hunts-oil-but-so-far-in-vain-nation-setting-up-5-refineries.html | BRAZIL HUNTS OIL BUT SO FAR IN VAIN Nation Setting Up 5 Refineries and Gets Sweden Interested in Exploring Shale | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/britain-names-gascoigne-ambassador-to-moscow.html | Britain Names Gascoigne Ambassador to Moscow | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bronx-camp-turns-city-into-country-at-a-day-camp-backed-by-bronx.html | BRONX CAMP TURNS CITY INTO COUNTRY AT A DAY CAMP BACKED BY BRONX POLICE | The New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/browns-yawl-bolero-beats-vim-on-handicap-for-the-kings-cup-new-york.html | Browns Yawl Bolero Beats Vim On Handicap for the Kings Cup New York YC Fleet Competes on Ocean Course for Coveted TrophiesUna Award Goes to Morss Legend Wins by Close Margin Breeze From Many Directions | By James Bobbins Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/bulgaria-denies-greek-charge.html | Bulgaria Denies Greek Charge | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/chautauqua-77-years-old-original-vesper-service-is-used-at-old.html | CHAUTAUQUA 77 YEARS OLD Original Vesper Service Is Used at Old First Night Fete | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/colombia-out-of-smokes-6000000-exchange-set-aside-in-bogota-for-us.html | COLOMBIA OUT OF SMOKES 6000000 Exchange Set Aside in Bogota for US Cigarettes | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/colonial-patriot-subject-of-play-featured-player.html | COLONIAL PATRIOT SUBJECT OF PLAY FEATURED PLAYER | By Louis Calta | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/commodity-index-rises-bls-reports-increase-from-3269-aug-3-to-3271.html | COMMODITY INDEX RISES BLS Reports Increase From 3269 Aug 3 to 3271 Aug 10 | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/cuneo-is-optimistic-food-distributing-agency-head-sees-supply.html | CUNEO IS OPTIMISTIC Food Distributing Agency Head Sees Supply Remaining Plentiful | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/czech-broadcasts-assailed-by-rome-stiff-protest-denounces-reds.html | CZECH BROADCASTS ASSAILED BY ROME Stiff Protest Denounces Reds Falsification and Insults in Programs About Italy | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/death-held-no-bar-to-being-a-father-way-of-freezing-sperm-cells-for.html | DEATH HELD NO BAR TO BEING A FATHER Way of Freezing Sperm Cells for an Indefinite Period Is Reported by Scientists METHOD USES GLYCEROL British Meeting Hears Vitality and Fertility of Productive Matter Stays Unspoiled | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/denies-slaying-husband-jersey-woman-pleads-not-guilty-despite.html | DENIES SLAYING HUSBAND Jersey Woman Pleads Not Guilty Despite Confession Report | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/dewey-plans-to-visit-president-on-return-dewey-talking-with-king-of.html | DEWEY PLANS TO VISIT PRESIDENT ON RETURN DEWEY TALKING WITH KING OF CAMBODIA | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/douglas-refuses-to-be-a-candidate-truman-sidesteps-new-effort-to.html | DOUGLAS REFUSES TO BE A CANDIDATE Truman Sidesteps New Effort to Uncover His Intentions in 1952 Elections | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/dr-james-paullin-of-atlanta-was-69-attended-president-roosevelt-at.html | DR JAMES PAULLIN OF ATLANTA WAS 69 Attended President Roosevelt at Last IllnessExHead of National Medical Group Dies | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/eisenhower-lauds-troops-on-rhine-general-touring-bases-says-that.html | EISENHOWER LAUDS TROOPS ON RHINE General Touring Bases Says That Recent Arrivals Are Training to Beat the Devil | By Farnsworth Fowle Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/elected-by-association-of-advertising-agencies.html | Elected by Association Of Advertising Agencies | Weber | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archiv es/fashion-campus-shirts-and-sweaters-merit-as-variations-on-an-old.html | Fashion Campus Shirts and Sweaters Merit As Variations on an Old Theme Are Gaining in Popularity | The New York Times Studio | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/first-glance-carries-vanderbilt-silks-to-victory-in-7furlong-race.html | First Glance Carries Vanderbilt Silks to Victory in 7Furlong Race at Spa THUNDERING OUT OF THE GATE AT SARATOGA | By James Roach Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/follows-father-as-head-of-bt-crump-company.html | Follows Father as Head Of BT Crump Company | Foster Studio | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/food-prices-drop-1-slight-decrease-is-shown-in-last-2-weeks-of-july.html | FOOD PRICES DROP 1 Slight Decrease Is shown in Last 2 Weeks of July | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/frank-piekarski-retired-jurist-71-allegheny-county-exjudge-in.html | FRANK PIEKARSKI RETIRED JURIST 71 Allegheny County ExJudge in Pennsylvania Is DeadOnce AllAmerican in Football | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/french-halt-cave-study-call-off-pyrenees-expedition-after-record.html | FRENCH HALT CAVE STUDY Call Off Pyrenees Expedition After Record Descent | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/french-tito-party-split-member-of-coordinating-body-quits-over.html | FRENCH TITO PARTY SPLIT Member of Coordinating Body Quits Over Access to Files | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/gen-juin-to-take-over-central-europe-command.html | Gen Juin to Take Over Central Europe Command | Special to THE NEW YORK TIMESThe New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/gm-to-seek-rise-of-9-in-car-prices-advises-disalles-office-it-plans.html | GM TO SEEK RISE OF 9 IN CAR PRICES Advises DiSalles Office It Plans Request SoonRuling Expected in a Few Weeks | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/grains-in-reaction-in-chicago-trading-selling-in-wheat-is-induced.html | GRAINS IN REACTION IN CHICAGO TRADING Selling in Wheat Is Induced by Bearish Canadian Crop EstimateAll Futures Off | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hair-turned-dark-by-cortisone-use-74yearold-man-made-bald-by.html | HAIR TURNED DARK BY CORTISONE USE 74YearOld Man Made Bald by Illness Gets New Growth That Is No Loner Gray MAIN AILMENT ALSO CURED Physician in Case Conceding FirstRate Mystery Warns Against Rash Conclusions New Hair Dark in Color Melanin Secretion Involved | By William L Laurence | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hearst-built-corporate-empires-in-newspapers-magazines-radio-and.html | Hearst Built Corporate Empires in Newspapers Magazines Radio and Real Estate SOLE RULE CURBED IN DECLINING YEARS Started as Youth With Paper Father Had Taken for Debt and Soon Owned Twenty SPENT MONEY LAVISHLY Art Treasures a Welsh Castle Acquired for Millions Before Financial Woes Began | By Burton Crane | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hearst-once-held-vast-real-estate-with-brisbane-his-interests-in.html | HEARST ONCE HELD VAST REAL ESTATE With Brisbane His Interests in New York Were Valued From 30 to 40 Millions | By Lee E Cooper | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hiringhall-fight-is-hinted-on-coast-president-of-stewards-union.html | HIRINGHALL FIGHT IS HINTED ON COAST President of Stewards Union Says Picketing Will Start on Move by Labor Board Secret Session Charged HiringHall Record Cited Line Drops Winter Sailings | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/hospital-planned-in-big-negro-area-pilot-unit-in-national-network.html | HOSPITAL PLANNED IN BIG NEGRO AREA Pilot Unit in National Network Would Be in Washington Half Financed by Race | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/house-asks-rebuff-to-czechs-on-oatis-231-to-1-dote-proposes-ending.html | HOUSE ASKS REBUFF TO CZECHS ON OATIS 231 to 1 dote Proposes Ending All Commercial Relations Till US Writer Is Freed | Special to The New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/house-clears-way-for-debate-today-on-huge-aid-fund-foreign-affairs.html | HOUSE CLEARS WAY FOR DEBATE TODAY ON HUGE AID FUND Foreign Affairs Group Declares Soviet Rulers Are Dedicated to the Destruction of US SIX BILLION IN ARMS HELP Lower Chamber by 352 to 5 Votes 5768700000 Bill for Military Construction | By Felix Belair Jr Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/house-group-approves-resolution-for-irish-unity.html | House Group Approves Resolution for Irish Unity | By the United Press | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/house-group-assails-water-suit-on-coast.html | HOUSE GROUP ASSAILS WATER SUIT ON COAST | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/india-congress-party-faces-special-session.html | INDIA CONGRESS PARTY FACES SPECIAL SESSION | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/india-still-silent-on-pact-talk-bid-no-word-yet-received-by-state.html | INDIA STILL SILENT ON PACT TALK BID No Word Yet Received by State DepartmentUS to Publish Final Draft Treaty Today Britain Not Surprised French Anticipate Trouble Manilas Approval Seen | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/institute-called-red-as-a-rose-a-witness-in-capital.html | INSTITUTE CALLED RED AS A ROSE A WITNESS IN CAPITAL | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/iranians-give-cool-reception-to-british-proposals-on-oil-iranians.html | Iranians Give Cool Reception To British Proposals on Oil IRANIANS ARE COOL TO BRITISH OFFER | By Michael Clark Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/italy-ethiopia-plan-ties-talks-in-addis-ababa-to-take-up-trade.html | ITALY ETHIOPIA PLAN TIES Talks in Addis Ababa to Take Up Trade Diplomatic Issues | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/japanese-may-prod-soviet-on-2-issues-at-peace-parley-participation.html | Japanese May Prod Soviet On 2 Issues at Peace Parley Participation of Russia Held Opportunity to Revive Questions of War Prisoners and KurilesTreaty Delay Feared JAPAN MAY PROD SOVIET AT PARLEY View of Political Parties Firm on Captives and Kuriles | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/jean-kirkpatrick-betrothed.html | Jean Kirkpatrick Betrothed | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/joint-chiefs-overloaded-new-duties-since-end-of-world-war-ii-make.html | Joint Chiefs Overloaded New Duties Since End of World War II Make Them Into Pentagon Bottleneck Their Role Covers a Wide Field One Point of Improvement | By Hanson W Baldwin | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/joseph-urges-city-use-care-in-planning-of-new-projects-joseph.html | Joseph Urges City Use Care In Planning of New Projects JOSEPH CAUTIONS ON CITY PROJECTS 200000000 Valuation Rise Seen | By Thomas P Ronan | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/josephine-dillon-married-in-south-gowned-in-lace-and-silk-satin-at.html | JOSEPHINE DILLON MARRIED IN SOUTH Gowned in Lace and Silk Satin at Wedding to John Gayle in Richmond Ceremony | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/letters-to-the-times-tunnel-approaches-discussed-triborough.html | Letters to The Times Tunnel Approaches Discussed Triborough Authoritys Willingness to Share Expenses Stated Portion of Report Quoted Prompt Aid in Accidents Asked Reporting From Russia Articles Praised as Contributing to Our Knowledge of Soviets To Regain Middle East Amity AntiAmericanism Is Attributed to Stand on Israel Arab Refugees Too Many PollTakers Canadas Postal Rates | ROBERT MOSESGANO DUNN W EARLE ANDREWS GILMORE D CLARKETHOBURN T BRUMBAUGHHELEN B PARSONSKHALIL TOTAHALBERT L WECHSLERCHARLES UPSON CLARK | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/library-to-start-microfilm-project-library-starts-microfilming-its.html | LIBRARY TO START MICROFILM PROJECT LIBRARY STARTS MICROFILMING ITS RECORDS | The New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/maxim-spars-six-rounds-drills-against-southpaws-in-preparation-for.html | MAXIM SPARS SIX ROUNDS Drills Against Southpaws in Preparation for Murphy | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mcateemcguire.html | McAteeMcGuire | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mintyres-71-wins-cole-next-in-oneday-golf-at-74-wilshin-low-net.html | MINTYRES 71 WINS Cole Next in OneDay Golf at 74 Wilshin Low Net Victor | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/miss-delanney-fiancee-senior-at-beaver-college-to-be-bride-of.html | MISS DELANNEY FIANCEE Senior at Beaver College to Be Bride of Victor De Lan Jr | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/miss-hansen-wed-to-kellogg-smith-wilson-college-alumna-and-yale.html | MISS HANSEN WED TO KELLOGG SMITH Wilson College Alumna and Yale Senior Married in Church at Long Meadow Mass | Special to THE NEW YORK TIMESDavis BernsPowell | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/montefiore-names-head-of-social-medicine-unit.html | Montefiore Names Head Of Social Medicine Unit | Fabian Bachrach | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/most-peiping-priests-under-house-arrest.html | MOST PEIPING PRIESTS UNDER HOUSE ARREST | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/movie-unit-plans-serial-on-christ-cathedral-films-to-produce-12.html | MOVIE UNIT PLANS SERIAL ON CHRIST Cathedral Films to Produce 12 Chapters for Use on TV Churches Sunday Schools Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mrs-justin-glickson-has-child.html | Mrs Justin Glickson Has Child | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mrs-mason-beats-mrs-may-in-first-round-of-title-golf-ridgewood.html | Mrs Mason Beats Mrs May in First Round of Title Golf RIDGEWOOD PLAYER WINS ON 18TH HOLE Mrs Mason Is Victor After Mrs May Misses a 4Foot Putt on Final Green MRS TORGERSON SCORES Halts Miss Young by 6 and 4 in Metropolitan Tourney Peggy Mackie Triumphs Peggie Mackie Victor Two Up at Fourteenth | By Lincoln A Werden Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/mulloytalbert-rally-to-advance-in-title-tennis-exchampions-win.html | MulloyTalbert Rally to Advance in Title Tennis EXCHAMPIONS WIN FOURSET STRUGGLE Mulloy and Talbert Set Back BogleyDevoe in US Play at 57 75 62 64 AUSTRALIAN TEAMS GAIN All Favorites Advance in Both Mens and Womens Doubles Cochell Duo Yields Set Former Champions Recover Doris Hart Duo Gains | By Allison Danzig Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/musicians-wife-unhurt-mrs-pastor-sons-and-friend-escape-from.html | MUSICIANS WIFE UNHURT Mrs Pastor Sons and Friend Escape From Burning Car | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/nassau-hopes-doomed-its-1950-census-wont-permit-another.html | NASSAU HOPES DOOMED Its 1950 Census Wont Permit Another Representative | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/negro-heads-bahamas-courts.html | Negro Heads Bahamas Courts | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/new-us-ambassador-in-bogota.html | New US Ambassador in Bogota | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/news-of-food-crunchy-little-macaroons-from-italy-make-dainty-frozen.html | News of Food Crunchy Little Macaroons From Italy Make Dainty Frozen Dessert Topping More for Eye Than Palate More Herring From Kiel German Articles Increasing | By Jane Nickerson | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/no-shortage-seen-for-oil-products-but-api-information-group-holds.html | NO SHORTAGE SEEN FOR OIL PRODUCTS But API Information Group Holds Tremendous Effort Is Needed to Meet Demand Steady Rise in Demand Huge Capital Problems | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/police-hunt-wild-dogs-jersey-pack-that-attacked-man-feared-as.html | POLICE HUNT WILD DOGS Jersey Pack That Attacked Man Feared as Menace to Children | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/publisher-spent-millions-for-art-mr-hearst-at-height-of-his-career.html | PUBLISHER SPENT MILLIONS FOR ART MR HEARST AT HEIGHT OF HIS CAREER | The New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/rabbi-heads-college-unit.html | Rabbi Heads College Unit | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/reds-say-allies-attacked-convoy-a-silent-vigil-at-an-air-base-in.html | REDS SAY ALLIES ATTACKED CONVOY A SILENT VIGIL AT AN AIR BASE IN KOREA | US Air Force | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/rocky-point-boat-first-shattuck-victor-in-2-races-as-junior-yra.html | ROCKY POINT BOAT FIRST Shattuck Victor in 2 Races as Junior YRA Midgets Start | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/satellite-youths-ask-haven-in-west-28-from-east-bloc-2000-from.html | SATELLITE YOUTHS ASK HAVEN IN WEST 28 From East Bloc 2000 From Soviet Zone Attending Rally Would Quit Old Homes | By Kathleen McLaughlin Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/shipbuilding-sets-new-british-high-industry-constructing-or-has.html | SHIPBUILDING SETS NEW BRITISH HIGH Industry Constructing or Has Orders for AllTime Record of 5500000 Gross Tons | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/shipping-news-and-notes-rudy-will-advise-vfw-encampment-here-on.html | Shipping News and Notes Rudy Will Advise VFW Encampment Here on Marine Matters US Ships Now Pay Canal Tolls New Seatrain Ship Launched 28 More Liberties Allocated To Aid on Port Security Cards | Chase | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/soviet-to-tighten-east-german-hold-main-efforts-now-directed-toward.html | SOVIET TO TIGHTEN EAST GERMAN HOLD Main Efforts Now Directed Toward Minimizing Need of Trade With West | By Drew Middleton Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/spencer-triumphs-with-6hitter-42-irvin-safe-at-third-at-the-polo.html | SPENCER TRIUMPHS WITH 6HITTER 42 IRVIN SAFE AT THIRD AT THE POLO GROUNDS LAST NIGHT | By Joseph M Sheehanthe New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/sports-of-the-times-no-gambling-eh-mystery-story-going-going-gone.html | Sports of The Times No Gambling Eh Mystery Story Going Going Gone Their Winter Coats | By Arthur Daley | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/state-mails-aid-checks-new-york-will-get-the-biggest-a-total-of.html | STATE MAILS AID CHECKS New York Will Get the Biggest a Total of 12560447 | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/sylvia-toroneira-prospective-bride-member-of-a-noted-colombian.html | SYLVIA TORONEIRA PROSPECTIVE BRIDE Member of a Noted Colombian Family Will Be Married to George Carrol Previll | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/the-mayor-sees-orphans-off-on-a-holiday.html | THE MAYOR SEES ORPHANS OFF ON A HOLIDAY | Special to THE NEW YORK TIMESThe New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/to-study-the-long-island-engineering-firm-is-appointed-to-speed.html | TO STUDY THE LONG ISLAND Engineering Firm Is Appointed to Speed Reorganization | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/trade-gap-narrowed-by-britain-in-july.html | TRADE GAP NARROWED BY BRITAIN IN JULY | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/trinity-college-official-promoted-to-librarian.html | Trinity College Official Promoted to Librarian | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/troth-announced-of-evelyn-davis-davis-she-is-fiancee-of-william-place.html | TROTH ANNOUNCED OF EVELYN DAVIS She Is Fiancee of William Place Both Were Graduated on Friday From Bryant College | Special to THE NEW YORK TIMESEngels | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/troth-announced.html | TROTH ANNOUNCED | Special to THE NEW YORK TIMESGlogau | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/truman-attends-funeral-of-early-mrs-roosevelt-also-among-700-at.html | TRUMAN ATTENDS FUNERAL OF EARLY Mrs Roosevelt Also Among 700 at Cathedral Service Burial at Arlington | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/truman-condemns-mcarthy-attacks-as-hysteria-spur-president-asks.html | TRUMAN CONDEMNS MCARTHY ATTACKS AS HYSTERIA SPUR President Asks Legion to Fight Scandalmongers Trying to Abolish Rights CHARGES INTENT TO DIVIDE Strikes at Character Assassins Senator Promptly Replies With Cry of Smear TRUMAN CONDEMNS MCARTHY ATTACKS | By Wh Lawrence Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/un-asks-reparations-of-jordan.html | UN Asks Reparations of Jordan | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/un-fliers-step-up-korean-air-blows-clearing-skies-permit-heavier.html | UN FLIERS STEP UP KOREAN AIR BLOWS Clearing Skies Permit Heavier AttacksGround Forces Improve Their Positions Heaviest Fighting Near Hwachon | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/un-fliers-tricked-by-sandpile-bagel-earth-piled-up-on-airfields-in.html | UN FLIERS TRICKED BY SANDPILE BAGEL Earth Piled Up on Airfields in the Shape of Doughnuts to Simulate Bomb Holes | By Murray Schumach Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/un-technical-unit-to-aid-india.html | UN Technical Unit to Aid India | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/us-rejects-un-treaty-on-press-as-restricting-freedom-of-news-us.html | US Rejects UN Treaty on Press As Restricting Freedom of News US BARS UN PACT ON PRESS FREEDOM | By Michael L Hoffman Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/war-peril-great-mobilizer-warns-strength-is-only-language-moscow.html | WAR PERIL GREAT MOBILIZER WARNS Strength Is Only Language Moscow Understands Wilson Declares Cites Kaesong Talks Attacks Capehart Formula | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/whites-140-paces-junior-golf-field-competitors-for-metropolitan.html | WHITES 140 PACES JUNIOR GOLF FIELD COMPETITORS FOR METROPOLITAN TITLE | The New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/william-randolph-hearst-dies-at-88-in-california-builder-of-vast.html | William Randolph Hearst Dies at 88 in California Builder of Vast Newspaper Empire Was Controversial Figure in Press Politics HEARST DIES AT 88 ON THE WEST COAST | By Gladwin Hill Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/wood-field-and-stream-plans-nearly-complete-for-the-atlantic-tuna.html | Wood Field and Stream Plans Nearly Complete for the Atlantic Tuna Tourney Off Montauk Sept 57 | By Raymond R Camp | RE0000031820 | 1979-07-24 | B00000314894 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/yachts-sis-ranee-score-win-opening-races-of-atlantic-series-at-cold.html | YACHTS SIS RANEE SCORE Win Opening Races of Atlantic Series at Cold Spring | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/youth-assembly-approves-aid-plan-president-greets-world-assembly-of.html | YOUTH ASSEMBLY APPROVES AID PLAN PRESIDENT GREETS WORLD ASSEMBLY OF YOUTH DELEGATES | By Warren Weaver Jr Special To the New York Times | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-15 | https://www.nytimes.com/1951/08/15/archives/zerbsfrye.html | ZerbsFrye | Special to THE NEW YORK TIMES | RE0000031820 | 1979-07-24 | B00000314894 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/2-more-share-japan-loot-burma-and-pakistan-are-added-to-list-of.html | 2 MORE SHARE JAPAN LOOT Burma and Pakistan Are Added to List of Nations to Benefit | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/2-saved-from-chimney-steeplejacks-stuck-2-hours-are-rescued-by.html | 2 SAVED FROM CHIMNEY Steeplejacks Stuck 2 Hours Are Rescued by Newark Police | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/20000-view-glads-at-binghamton-show.html | 20000 VIEW GLADS AT BINGHAMTON SHOW | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/4-live-tigers-in-hearse-princeton-student-plan-trip-to-mexico-in.html | 4 LIVE TIGERS IN HEARSE Princeton Student Plan Trip to Mexico in Old Vehicle | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/40-feature-films-planned-by-metro-half-of-195152-production-to-be.html | 40 FEATURE FILMS PLANNED BY METRO Half of 195152 Production to Be in Technicolor Schary Tells Studio Gathering | By Thomas M Pryor Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/adenauer-hopeful-of-seeing-truman-bonn-leader-wants-to-visit-us-to.html | ADENAUER HOPEFUL OF SEEING TRUMAN Bonn Leader Wants to Visit US to Discuss Occupation Costs and Other Issues | By Drew Middleton Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/afl-bid-to-cio-seen-after-break-resentment-against-murray-for.html | AFL BID TO CIO SEEN AFTER BREAK Resentment Against Murray for Arbitrary Action Held to Be Felt by Green | By Louis Stark Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/alaska-indians-sue-us-to-get-valley-area-back.html | Alaska Indians Sue US To Get Valley Area Back | By the United Press | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/alien-arsonists-feared-fbi-agent-warns-industry-to-guard-its-plants.html | ALIEN ARSONISTS FEARED FBI Agent Warns Industry to Guard Its Plants | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/ann-m-mdermott-is-bride-of-officer-she-is-wed-to-lieut-albert-v.html | ANN M MDERMOTT IS BRIDE OF OFFICER She Is Wed to Lieut Albert V Kinner of the Air Force in Larchmont Church | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/baireuth-offers-new-ring-cycle-herbert-karajan-gives-faster-reading.html | BAIREUTH OFFERS NEW RING CYCLE Herbert Karajan Gives Faster Reading of Wagners Operas Than Predecessor in Pit | By Henry Pleasants Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bengurion-gets-call-weizmann-asks-him-to-form-new-israeli.html | BENGURION GETS CALL Weizmann Asks Him to Form New Israeli Government | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bengurions-plan-on-zionists-scored-his-proposal-to-shift-control-to.html | BENGURIONS PLAN ON ZIONISTS SCORED His Proposal to Shift Control to Nonpartisan Organizations Draws Fire at Congress | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/berra-leads-15hit-bomber-drive-in-8to5-victory-over-senators.html | Berra Leads 15Hit Bomber Drive In 8to5 Victory Over Senators Yankees Catcher Belts 18th Homer Triple and Two SinglesCollins Connects for Four Blows AlsoLopat Wins No 16 | By John Drebinger Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/big-delawarenew-jersey-bridge-dedicated-as-memorial-to-heroes.html | Big DelawareNew Jersey Bridge Dedicated as Memorial to Heroes DEDICATING THE 44000000 DELAWARE MEMORIAL BRIDGE | By Kalman Seigel Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/bonds-and-shares-on-british-market-british-funds-in-downward-trend.html | BONDS AND SHARES ON BRITISH MARKET British Funds in Downward Trend Oil Stocks Also Off but Industrials Hold Firm | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/books-of-the-times-author-of-many-virtues.html | Books of The Times Author of Many Virtues | By William du Bois | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/borrowings-drop-at-member-banks-decrease-is-170000000-for.html | BORROWINGS DROP AT MEMBER BANKS Decrease Is 170000000 for WeekBusiness Loans Rise 46000000 | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/british-give-plans-for-wool-support-legislation-also-necessary-to.html | BRITISH GIVE PLANS FOR WOOL SUPPORT Legislation Also Necessary to Implement TaskBuying Organization to Be Set Up | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/brother-of-victim-made-long-inquiry-tells-of-investigating.html | BROTHER OF VICTIM MADE LONG INQUIRY TELLS OF INVESTIGATING CLOAKANDDAGGER SLAYING | By Richard Jh Johnston | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/byron-price-stays-at-un-as-lie-aide-remains-in-un-post.html | BYRON PRICE STAYS AT UN AS LIE AIDE REMAINS IN UN POST | By Thomas J Hamilton Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/campaign-is-pushed-to-make-tomb-of-pocahontas-in-england-site-of-a.html | Campaign Is Pushed to Make Tomb of Pocahontas In England Site of a Church for All Christian Sects | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/churchill-praises-marthurs-record-he-says-generals-handling-of.html | CHURCHILL PRAISES MARTHURS RECORD He Says Generals Handling of Enemy and Refusal to Try Mikado Won Japan to West | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/cio-units-divided-on-aid-to-sharkey-clothing-and-retail-workers.html | CIO UNITS DIVIDED ON AID TO SHARKEY Clothing and Retail Workers Seen Sitting Out Election for Council President | By Stanley Levey | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/clashes-in-syria-over-land-rising-reform-blows-against-feudal-ways.html | CLASHES IN SYRIA OVER LAND RISING Reform Blows Against Feudal Ways and Landed Families Are Reported Spreading | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/close-in-wheat-strong-in-chicago-early-trend-reversed-by-outlook.html | CLOSE IN WHEAT STRONG IN CHICAGO Early Trend Reversed by Outlook for Large Export SalesCorn Makes Independent Rise | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/convention-assails-quill-state-police-conference-asks-his-expulsion.html | CONVENTION ASSAILS QUILL State Police Conference Asks His Expulsion by CIO | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/defense-housing-voted-after-fight-bill-house-passes-liberalizes.html | DEFENSE HOUSING VOTED AFTER FIGHT Bill House Passes Liberalizes Incentives to Private Builders in Critical Areas | By John D Morris Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/defense-unit-sets-natural-gas-limit-pad-restricts-extension-of.html | DEFENSE UNIT SETS NATURAL GAS LIMIT PAD Restricts Extension of Service in 15 States Effective Wednesday MODIFIES EARLIER ORDER Agency Acts to Insure Fuel for Present UsersAction Laid to Shortage of Pipe Steel | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/democrats-balking-at-report-by-minority-on-rfc-study-democrats-balk.html | Democrats Balking at Report By Minority on RFC Study DEMOCRATS BALK AT GOP REPORT | By Cp Trussell Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dividends-in-june-upto-1116300000-rise-of-25-over-1950-month-is.html | DIVIDENDS IN JUNE UPTO 1116300000 Rise of 25 Over 1950 Month Is Noted in Reports Covering 60 of All Payments | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/doris-hart-victor-with-shirley-fry-they-gain-semifinals-in-us.html | DORIS HART VICTOR WITH SHIRLEY FRY They Gain SemiFinals in US DoublesBig Storm Halts Brookline Tennis Play | By Allison Danzig Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/dulles-sees-soviet-failing-in-any-bid-to-foil-japan-pact-explaining.html | DULLES SEES SOVIET FAILING IN ANY BID TO FOIL JAPAN PACT EXPLAINING JAPANESE PEACE TREATY DRAFT | By Paul P Kennedy Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/excessive-parading-hit-by-chinese-reds.html | EXCESSIVE PARADING HIT BY CHINESE REDS | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/expanding-its-research-dow-chemical-adding-to-units-in-michigan-and.html | EXPANDING ITS RESEARCH Dow Chemical Adding to Units in Michigan and Texas | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/export-company-is-punished-by-us-concern-here-and-all-linked-to-it.html | EXPORT COMPANY IS PUNISHED BY US Concern Here and All Linked to It Lose Licenses for 18 Months for Tinplate Deals | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/fare-plan-hearings-set-ordered-by-psc-on-proposal-to-cut-roundtrip.html | FARE PLAN HEARINGS SET Ordered by PSC on Proposal to Cut RoundTrip Savings | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/first-armys-chief-views-camp-drills-crittenberger-lauds-training-of.html | FIRST ARMYS CHIEF VIEWS CAMP DRILLS Crittenberger Lauds Training of Two New York Divisions Who Blast Foe Upstate | By Robert C Doty Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/first-indictment-by-saratoga-jury-cites-cafe-operator-as-gambler.html | First Indictment by Saratoga Jury Cites Cafe Operator as Gambler INDICTMENT ISSUED BY SARATOGA JURY | By Warren Weaver Jr Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/fleet-set-for-war-fechteler-reports.html | FLEET SET FOR WAR FECHTELER REPORTS | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/for-the-home-fall-fashions-in-floor-coverings-some-carpeting-prices.html | For the Home Fall Fashions in Floor Coverings Some Carpeting Prices Will Be 30 Per Cent Under Spring Level | By Betty Pepis | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/guerin-rides-rose-jet-to-victory-in-schuylerville-at-spa-maine.html | Guerin Rides Rose Jet to Victory in Schuylerville at Spa MAINE CHANCE COLT LEADS FROM START Rose Jet Defeats StarEnfin 65 Choice by 3 Lengths for a 2050 Mutuel LANDMARK NEXT AT WIRE Whitneys Recess Fourth in 5 Furlong Saratoga Race Ruddy Among Victors | By James Roach Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/hearst-services-to-be-tomorrow-publishers-body-lies-in-state-in-san.html | HEARST SERVICES TO BE TOMORROW Publishers Body Lies in State in San Francisco Cathedral Near His Birthplace WILL NAMES WIFE 5 SONS Value of Estate Officially Put at Over 20000000 but May Be Ten Times That | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/helen-essary-65-a-news-columnist-washington-writer-40-years.html | HELEN ESSARY 65 A NEWS COLUMNIST Washington Writer 40 Years DiesRetired at Marriage to Captain Murphy in 44 | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/holdings-listed-in-millions.html | Holdings Listed in Millions | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/india-faces-crisis-on-4th-birthday-danger-of-war-with-pakistan-bad.html | INDIA FACES CRISIS ON 4TH BIRTHDAY Danger of War With Pakistan Bad Economic and Political Conditions Among Woes | By Robert Trumbull Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/injuries-kill-samaritan-man-he-tried-to-help-is-held-on.html | INJURIES KILL SAMARITAN Man He Tried to Help Is Held on Manslaughter Charge | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/iran-rejects-plan-of-british-on-oil-assistant-to-premier-asserts.html | IRAN REJECTS PLAN OF BRITISH ON OIL Assistant to Premier Asserts Proposals Do Not Conform to Harriman Suggestions | By Michael Clark Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/john-d-rockefeller-jr-wed-to-widow-of-a-classmate-jd-rockefeller.html | John D Rockefeller Jr Wed To Widow of a Classmate JD ROCKEFELLER WEDS EXMUSICIAN | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/letters-to-the-times-in-praise-of-dean-acheson-conduct-of-foreign.html | Letters to The Times In Praise of Dean Acheson Conduct of Foreign Affairs Said to Demonstrate His Qualifications | SAMUEL GUY INMAN | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/lie-urges-aid-for-korea-he-tells-un-council-all-should-help.html | LIE URGES AID FOR KOREA He Tells UN Council All Should Help Reconstruction | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/life-cell-yielding-new-science-data-chemical-analysis-of-nuclei.html | LIFE CELL YIELDING NEW SCIENCE DATA Chemical Analysis of Nuclei Pictured for Investigators at Brookhaven Conference GENES MAKEUP STUDIED Differences and Transmission of Hereditary Traits Traced to Desoxyribonucleic Acid | By William L Laurence Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/long-island-fair-set-exposition-will-open-oct-10-in-roosevelt-field.html | LONG ISLAND FAIR SET Exposition Will Open Oct 10 in Roosevelt Field | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/loophole-is-found-in-house-aid-bill-bipartisan-group-moves-to-end.html | LOOPHOLE IS FOUND IN HOUSE AID BILL Bipartisan Group Moves to End Threat to Single Agency Debate Held Up | By Felix Belair Jr Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/louis-gets-unanimous-verdict-over-bivins-in-tame-baltimore-bout-the.html | Louis Gets Unanimous Verdict Over Bivins in Tame Baltimore Bout THE LOSER CONNECTS WITH A LEFT TO JAW | By James P Dawson Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/malaya-prospers-despite-terrorism-life-and-property-loss-go-on-but.html | MALAYA PROSPERS DESPITE TERRORISM Life and Property Loss Go On but High Price of Rubber and Tin Spurs Planters Miners | By Henry R Lieberman Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mamscot-paying-3980-takes-feature-pace-at-yonkers-opening-outsider.html | Mamscot Paying 3980 Takes Feature Pace at Yonkers Opening Outsider Wins by Length From Rena Grattan as Hodgen Is Third on Muddy Track Famous Song Triumphs in Trot | By Louis Effrat Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/manhour-output-up-in-24-trades-studies-by-bureau-of-labor.html | MANHOUR OUTPUT UP IN 24 TRADES Studies by Bureau of Labor Statistics Bear on Relation of Pay Rises to Inflation | By Joseph A Loftus Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mays-helps-hearn-topple-brooks-31-bobby-thomson-hauling-in-gil.html | MAYS HELPS HEARN TOPPLE BROOKS 31 BOBBY THOMSON HAULING IN GIL HODGES FOUL | By Joseph M Sheehan | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/miss-mallory-webb-to-be-wed-on-sept-8.html | MISS MALLORY WEBB TO BE WED ON SEPT 8 | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/miss-sue-levy-is-wed-in-mamaroneck-to-arnold-e-rogers-a-war-veteran.html | Miss Sue Levy Is Wed in Mamaroneck To Arnold E Rogers a War Veteran | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mrs-jolson-loses-case-court-rules-palm-springs-home-must-go-into.html | MRS JOLSON LOSES CASE Court Rules Palm Springs Home Must Go Into Estate | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mrs-mary-dow-to-wed-will-become-bride-of-marvin-o-pinkston-in-the.html | MRS MARY DOW TO WED Will Become Bride of Marvin O Pinkston in the Autumn | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mrs-nicholas-biddle-in-hospital.html | Mrs Nicholas Biddle in Hospital | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/mrs-torgerson-checks-mrs-tracy-in-metropolitan-golf-jersey-champion.html | Mrs Torgerson Checks Mrs Tracy in Metropolitan Golf JERSEY CHAMPION DEFEATED 7 AND 6 Mrs Torgerson 1 Over Par in Victory Over Mrs Tracy on Cherry Valley Links MISS MACKIE WINS 4 AND 2 Metropolitan Golf Medalist Topples Mrs Hockenjos Miss Lowenstein Gains | By Lincoln A Werden Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/nationalist-chief-guilty-in-plot-on-puerto-rico.html | Nationalist Chief Guilty In Plot on Puerto Rico | By the United Press | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/new-artery-urged-to-aid-post-road-connecticut-official-contends.html | NEW ARTERY URGED TO AID POST ROAD Connecticut Official Contends Route 1 Traffic Necessitates SixLane Highway | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/new-hospital-unit-dedicated-by-navy-a-korean-veteran-gets.html | NEW HOSPITAL UNIT DEDICATED BY NAVY A KOREAN VETERAN GETS AUTOGRAPHS AT ST ALBANS | The New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/news-of-food-large-florida-citrus-pack-this-year-makes-the-canned.html | News of Food Large Florida Citrus Pack This Year Makes the Canned Juices a Good Buy | By June Owen | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/notre-dame-fund-set-up-father-cavanaugh-testimonial-has-3000000.html | NOTRE DAME FUND SET UP Father Cavanaugh Testimonial Has 3000000 Goal | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/order-to-flee-city-is-laid-to-odwyer-by-irving-sherman-at-senate.html | ORDER TO FLEE CITY IS LAID TO ODWYER BY IRVING SHERMAN AT SENATE CRIME HEARING | By Meyer Berger Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/ospreys-flourish-on-long-island-after-quitting-nests-in-scotland.html | Ospreys Flourish on Long Island After Quitting Nests in Scotland OSPREYS PRESENT A PROBLEM TO LI LIGHTING COMPANIES | The New York Times by William C Eckenberg | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/peiping-hits-pact-as-unacceptable-premier-calls-draft-treaty-for.html | PEIPING HITS PACT AS UNACCEPTABLE Premier Calls Draft Treaty for Japan Menace to People of Asia Harmful to Peace | By Tillman Durdin Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/plans-of-miss-simmons-she-will-be-wed-on-sept-1-to-charles-norris.html | PLANS OF MISS SIMMONS She Will Be Wed on Sept 1 to Charles Norris Robinson | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/play-by-shiffrin-will-bow-sept-24-starring-in-rain.html | PLAY BY SHIFFRIN WILL BOW SEPT 24 STARRING IN RAIN | By Jp Shanley | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/pope-asks-intercession-of-virgin-mary-for-peace.html | Pope Asks Intercession Of Virgin Mary for Peace | By the United Press | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/prayer-and-lots-of-faith-end-11-years-of-blindness.html | Prayer and Lots of Faith End 11 Years of Blindness | By the United Press | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/radio-men-protest-ban-at-senate-crime-inquiry.html | Radio Men Protest Ban At Senate Crime Inquiry | By the United Press | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/raffles-ii-gives-stuffed-1-to-museum-mynah-adds-an-oh-boy-to-wolf.html | Raffles II Gives Stuffed 1 to Museum Mynah Adds an Oh Boy to Wolf Whistle TALKING BIRD AT MUSEUM OF NATURAL HISTORY | The New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/record-grain-crops-forecast-in-canada.html | RECORD GRAIN CROPS FORECAST IN CANADA | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/renewal-right-extended-on-gi-term-insurance.html | Renewal Right Extended On GI Term Insurance | By the United Press | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/rocky-point-keeps-lead-paces-midget-sailing-series-by-point-with-17.html | ROCKY POINT KEEPS LEAD Paces Midget Sailing Series by Point With 17 Markers | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/russians-hotel-stay-depends-on-bankers-if-soviet-group-prolongs.html | Russians Hotel Stay Depends on Bankers If Soviet Group Prolongs Japan Pact Parley | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/rutgers-speeds-new-unit-construction-of-microbiology-institute-to.html | RUTGERS SPEEDS NEW UNIT Construction of Microbiology Institute to Start Soon | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/schumacher-attacks-schuman-plan-again.html | SCHUMACHER ATTACKS SCHUMAN PLAN AGAIN | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/science-predicts-athletic-prowess-oxford-doctor-at-edinburgh-also.html | SCIENCE PREDICTS ATHLETIC PROWESS Oxford Doctor at Edinburgh Also Gives Formula Linking Physique to Mentality | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/scored-in-un-council-czech-repeats-charges.html | Scored in UN Council Czech Repeats Charges | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |

| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/shawcross-backs-trade-with-east-briton-appeals-for-us-understanding.html | SHAWCROSS BACKS TRADE WITH EAST Briton Appeals for US Understanding of Need to Obtain Essential Goods | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
|---|---|---|---|---|---|---|
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/sis-paces-atlantics-sea-fever-wins-fourth-sail-and-holds-second.html | SIS PACES ATLANTICS Sea Fever Wins Fourth Sail and Holds Second Place | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/sports-of-the-times-in-memoriam.html | Sports of The Times In Memoriam | By Arthur Daley | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/teachers-win-rises-to-6500-top-pay-end-their-strike-board-of.html | TEACHERS WIN RISES TO 6500 TOP PAY END THEIR STRIKE Board of Estimate Approves Plan Giving New Maximum to All Instructors by 1954 DISPUTE RAGED 15 MONTHS Sports Other Extracurricular Activities Are to Be Resumed When Schools Reopen | By Leonard Buder | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/ten-senators-submit-resolution-calling-for-world-disarmament-group.html | Ten Senators Submit Resolution Calling for World Disarmament Group Led by Flanders Offers Proposal Intended to Expose False Soviet Peace Moves Terminate Arms Race | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/to-explain-new-truck-tax.html | To Explain New Truck Tax | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/to-scrap-hitlers-boat-smelting-company-will-start-razing-operation.html | TO SCRAP HITLERS BOAT Smelting Company Will Start Razing Operation Tomorrow | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/to-view-historic-houses.html | To View Historic Houses | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/un-balkans-unit-backs-report.html | UN Balkans Unit Backs Report | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/un-planes-pound-north-korea-rear-supply-buildings-and-bridges-are.html | UN PLANES POUND NORTH KOREA REAR Supply Buildings and Bridges Are TargetsGround Fight Centers Around Kumsong | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/un-to-hear-suez-case-resolution-urging-egypt-to-lift-curb-expected.html | UN TO HEAR SUEZ CASE Resolution Urging Egypt to Lift Curb Expected Today | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/un-unit-on-captives-not-to-press-soviet.html | UN UNIT ON CAPTIVES NOT TO PRESS SOVIET | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/uniform-of-civil-defense-police-displayed-blue-shirt-pants-overseas.html | Uniform of Civil Defense Police Displayed Blue Shirt Pants Overseas Cap and Shield INSPECTING NEW UNIFORMS OF CIVIL DEFENSE WORKERS | The New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/us-again-seizes-book-by-gayelord-hauser.html | US AGAIN SEIZES BOOK BY GAYELORD HAUSER | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |

| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/us-army-will-test-france-supply-line.html | US ARMY WILL TEST FRANCE SUPPLY LINE | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
|---|---|---|---|---|---|---|
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/us-to-curb-czech-flights-in-retaliation-on-oatis-case-us-planning.html | US to Curb Czech Flights In Retaliation on Oatis Case US PLANNING BAN ON CZECH PLANES | By the United Press | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/west-berliners-battle-thousands-of-east-zone-youth-rally-rioters.html | West Berliners Battle Thousands Of East Zone Youth Rally Rioters WEST BERLIN ROUTS EASTERN RIOTERS | By Kathleen McLaughlin Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/william-and-mary-inquiry-on.html | William and Mary Inquiry On | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/wood-field-and-stream-reports-indicate-upland-game-shooters-can.html | Wood Field and Stream Reports Indicate Upland Game Shooters Can Expect Unusually Good Season | By Raymond R Camp | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/world-news-summarized.html | World News Summarized | THURSDAY AUGUST 16 1951 | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/youth-crime-unit-urged-for-state-chief-of-parole-board-asserts-at.html | YOUTH CRIME UNIT URGED FOR STATE Chief of Parole Board Asserts at St Lawrence Institute Proper Care Is Lacking | By Lucy Freeman Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/yugoslav-peasants-slow-threshing-to-balk-agrarian-policies-of-reds.html | Yugoslav Peasants Slow Threshing To Balk Agrarian Policies of Reds Inefficient Harvesting Methods Adopted to Reduce CropsCollective Farms Join in Move to Prevent Maximum Yield | By Ms Handler Special To the New York Times | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-16 | https://www.nytimes.com/1951/08/16/archives/yvonne-lorgnie-fiancee-she-is-betrothed-to-david-otto-tyson-newsman.html | YVONNE LORGNIE FIANCEE She Is Betrothed to David Otto Tyson Newsman in Capital | Special to THE NEW YORK TIMES | RE0000031821 | 1979-07-24 | B00000315298 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/11300000-in-bonds-filed-pennsylvania-electric-submits-financing.html | 11300000 IN BONDS FILED Pennsylvania Electric Submits Financing Program to SEC | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/14-moslems-back-india-on-kashmir-send-memorandum-to-graham-charging.html | 14 MOSLEMS BACK INDIA ON KASHMIR Send Memorandum to Graham Charging Pakistans Stand Sows Seeds of Trouble See Bar to Tranquil Life Seeks to Disprove Theory | By Robert Trumbull Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/aid-to-handicapped-set-truman-names-vice-chairman-of-employment.html | AID TO HANDICAPPED SET Truman Names Vice Chairman of Employment Week | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/anne-h-webb-to-marry-teacher-at-northfield-school-engaged-to-david.html | ANNE H WEBB TO MARRY Teacher at Northfield School Engaged to David Burnham | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/argentine-writer-scores-ussoviet-columnist-believed-to-be-peron.html | ARGENTINE WRITER SCORES USSOVIET Columnist Believed to Be Peron Says They Are Hostile to the People of Argentina | By Foster Hailey Special to the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/atlantic-sis-victor-pequot-craft-wins-class-title-with-127-points.html | ATLANTIC SIS VICTOR Pequot Craft Wins Class Title With 127 Points on Sound | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/barnes-is-called-exred-4th-time-and-editor-issues-a-4th-denial-he.html | BARNES IS CALLED EXRED 4TH TIME And Editor Issues a 4th Denial He Will Be Called Finally as Witness in Inquiry Field Serving Sentence Clubb Is Brought In Barnes Fourth Denial | By Harold B Hinton Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/bid-issued-by-chou.html | Bid Issued by Chou | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/bonds-and-shares-on-london-market-security-prices-decline-in-dull.html | BONDS AND SHARES ON LONDON MARKET Security Prices Decline in Dull TradingBritish Funds Off Industrial Stocks Steady | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/books-of-the-times-gives-credit-to-john-l-lewis-nature-and.html | Books of The Times Gives Credit to John L Lewis Nature and Education Also Themes | By Orville Prescott | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/britain-to-ration-steel-controls-reimposed-to-remove-check-on-arms.html | BRITAIN TO RATION STEEL Controls Reimposed to Remove Check on Arms Industry | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/brittain-gains-crown-his-par72-wins-metropolitan-senior-golf-by-3.html | BRITTAIN GAINS CROWN His Par72 Wins Metropolitan Senior Golf by 3 Strokes | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/broschs-69-leads-long-island-open-mallon-trails-by-a-stroke-on.html | BROSCHS 69 LEADS LONG ISLAND OPEN Mallon Trails by a Stroke on Plandorne LinksMayfield Is Third With a 71 THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/camden-ferry-to-halt-pennsylvania-railroad-to-drop-philadelphia.html | CAMDEN FERRY TO HALT Pennsylvania Railroad to Drop Philadelphia Link Sept 24 | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/canadian-crops-dominate-grains-reactionary-trends-in-wheat-oats-rye.html | CANADIAN CROPS DOMINATE GRAINS Reactionary Trends in Wheat Oats Rye in Chicago Follow Optimistic Estimates Doubts on Transportation | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cell-nucleus-sits-for-selfportrait-scientists-for-first-time-see.html | CELL NUCLEUS SITS FOR SELFPORTRAIT Scientists for First Time See Inner Workings of Basic Unit of the Life Process CANCER STUDY HELD AIDED Brookhaven Parley Watches Atom Photograph Itself by Light of Radiation Cancer Aid Seen Reveals Inner Workings | By William L Laurence Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/checking-on-fighters-who-will-meet-for-title.html | CHECKING ON FIGHTERS WHO WILL MEET FOR TITLE | The New York Times | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/cherwell-wins-north-american-steeplechase-by-15-lengths-at-spa-mrs.html | Cherwell Wins North American Steeplechase by 15 Lengths at Spa MRS WEIRS ENTRY DEFAETS FAVORITE Cherwell Splashes to Victory Over Lone Fisherman for First Stakes Succes RIVERLANE ALSO SCORES Beats Blue Hills in Top Flat TestSaratoga Is Deluged by Heavy Downpours Boom Boom Loses Rider Half Brother to Elkridge | By James Roach Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/citys-troops-reviewed-u-s-and-french-officers-see-field-tactics-at.html | CITYS TROOPS REVIEWED U S and French Officers See Field Tactics at Pine Camp | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/coffee-crop-estimated-17800000-bags-to-enable-brazil-to-export.html | COFFEE CROP ESTIMATED 17800000 Bags to Enable Brazil to Export 16900000 | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/connecticut-cuts-10c-span-toll-to-5-too-much-money-coming-in-on-the.html | CONNECTICUT CUTS 10C SPAN TOLL TO 5 Too Much Money Coming in on the Charter Oak Bridge Commuters Cross for Penny | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/dr-chibas-cubun-senator-dies-of-wounds-selfinflicted-as-he-ended.html | Dr Chibas Cubun Senator Dies of Wounds SelfInflicted as He Ended Radio Broadcast | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/east-front-quiet-after-berlin-riot-western-police-reinforced.html | EAST FRONT QUIET AFTER BERLIN RIOT Western Police Reinforced Schumacher Tells Reds They Are Not Free Under Soviet | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/ellen-d-safford-becomes-fiancee-music-director-at-school-in-akron.html | ELLEN D SAFFORD BECOMES FIANCEE Music Director at School in Akron Betrothed to George Goodwin Jr of Harvard | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/exconvict-named-by-saratoga-jury-accused-as-gambling-operator-more.html | EXCONVICT NAMED BY SARATOGA JURY Accused as Gambling Operator More Indicted by Special Investigating Panel 2d Indictment in 2 Days King Asks 40000 From State | By Warren Weaver Jr Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/fechteler-becomes-chief-of-naval-operations.html | FECHTELER BECOMES CHIEF OF NAVAL OPERATIONS | The New York Times Washington Bureau | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/fines-in-french-assembly-proposed-to-curb-abuses.html | Fines in French Assembly Proposed to Curb Abuses | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/food-drive-urged-for-west-europe-survey-for-marshall-plan-group.html | FOOD DRIVE URGED FOR WEST EUROPE Survey for Marshall Plan Group Asks Move in All Countries 10 Gain in Year Seen | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/food-news-receipes-for-fish-soup-from-europe-they-make-tasty-as.html | Food News Receipes for Fish Soup From Europe They Make Tasty as Well as Economical Seasonal Dishes | The New York Times Studio | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/freight-loadings-ofp-05-in-week-809354-cars-is-45-below-same-period.html | FREIGHT LOADINGS OFP 05 IN WEEK 809354 Cars Is 45 Below Same Period of Last Year 112 Above 2 Years Ago | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/french-carrier-heads-home.html | French Carrier Heads Home | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/giants-defeat-dodgers-again-cut-lead-to-9-games-yankees-win-a-force.html | Giants Defeat Dodgers Again Cut Lead to 9 Games Yankees Win A FORCE PLAY AT POLO GROUNDSHONORING MEMORY OF BABE RUTH | By Joseph M Sheehanthe New York Times BY PATRICK BURNS | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hirshhess.html | HirshHess | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hospital-plane-flies-polio-boy-from-camp.html | HOSPITAL PLANE FLIES POLIO BOY FROM CAMP | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hot-money-pays-off-us-gives-jersey-woman-533-for-bills-baked-in.html | HOT MONEY PAYS OFF US Gives Jersey Woman 533 for Bills Baked in Oven | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/hungarians-reported-sent-into-slave-labor-in-russian-camps-for.html | Hungarians Reported Sent Into Slave Labor In Russian Camps for Political Unreliability | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/indian-unit-sifts-treaty.html | Indian Unit Sifts Treaty | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/iran-insists-british-modify-plans-or-face-failure-in-parley-on-oil.html | Iran Insists British Modify Plans Or Face Failure in Parley on Oil Iran Insists British Modify Plans Or Face Failure in Parley on Oil Defines Points of Divergence Texas Lifts Production Tanker Fleet Dispersed | By Michael Clark Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/italian-court-seeks-to-try-americans-in-war-murder-bench-asked.html | Italian Court Seeks to Try Americans in War Murder Bench Asked Extradition Weeks Ago of Two Accused of Slaying Major Holohan Both Deny Any Involvement ITALIAN COURT ASKS FOR 2 IN ARMY CASE Treaty Covers Subject | By Leo Egan | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/japanese-freighter-here-on-maiden-voyage.html | JAPANESE FREIGHTER HERE ON MAIDEN VOYAGE | The New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/kefauver-opposes-10-tax-on-wagers-fears-impression-of-sanction-and.html | KEFAUVER OPPOSES 10 TAX ON WAGERS Fears Impression of Sanction and Urges Instead Levies Outlined by Crime Unit Blow to Illegal Gambling Seen Revenue Estimate Goes Higher | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/korea-aid-drive-past-half-mark.html | Korea Aid Drive Past Half Mark | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/kramer-will-film-the-caine-mutiny-buys-rights-to-wouks-novel-about.html | KRAMER WILL FILM THE CAINE MUTINY Buys Rights to Wouks Novel About a Naval Destroyer Author to Work on Script Bambi Lynn Out of Film | By Thomas M Pryor Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/lapse-is-charged-to-zionists-in-us-speaker-at-congress-asserts-they.html | LAPSE IS CHARGED TO ZIONISTS IN US Speaker at Congress Asserts They Refuse to Go to Israel or Send Children There Five Farms Operated in US | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/leters-to-the-times-marine-corps-bill-opposed-duplication-seen-in.html | Leters to The Times Marine Corps Bill Opposed Duplication Seen in Expansion of Services Creation of Unit City Incinerator Plant Blamed Improvements Asked on Route 17 Loss of Intangibles Seen Neglect of Our Schools Believed to Be Responsible Dissent From Einstein Expressed Russias Minorities Their Oppression Linked to Nations Imperialist Tradition | EDWIN C HAGANGERTRUDE M SCHREIBERMD LITMANJACOB J LEIBSONFRANCIS E McMAHONPANAS FEDENKO | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/louis-jouvet-dead-noted-french-star-stage-and-screen-actor-for-35.html | LOUIS JOUVET DEAD NOTED FRENCH STAR Stage and Screen Actor for 35 Years Stricken in His Office at Paris Athenee Theatre LAY THERE FOR TWO DAYS Famed for Character Roles Presented Plays of Moliere Giraudoux and Romains Known Here for Films Served in Medical Corps Films a Diversion | Special to THE NEW YORK TIMES1948 | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/ma-and-pa-learn-the-hard-way-about-pal-play-street-program-family.html | Ma and Pa Learn the Hard Way About PAL Play Street Program FAMILY DAY ON THE LOWER EAST SIDE | The New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/margaret-kelly-a-bride-married-to-colin-w-mcallister-in-brewster-ny.html | MARGARET KELLY A BRIDE Married to Colin W McAllister in Brewster NY Church | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mary-m-thompson-married-in-texas-former-vassar-student-wed-to.html | MARY M THOMPSON MARRIED IN TEXAS Former Vassar Student Wed to George Chilton Gaines at Fort Worth Club | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mendl-kin-settle-claims-five-to-share-135000-under-petition-filed.html | MENDL KIN SETTLE CLAIMS Five to Share 135000 Under Petition Filed on Coast | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/metuchen-walkout-ties-up-ford-plant.html | METUCHEN WALKOUT TIES UP FORD PLANT | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mexican-labor-fund-approves-by-truman.html | MEXICAN LABOR FUND APPROVES BY TRUMAN | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/millions-in-oss-gold-used-behind-foes-lines.html | Millions in OSS Gold Used Behind Foes Lines | North American Newspaper Alliance | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/minister-in-saigon-summoned-to-us-heath-envoy-to-indochina-is.html | MINISTER IN SAIGON SUMMONED TO US Heath Envoy to IndoChina Is Called Back to Aid in Talks With General de Lattre | By Michael James Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/miss-jean-hurlbut-engaged-to-be-wed-alumna-of-connecticut-college.html | MISS JEAN HURLBUT ENGAGED TO BE WED Alumna of Connecticut College Will Be Married to George R Compton Jr on Oct 6 | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/miss-lowenstein-reaches-metropolitan-golf-semifinals-opponents-in.html | Miss Lowenstein Reaches Metropolitan Golf SemiFinals OPPONENTS IN TITLE GOLF PLAY | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mother-and-son-die-in-jersey-auto-crash.html | MOTHER AND SON DIE IN JERSEY AUTO CRASH | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-f-a-holton-founder-of-school-head-of-institution-for-girls-in.html | MRS F A HOLTON FOUNDER OF SCHOOL Head of Institution for Girls in Washington DiesStarted It in Home 50 Years Ago | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-ft-mason-3d-has-child.html | Mrs FT Mason 3d Has Child | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-obrien-golf-victor-low-gross-82-best-in-oneday-tourney-at.html | MRS OBRIEN GOLF VICTOR Low Gross 82 Best in OneDay Tourney at Greenwich | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-pv-nash-wins-divorce.html | Mrs PV Nash Wins Divorce | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/mrs-stutzmann-leads-card-of-77-with-miss-kay-tops-hempstead-links.html | MRS STUTZMANN LEADS Card of 77 With Miss Kay Tops Hempstead Links Tourney | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/new-london-opens-annual-dance-fete-fourth-program-of-american-works.html | NEW LONDON OPENS ANNUAL DANCE FETE Fourth Program of American Works Begins at Connecticut CollegeLimon Is Seen Theme of the Piece | By John Martin Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/nijinsky-to-be-buried-in-paris.html | Nijinsky to Be Buried in Paris | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/northwest-plants-face-power-cuts-bonneviile-chief-warns-that-many.html | NORTHWEST PLANTS FACE POWER CUTS Bonneviile Chief Warns That Many Defense Industries May Be Hit Next Winter Two Types of Contract | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/pension-cut-bills-adopted-by-board-police-firemens-levies-for-fund.html | PENSION CUT BILLS ADOPTED BY BOARD Police Firemens Levies for Fund Reduced to 25 Other City Employes Ask Same What It Costs the City 1800000 for Civil Defense | By Paul Crowell | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/phone-rate-rise-denied-by-jersey-public-utility-board-rules-the.html | PHONE RATE RISE DENIED BY JERSEY Public Utility Board Rules the Companys Profit of 607 Is Not Insufficient TAXES MIGHT ALTER CASE Bell Officials See Effect of Inflation on Costs Ignored Increases Sought Here Inflation Seen Ignored | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/pianist-killed-in-auto-crash.html | Pianist Killed in Auto Crash | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/plant-dispersal-urged-by-wilson-gets-behind-truman-proposal.html | PLANT DISPERSAL URGED BY WILSON Gets Behind Truman Proposal Suggested as Protection Against Atomic Attack PRIORITY CRITERIA ARE SET NPA Announces Plan to Fix Grants of Metals Beyond Minimum Under Order Calls It Great Program N P A Acts on Priorities | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/political-queries-tiring-to-truman-he-tells-news-men-that-many.html | POLITICAL QUERIES TIRING TO TRUMAN He Tells News Men That Many Things Are More Important Than Speculation on 1952 Truman Corrects Reporter Trumans Brother Present 500000 Fire in Elmira | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/president-forgets-name-of-new-envoy-to-haiti.html | President Forgets Name Of New Envoy to Haiti | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/president-pleads-with-senate-heads-against-big-aid-cut-but-he-gets.html | PRESIDENT PLEADS WITH SENATE HEADS AGAINST BIG AID CUT But He Gets No Assurances Connally Is Reported Cool to 8 Billion Program NEW REDUCTION IS SOUGHT GOP Move Begun in House to Slash 500 Million More From Arms Economic Help Leaders Called to Confer PRESIDENT PLEADS AGAINST AID CUTS | By Felix Belair Jr Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/president-studying-sports-at-academies.html | PRESIDENT STUDYING SPORTS AT ACADEMIES | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/protestants-push-catholic-campaign-group-of-ten-raises-550000-of.html | PROTESTANTS PUSH CATHOLIC CAMPAIGN Group of Ten Raises 550000 of Fund Needed to Replace Burned Hospital in Illinois | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/pvt-stanton-roller-to-wed-mary-muller.html | PVT STANTON ROLLER TO WED MARY MULLER | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/quill-is-denounced-as-irresponsible-mcgrath-urges-court-not-to-curb.html | QUILL IS DENOUNCED AS IRRESPONSIBLE McGrath Urges Court Not to Curb Police Union BanFire Officers Consider T W U COURT TOLD QUILL IS IRRESPONSIBLE Restraining of Quill Urged | By Stanley Levey | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/renewed-china-civil-war-seen.html | Renewed China Civil War Seen | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/rocky-point-wins-title-shattucks-midget-takes-junior.html | ROCKY POINT WINS TITLE Shattucks Midget Takes Junior SailingSeawanhaka Next | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/salzburg-offers-bergs-wozzeck-new-production-of-masterpiece-wins.html | SALZBURG OFFERS BERGS WOZZECK New Production of Masterpiece Wins Critical PraiseKarl Boehm Conducts Opera | By Howard Tauban Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/schallock-subdues-senators-53-for-sweep-of-series-by-bombers.html | Schallock Subdues Senators 53 For Sweep of Series by Bombers Yankees Rout Starr With Three Runs in Fifth and Moves Within Game and Half of IndiansWoodling Slams Homer Woodlings Twelfth Homer Some Anxious Moments | By John Drebinger Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/schwartzfisher-down-japanese-net-pair-in-us-doubles-fujikuranakano.html | SchwartzFisher Down Japanese Net Pair in US Doubles FUJIKURANAKANO BOW AT BROOKLINE Japanese Doubles Team Loses to SchwartzFisher in US Tennis 1513 86 62 SEDGMANMGREGOR GAIN RoseCandy PattyTrabert and MulloyTalbert Among Top Duos to Win in 3 Sets Gain Edge on Service Catton Loses Touch THE SUMMARIES | By Allison Danzig Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/scottish-pence-first-by-4-lengths-in-25000-yonkers-pacing-derby.html | Scottish Pence First by 4 Lengths In 25000 Yonkers Pacing Derby Smart Pilots Castleton Bay 310 Choice to Easy Victory Over Ferman Hanover in MudDr Stanton Home Third | By Louis Effrat Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/ship-authority-has-273-vessels-on-job-director-says-it-has-carried.html | SHIP AUTHORITY HAS 273 VESSELS ON JOB Director Says It Has Carried 2 Million Tons in 5 Months Since It Was Set Up Points to Reserve Fleet Coal Shipments Increase | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/son-to-mrs-dewitt-peterkin-jr.html | Son to Mrs DeWitt Peterkin Jr | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/soviet-zone-army-filling-columns-its-26-divisions-being-brought-to.html | SOVIET ZONE ARMY FILLING COLUMNS Its 26 Divisions Being Brought to Their Full Strength for First Time Since 1946 EQUIPMENT IS REPLACED Stream of New Tanks Guns Trucks and Light Weapons Goes to Bases in Germany Two Suggested Explanations BuildUp Comes Suddenly Join Army in the Field | By Drew Middleton Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/sports-of-the-times-twinkle-twinkle-little-star-hidden-tipoff.html | Sports of The Times Twinkle Twinkle Little Star Hidden TipOff Herman the Great The Big Feud | By Arthur Daley | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/state-group-keeps-carton-police-conference-reelects-head-of-city-p.html | STATE GROUP KEEPS CARTON Police Conference Reelects Head of City P B A as President | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/state-is-criticized-on-corrective-aid-experts-at-st-lawrence-say.html | STATE IS CRITICIZED ON CORRECTIVE AID Experts at St Lawrence Say Unified Program Is Lacking in Guiding Offenders The Story of George Progressive Judiciary Wanted | By Lucy Freeman Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/store-sales-show-8-drop-in-nation-total-during-week-compares-with.html | STORE SALES SHOW 8 DROP IN NATION Total During Week Compares With Same Period Last Year Specialty Trade Off 11 | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/subcommittee-begins-task-delegation-may-be-changed-enemy-radio.html | Subcommittee Begins Task Delegation May Be Changed Enemy Radio Indicates Posibility Of Adjusting Buffer Zone in Korea Plan No Official Transcript Personalities of Reds Cited Reds Reject Safe Conduct Plan COMMUNIQUE ON 26TH TALK | By Lindesay Parrott Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/suppleesharp.html | SuppleeSharp | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/teacher-pay-rises-to-be-spread-out-only-small-proportion-of-citys-4.html | TEACHER PAY RISES TO BE SPREAD OUT Only Small Proportion of Citys 40000 Instructors to Benefit Immediately It Is Noted INCREASES TO START OCT 1 First Ones Going to Top High School GroupCost Over 4 Years Put at 18000000 First Increases Oct 1 Cost of Plan Estimated | By Leonard Buder | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/teacher-strike-nearend-pawtucket-union-leaders-agree-to-nowalkout.html | TEACHER STRIKE NEAREND Pawtucket Union Leaders Agree to NoWalkout Clause | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/teachers-hear-president-englishcandaianfrench-group-told-they-can.html | TEACHERS HEAR PRESIDENT EnglishCandaianFrench Group Told They Can Aid Freedom | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/text-of-lodolce-confession-in-holohan-murder-signed-aug3-1950.html | Text of LoDolce Confession in Holohan Murder Signed Aug3 1950 ACCUSEID FORMER OSS OFFICER WITH FAMILY | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/tomcat-saved-from-cellar-prison-but-3-orphan-kittens-are-missing.html | Tomcat Saved From Cellar Prison But 3 Orphan Kittens Are Missing MEANDERING CATS CAUSE TURMOIL ON AVENUE OF AMERICAS | The New York Times by George Alexanderson | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/treasury-deposits-are-up-292000000-stock-of-gold-increases-by.html | Treasury Deposits Are Up 292000000 Stock of Gold Increases by 41000000 | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/tu-yuehsen-dead-aided-chiang-rule-former-shanghai-businessman-and.html | TU YUEHSEN DEAD AIDED CHIANG RULE Former Shanghai Businessman and Underworld Chief Had Backed Kuomintang Rise | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/uhlmann-buys-into-standard-milling-co.html | UHLMANN BUYS INTO STANDARD MILLING CO | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/un-debates-curb-by-egypt-in-suez-u-s-britain-and-france-want.html | UN DEBATES CURB BY EGYPT IN SUEZ U S Britain and France Want IsraelBound Ships Cleared Cairo Rejection Seen Circulated for Weeks Would End Interference | By Walter Sullivan | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/un-naval-operations-stepped-up-as-ground-action-wanes-in-korea.html | UN Naval Operations Stepped Up As Ground Action Wanes in Korea FIGHTING SUBSIDES ALONG THE KOREAN FRONT | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/un-unit-condemns-sentence-of-oatis-geneva-parley-in-133-vote-on.html | UN UNIT CONDEMNS SENTENCE OF OATIS Geneva Parley in 133 Vote on Newspapermen Seen as a Slap at Czech Action US Wins Other Countries Czech Charges Interference | By Michael L Hoffman Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/us-and-philippines-to-sign-mutual-defense-agreement-wont-tolerate-a.html | US and Philippines to Sign Mutual Defense Agreement Wont Tolerate Attacks MANILA WILL SIGN US DEFENSE PACT Unity a Primary Purpose Philippine Council Approves | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/us-fights-bid-in-un-to-aid-needy-nations.html | US FIGHTS BID IN UN TO AID NEEDY NATIONS | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/us-tells-soviet-it-is-not-to-reopen-japan-pact-issues-note-bids.html | US TELLS SOVIET IT IS NOT TO REOPEN JAPAN PACT ISSUES Note Bids Moscow Sign Final Draft of Treaty or Merely State Why It Refrains LONG NEGOTIATIONS CITED Washington Sifts Participation by MacArthurTruman Sees No Upset at Parley Speculation on Soviet Aim US TELLS SOVIET JAPAN PACT STANDS MacArthur Role Weighed | By Paul P Kennedy Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/wage-rules-eased-in-labor-shortage-board-to-permit-increases-needed.html | WAGE RULES EASED IN LABOR SHORTAGE Board to Permit Increases Needed to Draw Workers in Unusual Cases | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/walcott-meets-truman-titleholders-recall-odds.html | Walcott Meets Truman Titleholders Recall Odds | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/warship-transfer-to-allies-held-up-republicans-in-senate-insist-aid.html | WARSHIP TRANSFER TO ALLIES HELD UP Republicans in Senate Insist Aid Limits Be Eased Before Six Nations Get Escorts Wherry Criticizes GiveAway | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/westport-to-give-5-plays-to-rialto-lawrence-langner-predicts.html | WESTPORT TO GIVE 5 PLAYS TO RIALTO Lawrence Langner Predicts Theatre Guild Will Bring Its Tested Works to Broadway | By Louis Calta | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/wood-field-and-stream-tuna-off-montauk-stripers-along-coast-lift.html | Wood Field and Stream Tuna Off Montauk Stripers Along Coast Lift Hopes for WeekEnd Anglers | By Raymond R Camp | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/yoshida-will-ask-us-troops-to-stay-japanese-premier-tells-diet-he.html | YOSHIDA WILL ASK US TROOPS TO STAY Japanese Premier Tells Diet He Will Seek Security Pact to Follow Peace Treaty Russia Not Specified Little Difficulty Expected | Special to THE NEW YORK TIMES | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-17 | https://www.nytimes.com/1951/08/17/archives/zwillman-sought-to-buy-prosecutor-witness-declares-offer-of-big-fix.html | ZWILLMAN SOUGHT TO BUY PROSECUTOR WITNESS DECLARES OFFER OF BIG FIX LAID TO ZWILLMAN | By Meyer Berger Special To the New York Times | RE0000031822 | 1979-07-24 | B00000315299 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/02-drop-in-week-in-primary-prices-index-1774-of-26-average-is-7.html | 02 DROP IN WEEK IN PRIMARY PRICES Index 1774 of 26 Average Is 7 Above YearAgo Level Farm Products Decline | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/100-children-hurt-at-perons-party-crowd-four-times-capacity-of-hall.html | 100 CHILDREN HURT AT PERONS PARTY Crowd Four Times Capacity of Hall Appears and Meeting Almost Gets Out of Hand | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/11-surprised-reds-dine-with-mcloy-youngsters-from-east-berlin.html | 11 SURPRISED REDS DINE WITH MCLOY Youngsters From East Berlin Chosen at Random as They Seek Hot Meal in West Youngsters Timid at First Says Arming Is Up to Germans | By Kathleen McLaughlin Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/1500-at-cathedral-for-hearst-service-like-number-in-street-outside.html | 1500 AT CATHEDRAL FOR HEARST SERVICE Like Number in Street Outside Nob Hill Edifice as Episcopal Rites Are Held for Publisher SERMON EULOGY OMITTED California Bishop Reads Poem by Builder of News Empire Buried in Parents Tomb Publishers Among Pallbearers Dean of Cathedral Begins Rites | By Lawrence E Davies Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/17day-nyack-strike-ends.html | 17Day Nyack Strike Ends | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/1man-police-force-wins-ouster-fight.html | 1MAN POLICE FORCE WINS OUSTER FIGHT | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/3-un-essay-winners-arrive.html | 3 UN Essay Winners Arrive | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/8-gamblers-3-bradley-aces-indicted-in-basketball-fix-indicted-on.html | 8 Gamblers 3 Bradley Aces Indicted in Basketball Fix INDICTED ON CHARGES OF FIXING BASKETBALL GAMES | The New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/abroad-will-mr-gromyko-spoil-the-san-francisco-party-russian.html | Abroad Will Mr Gromyko Spoil the San Francisco Party Russian Wrecking Crew Evidence Against a Showdown | By Anne OHare McCormick | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/air-force-seeks-help-ibm-tabulation-card-punch-supervisors-needed.html | AIR FORCE SEEKS HELP IBM Tabulation Card Punch Supervisors Needed at Newark | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/albania-accuses-greece-anew.html | Albania Accuses Greece Anew | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/aw-nelsons-divorced-wife-wins-reno-decree-from-son-of-former.html | AW NELSONS DIVORCED Wife Wins Reno Decree From Son of Former Senator | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/barkley-sees-threat-to-liberty-principles.html | BARKLEY SEES THREAT TO LIBERTY PRINCIPLES | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/betsy-joan-baer-married-at-home-bride-of-john-kaufman-navy-veteran.html | BETSY JOAN BAER MARRIED AT HOME Bride of John Kaufman Navy Veteran at Summer Place of Her Parents in Stamford | Special to THE NEW YORK TIMESAltmanPach | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/bonds-and-shares-on-london-market-industrials-weaken-but-prices.html | BONDS AND SHARES ON LONDON MARKET Industrials Weaken but Prices Generally Fluctuate Narrowly British Funds Steadier | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/books-of-the-times-a-veteran-trouble-shooter-told-in-stopandgo.html | Books of The Times A Veteran Trouble Shooter Told in StopandGo Fashion | By William du Bois | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/britain-must-shift-labor-for-defense-transfer-of-half-million-more.html | BRITAIN MUST SHIFT LABOR FOR DEFENSE Transfer of Half Million More Workers From Civilian Output Expected in Next 2 Years Half Million at Work Last Year Some Bright Spots | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/british-oil-offer-to-iran-final-stokes-says-as-he-awaits-reply.html | British Oil Offer to Iran Final Stokes Says as He Awaits Reply Critical Meeting of Delegations Is Set for TonightMeanwhile Teheran Radio Reports Rejection by Government Conformity Is Stressed 9 Hurt in Scuffle | By Michael Clark Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/brooklyn-bows-to-braves-4-to-3-following-erskines-31-conquest.html | Brooklyn Bows to Braves 4 to 3 Following Erskines 31 Conquest Hodges 34th Home Run Off Surkont Helps Dodgers Win Twilight Test but Night Loss Cuts League Lead to 9 Games Torgeson Spoils Shutout Sain Sisti Single Campanella Goes Hitless | By Roscoe McGowen Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/brosch-captures-li-open-title-for-sixth-time-in-row-with-213-cherry.html | Brosch Captures LI Open Title For Sixth Time in Row With 213 Cherry Valley Pro Beats Mallon by Stroke at PlandomeMayfield Is Third at 215 Frank Strafaci Tops Amateurs | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/canoist-off-for-florida-chicago-youth-starts-on-ocean-leg-of-lone.html | CANOIST OFF FOR FLORIDA Chicago Youth Starts on Ocean Leg of Lone Voyage | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/chibas-funeral-held-military-honors-are-accorded-to-cuban.html | CHIBAS FUNERAL HELD Military Honors Are Accorded to Cuban Politician | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/church-augments-puerto-rican-unit-orientation-center.html | CHURCH AUGMENTS PUERTO RICAN UNIT ORIENTATION CENTER | By Preston King Sheldonthe New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/city-defends-cost-of-new-school-site-lease-with-21-years-to-run-cut.html | CITY DEFENDS COST OF NEW SCHOOL SITE Lease With 21 Years to Run Cut Price Received in 1944 for Land Later Repurchased City Disposed of Interests Property to Be Sold Apartment Planned | By Thomas P Ronan | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/city-set-to-sue-cunard-for-funds-to-modernize-piers-line-vacated.html | City Set to Sue Cunard for Funds To Modernize Piers Line Vacated McGrath Rules Company Must Assure Docks Are in Condition Equal to That of 1909 Union Pressure Spurs Action ILA Hastens Ruling Union Opposes Move | By George Horne | RE0000031823 | 1979-07-24 | B00000315300 |

| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/citys-fish-give-up-to-3764-anglers-catches-of-young-izaak-waltons.html | CITYS FISH GIVE UP TO 3764 ANGLERS CATCHES OF YOUNG IZAAK WALTONS JUDGED IN CENTRAL PARK | By Milton Brackerthe New York Times BY LARRY MORRIS | RE0000031823 | 1979-07-24 | B00000315300 |
|---|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/clears-up-mystery.html | Clears Up Mystery | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/committee-splits-over-rfc-report-republican-sponsors-of-move-to.html | COMMITTEE SPLITS OVER RFC REPORT Republican Sponsors of Move to Submit Minority Views With Majoritys Win Issue Hot Language at Session Scope of Majority Report | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/connecticut-firemen-ask-for-lottery-bill.html | CONNECTICUT FIREMEN ASK FOR LOTTERY BILL | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/credit-union-changes-name.html | Credit Union Changes Name | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/curbs-brooklyn-concern-ftc-examiner-rules-against-modern-sewing.html | CURBS BROOKLYN CONCERN FTC Examiner Rules Against Modern Sewing Machine Co | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/danesi-hilton-affianced-cincinnati-girl-will-be-married-to-john.html | DANESI HILTON AFFIANCED Cincinnati Girl Will Be Married to John Wilson of New York | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dewey-scans-state-of-pacific-defenses.html | DEWEY SCANS STATE OF PACIFIC DEFENSES | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/divorces-george-abbott-mary-sinclair-of-television-gets-decree-in.html | DIVORCES GEORGE ABBOTT Mary Sinclair of Television Gets Decree in Reno | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/donovan-visits-pine-camp-reviews-new-york-troops-drills-with-french.html | DONOVAN VISITS PINE CAMP Reviews New York Troops Drills With French Praised | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dowling-inducted-as-tax-collector-in-new-tax-post.html | DOWLING INDUCTED AS TAX COLLECTOR IN NEW TAX POST | The New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/dr-florence-meredith.html | DR FLORENCE MEREDITH | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/drive-set-on-cattle-black-market-ops-seeks-stronger-ceilings-price.html | Drive Set on Cattle Black Market OPS Seeks Stronger Ceilings PRICE DRIVE IS SET ON MEAT VIOLATORS Proposals for Amending Rules | By Charles E Egan Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/enid-nemy-fiancee-of-s-ralph-cohen-manitoba-girl-former-unesco-aide.html | ENID NEMY FIANCEE OF S RALPH COHEN Manitoba Girl Former Unesco Aide Will Be Wed on Aug 31 to Public Relations Man | Special to THE NEW YORK TIMESHenry Morgan | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/evi-jungdorfs-nuptials-she-is-wed-in-bedford-village-to-george-m.html | EVI JUNGDORFS NUPTIALS She Is Wed in Bedford Village to George M Spindler Jr | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/fanchon-marco-loses-300000-suit-us-court-rules-clearance-in-film.html | FANCHON MARCO LOSES 300000 SUIT US Court Rules Clearance in Film Bookings Does Not Violate AntiTrust Laws List of Defendants | By Thomas M Pryor Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/fay-ethel-willey-wed-in-newburgh-gowned-in-white-organdy-for.html | FAY ETHEL WILLEY WED IN NEWBURGH Gowned in White Organdy for Marriage to David A Barron Student at U of Miami | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/first-broadbill-landed.html | First Broadbill Landed | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/flanders-gibe-at-tax-bill-asks-necktie-levy-move-is-seconded.html | Flanders Gibe at Tax Bill Asks Necktie Levy Move Is Seconded However and Faces Vote | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/food-news-peach-capital-sends-recipes-to-cooks-here-fruit-now.html | Food News Peach Capital Sends Recipes to Cooks Here Fruit Now Plentiful and Heavy Crops May Cut Price Even More | By Jane Nickersonthe New York Times Studio | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/former-coach-of-nevada-on-football-yanks-staff.html | Former Coach of Nevada On Football Yanks Staff | By the United Press | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/four-nations-join-to-speed-marriage-of-isaac-stern-us-violinist-in.html | Four Nations Join to Speed Marriage Of Isaac Stern US Violinist in Israel | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/french-plan-elections-cabinet-sets-vote-for-mayors-and-councils-for.html | FRENCH PLAN ELECTIONS Cabinet Sets Vote for Mayors and Councils for Oct 7 and 14 | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/french-voygers-on-catamaran-dine-on-dolphin-and-champagne-four.html | French Voygers on Catamaran Dine on Dolphin and Champagne Four Sailing Enthusiasts Insist on Sailing Like Gourmets in Their Adventure of Risky Atlantic Crossing Had Dolphin and Champagne Crewman Gives Art Show | By Laurie Johnston | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/grain-evening-up-dominates-trade-wheat-improves-late-on.html | GRAIN EVENING UP DOMINATES TRADE Wheat Improves Late on ShortCoveringOnly Corn andSoybeans Show Gains Normal Temperatures Seen | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/guatemalan-censorship-bared.html | Guatemalan Censorship Bared | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/guerrillas-upset-life-of-malayans-you-need-sledge-hammer-to-crack.html | GUERRILLAS UPSET LIFE OF MALAYANS You Need Sledge Hammer to Crack Nut Briton Says of Bandit Jungle Army Most of Bandits Chinese Some Receive Amnesty First Attempt Is Failure | By Henry R Lieberman Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/health-award-founded-biggs-plaque-to-be-given-for-notable-service.html | HEALTH AWARD FOUNDED Biggs Plaque to Be Given for Notable Service in State | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/house-31845-rejects-veto-of-veterans-special-pensions-truman.html | House 31845 Rejects Veto Of Veterans Special Pensions Truman Objected to Cost HOUSE OVERRIDES VETERANS AID VETO | By John D Morris Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/house-reverses-itself-will-fight-spruce-beetle.html | House Reverses Itself Will Fight Spruce Beetle | By the United Press | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/house-votes-fund-to-bolster-allies-cuts-350000000-passes-foreign.html | HOUSE VOTES FUND TO BOLSTER ALLIES CUTS 350000000 Passes Foreign Aid Measure 260101 After GOP Pares Economic Assistance SINGLE AGENCY APPROVED Bill Asks 7498750000 Capitol Speeds Action on Domestic Spending Setback for Administration No Flexibility Provided FOREIGNAID BILL PASSED BY HOUSE Palestine Fund Upheld Speaker Summoned Debate Is Limited | By Felix Belair Jr Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/indonesian-fete-on-coast-air-cadets-fly-their-flag-with-stirs-and.html | INDONESIAN FETE ON COAST Air Cadets Fly Their Flag With Stirs and Stripes at Base | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/jaffeefanning-score-their-subpar-69-wins-medal-in-tamarack-club.html | JAFFEEFANNING SCORE Their SubPar 69 Wins Medal in Tamarack Club Tourney | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/jersey-bell-to-ask-rehearing-on-rates.html | JERSEY BELL TO ASK REHEARING ON RATES | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/joan-dowd-of-rockville-centre-engaged-to-juan-j-del-castillo-former.html | Joan Dowd of Rockville Centre Engaged To Juan J del Castillo Former Lieutenant KahaneGlickman | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/joel-hillman-85-jersey-hotel-man.html | JOEL HILLMAN 85 JERSEY HOTEL MAN | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/johnston-allows-wage-rises-of-2-added-to-basic-10-he-approves.html | JOHNSTON ALLOWS WAGE RISES OF 2 ADDED TO BASIC 10 He Approves Supplementary LivingCosts Formula Linked to the US Price Index CUTS ARE POSSIBLE LATER Policy Subject to Revision by March 1Textile Increase of 7 Pruned to 6 Allows Fair Adjustments Options in Applying Policy JOHNSTON ALLOWS 2 ADDED PAY RISES 6 Per Cent Textile Rise | By Joseph A Loftus Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/judge-prince-dies-symphony-leader-founder-of-city-amateur-unit.html | JUDGE PRINCE DIES SYMPHONY LEADER Founder of City Amateur Unit Served on Municipal Court Bench for Three Decades Long an Amateur Violinist Won Music Lowers Medal | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/jury-to-study-how-zwillmans-associate-got-federal-data-on.html | Jury to Study How Zwillmans Associate Got Federal Data on Bootlegging Profits | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/katharine-steele-betrothed.html | Katharine Steele Betrothed | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/king-paul-defends-greek-politicians-holds-they-are-as-efficient-as.html | KING PAUL DEFENDS GREEK POLITICIANS Holds They Are as Efficient as in Other LandsSays He Was Misled by Papagos Wants Strong Regime Cites Common Patriotism | By Ac Sedgwick Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/krakeur-to-offer-comedy-in-january-producer-acquires-harvard-accent.html | KRAKEUR TO OFFER COMEDY IN JANUARY Producer Acquires Harvard Accent by Leo Lieberman Cotten Sought for Lead Macfadden Offers Prize for Play News and Notes of the Stage | By Louis Calta | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/laborer-electrocuted-new-jersey-turnpike-worker-picks-up-live-wire.html | LABORER ELECTROCUTED New Jersey Turnpike Worker Picks Up Live Wire | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/letters-to-the-times-to-aid-refugees-from-soviet-asylum-here-asked.html | Letters To The Times To Aid Refugees From Soviet Asylum Here Asked for Those Fleeing Iron Curtain Countries Youth Assembly Praised Choosing District Leaders Evaluation of Background Considered Important for Voting in Primary A Plea for Country Roads Combating the Smoke Nuisance | WALTER ZACHARIASIEWICZSAUL ISRAELJOHN PJ BALTZELLHENRY JW PHILLIPSROBERT D RAYFIEL | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/lodolce-disowns-his-confession-exsergeant-calls-admission-to.html | LODOLCE DISOWNS HIS CONFESSION ExSergeant Calls Admission to Holohan War Murder Incomplete False Admits Signing Confession Accompanied by Wife Hasnt Seen Icardi Senator Backs Icardi ExComrade Supports LoDolce | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/marta-sutton-bride-in-utah-of-la-weeks.html | MARTA SUTTON BRIDE IN UTAH OF LA WEEKS | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mayor-wont-oust-brickman-rogers-he-defends-aides-mentioned-by.html | MAYOR WONT OUST BRICKMAN ROGERS He Defends Aides Mentioned by Costello as FriendsAgain Asks DeSapio Removal MAYOR WONT OUST BRICKMAN ROGERS Mayors Statement | By Paul Crowell | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mexican-dances-featured-at-fete-4-girls-from-below-border-join.html | MEXICAN DANCES FEATURED AT FETE 4 Girls From Below Border Join Limon and Troupe in Program at Connecticut College Praise for Costumes and Set Limon Is Montezuma | By John Martin Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/michigan-swimmers-win-conquer-allstar-squad-at-rye-sail-for-europe.html | MICHIGAN SWIMMERS WIN Conquer AllStar Squad at Rye Sail for Europe Today | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/miss-mackie-gains-golf-final-3-and-2-defeats-mrs-torgerson-as-mrs.html | MISS MACKIE GAINS GOLF FINAL 3 AND 2 Defeats Mrs Torgerson as Mrs Untermeyer Triumphs Over Miss Lowenstein Experienced Match Player Takes Lead at Sixth | By Lincoln A Werden Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/miss-odoms-team-wins-she-and-mrs-horne-triumph-in-links-tourney.html | MISS ODOMS TEAM WINS She and Mrs Horne Triumph in Links Tourney With 156 | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/mme-gres-styles-in-taffeta-wool-fall-frock-shown-in-jersey.html | MME GRES STYLES IN TAFFETA WOOL FALL FROCK SHOWN IN JERSEY | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/money-is-slashed-for-civil-defense-house-group-approves-only-13-of.html | MONEY IS SLASHED FOR CIVIL DEFENSE House Group Approves Only 13 of Added 535000000 Asked Repeats Rebuke Series of Criticisms Pay Roll Formula Pushed Funds for NPA Cut | By Cp Trussell Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/named-vice-president-by-chicago-ad-agency.html | Named Vice President By Chicago Ad Agency | Jean Raeburn | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/nassau-polio-rate-reported-easing-county-has-had-75-cases-16-in.html | NASSAU POLIO RATE REPORTED EASING County Has Had 75 Cases 16 in Port Washington Alone and 32 on Peninsula Race Week Parties Dropped | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/national-doubles-postponed-again-wet-courts-prevent-brookline.html | NATIONAL DOUBLES POSTPONED AGAIN Wet Courts Prevent Brookline TennisSome Stars to Miss Kings Point Matches MulloyTalbert Ready Lineup for Veterans | By Allison Danzig Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/naval-ships-active-in-korean-attacks-move-in-close-to-shore-to.html | NAVAL SHIPS ACTIVE IN KOREAN ATTACKS Move in Close to Shore to Blast Supply Routes While Carrier Planes Bomb Red Troops Allied Attacks Meet Resistance | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/npa-will-modify-basic-steel-order.html | NPA WILL MODIFY BASIC STEEL ORDER | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/oliver-upset-in-golf-shepherd-ousts-bergen-defender-to-gain.html | OLIVER UPSET IN GOLF Shepherd Ousts Bergen Defender to Gain QuarterFinals | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/oss-men-may-avoid-custody-by-italy-lodolce-and-icardi-sure-to-be.html | OSS MEN MAY AVOID CUSTODY BY ITALY LoDolce and Icardi Sure to Be Tried but in Absentia in 1944 Slaying of Major Two OSS Men Likely to Avoid Delivery to Italy for Murder Trial Terms Are Defined Reversed Status Considered Fear to Set Precedent | By Arnaldo Cortesi Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/overmire-victor-for-bombers-32-scoring-for-new-york-at-the-stadium.html | OVERMIRE VICTOR FOR BOMBERS 32 SCORING FOR NEW YORK AT THE STADIUM LAST NIGHT | By Joseph M Sheehanthe New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/packers-say-situation-is-old-action-on-delinquents-here.html | Packers Say Situation Is Old Action on Delinquents Here | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pay-rise-is-denied-to-state-workers-officials-say-granting-requests.html | PAY RISE IS DENIED TO STATE WORKERS Officials Say Granting Requests Would Have Meant Increase for Fifth of Entire Staff | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/peiping-charges-plot-to-assassinate-mao.html | PEIPING CHARGES PLOT TO ASSASSINATE MAO | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/peiping-reports-first-steps-taken-to-fix-truce-line-seeking.html | PEIPING REPORTS FIRST STEPS TAKEN TO FIX TRUCE LINE SEEKING SOLUTION TO TRUCE STALEMATE IN KOREA Peiping Radio Reports First Steps Toward Solution of Truce Impasse Meet at Round Table Report No Change | By Lindesay Parrott Special to the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pentagon-defends-murder-accusal-three-principals-in-oss-murder-case.html | PENTAGON DEFENDS MURDER ACCUSAL THREE PRINCIPALS IN OSS MURDER CASE | By Austin Stevens Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/philatelic-award-given-american-society-honors-kansas-manmeets-here.html | PHILATELIC AWARD GIVEN American Society Honors Kansas ManMeets Here in 1952 | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/pilot-in-race-test-exceeds-air-mark-colonel-flies-jet-635-mph-on.html | PILOT IN RACE TEST EXCEEDS AIR MARK Colonel Flies Jet 635 MPH on Closed Course in Prelude to National Cup Events Womens Derby Goes On | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/polo-groundres-defeat-phils-85-spencer-stars-in-relief-role-as.html | POLO GROUNDERS DEFEAT PHILS 85 Spencer Stars in Relief Role as Giants Win 7th in Row With Aid of 3Run Fifth Dark Scores to Break Tie Stanky Sparkles Afield | By Louis Effrat Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/president-pleads-for-handicapped-asks-provision-of-jobs-not-as.html | PRESIDENT PLEADS FOR HANDICAPPED Asks Provision of Jobs Not as Charity but as Necessity of Defense Production Urges Vocational Training Tobin Stresses Increases Social Factors Noted | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/purchases-of-timber-increased-by-britain.html | PURCHASES OF TIMBER INCREASED BY BRITAIN | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/rail-unions-discuss-seeking-congress-aid.html | RAIL UNIONS DISCUSS SEEKING CONGRESS AID | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/rail-workers-seek-voice-in-operations.html | RAIL WORKERS SEEK VOICE IN OPERATIONS | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/red-decline-reported-traveling-seminar-sees-trend-in-most-of-west.html | RED DECLINE REPORTED Traveling Seminar Sees Trend in Most of West Europe | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/report-on-macarthur-barred-by-majority-of-inquiry-body-senate.html | Report on MacArthur Barred By Majority of Inquiry Body Senate Committees to File No Conclusions but Eight Republicans Present Statement Believed Critical of Administration MARTHUR INQUIRY PLANS NO REPORT Harriman Denies Charges Agreement Kept by Stalin Talks Held in Moscow Calls Roosevelts Health Good Nationalists Protected Stalin Pledged Aid to Chiang | By Harold B Hinton Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/riley-to-sail-for-jerusalem.html | Riley to Sail for Jerusalem | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/rings-up-410-error-store-clerk-drops-receipts-in-customers-shopping.html | RINGS UP 410 ERROR Store Clerk Drops Receipts in Customers Shopping Bag | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/saratoga-sheriff-resigns-in-inquiry-he-quits-3-weeks-after-grand.html | SARATOGA SHERIFF RESIGNS IN INQUIRY He Quits 3 Weeks After Grand Jury Urged His Removal Gives Ill Health as Reason Recalls 1925 Resignation Heard by Senate Inquiry | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/schwandafinnegan.html | SchwandaFinnegan | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/senate-crime-body-ends-its-hearings-gets-more-data-on-zwillmans.html | SENATE CRIME BODY ENDS ITS HEARINGS Gets More Data on Zwillmans Political Activity but Calls Vainly for Racketeer Name Called in Vain Remembers Old Third Ward Takes Blame for Call Woman Witness Frightened Bribe Offered Sheriff Says | By Meyer Berger Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archiv es/several-chemicals-found-in-life-cell-dr-bendich-tells-brookhaven.html | SEVERAL CHEMICALS FOUND IN LIFE CELL Dr Bendich Tells Brookhaven Parley of Researches Into Chromosome Substance Ratio a Key Factor Enzymes Role Explained | By William L Laurence Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/shipping-puzzled-by-subsidy-limit-restrictive-clause-approved-by.html | SHIPPING PUZZLED BY SUBSIDY LIMIT Restrictive Clause Approved by Congress Reduces Voyages of Companies in Program | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/shopping-center-playroom-a-boon-for-levittown-mothers-and-young-1.html | Shopping Center Playroom a Boon For Levittown Mothers and Young 1 Hours Time Limit Peace Pacts Settle Battles | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/short-wheat-crop-is-not-inadequate-carryover-next-july-1-is-seen.html | SHORT WHEAT CROP IS NOT INADEQUATE Carryover Next July 1 Is Seen Little Changed From Total of Last Years Surplus HARVEST IS AT 8YEAR LOW Larger Imports From Canada Expected for Cattle Feeding Floods Took Heavy Toll More for Livestock Feed Carryover in Doubt SHORT WHEAT CROP IS NOT INADEQUATE Restrictions Imposed in 1950 | By Jh Carmical | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/six-indicted-in-rhode-island.html | Six Indicted in Rhode Island | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/son-to-mrs-joseph-l-hoguet.html | Son to Mrs Joseph L Hoguet | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/soviet-requests-new-debt-parley-surprises-us-with-move-to-reopen.html | SOVIET REQUESTS NEW DEBT PARLEY Surprises US With Move to Reopen Stalemated Issue of LendLease Balance 11 Billion Supplied by US Silent Since May | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/split-of-zionists-eased-at-parley-conflict-on-aims-of-movement.html | SPLIT OF ZIONISTS EASED AT PARLEY Conflict on Aims of Movement Remains as Rift Over States Role Narrows at Congress General Agreement on Status Matter of FundRaising Control | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/taconic-to-be-extended-connecticut-concern-contracts-to-build-147.html | TACONIC TO BE EXTENDED Connecticut Concern Contracts to Build 147 Miles of Parkway | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/teamaker-wins-as-entry-of-war-king-and-more-sun-is-disqualified-at.html | TeaMaker Wins as Entry of War King and More Sun Is Disqualified at Spa FINISH OF THE FEATURE RACE ON PROGRAM AT SARATOGA | By James Roach Special To the New York Times | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/three-more-bridges-to-cross-delaware.html | THREE MORE BRIDGES TO CROSS DELAWARE | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/throng-hails-dalai-lama-as-he-returns-to-lhasa.html | Throng Hails Dalai Lama As He Returns to Lhasa | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/union-is-directed-to-admit-negroes-connecticut-civil-rights-board.html | UNION IS DIRECTED TO ADMIT NEGROES Connecticut Civil Rights Board Accuses It of Discrimination in Barring Two Applicants | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/us-gives-2000000-to-un.html | US Gives 2000000 to UN | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/us-peacemakers-seek-soviet-visas.html | US PEACEMAKERS SEEK SOVIET VISAS | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/utility-to-issue-shares-american-gas-and-electric-co-to-pay-5.html | UTILITY TO ISSUE SHARES American Gas and Electric Co to Pay 5 Stock Dividend | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/vienna-trust-law-rejected-by-us-high-commissioner-condemns.html | VIENNA TRUST LAW REJECTED BY US High Commissioner Condemns LessThanHalfway Steps to Regulate Cartels | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/waksman-sets-up-new-foundation-with-his-streptomycin-royalties.html | Waksman Sets Up New Foundation With His Streptomycin Royalties | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/western-girls-net-team-keeps-sears-junior-bowl.html | Western Girls Net Team Keeps Sears Junior Bowl | By the United Press | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/widening-to-ease-tieups-in-route-17-state-to-improve-resort-road-in.html | WIDENING TO EASE TIEUPS IN ROUTE 17 State to Improve Resort Road in Three Areas Without Interfering With Travel | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/wives-protesting-prices-to-stage-meatless-week.html | Wives Protesting Prices To Stage Meatless Week | Special to THE NEW YORK TIMES | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-18 | https://www.nytimes.com/1951/08/18/archives/wood-field-and-stream-antelope-abound-in-wyoming-after-long.html | Wood Field and Stream Antelope Abound in Wyoming After Long Absence30000 Permits Available | By Raymond R Camp | RE0000031823 | 1979-07-24 | B00000315300 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/10000man-ops-force-is-trying-to-hold-prices-enforcement-squad.html | 10000MAN OPS FORCE IS TRYING TO HOLD PRICES Enforcement Squad Already Cracking Down on ControlLaw Violators | By Charles Egan Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/15-choice-scores-the-finish-of-the-travers-stakes-at-saratoga.html | 15 CHOICE SCORES THE FINISH OF THE TRAVERS STAKES AT SARATOGA YESTERDAY | By James Roach Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/18000-rush-to-buy-400000-in-bargains.html | 18000 RUSH TO BUY 400000 IN BARGAINS | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/2-added-to-college-staff.html | 2 Added to College Staff | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/42452-cross-new-span-delaware-traffic-for-first-2-days-exceeds.html | 42452 CROSS NEW SPAN Delaware Traffic for First 2 Days Exceeds Estimates | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/8-russian-soldiers-reported-executed.html | 8 RUSSIAN SOLDIERS REPORTED EXECUTED | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-literary-report-about-italy.html | A Literary Report About Italy | By Paolo Milano | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-lowly-group-no-flowers-or-seeds.html | A LOWLY GROUP NO FLOWERS OR SEEDS | By Elizabeth Anne Pullar | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-passion-for-freedom.html | A Passion for Freedom | By Peter Blake | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-place-in-the-sun.html | A Place in the Sun | By James Kelly | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-state-of-maine.html | A State Of Maine | By Frederick F van de Water | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-touch-of-england-victoria-serves-high-tea-up-in-the-northwest.html | A TOUCH OF ENGLAND Victoria Serves High Tea Up in the Northwest | By Samuel Tower | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/a-wilderness-preserved.html | A Wilderness Preserved | By Haydn S Pearson | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/adenauer-facing-woes-on-return-difficulties-with-the-allies-and.html | ADENAUER FACING WOES ON RETURN Difficulties With the Allies and Internally Strikes and Red Threats Beset Chancellor | By Drew Middleton Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/albany-marriage-for-miriam-white-upstate-bride.html | ALBANY MARRIAGE FOR MIRIAM WHITE UPSTATE BRIDE | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/along-the-highways-and-byways-of-finance-problems.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Problems | By Robert H Fetridge | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/american-to-head-university-of-bonn-elected-rector.html | AMERICAN TO HEAD UNIVERSITY OF BONN ELECTED RECTOR | The New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/an-emperors-teacher.html | An Emperors Teacher | By Thomas Caldecot Chubb | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/anglous-amity-marks-korea-camp-british-troops-play-hosts-to.html | ANGLOUS AMITY MARKS KOREA CAMP British Troops Play Hosts to Americans at Rest Spot Near the Yellow Sea | By Greg MacGregor Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/anne-m-dolan-engaged-fordham-law-alumna-will-be-bride-of-charles.html | ANNE M DOLAN ENGAGED Fordham Law Alumna Will Be Bride of Charles Bigelow Jr | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/anne-morningstar-wed-in-greenwich-wears-organza-and-lace-gown-at.html | ANNE MORNINGSTAR WED IN GREENWICH Wears Organza and Lace Gown at Her Marriage to Harry G Huberth Jr ExCaptain | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/apple-men-predict-100000000-crop-but-say-freight-rates-taxes-and.html | APPLE MEN PREDICT 100000000 CROP But Say Freight Rates Taxes and Retail Costs Will Bring 400000000 Price Spread | By John Stuart | RE0000031824 | 1979-07-24 | B00000315301 |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/arab-chief-linked-to-kings-slayers-col-eltel-called-principal.html | ARAB CHIEF LINKED TO KINGS SLAYERS Col ElTel Called Principal Conspirator as Trial of 10 Opens in Jordan | By Albion Ross Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/army-tests-drug-as-malaria-cure-doses-given-troops-leaving-korea.html | Army Tests Drug as Malaria Cure Doses Given Troops Leaving Korea ARMY TESTS DRUG AS MALARIA CURE | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/army-using-video-in-gi-classrooms.html | ARMY USING VIDEO IN GI CLASSROOMS | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/around-the-garden-the-state-of-affairs.html | AROUND THE GARDEN The State of Affairs | By Dorothy H Jenkins | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/arthur-e-hutchinson.html | ARTHUR E HUTCHINSON | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/article-2-no-title-american-negotiators-have-to-learn-patience-in.html | Article 2 No Title American Negotiators Have to Learn Patience in Dealing With Orientals And Russians in Conferences IMPATIENCE CAN BE COSTLY | By Cl Sulzberger | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/article-3-no-title-two-sturdy-delegates-from-the-military-show-how.html | Article 3 No Title Two sturdy delegates from the military show how to keep the peace | By Gilbert Millstein | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/article-4-no-title.html | Article 4 No Title | BY Virginia Pope | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/as-the-mercury-goes-so-goes-washington-government-business-is-in.html | AS THE MERCURY GOES SO GOES WASHINGTON Government Business Is in Slump and Everyone Blames Someone Else | By Wh Lawrence Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/automobiles-dazzle-blinding-light-from-metallic-paints-on-farm.html | AUTOMOBILES DAZZLE Blinding Light From Metallic Paints on Farm Buildings Is a New Hazard | By Bert Pierce | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/aviation-coach-service-major-airlines-extend-reducedrate-flights.html | AVIATION COACH SERVICE Major Airlines Extend ReducedRate Flights Coast to Coast and to Deep South | By Frederick Graham | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/berquistbillington.html | BerquistBillington | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/bitterness-marks-suffolk-primary-fight-between-macy-hughes-gop.html | BITTERNESS MARKS SUFFOLK PRIMARY Fight Between Macy Hughes GOP Factions Imperils Partys Hold on County | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/blinds-dark-year-lightened-by-camp-sightless-city-adults-find-new.html | BLINDS DARK YEAR LIGHTENED BY CAMP Sightless City Adults Find New Freedom Far From Towns Dangers and Restrictions | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/boy-9-kills-himself-neighbors-favor-to-children-leads-to-tragedy-in.html | BOY 9 KILLS HIMSELF Neighbors Favor to Children Leads to Tragedy in Nassau | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/braunsimonson-advance-in-garden-city-golf-1-up.html | BraunSimonson Advance In Garden City Golf 1 Up | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/brenda-bowman-engaged-to-wed-bryn-mawr-college-graduate-will-become.html | BRENDA BOWMAN ENGAGED TO WED Bryn Mawr College Graduate Will Become the Bride of JeanClaude Porson | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/bridge-the-intermediate-twobid-it-is-effective-but-not-consistent.html | BRIDGE THE INTERMEDIATE TWOBID It Is Effective but Not Consistent With Style Of Leading Players | By Albert H Morehead | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/british-uphold-us-action.html | British Uphold US Action | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/brooklyns-rally-trips-braves-53-roe-victor-for-dodgers-with.html | BROOKLYNS RALLY TRIPS BRAVES 53 Roe Victor for Dodgers With SixHitterRobinson Gets Fourteenth FourBagger | By Roscoe McGowen Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/canoeist-just-coasting-chicagoan-lets-wind-do-work-along-north.html | CANOEIST JUST COASTING Chicagoan Lets Wind Do Work Along North Jersey Shore | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/charles-weidman-dances-solo-suite-presents-novelty-to-recorded.html | CHARLES WEIDMAN DANCES SOLO SUITE Presents Novelty to Recorded SongsDoris Humphreys Passacaglia Wins Plaudits | By John Martin Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/chinese-reds-push-construction-work.html | CHINESE REDS PUSH CONSTRUCTION WORK | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/cio-news-scores-criticism-by-afl-fleischer-its-editor-tries-to-show.html | CIO NEWS SCORES CRITICISM BY AFL Fleischer Its Editor Tries to Show His Union Did Not Hurt United Policy Unit | By Joseph A Loftus Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/citys-troops-end-pine-camp-drills-2-jersey-divisions-take-over-57.html | CITYS TROOPS END PINE CAMP DRILLS 2 Jersey Divisions Take Over 57 Veterans of the 77th Win Combat Awards | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/class-reunion-proves-worth-of-training-to-handicapped-bulova.html | Class Reunion Proves Worth Of Training to Handicapped Bulova Graduates Citing Their Success Show Vast Good Industry Is Doing | By Howard A Rusk Md | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/coal-remains-the-key-to-europes-production-failure-of-various.html | COAL REMAINS THE KEY TO EUROPES PRODUCTION Failure of Various Interests to Cooperate Is Her Most Serious Economic Obstacle | By Michael L Hoffman | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/collapse-averted-in-iran-oil-talks-harriman-active-american-attends.html | COLLAPSE AVERTED IN IRAN OIL TALKS HARRIMAN ACTIVE American Attends 7th Session and Sees Shah as Britains Offer Gets Negative Reply PRESSURE ON MOSSADEGH Aide of Riza Pahlevi Confers With PremierCabinet in Extraordinary Session | By Michael Clark Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/communists-use-japan-treaty-to-inflame-asia-moscow-is-expected-at.html | COMMUNISTS USE JAPAN TREATY TO INFLAME ASIA Moscow Is Expected at San Francisco To Intensify AntiUS Propaganda | By Tillman Durdin Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/compassion-and-wisdom-compassion.html | Compassion And Wisdom Compassion | By John Holmes | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/confession-of-a-confirmed-ailurophile-proving-that-life-with-father.html | CONFESSION OF A CONFIRMED AILUROPHILE PROVING THAT LIFE WITH FATHER CAN BE TOUGH | By H Allen Smith | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/daughter-to-mrs-rb-silleck.html | Daughter to Mrs RB Silleck | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/daughter-to-mrs-tr-robertson.html | Daughter to Mrs TR Robertson | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/de-santo-upsets-attas-gains-bergen-county-golf-final-shepherd-also.html | DE SANTO UPSETS ATTAS Gains Bergen County Golf Final Shepherd Also Advances | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/de-sapio-and-macy-stake-leaderships-in-voting-tuesday-tammany.html | DE SAPIO AND MACY STAKE LEADERSHIPS IN VOTING TUESDAY Tammany Chieftain Opposed in 42 DistrictsCostellos Name Is Big Factor SUFFOLK CONTEST BITTER Hanley Letter an Issue There Sullivan Petitions Ruled Out in Primary in Queens | By Leo Egan | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dennice-f-rioux-rb-carey-jr-wed-married-yesterday.html | DENNICE F RIOUX RB CAREY JR WED MARRIED YESTERDAY | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dewey-asks-unity-to-thwart-reds-at-honolulu-he-asserts-time-nears.html | DEWEY ASKS UNITY TO THWART REDS At Honolulu He Asserts Time Nears When Free Nations Must Draw the Line | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/dr-hugh-leslie-davis.html | DR HUGH LESLIE DAVIS | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/drama-mailbag-contraryminded.html | DRAMA MAILBAG ContraryMinded | NED ALVORD | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/education-in-review-colleges-found-lacking-in-courses-to-teach.html | EDUCATION IN REVIEW Colleges Found Lacking in Courses to Teach Understanding of the Worlds Major Areas | By Murray Illson | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/efforts-for-labor-unity-ended-for-the-present-breakup-of-policy.html | EFFORTS FOR LABOR UNITY ENDED FOR THE PRESENT BreakUp of Policy Committee May Mean Widening Struggle Between Two Bodies | By Louis Stark Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/european-rearmament-nine-nations-appraised-efforts-vary-from.html | EUROPEAN REARMAMENT NINE NATIONS APPRAISED Efforts Vary From Country to Country But Advance Is Regarded as Striking | By Edward A Morrow Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/every-shadow-a-friend-every-shadow-a-friend.html | Every Shadow a Friend Every Shadow A Friend | By Marianne Moore | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/exports-of-goods-under-controls-to-bring-closer-checks-on-trade.html | Exports of Goods Under Controls To Bring Closer Checks on Trade Priority Increases Will Help in Obtaining Materials but Will Tend to Extreme AntiCommunist Precautions | By Brendan M Jones | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/f86-at-555-mph-wins-bendixrace-after-finishing-in-bendix-trophy.html | F86 AT 555 MPH WINS BENDIXRACE AFTER FINISHING IN BENDIX TROPHY RACE | By Frederick Graham Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/film-from-the-bible-gregory-peck-scores-in-david-and-bathsheba.html | FILM FROM THE BIBLE Gregory Peck Scores in David and Bathsheba | By Ah Weiler | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fire-sweeps-bogota-section.html | Fire Sweeps Bogota Section | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/first-aid-taught-to-23685-teachers-course-completed-by-80-of-jersey.html | FIRST AID TAUGHT TO 23685 TEACHERS Course Completed by 80 of Jersey Instructors Aide Reports to Dreyfuss | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fiscal-woes-beset-coast-cable-cars-san-franciscos-famed-line.html | FISCAL WOES BESET COAST CABLE CARS San Franciscos Famed Line Totters Financially but Citizens Seek a Cure | By Lawrence E Davies Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/food-olive-oil-as-we-like-it.html | FOOD Olive Oil As We Like It | By Jane Nickerson | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/footnotes-to-faulkner-footnotes-to-william-faulkner.html | Footnotes to Faulkner Footnotes to William Faulkner | By Arthur Mizener | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/ford-among-this-weeks-musical-attractions-on-the-air.html | FORD AMONG THIS WEEKS MUSICAL ATTRACTIONS ON THE AIR | By Jack Gould | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fort-dix-ring-smashed.html | Fort Dix Ring Smashed | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/frances-howells-troth-u-of-vermont-alumna-will-be-wed-to-robert-e.html | FRANCES HOWELLS TROTH U of Vermont Alumna Will Be Wed to Robert E Morris | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/frances-thatcher-married.html | Frances Thatcher Married | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/french-seek-coal-as-us-arms-aid-will-base-request-at-coming-talks.html | FRENCH SEEK COAL AS US ARMS AID Will Base Request at Coming Talks on the Imperilment of Nations Defense Program | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/from-hollywood-television-drama.html | FROM HOLLYWOOD TELEVISION DRAMA | By Thomas M Pryor | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/from-the-mail-pouch-schoenberg-recognition-in-his-time.html | FROM THE MAIL POUCH SCHOENBERG Recognition in His Time | DIMITRI MITROPOULOS | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/fund-cuts-decried-by-2-us-agencies-civil-defense-science-units.html | FUND CUTS DECRIED BY 2 US AGENCIES Civil Defense Science Units Charge House Group Fails to Understand Needs | By Jay Walz Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/furnishings-slump-is-due-to-continue-only-new-warfare-can-help-big.html | FURNISHINGS SLUMP IS DUE TO CONTINUE Only New Warfare Can Help Big Ticket Items Ludwig Baumann Executive Says | By Alfred R Zipser Jr | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gail-chapman-bride-of-navy-lieutenant.html | GAIL CHAPMAN BRIDE OF NAVY LIEUTENANT | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gas-tax-diversion-cited-in-roads-lag-automobile-club-head-pleads.html | GAS TAX DIVERSION CITED IN ROADS LAG Automobile Club Head Pleads for Amendment to Compel Highway Use of Levies | By Bert Pierce | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/george-p-collen.html | GEORGE P COLLEN | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/george-zook-dies-education-leader-former-us-commissioner-headed.html | GEORGE ZOOK DIES EDUCATION LEADER Former US Commissioner Headed American Council ExPresident of Akron U | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gides-unending-search-for-harmony-mr-guerards-study-says-thomas.html | GIDES UNENDING SEARCH FOR HARMONY Mr Guerards Study Says Thomas Mann Deeply Explores a Complex Daring Life | By Thomas Mann | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gift-car-report-refuted-miss-truman-uses-white-house-auto-spokesman.html | GIFT CAR REPORT REFUTED Miss Truman Uses White House Auto Spokesman Explains | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/god-devil-and-sartre-long-melodrama-of-ideas-stirs-up-heated.html | GOD DEVIL AND SARTRE Long Melodrama of Ideas Stirs Up Heated Discussions in Paris | By Joseph A Barry | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/gossip-of-the-rialto-two-in-an-old-melodrama.html | GOSSIP OF THE RIALTO TWO IN AN OLD MELODRAMA | By Louis Calta | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hanleykuzmier.html | HanleyKuzmier | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/harvey-e-rittenhouse.html | HARVEY E RITTENHOUSE | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/head-man-in-the-drama-eugene-oneills-plays-are-neglected.html | HEAD MAN IN THE DRAMA Eugene ONeills Plays Are Neglected | By Brooks Atkinson | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/helen-m-nelson-wed-in-vermont-union-church-in-proctor-is-the-scene.html | HELEN M NELSON WED IN VERMONT Union Church in Proctor Is the Scene of Her Marriage to Donald Wallace Anderson | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hogan-off-to-europe-on-months-vacation-off-on-a-european-tour.html | HOGAN OFF TO EUROPE ON MONTHS VACATION OFF ON A EUROPEAN TOUR | The New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/holland-upsets-dear-triumphs-3-and-2-in-second-round-of-maidstone.html | HOLLAND UPSETS DEAR Triumphs 3 and 2 in Second Round of Maidstone Golf | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hollywood-issues-to-the-victor-belong-the-spoils-and-lumps.html | HOLLYWOOD ISSUES TO THE VICTOR BELONG THE SPOILS AND LUMPS | By Thomas M Pryor | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/how-should-cadets-be-picked-the-west-point-scandal-calls-attention.html | How Should Cadets Be Picked The West Point scandal calls attention to the weaknesses of an outmoded system for making serviceschool appointments | By John F Kennedy | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/hudson-marathon-draws-232-today-stock-utility-craft-ready-at-albany.html | HUDSON MARATHON DRAWS 232 TODAY Stock Utility Craft Ready at Albany for 130Mile Race 60 Listed in Class B | By Clarence E Lovejoy | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/ilse-e-helfferich-becomes-a-bride-daughter-of-ursinus-official.html | ILSE E HELFFERICH BECOMES A BRIDE Daughter of Ursinus Official Married in Collegeville Pa to Karl H Munzinger | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/in-a-scotchinese-mood-this-too-is-edinburgh.html | In a ScotChinese Mood THIS TOO IS EDINBURGH | By Roger Pippett | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/in-and-out-of-books-world-over.html | IN AND OUT OF BOOKS World Over | By David Dempsey | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/inequities-found-in-house-tax-bill-levy-of-12-in-legislation-called.html | INEQUITIES FOUND IN HOUSE TAX BILL Levy of 12 in Legislation Called One of Worst Forms of Double Hazard RATE HELD CONFISCATORY Inclusive of Imposts by State Possibility of TakeHome Pay Being Wiped Out Is Seen | By Godfrey N Nelson | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/invasion-of-ischia-composer.html | INVASION OF ISCHIA COMPOSER | By Stephen Watts | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/italy-held-vying-for-style-honors-new-york-manufacturer-is.html | ITALY HELD VYING FOR STYLE HONORS New York Manufacturer Is Impressed by Showings in ThreeNation Visit | By James J Nagle | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/its-a-much-changed-saratoga-the-tourists-take-over-saratoga.html | ITS A MUCH CHANGED SARATOGA THE TOURISTS TAKE OVER SARATOGA | By Paul Jc Friedlander | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jacqueline-hawes-of-brooklyn-wed-here-to-major-rm-james-fellner-of.html | Jacqueline Hawes of Brooklyn Wed Here To Major RM James Fellner of Air Force | The New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jaffeefanning-in-front-gain-semifinals-in-tamarack-memberguest-golf.html | JAFFEEFANNING IN FRONT Gain SemiFinals in Tamarack MemberGuest Golf Tourney | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jane-dansard-to-be-wed-massachusetts-girl-will-become-bride-of.html | JANE DANSARD TO BE WED Massachusetts Girl Will Become Bride of Palmer Davenport | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/janet-molkenthins-nuptials.html | Janet Molkenthins Nuptials | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jansen-shuts-out-phils-20-for-teams-eighth-straight-jansen-of.html | Jansen Shuts Out Phils 20 For Teams Eighth Straight JANSEN OF GIANTS BLANKS PHILS 20 | By Louis Effrat Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/jersey-marriage-for-nancy-p-clark-wed-in-suburbs.html | JERSEY MARRIAGE FOR NANCY P CLARK WED IN SUBURBS | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/joan-pepion-bride-of-jm-thompson-wed-in-new-england.html | JOAN PEPION BRIDE OF JM THOMPSON WED IN NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/joyce-jackson-fiancee-edgewood-park-alumna-to-be-wed-to-william.html | JOYCE JACKSON FIANCEE Edgewood Park Alumna to Be Wed to William Wallace | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/katherine-t-smith-wed-on-long-island.html | KATHERINE T SMITH WED ON LONG ISLAND | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/kathleen-a-brod-re-scully-marry-wed-to-navy-veteran.html | KATHLEEN A BROD RE SCULLY MARRY WED TO NAVY VETERAN | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/key-maxims-for-stalinists.html | Key Maxims for Stalinists | By Cl Sulzberger | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/late-summer-festivities-in-mexico-university-celebration.html | LATE SUMMER FESTIVITIES IN MEXICO University Celebration | By Roland Goodman | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/legion-head-urges-hometown-welcomes-for-korea-war-veterans-as-aid.html | Legion Head Urges HomeTown Welcomes For Korea War Veterans as Aid to Morale | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/leiserson-picked-to-study-rail-pacts.html | LEISERSON PICKED TO STUDY RAIL PACTS | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/letters-code-of-ethics.html | Letters CODE OF ETHICS | RC OBRIEN | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/letters-to-the-editor-our-american-lamb.html | Letters to the Editor Our American Lamb | AE JOHNSON | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/letters-to-the-times-jordan-area-project-proposal-to-resettle.html | Letters to The Times Jordan Area Project Proposal to Resettle Refugees Praised as Aid to Peace | HEDLEY V COOKE | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/liberationnot-containment-thisfreedom-from-hunger-poverty-and-fear.html | LiberationNot Containment Thisfreedom from hunger poverty and fear of conquest is the hope which the UN charter holds for the world | By Ernest A Gross | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/lois-a-mnamara-bride-of-marine-wed-to-lieutenant.html | LOIS A MNAMARA BRIDE OF MARINE WED TO LIEUTENANT | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/long-beach-battle-feature-in-nassau-but-city-lacks-usual-dispute-in.html | LONG BEACH BATTLE FEATURE IN NASSAU But City Lacks Usual Dispute in Tuesdays Primaries County Races Limited | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/longterm-savings-held-hedge-for-us-family-against-inflation-long.html | LongTerm Savings Held Hedge For US Family Against Inflation Long Term Savings | By Thomas P Swift | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/lord-dugan-dies-served-australia-former-governor-of-victoria-and.html | LORD DUGAN DIES SERVED AUSTRALIA Former Governor of Victoria and South Australia Was 74 Had Noted Army Career | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/lost-retreata-reminiscence-for-today-in-these-troubled-times-a.html | Lost RetreatA Reminiscence for Today In these troubled times a ShangriLa of years gone by is no longer a refuge from the world | By Hal Borland | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/luann-lewis-is-bride-of-patten-b-harvey.html | LUANN LEWIS IS BRIDE OF PATTEN B HARVEY | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/macdonaldsherman.html | MacDonaldSherman | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/macneillsmith.html | MacNeillSmith | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/macygoldman.html | MacyGoldman | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/malaya-resettles-290000-squatters-relocation-as-part-of-program-to.html | MALAYA RESETTLES 290000 SQUATTERS Relocation as Part of Program to Cut Off Supply Sources for Red Jungle Bandits | By Henry R Lieberman Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/marcantonio-says-he-will-run-again-he-announces-plan-as-board-of.html | MARCANTONIO SAYS HE WILL RUN AGAIN He Announces Plan as Board of Progressive Party Maps the Program for 1952 | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/marie-mkenna-married-becomes-the-bride-of-thomas-j-rowe-in-caldwell.html | MARIE MKENNA MARRIED Becomes the Bride of Thomas J Rowe in Caldwell Church | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/martha-stahr-bride-of-dr-jt-carpenter.html | MARTHA STAHR BRIDE OF DR JT CARPENTER | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-a-jacobs-married-mt-holyoke-graduate-is-wed-in-danville-pa-to.html | MARY A JACOBS MARRIED Mt Holyoke Graduate Is Wed in Danville Pa to RW Reeves | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-a-neidlinger-wed-at-dartmouth-daughter-of-dean-married-by.html | MARY A NEIDLINGER WED AT DARTMOUTH Daughter of Dean Married by Bishop Dallas to Robert D Kilmarx of Harvard Law | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-hall-flounders-married.html | Mary Hall Flounders Married | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-p-hornney-wed-graduate-nurse-bride-of-lieut-comdr-aj.html | MARY P HORNNEY WED Graduate Nurse Bride of Lieut Comdr AJ Kostrzewsky USN | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-p-humphrey-wed-in-bay-shore-has-sister-as-maid-of-honor-at-her.html | MARY P HUMPHREY WED IN BAY SHORE Has Sister as Maid of Honor at Her Marriage to John S Arnold of Savannah | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mary-rhea-dulles-engaged-to-marry-her-troth-announced.html | MARY RHEA DULLES ENGAGED TO MARRY HER TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/maureen-macmahon-is-bride.html | Maureen MacMahon Is Bride | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mcarran-shies-away-from-mcarthy-label-senator-mccarran.html | MCARRAN SHIES AWAY FROM MCARTHY LABEL SENATOR McCARRAN | By Harold B Hinton Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mcfadin-of-texas-voted-most-valuable-allstar.html | McFadin of Texas Voted Most Valuable AllStar | By the United Press | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/michigan-wedding-for-ann-anderson-bride-of-yesterday.html | MICHIGAN WEDDING FOR ANN ANDERSON BRIDE OF YESTERDAY | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mineola-building-dips-decline-in-permits-is-laid-to-federal.html | MINEOLA BUILDING DIPS Decline in Permits Is Laid to Federal Restrictions | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mineola-fair-yields-to-sunday-blue-law.html | MINEOLA FAIR YIELDS TO SUNDAY BLUE LAW | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-ann-franklin-long-island-bride-wed-in-church-of-st-johns-of.html | MISS ANN FRANKLIN LONG ISLAND BRIDE Wed in Church of St Johns of Lattingtown to James H Ridgely Jr of Baltimore | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-boring-fiancee-of-cw-kittleman-jr-his-brother-edmund-to-wed.html | Miss Boring Fiancee of CW Kittleman Jr His Brother Edmund to Wed Sue Latimer | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-c-crittenton-bride-in-capital-wears-chantilly-lace-and-satin.html | MISS C CRITTENTON BRIDE IN CAPITAL Wears Chantilly Lace and Satin at Her Marriage to Andrew Jackson Somerville Jr | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-carol-anderson-wed.html | Miss Carol Anderson Wed | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-foote-fiancee-of-henry-cabot-jr.html | MISS FOOTE FIANCEE OF HENRY CABOT JR | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-grace-tedeschi-married-in-newark.html | MISS GRACE TEDESCHI MARRIED IN NEWARK | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-hafner-bride-of-john-pritchard-her-nuptials-held.html | MISS HAFNER BRIDE OF JOHN PRITCHARD HER NUPTIALS HELD | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-jean-mmath-wed-in-rye-church-law-students-bride.html | MISS JEAN MMATH WED IN RYE CHURCH LAW STUDENTS BRIDE | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-joan-dunham-engaged-to-marry-yonkers-girl-to-become-bride-of.html | MISS JOAN DUNHAM ENGAGED TO MARRY Yonkers Girl to Become Bride of Charles F Dean Jr Who Is Attending Tufts College | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-joan-scandiffio-is-wed.html | Miss Joan Scandiffio Is Wed | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-judith-morse-engaged-to-marry.html | MISS JUDITH MORSE ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-kelehar-affianced-wayne-pa-girl-will-be-bride-of-e-clinton.html | MISS KELEHAR AFFIANCED Wayne Pa Girl Will Be Bride of E Clinton Bamberger Jr | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-lillian-stott-engaged-to-jh-rice.html | MISS LILLIAN STOTT ENGAGED TO JH RICE | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-ma-dresser-is-bride-in-albany-married-upstate.html | MISS MA DRESSER IS BRIDE IN ALBANY MARRIED UPSTATE | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-mackie-takes-golf-final-7-and-6-winner-and-runnerup-in-womens.html | MISS MACKIE TAKES GOLF FINAL 7 AND 6 WINNER AND RUNNERUP IN WOMENS GOLF CHAMPIONSHIP | By Lincoln A Werden Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-marthe-welte-married-in-newport.html | MISS MARTHE WELTE MARRIED IN NEWPORT | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-nancy-gray-married.html | Miss Nancy Gray Married | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-patricia-dale-engaged.html | Miss Patricia Dale Engaged | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-samuels-troth-announced-by-father.html | MISS SAMUELS TROTH ANNOUNCED BY FATHER | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-sara-antell-becomes-engaged-to-be-fall-bride.html | MISS SARA ANTELL BECOMES ENGAGED TO BE FALL BRIDE | The New York Times Studio | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-sarah-morse-married-in-chapel-has-3-attendants-at-wedding-in.html | MISS SARAH MORSE MARRIED IN CHAPEL Has 3 Attendants at Wedding in New London to Dr Joseph J Castanza ExMajor | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/miss-wolff-fiancee-of-richard-ozaroff.html | MISS WOLFF FIANCEE OF RICHARD OZAROFF | Bradford Bachrach | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/move-on-in-senate-to-slash-2-billion-from-aid-to-allies-george-to.html | MOVE ON IN SENATE TO SLASH 2 BILLION FROM AID TO ALLIES George to Push for Reduction When Joint Group Takes Up Measure Tomorrow HOUSE VOTE SPURS DRIVE Connally Is Expected to Back Cut of a BillionEconomic Help to Europe Opposed | By John D Morris Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-elwell-palmer.html | MRS ELWELL PALMER | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-harry-w-walker-has-child.html | Mrs Harry W Walker Has Child | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-heldman-receives-the-service-bowl-for-most-notable-contribution.html | Mrs Heldman Receives the Service Bowl For Most Notable Contribution to Tennis | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-m-m-blunt-jr-has-son.html | Mrs M M Blunt Jr Has Son | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-martin-reed-wins-divorce.html | Mrs Martin Reed Wins Divorce | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/mrs-rettenberg-gets-divorce.html | Mrs Rettenberg Gets Divorce | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/nancy-thomas-bride-of-robert-castle-jr.html | NANCY THOMAS BRIDE OF ROBERT CASTLE JR | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/naval-group-is-guest-destroyer-task-force-received-by-canal-zone.html | NAVAL GROUP IS GUEST Destroyer Task Force Received by Canal Zone President | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/needed-a-civilian-reserve-corps-too-washingtons-shortage-of.html | Needed A Civilian Reserve Corps Too Washingtons shortage of topflight executives calls for a program to recruit business talent | By John J Corson | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/new-dean-at-cedar-crest-college.html | New Dean at Cedar Crest College | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/new-disks-for-the-youngsters.html | NEW DISKS FOR THE YOUNGSTERS | James Abresch | RE0000031824 | 1979-07-24 | B00000315301 |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/new-french-triumvirate-steers-a-middle-course-the-three-who-head.html | NEW FRENCH TRIUMVIRATE STEERS A MIDDLE COURSE THE THREE WHO HEAD THE FRENCH CABINET | By Lansing Warren Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/new-putnam-valley-church.html | New Putnam Valley Church | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/new-restrictions-to-curtail-output-of-luxury-homes-westchester.html | NEW RESTRICTIONS TO CURTAIL OUTPUT OF LUXURY HOMES Westchester County Builders Fear a Sharp Cutback in Work After Sept 30 JERSEY EXPERTS DIVIDED National Leader of Industry Says Most Developers Can Continue Operations | By Lee E Cooper | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/news-and-notes-from-the-field-of-travel-northern-reaches.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL NORTHERN REACHES | By Diana Rice | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/news-of-the-world-of-stamps-croatias-underground-is-seeking.html | NEWS OF THE WORLD OF STAMPS Croatias Underground Is Seeking Recognition Of Six Pictorials | By Kent B Stiles | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/news-of-tv-football-film-show-lombardo-band.html | NEWS OF TV Football Film Show Lombardo Band | By Val Adams | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/newsprint-gift-set-for-korean-schools.html | NEWSPRINT GIFT SET FOR KOREAN SCHOOLS | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/nmu-faces-hearing-court-order-union-to-explain-failure-on.html | NMU FACES HEARING Court Order Union to Explain Failure on HiringHall Ban | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/no-eisenhower-boom-for-middle-west-gop-republican-sentiment-in-that.html | NO EISENHOWER BOOM FOR MIDDLE WEST GOP Republican Sentiment in That Vital Area Is All Against the General for Which Many Reasons Are Given PARTY LEADERS ARE FOR TAFT | By Luther A Huston | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/nuptials-of-joyce-m-elmiger.html | Nuptials of Joyce M Elmiger | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/nuptials-on-coast-for-mary-e-bale-she-is-bride-of-david-bigelow.html | NUPTIALS ON COAST FOR MARY E BALE She Is Bride of David Bigelow Melville Former Navy Officer in San Gabriel Calif | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/on-the-edge-of-poverty.html | On the Edge of Poverty | By William Fense Weaver | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archiv es/only-one-democrat-on-rockland-ticket.html | ONLY ONE DEMOCRAT ON ROCKLAND TICKET | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/ops-cites-3-jersey-stores.html | OPS Cites 3 Jersey Stores | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/parent-and-child-good-children-in-a-bad-world.html | PARENT AND CHILD Good Children in a Bad World | By Jean Schick Grossman | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/paris-completing-building-for-un-palais-de-chaillot-getting-new.html | PARIS COMPLETING BUILDING FOR UN Palais de Chaillot Getting New Addition for the Assembly Session Opening Nov 6 | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/patricia-andrew-is-wed-in-buffalo-attended-by-three-of-marriage-to.html | PATRICIA ANDREW IS WED IN BUFFALO Attended by Three of Marriage to Calvin Gordon Rand Who Studied at Princeton | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/patricia-f-mdermott-is-wed.html | Patricia F MDermott Is Wed | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/patricia-marble-a-bride-married-to-robert-c-alvord-veteran-of-war.html | PATRICIA MARBLE A BRIDE Married to Robert C Alvord Veteran of War in Pacific | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/pay-rise-put-on-ballot-yonkers-to-vote-nov-6-on-500-increase-for.html | PAY RISE PUT ON BALLOT Yonkers to Vote Nov 6 on 500 Increase for City Workers | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/peiping-executes-two-italian-japanese-called-us-spies-seeking-to.html | PEIPING EXECUTES TWO Italian Japanese Called US Spies Seeking to Kill Mao | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/plane-crashes-on-wire-cuts-long-island-power.html | Plane Crashes on Wire Cuts Long Island Power | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/planting-priority-since-peonies-are-set-out-in-early-fall-varieties.html | PLANTING PRIORITY Since Peonies Are Set Out in Early Fall Varieties Should Be Selected Promptly | By Mary C Seckman | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/police-chief-sent-home-jersey-borough-appeals-writ-putting-him-back.html | POLICE CHIEF SENT HOME Jersey Borough Appeals Writ Putting Him Back on Job | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/polls-fights-due-in-westchester-tuesday-primaries-to-settle.html | POLLS FIGHTS DUE IN WESTCHESTER Tuesday Primaries to Settle Numerous Party Contests Public Offices at Stake | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/portrait-of-a-mystery-named-general-nam-il-senior-communist.html | PORTRAIT OF A MYSTERY NAMED GENERAL NAM IL SENIOR COMMUNIST DELEGATE | By Murray Schumach Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/powder-kegs-and-oil.html | Powder Kegs And Oil | By Farnsworth Fowle | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/preview-in-korea-the-task-of-relief.html | Preview in Korea The Task of Relief | Photographs by Werner Bischof | RE0000031824 | 1979-07-24 | B00000315301 |

| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/progress-implied-at-kaesong-talks-on-armistice-line-subcommittee-in.html | PROGRESS IMPLIED AT KAESONG TALKS ON ARMISTICE LINE Subcommittee Inspects Maps Designating Sites Desired by Reds and Allies SESSION CALLED FRIENDLY Joy and North Korean Premier Stress Each Sides Cause in Messages on Radio | By Lindesay Parrott Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/pylesmckinney.html | PylesMcKinney | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/queen-75-years-ago-to-reign-again-at-91.html | QUEEN 75 YEARS AGO TO REIGN AGAIN AT 91 | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rail-notes-unobstructed-view.html | RAIL NOTES UNOBSTRUCTED VIEW | By Ward Allan Howe | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/random-notes-on-the-screen-scene-hair-raising-scenes-from-a-pair-of.html | RANDOM NOTES ON THE SCREEN SCENE HAIR RAISING SCENES FROM A PAIR OF NEW PICTURES | By Howard Thompson | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/reality-and-art-sensations-or-concepts.html | REALITY AND ART SENSATIONS OR CONCEPTS | By Aline B Louchheim | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/records-arrangers-conducts-transcriptions.html | RECORDS ARRANGERS CONDUCTS TRANSCRIPTIONS | By Carter Harman | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/red-rulers-and-the-jew.html | Red Rulers And the Jew | By Avrahm Yarmolinsky | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/reserve-system-awaits-new-study-move-by-congress-points-up.html | RESERVE SYSTEM AWAITS NEW STUDY Move by Congress Points Up Adjustment Proposals Urged By System Itself HEARINGS IN 49 RECALLED Scrapping Geographical Basis for Requirements Asked and Consumer Credit Control | By George A Mooney | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/robertsmcgoldrick.html | RobertsMcGoldrick | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/romagna-yacht-leads-internationals-in-huguenot-club-regatta-on.html | Romagna Yacht Leads Internationals in Huguenot Club Regatta on Sound CRUISER DELIVERED TO EASTERN SHORE YACHTSMAN BY BRONX YARD | By James Robbins Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rome-parliament-has-huge-backlog-houses-duplicate-legislative.html | ROME PARLIAMENT HAS HUGE BACKLOG Houses Duplicate Legislative WorkEfforts Under Way to Speed Procedures | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rome-watching-case.html | Rome Watching Case | By Arnaldo Cortesi Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/rose-ann-horn-a-bride-married-in-plainfield-church-to-george.html | ROSE ANN HORN A BRIDE Married in Plainfield Church to George Raymond Stilwell Jr | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/salzburg-and-baireuth-festivals-artistic-policy-between-the-cities.html | SALZBURG AND BAIREUTH FESTIVALS Artistic Policy Between The Cities Would Aid Singers and Audience | By Howard Taubman | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sarah-webb-wed-to-ernest-s-lent-married-to-newspaper-man-in-chapel.html | SARAH WEBB WED TO ERNEST S LENT Married to Newspaper Man in Chapel of St Pauls School Concord by Her Father | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/saratoga-inquiry-will-be-pressed-resignation-of-sheriff-hathorn.html | SARATOGA INQUIRY WILL BE PRESSED Resignation of Sheriff Hathorn Will Not Affect Action Prosecutor Says | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/savitt-plays-1010-tie-deadlocks-in-benefit-tennis-exhibition-with.html | SAVITT PLAYS 1010 TIE Deadlocks in Benefit Tennis Exhibition With Kumamaru | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/science-in-review-national-science-foundation-hopes-senate-will.html | SCIENCE IN REVIEW National Science Foundation Hopes Senate Will Reverse House on 98 Cut in Funds | By Robert K Plumb | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/scottfrost.html | ScottFrost | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/select-and-edwardian.html | Select and Edwardian | By Leo Lerman | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/shift-to-mutuals-irks-oddlot-men-dealers-distressed-by-big-board.html | SHIFT TO MUTUALS IRKS ODDLOT MEN Dealers Distressed by Big Board Switching of Small Investor for Higher Return | By Burton Crane | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/shortage-is-seen-in-toys-of-metal-scarcity-of-quality-types-also.html | SHORTAGE IS SEEN IN TOYS OF METAL Scarcity of Quality Types Also Predicted but Not in General LinesWestern Theme Liked | By George Auerbach | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/snail-protection-urged-in-france-importer-deplores-scarcity-while.html | SNAIL PROTECTION URGED IN FRANCE Importer Deplores Scarcity While Chiding Visitors on OutofSeason Eating | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/son-to-mrs-leonard-schaffer.html | Son to Mrs Leonard Schaffer | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/spartan-valor-beats-tuscany-by-head-in-atlantic-citys-pageant.html | Spartan Valor Beats Tuscany by Head in Atlantic Citys Pageant Handicap HELIS 3YEAROLD WINS JERSEY DASH Spartan Valor Takes 6Furlong Race in Sparkling 109 35 to Score Over Favorite THIRD STRAIGHT TRIUMPH Intent Finishes in Show Spot Before a Record Crowd of 26315 at Shore Track | By Michael Strauss Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/speaking-of-books-treasure-chest-the-writer-and-the-state.html | SPEAKING OF BOOKS Treasure Chest The Writer and The State | By Carl Carmer | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sports-of-the-times-will-history-repeat.html | Sports of The Times Will History Repeat | By Arthur Daley | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/sports-panel-opens-wage-talk-tuesday.html | Sports Panel Opens Wage Talk Tuesday | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/stable-pricing-for-wool-pictured-in-british-proposal-for-an.html | Stable Pricing for Wool Pictured In British Proposal for an Authority Watching for Price Trend | By William M Freeman | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/stricken-man-71-dies-sought-police-help-in-the-midst-of-a-heart.html | STRICKEN MAN 71 DIES Sought Police Help in the Midst of a Heart Attack | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/strike-threat-to-mining.html | STRIKE THREAT TO MINING | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/summer-art-on-cape-and-coast-bates-bates.html | SUMMER ART ON CAPE AND COAST Bates Bates | By Stuart Preston | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/summer-exposures-helping-hands.html | SUMMER EXPOSURES HELPING HANDS | By Jacob Deschin | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/summer-job-field-upset-supply-of-rutgers-students-is-far-below.html | SUMMER JOB FIELD UPSET Supply of Rutgers Students Is Far Below Demand | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/swiss-study-plan-to-maintain-jobs-law-would-remit-to-business-tax.html | SWISS STUDY PLAN TO MAINTAIN JOBS Law Would Remit to Business Tax on Reserve Funds Used to Provide Work in Slump | By Michael L Hoffman Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/talk-with-mr-monsarrat.html | Talk With Mr Monsarrat | By Nash K Burger | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/tamkins-sixth-annual-composers-conference-and-chamber-music-center.html | TAMKINS SIXTH ANNUAL COMPOSERS CONFERENCE AND CHAMBER MUSIC CENTER IS UNDER WAY AT BENNINGTON | By Olin Downes | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-dance-events.html | THE DANCE EVENTS | By John Martin | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-eiffel-tower-and-flea-mart-too-paris-is-all-things-to-guests-on.html | The Eiffel Tower And Flea Mart Too Paris is all things to guests on its birthday but not least the place of wondrous bargains | By Joseph A Barry | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-enigma-of-elizabeth.html | The Enigma Of Elizabeth | By Charles Norman | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-financial-week-stock-market-makes-little-headway-as-congress.html | THE FINANCIAL WEEK Stock Market Makes Little Headway as Congress Considers Tax BillTrading Quiet | By John G Forrest Financial Editor | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-handicraft-theme.html | The Handicraft Theme | By Betty Pepis | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-past-is-ever-now-the-past-is-now.html | The Past Is Ever Now The Past Is Now | By Wallace Fowlie | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-pocono-is-back-on-atlantic-duty-amphibious-forces-flagship.html | THE POCONO IS BACK ON ATLANTIC DUTY AMPHIBIOUS FORCES FLAGSHIP RECOMMISSIONED | The New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-story-of-the-pawnee.html | The Story of the Pawnee | By Hoffman Birney | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-time-has-come.html | The Time Has Come | By Henry Cavendish | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/the-world-of-music-continuance-of-the-berkshire-festival-and-music.html | THE WORLD OF MUSIC Continuance of the Berkshire Festival And Music Center Assured for Next Year | By Ross Parmenter | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/these-made-us-american.html | These Made Us American | By Douglass Adair | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/to-forestall-erosion-another-method.html | TO FORESTALL EROSION Another Method | By Rp Korbobo | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/tonic-for-the-unhappy.html | Tonic for the Unhappy | By Herman Vollmer | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/transatlantic-shipping-season-the-firstclass-offseason-rate-period.html | TRANSATLANTIC SHIPPING SEASON The FirstClass OffSeason Rate Period Is Extended Tourist Holds Strong | By George Horne | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/troth-announced-of-nancy-corwin-affianced.html | TROTH ANNOUNCED OF NANCY CORWIN AFFIANCED | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/troth-made-known-of-miss-be-tyndall.html | TROTH MADE KNOWN OF MISS BE TYNDALL | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/truman-on-oneday-cruise.html | Truman on OneDay Cruise | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/two-australian-teams-gain-national-tennis-semifinals-both-of.html | Two Australian Teams Gain National Tennis SemiFinals Both of Australias Teams Gain SemiFinals in National Tennis | By Allison Danzig Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/two-plays-at-the-stadium-which-the-athletics-catcher-figured.html | Two Plays at the Stadium Which the Athletics Catcher Figured | The New York Times by Meyer Liebowitz | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/un-units-move-up-under-big-barrage-un-troops-step-up-attacks-in.html | UN UNITS MOVE UP UNDER BIG BARRAGE UN TROOPS STEP UP ATTACKS IN KOREA | By Murray Schumach Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/unions-for-policemen-a-muchdebated-issue-legal-and-practical.html | UNIONS FOR POLICEMEN A MUCHDEBATED ISSUE Legal and Practical Questions Are Complicated by Many Factors | By Stanley Levey | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-acts-to-raise-titanium-output-fourth-most-abundant-metal-on.html | US ACTS TO RAISE TITANIUM OUTPUT Fourth Most Abundant Metal on Earth Is Coming Under Defense Aid Program LONG NEGLECTED MINERAL Its Great Strength Lightness Enhance Its Importance in Jet Aircraft Engines | By Thomas E Mullaney | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/us-zionist-scores-ideological-row-dr-nahum-goldmann-appeals-to.html | US ZIONIST SCORES IDEOLOGICAL ROW Dr Nahum Goldmann Appeals to Congress in Israel Over Emigration Question | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/variation-on-a-busmans-holiday-unique-musicians-group-become.html | VARIATION ON A BUSMANS HOLIDAY Unique Musicians Group Become SpareTime Amateurs | By Tr Kennedy Jr | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/venice-prepares-for-its-annual-film-fete-honoring-a-fabled-athlete.html | VENICE PREPARES FOR ITS ANNUAL FILM FETE HONORING A FABLED ATHLETE VIA AN ANCIENT CEREMONY | By Jane Cianfarra | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/veterans-to-spur-us-streamlining-heads-new-committee.html | VETERANS TO SPUR US STREAMLINING HEADS NEW COMMITTEE | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/vice-president-evita-if-she-says-the-word-her-political-plans.html | VICE PRESIDENT EVITA IF SHE SAYS THE WORD HER POLITICAL PLANS STUDIED | By Foster Hailey Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/village-gets-old-station-erie-building-remodeled-for-use-as.html | VILLAGE GETS OLD STATION Erie Building Remodeled for Use as Municipal Headquarters | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/voice-is-praised-in-light-of-funds-aide-in-reply-to-criticisms-by.html | VOICE IS PRAISED IN LIGHT OF FUNDS Aide in Reply to Criticisms by Sarnoff Says Radio Gets to Satellite Nations | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wac-training-center-alabama-base-to-be-set-up-in-a-year-director.html | WAC TRAINING CENTER Alabama Base to Be Set Up in a Year Director Says | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wage-board-faces-change-in-leaders-to-head-wsb.html | WAGE BOARD FACES CHANGE IN LEADERS TO HEAD WSB | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/war-work-sought-by-metal-plants-cutback-in-civilian-production.html | WAR WORK SOUGHT BY METAL PLANTS Cutback in Civilian Production Leaves Many Factories With Idle Facilities WASHINGTON AID WANTED Defense Mobilization Director to Be Asked to Allot More Subcontracts to City | By Hartley W Barclay | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/warren-e-keplinger.html | WARREN E KEPLINGER | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/water-in-many-guises-to-emphasize-the-summer-scene.html | WATER IN MANY GUISES TO EMPHASIZE THE SUMMER SCENE | FS Lincoln GottschoSchleisner J Horace McFarland | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wc-noland-dead-virginia-architect-designer-of-twowing-addition-to.html | WC NOLAND DEAD VIRGINIA ARCHITECT Designer of TwoWing Addition to States Capitol Planned Several Richmond Buildings | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wests-trade-ban-is-pinching-soviet-economic-squeeze-believed-a.html | WESTS TRADE BAN IS PINCHING SOVIET Economic Squeeze Believed a Major Factor in Moscows Recent Peace Offensive | By Harry Schwartz | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/what-are-we-trying-to-do.html | What Are We Trying to Do | By Rollo May | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/where-lewis-and-clark-reached-the-sea-near-portland.html | WHERE LEWIS AND CLARK REACHED THE SEA Near Portland | By Richard L Neuberger | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wind-and-rain-plants-may-be-protected-by-hilling-up-soil.html | WIND AND RAIN Plants May Be Protected By Hilling Up Soil | By Olive E Allen | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/wood-field-and-stream-wildlife-body-hits-proposed-destruction-of.html | Wood Field and Stream Wildlife Body Hits Proposed Destruction of the Dinosaur National Monument | By Raymond R Camp | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yanks-beat-athletics-51-indians-giants-dodgers-win-battlefield.html | YANKS BEAT ATHLETICS 51 INDIANS GIANTS DODGERS WIN BATTLEFIELD FIRST AT SPA HALL OF FAME CHICAGO VICTOR NO 17 FOR RASCHI Yanks Ace Yields Only Four Hits in Victory Over the Athletics THREE IN FIFTH DECIDE Bombers Bunch Four Blows to Sew Up Game and Remain Tied for League Lead | By Joseph M Sheehan | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yonkers-phones-all-dial-last-3-of-citys-4-exchanges-drop-manual.html | YONKERS PHONES ALL DIAL Last 3 of Citys 4 Exchanges Drop Manual Operations | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yonkers-to-act-on-bus-survey.html | Yonkers to Act on Bus Survey | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yugoslavia-is-cracking-down-on-farmers-who-hide-grain-yugoslavs.html | Yugoslavia Is Cracking Down On Farmers Who Hide Grain YUGOSLAVS GETTING TOUGH TO PEASANTS | By Ms Handler Special To the New York Times | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-19 | https://www.nytimes.com/1951/08/19/archives/yvonne-m-sweeney-to-be-bride-oct-12.html | YVONNE M SWEENEY TO BE BRIDE OCT 12 | Special to THE NEW YORK TIMES | RE0000031824 | 1979-07-24 | B00000315301 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/5-jersey-bars-held-up-police-link-crime-wave-to-2-who-kidnapped.html | 5 JERSEY BARS HELD UP Police Link Crime Wave to 2 Who Kidnapped Pianist | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/8-gopsenators-find-catastrophe-in-far-east-policy-report-on.html | 8 GOPSENATORS FIND CATASTROPHE IN FAR EAST POLICY Report on MacArthur Hearings Says Diplomats Squandered Victory in the Pacific ACHESON A MAJOR TARGET Our Officials Linked to Loss of China as AllyKorea Peace at Parallel Opposed | By Harold B Hinton Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/971723670-asked-of-city-next-year-in-capital-funds-department.html | 971723670 ASKED OF CITY NEXT YEAR IN CAPITAL FUNDS Department Requests to Plan Board Set Record5Year Program Is 2158821172 HEARINGS TO BEGIN TODAY Financing New Works Is Like Pouring 10 Gallons Into Jug Holding 5 Bennett Says | By Paul Crowell | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/abbott-will-stage-drama-in-autumn-gets-romantic-role.html | ABBOTT WILL STAGE DRAMA IN AUTUMN GETS ROMANTIC ROLE | By Sam Zolotow | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/abdullah-witness-sees-political-tie-testifies-one-of-accused-said.html | ABDULLAH WITNESS SEES POLITICAL TIE Testifies One of Accused Said King Must Die Because We Should Govern Ourselves | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/abroad-an-opportunity-to-parade-the-peacemakers.html | Abroad An Opportunity to Parade the Peacemakers | By Anne OHare McCormick | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/acheson-denies-12-charges-of-collusion-with-the-reds-brands.html | Acheson Denies 12 Charges Of Collusion With the Reds Brands Statements by Lieutenant Governor of California as False or Distorted Secretary Defends China Policy | By Gladwin Hill Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/advertising-aide-named-for-us-by-canada-dry.html | Advertising Aide Named For US by Canada Dry | Raeburn | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/agency-notes-rise-in-child-problems-family-unit-of-the-community.html | AGENCY NOTES RISE IN CHILD PROBLEMS Family Unit of the Community Service Society Says More Parents Are Asking Help | By Lucy Freeman | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/ann-defuria-wed-to-jr-twombly-attended-by-sister-at-marriage-to.html | ANN DEFURIA WED TO JR TWOMBLY Attended by Sister at Marriage to Brown U Alumnus at Her Home in Swarthmore Pa | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/antiquities-uncovered-in-arabia-by-american-foundation-explorers.html | Antiquities Uncovered in Arabia by American Foundation Explorers Explorer Here to Raise Funds and Recruits Tells of Rich Finds in Yemen Desert QUEENS CAPITAL LOCATED Hundreds of Acres of Ruins 3000 Years Old Found 70 Feet Beneath Sands | By Robert C Doty | RE0000031825 | 1979-07-24 | B00000315302 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/arrested-in-pistol-death-horse-trainer-held-after-boy-is-shot-in.html | ARRESTED IN PISTOL DEATH Horse Trainer Held After Boy Is Shot in Accident | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/arthur-williams-naturalist-was-71-lawyer-who-turned-hobby-into.html | ARTHUR WILLIAMS NATURALIST WAS 71 Lawyer Who Turned Hobby Into Profession DiesLong With Cleveland Museum | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/article-3-no-title-pal-joey-and-the-southpaw.html | Article 3 No Title Pal Joey and the Southpaw | By Arthur Daley | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/banker-to-head-campaign-of-george-junior-republic.html | Banker to Head Campaign Of George Junior Republic | Fabian Bachrach | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/baruch-puts-off-marking-81st-year-81-years-old-yesterday.html | BARUCH PUTS OFF MARKING 81ST YEAR 81 YEARS OLD YESTERDAY | By Milton Esterow | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/big-day-for-ashfield-musicians-summering-there-to-give-benefit.html | BIG DAY FOR ASHFIELD Musicians Summering There to Give Benefit Concert | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/books-of-the-times-series-of-portrait-sketches.html | Books of The Times Series of Portrait Sketches | By Orville Prescott | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/brooks-official-and-successor-at-de-pinna.html | BROOKS OFFICIAL AND SUCCESSOR AT DE PINNA | Fabian Bachrach | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/camp-chapel-dedicated-bishop-flannelly-officiates-at-sanita-hills.html | CAMP CHAPEL DEDICATED Bishop Flannelly Officiates at Sanita Hills Ceremony | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/can-win-at-anything-marines-say-cricket-well-ask-british-in-korea.html | Can Win at Anything Marines Say Cricket Well Ask British in Korea MARINES CONQUER BRITONS AT CRICKET | By Greg MacGregor Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/carol-siegel-bride-of-jersey-lawyer-gowned-in-lace-and-tulle-for.html | CAROL SIEGEL BRIDE OF JERSEY LAWYER Gowned in Lace and Tulle for Her Wedding at Sherrys to Melvin S Taub of Passaic | HarcourtHarris | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/caryl-schwartzman-married.html | Caryl Schwartzman Married | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/chicago-grain-market-grain-prices-held-to-limited-range.html | CHICAGO GRAIN MARKET GRAIN PRICES HELD TO LIMITED RANGE | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/chinas-hate-drive-seen-in-new-stage-peipings-spy-case-viewed-as.html | CHINAS HATE DRIVE SEEN IN NEW STAGE Peipings Spy Case Viewed as Significant Because of Reds Execution of Foreigners | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/comiskeyshepard.html | ComiskeyShepard | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/costs-errors-laid-to-army-engineers-house-group-says-corps-was-30.html | COSTS ERRORS LAID TO ARMY ENGINEERS House Group Says Corps Was 30 Per Cent Short on Outlay for 182 Civil Works Jobs | By Joseph A Loftus Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/decline-continues-for-dutch-bonds-drop-of-both-government-and.html | DECLINE CONTINUES FOR DUTCH BONDS Drop of Both Government and Industrials Traced to Rising Trend of Interest Rates | By Paul Catz Special to the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/degasperi-to-urge-us-to-prod-tito-trieste-issue-would-be-solved-if.html | DEGASPERI TO URGE US TO PROD TITO Trieste Issue Would Be Solved if Washington Induced Shift by Belgrade Italians Say | By Camille M Cianfarra Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/doris-robbins-wed-to-robert-ornstein.html | DORIS ROBBINS WED TO ROBERT ORNSTEIN | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/dr-pastore-dead-hospitals-official-executive-director-of-greater.html | DR PASTORE DEAD HOSPITALS OFFICIAL Executive Director of Greater New York Council Expert on Regional Planning | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/east-german-refugees-to-organize-federation.html | East German Refugees To Organize Federation | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/economics-and-finance-dispersion-of-industry.html | ECONOMICS AND FINANCE Dispersion of Industry | By Edward H Collins | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/edinburgh-opens-5th-music-festival-london-philharmonic-is-led-by.html | EDINBURGH OPENS 5TH MUSIC FESTIVAL London Philharmonic Is Led by Boult in Wordsworths Prize Symphony of Last Fete | By Howard Taubman Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/elizabeth-hurd-engaged-penn-valley-pa-girl-will-be-wed-to-george-r.html | ELIZABETH HURD ENGAGED Penn Valley Pa Girl Will Be Wed to George R Tallin | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/equities-in-london-stage-comeback-virtually-all-lost-ground-due-to.html | EQUITIES IN LONDON STAGE COMEBACK Virtually All Lost Ground Due to DividendFreeze Action Is Recovered in Week GILTEDGED DROP STOPPED Trade Deficit and Loss of Gold to Europe Continue Source of Critical Concern | By Lewis L Nettleton Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/everything-on-the-house-is-bait-to-4000000-to-pack-peron-rally-free.html | Everything On the House Is Bait To 4000000 to Pack Peron Rally Free Meals Trains Planes and Movies in Buenos Aires Fete Wednesday for Candidacy of President Wife | By Foster Hailey Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fairfield-victor-over-li-four-54-triumphs-on-mcmath-goal-in-last.html | FAIRFIELD VICTOR OVER LI FOUR 54 Triumphs on McMath Goal in Last PeriodWestbury on Top as Wallace Stars | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |

| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/ferry-strike-ends-but-not-piggyback-operator-and-crewmen-on-li.html | FERRY STRIKE ENDS BUT NOT PIGGYBACK Operator and Crewmen on LI Sound Line Agree to Parley After 2Day TieUp | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
|---|---|---|---|---|---|---|
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fights-yonkers-pay-rise-mrs-welty-plans-drive-against-proposed-500.html | FIGHTS YONKERS PAY RISE Mrs Welty Plans Drive Against Proposed 500 Increase | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/french-deputies-meet-tomorrow-session-slated-to-adjourn-at-months.html | FRENCH DEPUTIES MEET TOMORROW Session Slated to Adjourn at Months End May Determine Fate of Pleven Cabinet | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fresh-truce-snags-reported-in-talks-on-ceasefire-line-subcommittee.html | FRESH TRUCE SNAGS REPORTED IN TALKS ON CEASEFIRE LINE Subcommittee Meets Briefly at Fourth Parley but Gives No Word on New Session SHOOTING CHARGE DENIED UN Command Suggests Blow in Neutralized Zone Was by Political Civilian Group | By Lindesay Parrott Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/fugitives-from-reds-need-sponsors-here.html | FUGITIVES FROM REDS NEED SPONSORS HERE | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/gaints-down-phillies-for-ninth-straight-as-dodgers-are-routed-by.html | Gaints Down Phillies for Ninth Straight as Dodgers Are Routed by Braves DUROCHER MEN WIN ON LATE DRIVES 54 Giants Keep Longest Streak Alive With Rallies in 7th and 8th Against Phils CORWIN EXCELS IN RELIEF Thomson Hits 23d Homer With Irvin OnNew Yorkers Now 8 Games Out of Lead | By Louis Effrat Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/germanys-deficit-in-e-p-u-reduced-managing-board-plans-study-of.html | GERMANYS DEFICIT IN E P U REDUCED Managing Board Plans Study of Continued Unbalance in the Benelux Union | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/grain-prices-held-to-limited-range-evenly-balanced-news-events.html | GRAIN PRICES HELD TO LIMITED RANGE Evenly Balanced News Events Check Aggressive Trading on Either Side of Market OUTLOOK LIMITS SELLING Optimistic Canadian Estimates on Crops Nearly Dominate Trading Late in Week | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/guatemalan-officials-shifted.html | Guatemalan Officials Shifted | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/holden-work-introduced-chautauqua-symphony-offers-variations-for.html | HOLDEN WORK INTRODUCED Chautauqua Symphony Offers Variations for Orchestra | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/immermanmangin-excel-they-register-a-double-triumph-on-white-plains.html | IMMERMANMANGIN EXCEL They Register a Double Triumph on White Plains Links | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/israelis-contend-west-omits-them-ignoring-of-role-for-country-in.html | ISRAELIS CONTEND WEST OMITS THEM Ignoring of Role for Country in Defense of Near East Is Laid Chiefly to US | By Sydney Gruson Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/jacobsoncooper.html | JacobsonCooper | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/jewish-social-work-to-be-aided-in-africa.html | JEWISH SOCIAL WORK TO BE AIDED IN AFRICA | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/joins-signal-corps-school.html | Joins Signal Corps School | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/korea-foe-halts-airfield-repairs-reds-plan-to-reconstruct-and.html | KOREA FOE HALTS AIRFIELD REPAIRS Reds Plan to Reconstruct and maintain Strips in North Is Shelved US Aides Hold | By Murray Schumach Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/letters-to-the-times-police-unionizing-discussed-prohibition-on.html | Letters to The Times Police Unionizing Discussed Prohibition on Affiliation With TWU Upheld Criticized | WILLIAM DEAN EMBREE | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/lie-hopeful-on-korea-u-n-chief-back-from-europe-reaffirms-truce.html | LIE HOPEFUL ON KOREA U N Chief Back From Europe Reaffirms Truce Prophecy | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/local-policeman-victor-sergeant-walsh-takes-hearst-pistol-shooting.html | LOCAL POLICEMAN VICTOR Sergeant Walsh Takes Hearst Pistol Shooting Trophy | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/lutkins-wins-maidstone-tourney-braunsimonson-victors-on-links.html | Lutkins Wins Maidstone Tourney BraunSimonson Victors on Links | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/marvin-williams-bank-executive57-vice-president-and-treasurer-of.html | MARVIN WILLIAMS BANK EXECUTIVE57 Vice President and Treasurer of Bank of the Manhattan Company Dies on His Farm | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mass-marks-feast-of-hungary-saint-observing-the-feast-of-st-stephen.html | MASS MARKS FEAST OF HUNGARY SAINT OBSERVING THE FEAST OF ST STEPHEN | The New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mcnary-scores-with-sloop-annie-in-regatta-of-beach-point-yc.html | McNary Scores With Sloop Annie In Regatta of Beach Point YC Atlantic Hera and Class S Kestrel Among Winners11 Fail to Finish as Lack of Wind Hits Fleet of 88 at Mamaroneck | By James Bobbins Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/miss-billingsley-to-wed-tv-and-radio-actress-fiancee-of-alexander-i.html | MISS BILLINGSLEY TO WED TV and Radio Actress Fiancee of Alexander I Rorke Jr | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/miss-campbell-fiancee-sweet-briar-graduate-will-be-bride-of-rodney.html | MISS CAMPBELL FIANCEE Sweet Briar Graduate Will Be Bride of Rodney Campbell | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/miss-sheldon-triumphs-captures-two-dinghy-races-in-riverside-yc.html | MISS SHELDON TRIUMPHS Captures Two Dinghy Races in Riverside YC Sailing | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/mrs-harry-edmonds-foodsales-expert.html | MRS HARRY EDMONDS FOODSALES EXPERT | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/new-rifle-speeds-british-training-the-280-follows-5year-study-of.html | NEW RIFLE SPEEDS BRITISH TRAINING The 280 Follows 5Year Study of Armys Needs to Stop a Vast Land Force | By Benjamin Welles Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/news-of-food-burgundian-chef-recreates-a-home-dish-squab-chickens.html | News of Food Burgundian Chef ReCreates a Home Dish Squab Chickens With White Grape Sauce | By Jane Nickerson | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/nuptials-of-lillian-needle.html | Nuptials of Lillian Needle | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/oil-parley-in-iran-again-kept-alive-publication-of-teherans-reply.html | OIL PARLEY IN IRAN AGAIN KEPT ALIVE Publication of Teherans Reply Rejecting British Proposals in Dispute Is Put Off | By Michael Clark Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/panama-joins-ban-on-shipping-arms-presidential-decree-forbids.html | PANAMA JOINS BAN ON SHIPPING ARMS Presidential Decree Forbids Vessels to Trade With Reds in China Korea | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/patterns-of-the-times-quicktomake-fashions-jiffy-dress-for-fall.html | Patterns of The Times QuicktoMake Fashions Jiffy Dress for Fall Offered With Coat as an Ensemble | By Virginia Pope | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/peiping-is-adviser-to-malayan-reds-jungle-revolution-began-after.html | PEIPING IS ADVISER TO MALAYAN REDS Jungle Revolution Began After Communist Leader Visited China to Align Thoughts | By Henry R Lieberman Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/plan-given-to-spur-farming-in-israel-project-to-feed-population-of.html | PLAN GIVEN TO SPUR FARMING IN ISRAEL Project to Feed Population of 2 Million in 4 Years Shown to Zionist Congress | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/psychology-police-dentist-meat-save-family-from-visiting-kitty-food.html | Psychology Police Dentist Meat Save Family From Visiting Kitty Food Decoys Baby Skunk From Closet Nest and Footprints Are Only Memento New Homes Owners Happily Report | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/radio-tip-helps-musicians-widow-to-save-robbed-maestros-concert.html | Radio Tip Helps Musicians Widow To Save Robbed Maestros Concert MUSIC THEFT CASE HAS HAPPY ENDING | By Milton Bracker | RE0000031825 | 1979-07-24 | B00000315302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/rare-bible-given-pawling-church-old-vinegar-edition-named-for.html | RARE BIBLE GIVEN PAWLING CHURCH Old Vinegar Edition Named for Misprints Is Donated by Alfred Schumachers | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/red-army-figures-backed-briton-repeats-his-estimate-of-215.html | RED ARMY FIGURES BACKED Briton Repeats His Estimate of 215 Divisions | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/san-joseus-flights-to-be-started-today.html | SAN JOSEUS FLIGHTS TO BE STARTED TODAY | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/satellite-youths-end-berlin-rally-red-youths-forced-back-during.html | SATELLITE YOUTHS END BERLIN RALLY RED YOUTHS FORCED BACK DURING PARADE IN BERLIN | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/sedgmanmcgregor-candyrose-gain-us-doubles-final-australian-teams.html | SedgmanMcGregor CandyRose Gain US Doubles Final AUSTRALIAN TEAMS TRIUMPH IN TENNIS SedgmanMcGregor Turn Back TrabertPatty 63 61 64 at Longwood Club TALBERTMULLOY BEATEN CandyRose on Top 64 68 2018 97Miss Chaffee and Mrs Todd Advance | By Allison Danzig Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/show-title-gained-by-nardin-jumper-trader-bedford-triumphs-at.html | SHOW TITLE GAINED BY NARDIN JUMPER Trader Bedford Triumphs at Brookville Fixture as Two Stablemates Also Score | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/spahn-vanquishes-brooks-easily134-gains-15th-victory-as-braves-get.html | SPAHN VANQUISHES BROOKS EASILY134 Gains 15th Victory as Braves Get 5 Runs in 6th and 7 in 7th to Crush Dodgers | By Roscoe McGowen Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/steel-makersfear-poor-distribution-chief-concern-is-that-auto.html | STEEL MAKERSFEAR POOR DISTRIBUTION Chief Concern Is That Auto Industry Will Not Receive Its Allotted Materials SOME SHUTDOWNS LIKELY War Needs to Be Met but New Priorities and Freight Rate Rises Also Are Problems | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/sundquist-triumphs-as-disqualifications-mark-outboard-race-from.html | Sundquist Triumphs as Disqualifications Mark Outboard Race From Albany COMING HOME IN ANNUAL HUDSON RIVER MARATHON | By Clarence E Lovejoy | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/suprinalanglotz.html | SuprinaLanglotz | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/swedes-are-seeking-machinery-in-brazil.html | SWEDES ARE SEEKING MACHINERY IN BRAZIL | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/synagogue-society-names-6-directors.html | SYNAGOGUE SOCIETY NAMES 6 DIRECTORS | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |

| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/taltavullcameron.html | TaltavullCameron | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
|---|---|---|---|---|---|---|
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/taxesforeign-aid-face-senate-tests-key-committees-are-expected-to.html | TAXESFOREIGN AID FACE SENATE TESTS Key Committees Are Expected to Cut Into Items This Week Even Deeper Than House | By John D Morris Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/textile-union-protests-says-afl-broke-pledge-in-chartering-hosiery.html | TEXTILE UNION PROTESTS Says AFL Broke Pledge in Chartering Hosiery Group | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/tobacco-growers-inworst-season-connecticut-valley-crop-loss-is.html | TOBACCO GROWERS INWORST SEASON Connecticut Valley Crop Loss Is Caused by Rain and Hail and Fungus Epidemics | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/troth-announced-of-marylee-hahn-engaged-wed.html | TROTH ANNOUNCED OF MARYLEE HAHN ENGAGED WED | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/un-units-continue-linefixing-drive-un-forces-take-strategic-hills.html | UN UNITS CONTINUE LINEFIXING DRIVE UN FORCES TAKE STRATEGIC HILLS IN KOREA | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/universal-in-deal-with-errol-flynn-studio-gets-warner-star-for.html | UNIVERSAL IN DEAL WITH ERROL FLYNN Studio Gets Warner Star for Against All Flags a Drama About Madagascar Pirates | By Thomas M Pryor Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/upset-in-tammany-is-held-doubtful-light-primary-vote-is-expected.html | UPSET IN TAMMANY IS HELD DOUBTFUL Light Primary Vote Is Expected TomorrowFuture Career of Powell May Be Affected | By Warren Moscow | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/usrate-of-output-at-peak-325-billion-2d-quarter-rise-is-attributed.html | USRATE OF OUTPUT AT PEAK 325 BILLION 2d Quarter Rise Is Attributed to Defense With Years Gain at 20 in Dollar Value | By Jay Walz Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/visitors-to-donate-blood-four-german-women-to-express-thanks-for-u.html | VISITORS TO DONATE BLOOD Four German Women to Express Thanks for U S Hospitality | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/wac-veterans-elect-miss-audrey-bonser-of-chicago-is-made-national.html | WAC VETERANS ELECT Miss Audrey Bonser of Chicago Is Made National President | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/wheel-riders-have-high-time.html | Wheel Riders Have High Time | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/world-art-prize-planned-new-york-foundation-to-hono-wide-field-in.html | WORLD ART PRIZE PLANNED New York Foundation to Hono Wide Field in Award | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/world-speed-mark-falls-in-air-races-sets-new-world-air-speed-record.html | WORLD SPEED MARK FALLS IN AIR RACES SETS NEW WORLD AIR SPEED RECORD | By Frederick Graham Special To the New York Times | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/yankees-lose-to-athletics-fall-half-game-behind-leagueleading.html | Yankees Lose to Athletics Fall Half Game Behind LeagueLeading Indians A CLOSE PLAY AT THE YANKEE STADIUM YESTERDAY | By John Drebinger | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-20 | https://www.nytimes.com/1951/08/20/archives/yugoslavs-face-bread-shortage-wheat-threshing-40-behind-normal-as.html | YUGOSLAVS FACE BREAD SHORTAGE Wheat Threshing 40 Behind Normal as Peasants Resist Government Controls | Special to THE NEW YORK TIMES | RE0000031825 | 1979-07-24 | B00000315302 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/12-dead-21-injured-in-ft-dix-jet-crash-where-twelve-servicemen-died.html | 12 DEAD 21 INJURED IN FT DIX JET CRASH WHERE TWELVE SERVICEMEN DIED AS JET PLANE CRASHED IN FLAMES | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/2-americans-sing-in-opera-at-fete-david-poleri-and-mildred-miller.html | 2 AMERICANS SING IN OPERA AT FETE David Poleri and Mildred Miller Heard in Verdis Forza at Festival in Edinburgh | By Howard Taubman Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/3-doubles-finals-off-slated-for-brookline-today-mateers-mrs-buck.html | 3 DOUBLES FINALS OFF Slated for Brookline Today Mateers Mrs Buck Triumph | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/32-chambers-talk-recalled-by-clubb-testifies-in-capital.html | 32 CHAMBERS TALK RECALLED BY CLUBB TESTIFIES IN CAPITAL | By Harold B Hinton Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/500000-fire-in-colombia.html | 500000 Fire in Colombia | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/8-more-cadets-leave-the-point.html | 8 More Cadets Leave the Point | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/910-favorite-first-in-sanford-stakes-tom-fool-scores-2d-in-row-with.html | 910 FAVORITE FIRST IN SANFORD STAKES Tom Fool Scores 2d in Row With Atkinson Aboard First Refusal Second 3 WINNERS FOR ARCARO He Reaches Century Mark for New York SeasonHurdles Event to Antagonizer | By James Roach Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/99578-for-92day-bills-equal-to-1651-annual-rate-of-discount-for.html | 99578 FOR 92DAY BILLS Equal to 1651 Annual Rate of Discount for 1100562000 | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/abbey-gets-interim-home-dublin-acting-troupe-will-use-ranks-queens.html | ABBEY GETS INTERIM HOME Dublin Acting Troupe Will Use Ranks Queens Theatre | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/antique-autos-ruled-free-of-price-control.html | Antique Autos Ruled Free of Price Control | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/antired-russians-form-new-council-five-groups-of-exiles-decide-to.html | ANTIRED RUSSIANS FORM NEW COUNCIL Five Groups of Exiles Decide to Coordinate Their Efforts to Liberate Homeland | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/arrival-here-of-body-of-slain-oss-officer.html | ARRIVAL HERE OF BODY OF SLAIN OSS OFFICER | The New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/atlasornstein.html | AtlasOrnstein | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/barbara-j-weiskopf-bride-of-a-physician.html | BARBARA J WEISKOPF BRIDE OF A PHYSICIAN | Bradford Bachrach | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/barronribner-win-on-62-take-westchester-proamateur-title-with.html | BARRONRIBNER WIN ON 62 Take Westchester ProAmateur Title With 9UnderPar Card | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bay-state-asks-inquiry.html | Bay State Asks Inquiry | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/belgians-to-show-new-rifle.html | Belgians to Show New Rifle | Dispatch to The Times London | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bitterness-eased-on-eve-of-primary-greenberg-devarco-halt-suits-on.html | BITTERNESS EASED ON EVE OF PRIMARY Greenberg DeVarco Halt Suits on Costelloism Charges Police on Emergency Duty | By Warren Moscow | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bombers-win-125-after-63-setback-yankees-conquered-by-tigers-11hit.html | BOMBERS WIN 125 AFTER 63 SETBACK Yankees Conquered by Tigers 11Hit Assault in Opener of Night DoubleHeader LOPAT BEATEN ON MOUND New Yorkers Capture Second Game Scoring Eight Runs in Fourth at Detroit | By John Drebinger Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/bonds-and-shares-on-london-market-prices-irregular-in-small.html | BONDS AND SHARES ON LONDON MARKET Prices Irregular in Small Turnover With Changes Slightin British Funds | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/books-of-the-times-he-scorns-sentimentality.html | Books of The Times He Scorns Sentimentality | By Orville Prescott | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/britain-names-envoy-to-israel.html | Britain Names Envoy to Israel | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/british-tuc-ends-wage-restraints-unions-general-council-tells.html | BRITISH TUC ENDS WAGE RESTRAINTS Unions General Council Tells Workers to Seek More Pay as Price Level Rises | By Clifton Daniel Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/broader-aim-seen-in-abdullah-plot-confession-read-at-trial-says.html | BROADER AIM SEEN IN ABDULLAH PLOT Confession Read at Trial Says Other Arab Statesmen Were Also Targets Assassins | By Albion Ross Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/captain-accused-coast-guard-finds-him-guilty-in-loss-of-clipper.html | CAPTAIN ACCUSED Coast Guard Finds Him Guilty in Loss of Clipper Countess | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/carpentermarks.html | CarpenterMarks | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/chinese-reds-to-defy-hong-kong-press-law.html | CHINESE REDS TO DEFY HONG KONG PRESS LAW | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/civil-defense-fund-cut-87-house-ignores-atom-warning-representative.html | Civil Defense Fund Cut 87 House Ignores Atom Warning Representative Price Says Russia Has More Bigger Bombs Than Thought CIVIL DEFENSE CUT DESPITE WARNING DISCUSSING THE ARMED SERVICES APPROPRIATION BILL IN CAPITAL | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/cuban-reds-protest-sugar-cut.html | Cuban Reds Protest Sugar Cut | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/douglas-thrown-by-yak-jurist-has-experience-shared-by-few-americans.html | DOUGLAS THROWN BY YAK Jurist Has Experience Shared by Few Americans | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/dp-here-from-greece-welcomed-at-city-hall.html | DP HERE FROM GREECE WELCOMED AT CITY HALL | The New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/east-west-nations-open-trade-parley-russia-hungary-and-poland-meet.html | EAST WEST NATIONS OPEN TRADE PARLEY Russia Hungary and Poland Meet With Britain Denmark and France in Geneva | By Michael L Hoffman Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/eden-sees-peace-in-wests-power-urges-an-overall-concept-of-strength.html | EDEN SEES PEACE IN WESTS POWER Urges an OverAll Concept of Strength Against Reds in Talk to Chicago Group | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/elizabeth-lebrecht-betrothed.html | Elizabeth Lebrecht Betrothed | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/elizabeth-stuart-to-be-bride-sept-8-chooses-five-attendants-for.html | ELIZABETH STUART TO BE BRIDE SEPT 8 Chooses Five Attendants for Wedding in BalaCynwyd Pa to Thomas L Carey | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/fashion-fall-lines-fabrics-give-wide-choice-swirling-skirts-sheer.html | Fashion Fall Lines Fabrics Give Wide Choice Swirling Skirts Sheer Tweeds and a Shift to Red Are Noted | By Dorothy ONeill | RE0000031806 | 1979-07-24 | B00000315945 |

| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/france-now-eying-us-as-coke-source-finance-and-economic-experts.html | FRANCE NOW EYING US AS COKE SOURCE Finance and Economic Experts Still Seeking Way to Offset Bonns Tighter Supplies | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
|---|---|---|---|---|---|---|
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/fullrigged-italian-navy-training-ship-is-greeted-in-chesapeake-bay.html | FullRigged Italian Navy Training Ship Is Greeted In Chesapeake Bay for FiveDay Annapolis Visit Craft Also DieselPowered Is on 10000Mile Trip and Will Call at This Port | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/gambling-investigator-to-retire.html | Gambling Investigator to Retire | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/german-editor-ousted-paper-at-youth-camp-said-to-show-traces-of-red.html | GERMAN EDITOR OUSTED Paper at Youth Camp Said to Show Traces of Red Propaganda | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/golden-swords-appear-in-eisenhower-insignia.html | Golden Swords Appear In Eisenhower Insignia | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/harriman-pushes-oil-plan-of-british-on-irans-leaders-meeting-lasts.html | Harriman Pushes Oil Plan Of British on Irans Leaders Meeting Lasts Two Hours | By Michael Clark Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/israeli-chamber-meets-new-parliament-is-convened-for-inaugural.html | ISRAELI CHAMBER MEETS New Parliament Is Convened for Inaugural Session | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/janet-zanes-fiancee-of-robert-l-burns.html | JANET ZANES FIANCEE OF ROBERT L BURNS | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/jersey-units-at-pine-camp.html | Jersey Units at Pine Camp | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/kimball-would-limit-marines.html | Kimball Would Limit Marines | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/koreans-watch-un-murder-trial-as-test-of-curb-on-unruly-troops-look.html | Koreans Watch UN Murder Trial As Test of Curb on Unruly Troops Look Upon Case of 3 Canadians as Cause Celebre in Campaign to End Expressions of Contempt by Allied Soldiers | By George Barrett Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/labor-raids-charged-hoffman-warns-workers-in-jersey-on-outofstate.html | LABOR RAIDS CHARGED Hoffman Warns Workers in Jersey on OutofState Jobs | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/letters-to-the-times-evidence-of-good-faith-policy-of-candor.html | Letters to The Times Evidence of Good Faith Policy of Candor Advocated in Our Dealings With Soviet Russia | RALPH BARTON PERRY | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/lewises-to-close-play-for-repairs-three-wishes-for-jamie-will.html | LEWISES TO CLOSE PLAY FOR REPAIRS Three Wishes for Jamie Will Suspend on Coast Despite a Favorable Reception | By Louis Calta | RE0000031806 | 1979-07-24 | B00000315945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/liberation-by-west-termed-poles-hope.html | LIBERATION BY WEST TERMED POLES HOPE | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/lm-stoppleworth-stereotyping-head.html | LM STOPPLEWORTH STEREOTYPING HEAD | The New York Times Studio 1950 | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/macy-seen-facing-an-uphill-battle-suffolk-republican-chairman-says.html | MACY SEEN FACING AN UPHILL BATTLE Suffolk Republican Chairman Says Hell Beat Hughes Today if Enough of Party Votes | By Leo Egan Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/migration-unit-is-urged-ilo-suggests-un-create-one-body-to-resettle.html | MIGRATION UNIT IS URGED ILO Suggests UN Create One Body to Resettle Migrants | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mintztrachtenberg.html | MintzTrachtenberg | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/miss-nancy-frick-engaged-to-wed-swarthmore-alumna-fiancee-of-nelson.html | MISS NANCY FRICK ENGAGED TO WED Swarthmore Alumna Fiancee of Nelson B Hammond 44 Pennsylvania Graduate | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mount-mkinley-finally-mapped-eightman-team-that-scaled-20270foot.html | MOUNT MKINLEY FINALLY MAPPED EightMan Team That Scaled 20270Foot Alaska Peak Gives Data for Full Chart WESTERN ROUTE BLAZED Continents Highest Mountain Is Termed Best for Altitude Nuclear Research Work | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/movies-for-video-produced-quickly-hal-roach-jr-says-advance.html | MOVIES FOR VIDEO PRODUCED QUICKLY Hal Roach Jr Says Advance Preparation Speeds Films for Television Programs | By Thomas M Pryor Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mrs-ad-la-hines-a-feature-writer-author-of-womens-articles-for.html | MRS AD LA HINES A FEATURE WRITER Author of Womens Articles for Times DiesReporter in Denver Early in Century | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mrs-bartol-takes-golf-medal-on-77-leads-westchesterfairfield.html | MRS BARTOL TAKES GOLF MEDAL ON 77 Leads WestchesterFairfield Qualifiers by 2 Strokes Mrs Brooks RunnerUp | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/mrs-donohugh-wins-divorce.html | Mrs Donohugh Wins Divorce | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/navy-modernizes-101-more-vessels-conversion-plans-put-stress-on.html | NAVY MODERNIZES 101 MORE VESSELS Conversion Plans Put Stress on Large Carriers and Efficient Submarines | By Austin Stevens Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/nbc-tv-presents-comedy-quiz-show-hal-block-and-4-guests-seen-on-tag.html | NBC TV PRESENTS COMEDY QUIZ SHOW Hal Block and 4 Guests Seen on Tag the GagUncle Lumpy Makes Bow on Channel 7 | By Jack Gould | RE0000031806 | 1979-07-24 | B00000315945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/new-artery-to-open-wartburg-connection-will-link-2-westchester.html | NEW ARTERY TO OPEN Wartburg Connection Will Link 2 Westchester Parkways | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/nuptials-on-sept-22-for-mrs-campbell.html | NUPTIALS ON SEPT 22 FOR MRS CAMPBELL | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/nursing-program-arranged.html | Nursing Program Arranged | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/only-one-liberal-on-ballot.html | Only One Liberal on Ballot | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/panama-chief-greets-interamerican-unit.html | PANAMA CHIEF GREETS INTERAMERICAN UNIT | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/paris-sifts-moves-for-indochina-aid-top-ministers-meet-on-means-of.html | PARIS SIFTS MOVES FOR INDOCHINA AID Top Ministers Meet on Means of Enlisting Other Nations in Far East Defense | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/paris-to-defer-debate-assembly-to-get-schuman-plan-ratifying.html | PARIS TO DEFER DEBATE Assembly to Get Schuman Plan Ratifying Measure Today | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/peron-foes-denied-radio-radicals-refused-broadcast-time-in.html | PERON FOES DENIED RADIO Radicals Refused Broadcast Time in Presidency Race | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/police-official-ousted-in-newark-resignation-of-commissioner-kaas.html | POLICE OFFICIAL OUSTED IN NEWARK Resignation of Commissioner Kaas Ordered as Result of Lottery Case Charge | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/power-roller-kills-its-operator.html | Power Roller Kills Its Operator | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/pressure-on-reds-in-korea-heavier-un-artillery-and-naval-guns-pound.html | PRESSURE ON REDS IN KOREA HEAVIER UN Artillery and Naval Guns Pound Enemy as 8th Army Pushes LineFixing Drive | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/price-curbs-eased-on-machine-tools-liberalization-of-controls-by.html | PRICE CURBS EASED ON MACHINE TOOLS Liberalization of Controls by OPS Intended to Provide Production Incentives MOVE IS THIRD SINCE JUNE Manufacturers Get 12 More on Ceilings250 Plants in This Area Affected | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/quirino-to-leave-for-us.html | Quirino to Leave for US | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/red-cross-offers-aid.html | Red Cross Offers Aid | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/reds-halt-berlin-trains-stop-coal-service-set-up-when-barge-canal.html | REDS HALT BERLIN TRAINS Stop Coal Service Set Up When Barge Canal Was Closed | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/reds-hint-at-move-to-call-off-parley-on-a-korean-truce-peiping.html | REDS HINT AT MOVE TO CALL OFF PARLEY ON A KOREAN TRUCE Peiping Reports No Progress on Line for CeaseFire Calling Allied Stand Lunacy DEBATE ON INCIDENT RAGES Admiral Joy Tells Foe First Report Fails to Substantiate Charges Over Killing | By Lindesay Parrott Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/riley-says-israel-bars-syria-accord-un-aide-holds-that-tel-aviv.html | RILEY SAYS ISRAEL BARS SYRIA ACCORD UN Aide Holds That Tel Aviv Obstructs Efforts to Settle Huleh Marshes Dispute | By Walter Sullivan Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ritchie-betts-dies-retired-publisher-white-plains-civic-leader-was.html | RITCHIE BETTS DIES RETIRED PUBLISHER White Plains Civic Leader Was Editor of Sports Magazines ExGovernor of AAU | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/rival-reports-hit-at-abuses-in-rfc-stir-party-clashes-gop-findings.html | RIVAL REPORTS HIT AT ABUSES IN RFC STIR PARTY CLASHES GOP Findings Assert Truman and Boyle Put Pendergast Tactics on National Level MFARLAND MAKES RETORT He Denounces Smirking Piety of RepublicansFulbright Scores Political Diatribe | By Cp Trussell Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/rivals-shoot-74s-to-equal-record-misses-romack-and-diringer-share.html | RIVALS SHOOT 74S TO EQUAL RECORD Misses Romack and Diringer Share Qualifying Laurels on Links at St Paul MISS SIGEL STROKE BACK Mrs Johnstone Also Gets 75 Miss Riley French Golfer Post 76s in US Event | By Lincoln A Werden Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/ruth-s-nicholson-to-marry-sept-22-exstudent-at-mount-holyoke.html | RUTH S NICHOLSON TO MARRY SEPT 22 ExStudent at Mount Holyoke Engaged to Ensign JG BeebeCenter Jr of Coast Guard | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/salary-board-restricts-bonuses-and-profitsharing-to-1950-levels.html | Salary Board Restricts Bonuses And ProfitSharing to 1950 Levels SALARY BOARD SETS LIMITS FOR BONUSES | By Louis Stark Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sanitation-worker-injured.html | Sanitation Worker Injured | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/schoonoversmith.html | SchoonoverSmith | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sears-cup-sailing-tied-reichhelm-fortenbaugh-share-series-lead-at.html | SEARS CUP SAILING TIED Reichhelm Fortenbaugh Share Series Lead at Stamford | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/securities-board-welcomes-a-congressional-inquiry-of-alleged.html | Securities Board Welcomes a Congressional Inquiry of Alleged Favoritism CHARGE FANTASTIC THE SEC DECLARES | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/senators-examine-easing-of-aid-cuts-weigh-formula-for-all-items-to.html | SENATORS EXAMINE EASING OF AID CUTS Weigh Formula for All Items to Modify Nonmilitary Trims Made by the House | By Felix Belair Jr Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sound-ferries-run-again-service-between-new-london-and-orient-point.html | SOUND FERRIES RUN AGAIN Service Between New London and Orient Point Normal | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/stamford-skipper-first-takes-opening-race-in-luders-sixteen-title.html | STAMFORD SKIPPER FIRST Takes Opening Race in Luders Sixteen Title Regatta | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/state-set-to-press-lake-george-issue-appeal-due-soon-supporting.html | STATE SET TO PRESS LAKE GEORGE ISSUE Appeal Due Soon Supporting Property Owners in Fight on Water Level Control | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/teachers-parley-decries-coercion-american-federation-group-told-by.html | TEACHERS PARLEY DECRIES COERCION American Federation Group Told by Truman to Guard Against Internal Foes | By Murray Illson Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/the-theatre-billy-the-kid.html | THE THEATRE Billy the Kid | By Brooks Atkinson | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/timpsonmayfield-win-triumph-by-stroke-with-63-in-long-island.html | TIMPSONMAYFIELD WIN Triumph by Stroke With 63 in Long Island BestBall Golf | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/truman-discounts-soviet-peace-bid-tells-congress-words-offer-no.html | TRUMAN DISCOUNTS SOVIET PEACE BID Tells Congress Words Offer No Assurance Expansionist Policy Will Be Changed | By Wh Lawrence Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/truman-requests-flood-insurance-400000000-relief-asks-congress-to.html | TRUMAN REQUESTS FLOOD INSURANCE 400000000 RELIEF Asks Congress to Act Quickly for Revival of Industries Vital to US Security FUND IS FOR AREA VICTIMS President Outlines New SetUp for Regions Hurt by Recent Missouri River Rampage | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/turkish-hint-of-solution-delays-meeting-on-suez.html | Turkish Hint of Solution Delays Meeting on Suez | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/turpin-arrives-to-defend-title-expects-to-take-it-home-again.html | Turpin Arrives to Defend Title Expects to Take It Home Again MIDDLEWEIGHT CHAMPION HERE FROM ENGLAND | By James P Dawson | RE0000031806 | 1979-07-24 | B00000315945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/u-of-chicago-names-controller.html | U of Chicago Names Controller | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/un-military-force-is-opposed-by-india.html | UN MILITARY FORCE IS OPPOSED BY INDIA | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/unity-drive-begun-by-malay-leader-date-onn-launches-campaign-to-all.html | UNITY DRIVE BEGUN BY MALAY LEADER Date Onn Launches Campaign to Ally Politically All Racial Groups in Federation | By Henry R Lieberman Special To the New York Times | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/us-military-team-leaves-for-spain-survey-group-will-carry-out.html | US MILITARY TEAM LEAVES FOR SPAIN Survey Group Will Carry Out Shermans Recommendations on Naval and Air Bases | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/vramant-displays-biascut-novelty-parisennes-collection-small-but.html | VRAMANT DISPLAYS BIASCUT NOVELTY Parisennes Collection Small but Outstanding for Her Manipulation of Sleeves | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/weather-spurs-wheat-price-rise-fear-of-western-canadian-frosts.html | WEATHER SPURS WHEAT PRICE RISE Fear of Western Canadian Frosts Brings BuyingCorn Rye and Soybeans Lower | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/woman-jailed-after-auto-crash.html | Woman Jailed After Auto Crash | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/wood-field-and-stream-broadbill-gathering-in-the-block-island.html | Wood Field and Stream Broadbill Gathering in the Block Island AreaDemand Grows for EelRig Bait | By Raymond R Camp | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/work-resumed-at-teletone-plant.html | Work Resumed at TeleTone Plant | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/yankees-recall-mantle-and-buy-pitcher-hogue.html | Yankees Recall Mantle And Buy Pitcher Hogue | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-21 | https://www.nytimes.com/1951/08/21/archives/youth-counseling-urged-for-schools-federal-aide-asks-program-on.html | YOUTH COUNSELING URGED FOR SCHOOLS Federal Aide Asks Program on Pupils Frustrations for 8th and 9th Grades | Special to THE NEW YORK TIMES | RE0000031806 | 1979-07-24 | B00000315945 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/11000-rent-rise-pleas-granted-in-north-jersey.html | 11000 Rent Rise Pleas Granted in North Jersey | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/110000-us-troops-war-in-sand-hills-strong-man-at-war-games-in-north.html | 110000 US TROOPS WAR IN SAND HILLS STRONG MAN AT WAR GAMES IN NORTH CAROLINA | By Hanson W Baldwin Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/20000-at-service-for-louis-jouvet-government-diplomatic-stage.html | 20000 AT SERVICE FOR LOUIS JOUVET Government Diplomatic Stage Leaders Join Throng at Rites for Noted French Actor | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/22-million-more-cut-from-voice-senate-committee-disregards-urgent.html | 22 MILLION MORE CUT FROM VOICE Senate Committee Disregards Urgent Presidential Plea Figure Now 63000000 Battle for Minds Split Not Revealed | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |

| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/3-homers-in-eighth-top-cincinnati-74-getting-back-to-first-base-too.html | 3 HOMERS IN EIGHTH TOP CINCINNATI 74 GETTING BACK TO FIRST BASE TOO LATE YESTERDAY | By Louis Effrat | RE0000031807 | 1979-07-24 | B00000315946 |
|---|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/33-million-for-knowhow-ungets-estimate-of-1952-cost-for-technical.html | 33 MILLION FOR KNOWHOW UNGets Estimate of 1952 Cost for Technical Aid Experts | Special to The New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/a-bridetobe.html | A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/a-thousand-midshipmen-visit-the-big-city-midshipmen-here-for-a-4day.html | A Thousand Midshipmen Visit the Big City MIDSHIPMEN HERE FOR A 4DAY VISIT | The New York Times by George Alexanderson | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/abroad-communist-youth-at-the-western-show-window-the-russian-kind.html | Abroad Communist Youth at the Western Show Window The Russian Kind of Warfare The Show of Power | By Anne OHare McCormick | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/afl-slated-to-seek-parley-on-near-east.html | AFL SLATED TO SEEK PARLEY ON NEAR EAST | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/all-grain-futures-higher-in-chicago-export-business-in-prospect.html | ALL GRAIN FUTURES HIGHER IN CHICAGO Export Business in Prospect Buoys WheatForecast of Cold Strengthens Corn Italian Business Not Closed CHICAGO WHEAT MINNEAPOLIS WINNIPEG KANSAS CITY | Special to The New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/all-priests-in-china-face-imprisonment.html | ALL PRIESTS IN CHINA FACE IMPRISONMENT | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/alps-war-games-opened-in-france-3day-maneuvers-near-italian-border.html | ALPS WAR GAMES OPENED IN FRANCE 3Day Maneuvers Near Italian Border to Test International as Well as National Defense Maneuvers Stressed Drop on High Plateau | By Martin S Ochs Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/atomic-submarine-ordered-by-navy-after-land-tests-craft-expected-to.html | Atomic Submarine Ordered By Navy After Land Tests Craft Expected to Have Virtually Unlimited Range and High SpeedPower Plant Work Under Way for Over Year ATOMIC SUBMARINE ORDERED BY NAVY Atomic Airplane Pushed | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/attending-convention-of-new-york-firemens-association.html | ATTENDING CONVENTION OF NEW YORK FIREMENS ASSOCIATION | The New York Times | RE0000031807 | 1979-07-24 | B00000315946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bank-merger-off-talks-are-ended-legal-obstacles-in-chase-deal-cited.html | BANK MERGER OFF TALKS ARE ENDED Legal Obstacles in Chase Deal Cited by Manhattan Head Wall Street Astonished TALKS TERMINATED ON BANK MERGER Situation Called Unbelievable Charter One of Broadest | By George A Mooney | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/baseball-men-ask-pay-plan-be-kept-urge-to-stabilization-panel-that.html | BASEBALL MEN ASK PAY PLAN BE KEPT Urge to Stabilization Panel That Clubs Follow the 1950 Practices on Salaries ThreePoint Program Musial Case is Cited | By William J Briordy | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/belgrade-to-raise-urban-wage-scale-move-is-designed-to-relieve-hard.html | BELGRADE TO RAISE URBAN WAGE SCALE Move Is Designed to Relieve Hard Pressed White Collar and Factory Workers Rises in Social Security More Inflation Seen | By Ms Handler Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bombers-victors-at-detroit-114-woodling-leads-yanks-17hit-attack.html | BOMBERS VICTORS AT DETROIT 114 Woodling Leads Yanks 17Hit Attack Against Tigers Mize Berra Connect Woodling Doubles Twice DiMaggio Hits Single | By John Drebinger Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bonds-and-shares-on-london-market-british-funds-and-gold-mines-gain.html | BONDS AND SHARES ON LONDON MARKET British Funds and Gold Mines Gain in Generally Dull Trading on Last Day of Account | Special to The New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/bonn-cabinet-rift-eased-adenauer-pledge-of-action-on-issues-soothes.html | BONN CABINET RIFT EASED Adenauer Pledge of Action on Issues Soothes Colleagues | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/books-of-the-times-author-of-twentyone-books-disraelis-novels.html | Books of The Times Author of Twentyone Books Disraelis Novels SelfRevealing | By Orville Prescott | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/boss-invites-strikers-asks-350-to-his-estate-to-hear-his-plea-to.html | BOSS INVITES STRIKERS Asks 350 to His Estate to Hear His Plea to End Walkout | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/britain-cutting-matches-to-match-rise-in-costs.html | Britain Cutting Matches To Match Rise in Costs | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/british-give-iran-ultimatum-on-oil-stokes-withdraws-proposals-sets.html | BRITISH GIVE IRAN ULTIMATUM ON OIL Stokes Withdraws Proposals Sets Noon Deadline Today for Teheran to Reconsider BRITISH GIVE IRAN ULTIMATUM ON OIL Unwillingness to Agree Parliament Meets Today British Ministers Confer STATEMENT BY STOKES | By Michael Clark Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/brooks-and-cards-in-daynight-bill-rained-out-with-st-louis-ahead-10.html | BROOKS AND CARDS IN DAYNIGHT BILL Rained Out With St Louis Ahead 10 in 3d Clubs Will Play Twice Today | By Roscoe McGowen | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/celebrating-their-25th-wedding-anniversary.html | CELEBRATING THEIR 25TH WEDDING ANNIVERSARY | The New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/cigarette-tax-violators-fined.html | Cigarette Tax Violators Fined | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/coast-cable-road-is-put-up-for-sale.html | COAST CABLE ROAD IS PUT UP FOR SALE | Special to The New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/commodity-index-drops-b-l-s-reports-decrease-from-3271-aug-10-to.html | COMMODITY INDEX DROPS B L S Reports Decrease From 3271 Aug 10 to 3236 Aug 17 | Special to The New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/congress-gets-bid-to-see-flood-film.html | CONGRESS GETS BID TO SEE FLOOD FILM | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/constant-lambert-british-composer-noted-conductor-and-critic-a.html | CONSTANT LAMBERT BRITISH COMPOSER Noted Conductor and Critic a Former Musical Director of Sadlers Wells Ballet Dies Commissioned by Diaghilev | Special to THE NEW YORK TIMESThe New York Times 1931 | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/csj-trench-leader-in-metals-industry.html | CSJ TRENCH LEADER IN METALS INDUSTRY | Russart Studio | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/de-liagre-to-try-hand-at-musical-costarred-in-tryout-brokers.html | DE LIAGRE TO TRY HAND AT MUSICAL COSTARRED IN TRYOUT Brokers Getting Ticket Code Heard Along Drama Row | By Sam Zolotow | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/desapio-men-take-primary-contests-voters-oust-macy-loss-in-tammany.html | DESAPIO MEN TAKE PRIMARY CONTESTS VOTERS OUST MACY Loss in Tammany Leadership Fights Is Blow to Mayor and to Blaikie Followers TURNOUT IN CITY IS LIGHT Suffolk Republicans Put End to 25Year Reign of Party Chief in Heavy Balloting DeSapio Victory Impressive Other DeSapio Candidates Win DESAPIO MEN TAKE PRIMARY CONTESTS Gurock Defeats Heyward Mason Outruns Alterman Denies Leadership Is Involved | By Warren Moscow | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/disbrowsawyer.html | DisbrowSawyer | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dp-cutoff-is-seen-in-funds-deletion-commissioner-says-house-unit.html | DP CUTOFF IS SEEN IN FUNDS DELETION Commissioner Says House Unit Refusal of 2431000 Negates Congress Act OConnor Tells Reason Programs Are Listed | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dutch-like-mrs-roosevelt.html | Dutch Like Mrs Roosevelt | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |

| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/dutch-seek-curbs-for-fiscal-drain-cabinet-will-weigh-new-steps-to.html | DUTCH SEEK CURBS FOR FISCAL DRAIN Cabinet Will Weigh New Steps to Fight Financial Plight Onus Laid Partly on US | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
|---|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/educator-scores-native-fascists-axtelle-of-nyu-says-groups-try-to.html | EDUCATOR SCORES NATIVE FASCISTS Axtelle of NYU Says Groups Try to Exploit Confusions by Attacks on Schools LUNATIC FRINGE IS CITED Instruction in Reading Awful Another Asserts at AFL Teachers Convention Lunatic Fringe Cited Narcotics Quarantine Urged | By Murray Illson Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/elizabeth-d-cole-to-be-bride-sept-1-daughter-of-amherst-college.html | ELIZABETH D COLE TO BE BRIDE SEPT 1 Daughter of Amherst College President Plans Marriage to Hugh M Hamill Jr PhillipsMcCabe | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/federal-control-of-gas-is-opposed.html | FEDERAL CONTROL OF GAS IS OPPOSED | Special to The New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/field-training-urged-for-civilian-defense.html | FIELD TRAINING URGED FOR CIVILIAN DEFENSE | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/first-of-his-race-to-head-city-medical-institution.html | First of His Race to Head City Medical Institution | The New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fledermaus-trip-to-capital-is-off-met-performance-canceled-but.html | FLEDERMAUS TRIP TO CAPITAL IS OFF Met Performance Canceled but Hurok Books Troupe to Do Opera on Oct 20 | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/foe-turns-down-joys-explanation-of-truce-slaying-pyongyang-radio.html | FOE TURNS DOWN JOYS EXPLANATION OF TRUCE SLAYING Pyongyang Radio Says Nam II Insists on Full Punishment of Guilty in Ambush ANOTHER INCIDENT ARISES North Koreans Report Attack on Jeep by UN Fliers Talks Will Continue Site is East of Usual Route Previous Protest Rejected FOE TURNS DOWN JOYS EXPLANATION Speculation on Attackers | By Lindesay Parrott Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fortenbaugh-sets-pace-jersey-skipper-first-in-sears-cup-series-with.html | FORTENBAUGH SETS PACE Jersey Skipper First in Sears Cup Series With 14 Points | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fumes-kill-villani-aide-secretary-to-newarks-mayor-found-dead-in.html | FUMES KILL VILLANI AIDE Secretary to Newarks Mayor Found Dead in Apartment | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/fund-in-philadelphia-bars-red-cross-pact.html | FUND IN PHILADELPHIA BARS RED CROSS PACT | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/giovanni-is-given-at-edinburgh-fete-glyndebourne-opera-presents.html | GIOVANNI IS GIVEN AT EDINBURGH FETE Glyndebourne Opera Presents Mozart MasterpieceFritz Busch Conducts Work | By Howard Taubman Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/girl-dies-3-hurt-in-crash-auto-rolls-over-after-hitting-saw-mill.html | GIRL DIES 3 HURT IN CRASH Auto Rolls Over After Hitting Saw Mill River Pkwy Curb | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/glubb-testifies-on-plot-suspect-head-of-arab-legion-says-aide-named.html | GLUBB TESTIFIES ON PLOT SUSPECT Head of Arab Legion Says Aide Named in Abdullah Slaying Favored Amity With Israel Resigned Over Promotion Tells of Showing Letters | By Albion Ross Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/gop-picks-opponents-writeins-on-democratic-ballot-mark-voting-in.html | GOP PICKS OPPONENTS WriteIns on Democratic Ballot Mark Voting in Rockland | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/gossamer-knit-garb-is-hit-of-paris-show.html | GOSSAMER KNIT GARB IS HIT OF PARIS SHOW | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/greece-turkey-get-alliance-bid-nations-will-receive-invitation-to.html | GREECE TURKEY GET ALLIANCE BID Nations Will Receive Invitation to Join Atlantic Treaty Organization Next Month Want Other Interests Strengthened | By Benjamin Welles Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/guatemala-has-new-paper.html | Guatemala Has New Paper | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/harmon-cards-67-for-3stroke-edge-defending-champion-leads-in.html | HARMON CARDS 67 FOR 3STROKE EDGE Defending Champion Leads in Westchester Open Golf Kelly in Second Place THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/hong-kong-silent-on-red-agency.html | Hong Kong Silent on Red Agency | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/house-to-recess-senate-will-stay-lower-chamber-will-go-home-until.html | HOUSE TO RECESS SENATE WILL STAY Lower Chamber Will Go Home Until Sept 12Must Bills Jam the Upper House Outlines Program Bill Not Exactly a Must | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/housing-body-airs-smoke-curb-plans-to-carry-bronx-river-parkway.html | HOUSING BODY AIRS SMOKE CURB PLANS TO CARRY BRONX RIVER PARKWAY TRAFFIC OVER RAILROAD | The New York Times by Edward Hausner | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/housing-conference-slated.html | Housing Conference Slated | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/hoyt-takes-snipe-race-wins-second-test-of-series-four-yachts.html | HOYT TAKES SNIPE RACE Wins Second Test of Series Four Yachts Capsize | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/investments-seen-as-bright-in-israel-us-body-to-report-favorably-to.html | INVESTMENTS SEEN AS BRIGHT IN ISRAEL US Body to Report Favorably to Zionist Group on Outlook for Private Commerce | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/italian-ship-at-annapolis.html | Italian Ship at Annapolis | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/james-roosevelt-accepts-argentine-dedication-bid.html | James Roosevelt Accepts Argentine Dedication Bid | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/jet-crash-claims-thirteenth-victim-cause-of-ft-dix-disaster-is.html | JET CRASH CLAIMS THIRTEENTH VICTIM Cause of Ft Dix Disaster Is Undetermined as Air Force Board Starts Inquiry Men on Verge of Moving Pilot a Combat Veteran | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/john-d-rockefeller-and-his-bride-pose-together-in-silent-pictures.html | John D Rockefeller and His Bride Pose Together in Silent Pictures NEWLY MARRIED COUPLE SEE NEW YORK | By Laurie Johnston | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/junior-regatta-put-off.html | Junior Regatta Put Off | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/kanemoore.html | KaneMoore | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/killed-by-short-circuit.html | Killed by Short Circuit | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/kohlberg-sees-spies-in-pacific-institute.html | KOHLBERG SEES SPIES IN PACIFIC INSTITUTE | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/letters-to-the-times-irans-stand-explained-aspirations-of-country.html | Letters to The Times Irans Stand Explained Aspirations of Country Are Outlined in Dispute Over Oil Impetus to Communism Seen Our ForeignAid Program Congress Commended for Attitude on Funds OverSpending Opposed Slow Response to Emergencies Massachusetts Road Markings | FARROKH SAIDIS RALPH HARLOWLP HAMMONDNEW YORKERFREDERICK MAY | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/life-terms-are-urged-negro-physicians-asked-to-fight-for-such-for.html | LIFE TERMS ARE URGED Negro Physicians Asked to Fight for Such for Dope Sellers | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/list-of-commissioner-candidates-cut-to-five-and-vote-set-sept-20.html | List of Commissioner Candidates Cut to Five and Vote Set Sept 20 Baseball Club Owners Hopeful of Electing a Successor to Chandler at Chicago Frick Giles Taylor Seen in Race Election Seen Likely Giles Gives Report | By Joseph M Sheehan | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/long-beach-democrats-win.html | Long Beach Democrats Win | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/macy-loses-4-to-1-in-suffolk-battle-w-kingsland-macy-at-polls.html | MACY LOSES 4 TO 1 IN SUFFOLK BATTLE W KINGSLAND MACY AT POLLS YESTERDAY | By Leo Egan Special To the New York Timesthe New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/marie-mcarthy-engaged-fiancee-of-henry-l-barker-2d-both-graduates.html | MARIE MCARTHY ENGAGED Fiancee of Henry L Barker 2d Both Graduates of Brown | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/marine-whom-acheson-answered-on-the-why-of-korea-now-agrees-marine.html | Marine Whom Acheson Answered On the Why of Korea Now Agrees Marine Whom Acheson Answered On the Why of Korea Now Agrees Says He Understands Now | By George Barrett Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/marthur-rejects-us-bid-to-address-japan-pact-parley-general-said-to.html | MARTHUR REJECTS US BID TO ADDRESS JAPAN PACT PARLEY General Said to Have Informed Washington He Will Accept if Allies Join Invitation YOSHIDA CAUSES CONCERN Tells Diet It Is Not Up to Japan to Decide Who Should Sign at San Francisco for China Delegation Authorized to Act MacArthur Rejects Bid to Pact Parley Dulles Floor Leader Bid to MacArthur Denied Soviet Delegates in Paris | By James Reston Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mary-greenberg-becomes-fiancee-senior-at-wellesley-is-engaged-to.html | MARY GREENBERG BECOMES FIANCEE Senior at Wellesley Is Engaged to Robert W Leiner an Aide of Commerce Department | Special to THE NEW YORK TIMESVantine Studio | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mayor-of-mt-vernon-wins-renomination.html | MAYOR OF MT VERNON WINS RENOMINATION | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/miss-everett-affianced-exstudent-at-chicago-will-be-wed-to-sinclair.html | MISS EVERETT AFFIANCED ExStudent at Chicago Will Be Wed to Sinclair A Adam | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/miss-fecht-upsets-grace-lenczyk-in-us-golf-happy-over-her-golf.html | Miss Fecht Upsets Grace Lenczyk in US Golf HAPPY OVER HER GOLF SCORE | By Lincoln A Werden Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mleans-brother-quits-britons-resignation-independent-of-donalds.html | MLEANS BROTHER QUITS Britons Resignation Independent of Donalds Disappearance | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mrs-deys-team-leads-mrs-victor-helps-in-carding-68-on-sands-point.html | MRS DEYS TEAM LEADS Mrs Victor Helps in Carding 68 on Sands Point Links | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mrs-herrick-gains-at-apawamis-club-checks-mrs-brooks-4-and-3-in.html | MRS HERRICK GAINS AT APAWAMIS CLUB Checks Mrs Brooks 4 and 3 in WestchesterFairfield GolfMrs Bartol Wins THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/mrs-robert-v-cosel-has-son.html | Mrs Robert V Cosel Has Son | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/murphy-choice-to-beat-maxim-for-title-tonight-champions-skill-to.html | Murphy Choice to Beat Maxim for Title Tonight CHAMPIONS SKILL TO TEST SLUGGER Maxim Will Strive to Retain LightHeavyweight Honors in Garden 15Rounder MURPHY FAVORED AT 57 Coast Southpaw to Count on Tireless Punching Style Bout on TV and Radio Turpin to See Fight Maxim Strongly Backed HOW THE RIVALS COMPARE | By James P Dawson | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/new-fast-attack-submarine-launched.html | NEW FAST ATTACK SUBMARINE LAUNCHED | Special to THE NEW YORK TIMESUS Navy | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/night-crowd-sees-a-drama-in-steel-dodging-trains-crew-swings-107ton.html | NIGHT CROWD SEES A DRAMA IN STEEL Dodging Trains Crew Swings 107Ton Bridge Girder Over Tracks in Upper Bronx Police Check Crowds Engines Start Stop | By Robert Alden | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/oatis-arrest-condemned-journalistic-fraternity-calls-on-us-to-press.html | OATIS ARREST CONDEMNED Journalistic Fraternity Calls On US to Press Prague Regime | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/oil-dispute-leaves-iran-in-need-of-lubricants.html | Oil Dispute Leaves Iran In Need of Lubricants | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/pace-and-collins-see-canadian-army-heads.html | PACE AND COLLINS SEE CANADIAN ARMY HEADS | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/parents-and-children-frolic-at-day-camp-party-mothers-shown-how.html | Parents and Children Frolic at Day Camp Party Mothers Shown How Young Learn to Get Along Together Girl Comes Out Alive | The New York Times by Meyer Liebowitz | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/peiping-in-warning-to-tokyo-on-pact-says-omitting-soviet-and-red.html | PEIPING IN WARNING TO TOKYO ON PACT Says Omitting Soviet and Red China From Treaties Would Be Tantamount to War | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/plans-of-margaret-long-she-will-be-bride-of-howard-j-freas-jr-in.html | PLANS OF MARGARET LONG She Will Be Bride of Howard J Freas Jr in Philadelphia Sept 1 | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/police-in-newark-involved-in-shift-16-detectives-transferred-and.html | POLICE IN NEWARK INVOLVED IN SHIFT 16 Detectives Transferred and Warrants Are Issued for 4 Men in Lottery Case | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/police-sergeant-ends-life.html | Police Sergeant Ends Life | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/price-index-drops-on-british-imports-decline-of-1-point-is-first.html | PRICE INDEX DROPS ON BRITISH IMPORTS Decline of 1 Point Is First Since DevaluationAdditional Lowering Expected | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/properon-pilgrims-pour-into-buenos-aires-to-hear-5-hours-of-oratory.html | ProPeron Pilgrims Pour Into Buenos Aires To Hear 5 Hours of Oratory Drafting Couple | By Foster Hailey Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/prr-to-improve-station-in-camden.html | PRR TO IMPROVE STATION IN CAMDEN | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/rabbi-silver-backed-for-high-zionist-post.html | RABBI SILVER BACKED FOR HIGH ZIONIST POST | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/raoul-dautry-71-french-official-member-of-atomic-energy-unit.html | RAOUL DAUTRY 71 FRENCH OFFICIAL Member of Atomic Energy Unit DiesMunitions Minister at Start of Second War | Special to THE NEW YORK TIMESThe New York Times 1945 | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/record-2000-paid-for-ram-at-sale-brought-by-rambouillet-type-at.html | RECORD 2000 PAID FOR RAM AT SALE Brought by Rambouillet Type at Utah Auction1500 Top for Suffolk Breed | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/reds-strike-back-in-eastern-korea-blasting-communist-positions-in.html | REDS STRIKE BACK IN EASTERN KOREA BLASTING COMMUNIST POSITIONS IN KOREA | Special to THE NEW YORK TIMESUS Navy | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/robbery-seen-in-slaying-gas-stations-receipts-missing-as-attendants.html | ROBBERY SEEN IN SLAYING Gas Stations Receipts Missing as Attendants Body Is Found | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/robert-meyer-59-yachtsman-dead-participant-in-current.html | ROBERT MEYER 59 YACHTSMAN DEAD Participant in Current BritishAmerican Team Race WonCups in 1932 1934 1947 Scored Major Successes Won Several Honors | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/roundtrip-rail-fares-to-increase-5-in-east.html | RoundTrip Rail Fares To Increase 5 in East | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/seidlkuchar.html | SeidlKuchar | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/senate-bill-eases-income-tax-rises-committee-tentatively-pares-all.html | SENATE BILL EASES INCOME TAX RISES Committee Tentatively Pares All House Personal Imposts Cuts Total 412000000 SENATE BILL EASES INCOMETAX RISES Effective Date Uncertain George Discusses Change | By Cp Trussell Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/severe-quake-rocks-outer-hawaii-region.html | SEVERE QUAKE ROCKS OUTER HAWAII REGION | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/soviet-rebuffs-us-on-670-ships-refuses-to-return-craft-lent-during.html | SOVIET REBUFFS US ON 670 SHIPS Refuses to Return Craft Lent During War but May Raise Offer on Equipment Repeat Old Answer | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/spain-held-set-to-fight-envoy-says-nation-will-help-in-defense.html | SPAIN HELD SET TO FIGHT Envoy Says Nation Will Help in Defense Against Reds | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/sports-of-the-times-up-for-review-the-boomerang-no-secret-formula.html | Sports of The Times Up for Review The Boomerang No Secret Formula To a Finish | By Arthur Daley | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/spring-valley-holds-hospital-dedication.html | SPRING VALLEY HOLDS HOSPITAL DEDICATION | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/starts-budget-tour-jersey-official-off-today-on-visits-to-state.html | STARTS BUDGET TOUR Jersey Official Off Today on Visits to State Institutions | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/troth-announced-of-miss-joan-rice-new-haven-girl-to-be-the-bride-of.html | TROTH ANNOUNCED OF MISS JOAN RICE New Haven Girl to Be the Bride of Charles B Douglas Student at Harvard Business School | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/truman-to-try-conciliation-in-new-pricecontrol-appeal-truman-to.html | Truman to Try Conciliation In New PriceControl Appeal TRUMAN TO REOPEN PRICE CURBS ISSUE Meets Advisory Board | By W H Lawrence Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/tuesday-and-friday-meatless-in-austria.html | TUESDAY AND FRIDAY MEATLESS IN AUSTRIA | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/u-s-gets-1000000-taxes-overlooked.html | U S GETS 1000000 TAXES OVERLOOKED | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/u-s-protests-arrest-of-aide-in-east-zone.html | U S PROTESTS ARREST OF AIDE IN EAST ZONE | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/us-urged-to-sign-rights-covenant-refusal-to-back-proposed-un.html | US URGED TO SIGN RIGHTS COVENANT Refusal to Back Proposed UN Compact Would Hurt Peace Say 3 at Denver Institute Obligation to Lead Cited | By William M Blair Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/van-johnson-gets-lead-in-new-movie-will-costar-with-dorothy-mcguire.html | VAN JOHNSON GETS LEAD IN NEW MOVIE Will CoStar With Dorothy McGuire in The Invitation Union Negotiations Set Envy of Writing Staffs | By Thomas M Pryor Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/voice-urged-to-undermine-soviet-morale-in-germany-us-officials-in.html | Voice Urged to Undermine Soviet Morale in Germany US Officials in Bonn Suggest Programs Directed at Russian Troops in Field Occasional Broadcasts Made Berlin Weakness Called Factor Russian Command Sensitive | By Drew Middleton Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/vulcania-wins-diana-handicap-for-second-straight-stakes-triumph-at.html | Vulcania Wins Diana Handicap for Second Straight Stakes Triumph at Spa THUNDERING AROUND A TURN AT SARATOGA YESTERDAY | By James Roach Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/west-zone-press-satisfies-mcloy-major-democratic-newspapers-survive.html | WEST ZONE PRESS SATISFIES MCLOY Major Democratic Newspapers Survive NeoNazi Journals Fail He Reports Some Papers Suppressed Aid Trusted Editors | By Farnsworth Fowle Special To the New York Times | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/wood-field-and-stream-sounds-fishy-but-a-wampus-bucklii-what-is.html | Wood Field and Stream Sounds Fishy but a Wampus Bucklii What Is Landed Off Freeport | By Raymond R Camp | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/work-competition-revised-in-soviet-new-rules-adopted-to-eliminate.html | WORK COMPETITION REVISED IN SOVIET New Rules Adopted to Eliminate Abuses in System Designed to Spur Productivity | By Harry Schwartz | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-22 | https://www.nytimes.com/1951/08/22/archives/yonkers-to-buy-water.html | Yonkers to Buy Water | Special to THE NEW YORK TIMES | RE0000031807 | 1979-07-24 | B00000315946 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/14-first-offenders-escape-in-jersey-injuries-limited-to-feelings-of.html | 14 FIRST OFFENDERS ESCAPE IN JERSEY Injuries Limited to Feelings of County Jails Warden7 Quickly Recaptured | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/3-rail-unions-call-carriers-frivolous.html | 3 RAIL UNIONS CALL CARRIERS FRIVOLOUS | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/30000000-is-voted-for-resettlement-housepassed-bill-would-push.html | 30000000 IS VOTED FOR RESETTLEMENT HousePassed Bill Would Push program of Shifting Peoples of OverPopulated Lands PARLEY ON AGENCY IS SET Russia Would Be Excluded Plans Envisage Use of IRO Transport Fleet | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/90-arrive-on-excambion.html | 90 Arrive on Excambion | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/acheson-sees-youth-restive-under-reds.html | ACHESON SEES YOUTH RESTIVE UNDER REDS | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/advance-in-retail-beef-price-of-1-to-2-cents-is-forecast-beef-price.html | Advance in Retail Beef Price Of 1 to 2 Cents Is Forecast BEEF PRICE RISES IN FALL FORECAST | By Charles E Egan Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/air-force-rotc-seeks-25000-men-goal-of-freshmen-in-first-area-would.html | AIR FORCE ROTC SEEKS 25000 MEN Goal of Freshmen in First Area Would Be 37 of Entire Enrollment for Service | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/alcohol-tests-in-motor-accidents-asked-for-both-driver-and-victim.html | Alcohol Tests in Motor Accidents Asked for Both Driver and Victim | By Bert Pierce | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/article-1-no-title-she-is-married-to-jonathan-schoenbrod-an-alumnus.html | Article 1 No Title She Is Married to Jonathan Schoenbrod an Alumnus of Dartmouth at the Pierre | Bradford Bachrach | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/at-last-the-worms-turn-2-gis-spot-mps-first-take-their-truck-for.html | AT LAST THE WORMS TURN 2 GIs Spot MPs First Take Their Truck for Ride to Fort | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/atlantic-alliance-on-economy-urged.html | ATLANTIC ALLIANCE ON ECONOMY URGED | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/ben-hecht-begins-work-on-episode-authordirector-will-use-two-of-his.html | BEN HECHT BEGINS WORK ON EPISODE AuthorDirector Will Use Two of His Own Stories on Film Jessel Busy on Musical | By Thomas M Pryor Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/blue-case-5350-defeats-favored-rose-jet-in-spinaway-stakes-roebling.html | Blue Case 5350 Defeats Favored Rose Jet in Spinaway Stakes ROEBLING JUVENILE TRIUMPHS BY NECK Blue Case Outsider in Field of Seven Holds Rose Jet Safe in Stretch Duel VICTORY IS WORTH 15575 Entry of Recess Level Sands Finishes Three Four at Spa Time of Dash 113 15 | By James Roach Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bolivia-to-aid-un-child-fund.html | Bolivia to Aid UN Child Fund | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bombers-toppled-by-tigers-76-fall-2-games-behind-league-lead-groth.html | Bombers Toppled by Tigers 76 Fall 2 Games Behind League Lead Groth Single Off Reynolds in 12th Scores Run That Sinks Yanks in Uphill Battle Mullin Hits 3Run Homer in 8th | By John Drebinger Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bonds-and-shares-on-london-market-undertone-barely-steady-as-new.html | BONDS AND SHARES ON LONDON MARKET Undertone Barely Steady as New Account Opens With Iranian Oil Dispute Bearish | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/books-of-the-times-a-study-of-a-wartime-wife.html | Books of The Times A Study of a Wartime Wife | By William du Bois | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/boys-break-church-windows.html | Boys Break Church Windows | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/brazil-firms-bar-5day-week.html | Brazil Firms Bar 5Day Week | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/britishiran-talks-on-oil-break-down-door-is-left-open-mossadegh.html | BRITISHIRAN TALKS ON OIL BREAK DOWN DOOR IS LEFT OPEN Mossadegh Rejects Ultimatum on London Management but Wants Parley to Go On STOKES TO LEAVE TODAY He Will Fly Home to Report to Attlee and Cabinet on the Failure of His Mission | By Michael Clark Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/bushwick-savings-bank-elects-vice-president.html | Bushwick Savings Bank Elects Vice President | Pach Bros | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/californian-heads-health-study.html | Californian Heads Health Study | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/canada-ford-to-drop-2000-cut-work-week.html | CANADA FORD TO DROP 2000 CUT WORK WEEK | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/civilian-is-home-after-5-months-at-sea-as-navy-finds-it-was-all-a.html | Civilian Is Home After 5 Months at Sea As Navy Finds It Was All a Big Mistake | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/college-to-get-building-new-jersey-womens-student-center-to-be.html | COLLEGE TO GET BUILDING New Jersey Womens Student Center to Be Started Next Week | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/colonel-relieved-dealings-scanned-army-also-holds-up-transfer-of.html | COLONEL RELIEVED DEALINGS SCANNED Army Also Holds Up Transfer of Gen Crawford Accused of Accepting Favors | By Cp Trussell Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/council-suez-plan-hit-move-to-lift-blockade-of-ships-scored-by-un.html | COUNCIL SUEZ PLAN HIT Move to Lift Blockade of Ships Scored by UN Delegate | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/courts-in-guatemala-reopen.html | Courts in Guatemala Reopen | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/cuban-minister-resigns.html | Cuban Minister Resigns | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/defender-troops-in-war-games-will-join-forces-of-eisenhower-war.html | Defender Troops in War Games Will Join Forces of Eisenhower WAR GAMES TROOPS TO GO TO GERMANY | By Hanson W Baldwin Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/desapio-seen-open-to-bid-from-mayor-wins-in-suffolk.html | DESAPIO SEEN OPEN TO BID FROM MAYOR WINS IN SUFFOLK | By Leo Egan | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/dodgers-trip-cards-43-and-87-taking-both-games-in-10-innings-king.html | Dodgers Trip Cards 43 and 87 Taking Both Games in 10 Innings King Scores Twice in Relief Robinsons Fifth Hit Deciding Night Test After Hodges Single Wins in Afternoon | By Louis Effrat | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/doris-kraemer-engaged-adelphi-alumna-prospective-bride-of-robert.html | DORIS KRAEMER ENGAGED Adelphi Alumna Prospective Bride of Robert Heuerman | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/durocher-men-gain-11th-straight-43-getting-away-from-a-close-pitch.html | DUROCHER MEN GAIN 11TH STRAIGHT 43 GETTING AWAY FROM A CLOSE PITCH AT THE POLO GROUND | By Joseph M Sheehan | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/edinburgh-cheers-philharmonic-bow-walter-leads-group-in-first.html | EDINBURGH CHEERS PHILHARMONIC BOW Walter Leads Group in First Festival Program as Jammed House Gives Him Ovation | By Howard Taubman Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/egypt-again-says-britain-has-closed-door-to-negotiations-on-troops.html | Egypt Again Says Britain Has Closed Door To Negotiations on Troops and the Sudan | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/ehlymiller.html | EhlyMiller | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/eisenhowers-return-from-alps-vacation.html | EISENHOWERS RETURN FROM ALPS VACATION | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/election-of-vice-president-announced-by-nedicks.html | Election of Vice President Announced by Nedicks | The New York Times Studio | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/files-issue-with-sec-american-bpx-co-registers-5000000-in-bonds.html | FILES ISSUE WITH SEC American Bpx Co Registers 5000000 in Bonds | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/fordronalds.html | FordRonalds | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/france-raises-price-of-wheat.html | France Raises Price of Wheat | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/france-selects-staffs-for-talks-cabinet-supports-basic-policy.html | FRANCE SELECTS STAFFS FOR TALKS Cabinet Supports Basic Policy Opposing German Army and Gaining Standing in Pacific | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/freed-in-jersey-killing-4-released-in-death-of-rutgers-graduate-at.html | FREED IN JERSEY KILLING 4 Released in Death of Rutgers Graduate at Gas Station | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/french-tanks-gain-new-alpine-height-complete-movement-at-9000-feet.html | FRENCH TANKS GAIN NEW ALPINE HEIGHT Complete Movement at 9000 Feet as Army Maneuvers Follow Hannibals Path | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/gambler-is-slain-at-atlantic-city-hyman-kriss-shot-after-he.html | GAMBLER IS SLAIN AT ATLANTIC CITY Hyman Kriss Shot After He Testified Before Gaming Jury Senate Crime Committee | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/grains-irregular-in-chicago-trading-tone-strong-in-wheat-until-near.html | GRAINS IRREGULAR IN CHICAGO TRADING Tone Strong in Wheat Until Near Close Which Is Steady to 78c UpCorn Mixed | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/hadassah-koenigsberg-prospective-bride-of-arthur-wmarcus-columbia.html | Hadassah Koenigsberg Prospective Bride Of Arthur WMarcus Columbia Alumnus | Delma | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/harmon-posts-206-to-retain-crown-winged-foot-pro-triumphs-by-6.html | HARMON POSTS 206 TO RETAIN CROWN Winged Foot Pro Triumphs by 6 Shots in Westchester Open With Doser Next | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/hospital-head-honored.html | Hospital Head Honored | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/huge-sulphur-mine-due-to-end-deficit-scene-of-rich-new-discovery-of.html | HUGE SULPHUR MINE DUE TO END DEFICIT SCENE OF RICH NEW DISCOVERY OF SULPHUR | By William M Freeman | RE0000031808 | 1979-07-24 | B00000315947 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/hungarian-purge-reported.html | Hungarian Purge Reported | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/james-r-garrett-insurance-leader-head-of-the-accident-section-the.html | JAMES R GARRETT INSURANCE LEADER Head of the Accident Section the National Casualty Co Dies in Yonkers at 72 | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/japan-seeks-membership-in-world-bank-and-fund.html | Japan Seeks Membership In World Bank and Fund | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/jo-ann-lord-plans-to-be-bribe-sept-8.html | JO ANN LORD PLANS TO BE BRIBE SEPT 8 | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/joan-rossell-to-be-wed-fiancee-of-winthrop-t-doolittle-jr-an.html | JOAN ROSSELL TO BE WED Fiancee of Winthrop T Doolittle Jr an Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/larkin-fighter-for-unification-resigns-as-defense-department.html | Larkin Fighter for Unification Resigns As Defense Department General Counsel | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/letters-to-the-times-impellitteri-stand-queried-decision-not-to.html | Letters to The Times Impellitteri Stand Queried Decision Not to Dismiss Officials Believed to Be Political | SAM HARRIS | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/loans-to-business-gain-209000000-increase-in-new-york-city-is.html | LOANS TO BUSINESS GAIN 209000000 Increase in New York City Is 99000000US Deposits Rise 202000000 | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/london-ponders-next-step.html | London Ponders Next Step | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/long-island-igloo-a-cool-30-below-all-the-comforts-of-frozen-north.html | LONG ISLAND IGLOO A COOL 30 BELOW ALL THE COMFORTS OF FROZEN NORTH ARE ENJOYED IN BASEMENT OF LONG ISLAND HOME | By Jack Roth Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/lorenzens-yacht-leads-holds-point-edge-in-luders-16-class-test-at.html | LORENZENS YACHT LEADS Holds Point Edge in Luders 16 Class Test at Indian Harbor | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/macy-is-adamant-wont-admit-loss-awaits-official-returnshis-rival.html | MACY IS ADAMANT WONT ADMIT LOSS Awaits Official ReturnsHis Rival Claims FourtoOne Victory in the Primary | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/margie-anderson-is-wed-in-virginia-become-brides.html | MARGIE ANDERSON IS WED IN VIRGINIA BECOME BRIDES | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/maxim-outpoints-murphy-easily-keeps-lightheavyweight-title-the.html | Maxim Outpoints Murphy Easily Keeps LightHeavyweight Title THE VICTOR LANDS A PUNCH IN BOUT AT GARDEN | By James P Dawson | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/mcarthy-replies-to-truman-speech-senator-attacks-jessup-as-link-in.html | MCCARTHY REPLIES TO TRUMAN SPEECH Senator Attacks Jessup as Link in Communist Front and Criticizes the President | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |

| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-dabrohua-is-engaged.html | Miss Dabrohua Is Engaged | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
|---|---|---|---|---|---|---|
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-miss-kirby-upsets-miss-osullivan-in-third-round-of-national-golf.html | Miss Kirby Upsets Miss OSullivan in Third Round of National Golf VICTOR ON LINKS | By Lincoln A Werden Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-miss-mangravite-engaged-to-marry-troth-made-known.html | MISS MANGRAVITE ENGAGED TO MARRY TROTH MADE KNOWN | Bradford Bachrach | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-miss-natelson-affianced-she-will-be-married-to-joseph-glynn-marine.html | MISS NATELSON AFFIANCED She Will Be Married to Joseph Glynn Marine Corps Veteran | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-mowrycruz.html | MowryCruz | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-mrs-bartol-gains-links-semifinals-beats-mrs-obrien-4-and-2-in.html | MRS BARTOL GAINS LINKS SEMIFINALS Beats Mrs OBrien 4 and 2 in WestchesterFairfield TestMrs Choate Wins | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-mrs-james-gordon-widow-of-architect.html | MRS JAMES GORDON WIDOW OF ARCHITECT | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-no-rationing-is-seen-of-gasoline-or-gas.html | NO RATIONING IS SEEN OF GASOLINE OR GAS | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-nurse-in-li-crash-dies-train-had-struck-her-car-at-east-farmingdale.html | NURSE IN LI CRASH DIES Train Had Struck Her Car at East Farmingdale Crossing | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-ops-ceilings-set-for-brass-items-price-advances-of-slightly-less.html | OPS CEILINGS SET FOR BRASS ITEMS Price Advances of Slightly Less Than 1 Cent to 1 Cents Allowed by Agency 2 BIG CONCERNS BENEFIT New Regulations Also Made for Tire Recappers and on Some Used Automobiles | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-pact-talks-likely-on-de-gasperi-visit-honoring-the-late-us-chief-of.html | PACT TALKS LIKELY ON DE GASPERI VISIT HONORING THE LATE US CHIEF OF NAVAL OPERATIONS | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-perons-will-head-argentine-ticket-president-and-wife-heed-draft.html | PERONS WILL HEAD ARGENTINE TICKET President and Wife Heed Draft Call of PeronistasSize of Rally Below Its Goal | By Foster Hailey Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-poll-inspectors-pay-rise-asked.html | Poll Inspectors Pay Rise Asked | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives-priest-killed-in-crash-another-driver-of-the-car-fined-750-for.html | PRIEST KILLED IN CRASH Another Driver of the Car Fined 750 for Careless Driving | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/production-halts-at-soap-company-picket-line-established-by-41.html | PRODUCTION HALTS AT SOAP COMPANY Picket Line Established by 41 Striking Salesmen Keeps 1200 From Their Jobs | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/production-resumes-1400-workers-end-strike-at-ford-plant-in-jersey.html | PRODUCTION RESUMES 1400 Workers End Strike at Ford Plant in Jersey | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/red-cross-accuses-soviet-satellites-charges-they-balk-attempts-to.html | RED CROSS ACCUSES SOVIET SATELLITES Charges They Balk Attempts to Return Greek Children Moved During Civil War | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/reds-call-off-the-korean-truce-parleys-accuse-un-planes-of-raid-on.html | REDS CALL OFF THE KOREAN TRUCE PARLEYS ACCUSE UN PLANES OF RAID ON KAESONG AREA ALLIES BRAND ENEMYS CHARGE A FRAMEUP ALL SESSIONS OFF Plenary Subcommittee Talks Ended From Now On Says Foe FINAL BREAK DOUBTED UN Headquarters Views Rift as Temporary Envoys Mark Time | By Lindesay Parrott Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/remington-verdict-is-upset-on-appeal-new-trial-studied-court-cites.html | REMINGTON VERDICT IS UPSET ON APPEAL NEW TRIAL STUDIED Court Cites Inadequacy of Charge to Jury in Perjury Case Against US ExAide BUT UPHOLDS INDICTMENT Unanimous Ruling Sees Need of Evidence of Membership in the Communist Party | The New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/rev-henry-r-fell-army-chaplain-42-rector-of-lowa-church-veteran-of.html | REV HENRY R FELL ARMY CHAPLAIN 42 Rector of Iowa Church Veteran of Second World War Dies Served in Jersey Pulpits | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/savitt-tops-draw-in-national-tennis-larsen-defending-champion-rated.html | SAVITT TOPS DRAW IN NATIONAL TENNIS Larsen Defending Champion Rated NextDoris Hart Is First Among Women | By Allison Danzig | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/scandal-is-seen-in-loss-of-voters-awarding-honorary-degrees-at.html | SCANDAL IS SEEN IN LOSS OF VOTERS AWARDING HONORARY DEGREES AT UNIVERSITY OF DENVER YESTERDAY | By William M Blair Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/selfhelp-placed-high-in-un-council-economic-body-produces-plan.html | SELFHELP PLACED HIGH IN UN COUNCIL Economic Body Produces Plan Geared to Realism to Assist Underdeveloped Lands | By Micahel L Hoffman Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/senate-group-cuts-billion-from-foreign-aid-measure-senate-group.html | Senate Group Cuts Billion From Foreign Aid Measure Senate Group Cuts 1001250000 From Foreign Assistance Measure | By Felix Belair Jr Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/senators-draw-up-revised-tax-plan-committee-finds-its-formula-would.html | SENATORS DRAW UP REVISED TAX PLAN Committee Finds its Formula Would Make Some Rates Higher Than House Bill | By John D Morris Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/six-more-indicted-spa-official-quits-four-saratoga-club-operators.html | SIX MORE INDICTED SPA OFFICIAL QUITS Four Saratoga Club Operators ChargedCity Safety Head Renominated Resigns | By Warren Weaver Jr Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/special-attention-given-to-mickey-mantle-selective-service-in.html | Special Attention Given to Mickey Mantle Selective Service in Washington Admits | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/sports-of-the-times-rapid-robert-returns.html | Sports of The Times Rapid Robert Returns | By Arthur Daley | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/state-birth-rate-rising-toward-record-of-1947.html | State Birth Rate Rising Toward Record of 1947 | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/stokowski-offers-salzburg-concert-conducts-vienna-philharmonic-in.html | STOKOWSKI OFFERS SALZBURG CONCERT Conducts Vienna Philharmonic in First of Two Programs and Scores Success | By Henry Pleasants Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/strike-perils-guatemala-crops.html | Strike Perils Guatemala Crops | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/symphonys-season-in-chautauqua-ends.html | SYMPHONYS SEASON IN CHAUTAUQUA ENDS | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/telephone-action-in-brazil-opposed.html | TELEPHONE ACTION IN BRAZIL OPPOSED | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/third-new-star-found-in-magellanic-galaxy.html | Third New Star Found In Magellanic Galaxy | By Science Service | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/tito-to-reinforce-grain-collections-belgrade-replies-to-slowdown-by.html | TITO TO REINFORCE GRAIN COLLECTIONS Belgrade Replies to slowdown by Peasants by Extending Compulsory Deliveries | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/un-issues-news-study-it-deals-with-creating-world-body-to-accredit.html | UN ISSUES NEWS STUDY It Deals With Creating World Body to Accredit Correspondents | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/un-unit-proposes-aggression-curbs-political-acts-against-attacker.html | UN UNIT PROPOSES AGGRESSION CURBS Political Acts Against Attacker Nation Listed by Collective Measures Committee | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/union-bias-scored-by-afl-teachers-federation-informs-44-locals.html | UNION BIAS SCORED BY AFL TEACHERS Federation Informs 44 Locals Their Segregation Policies Violate Groups Charter ORDERS FIGHT ON BARRIERS John Sherman Cooper Asserts We Must Continue Gains in Winning Equality on Rights | By Murray Illson Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/us-girds-to-meet-japan-pact-delay-possible-extension-of-parley-to.html | US GIRDS TO MEET JAPAN PACT DELAY Possible Extension of Parley to Sept 10 Is Acknowledged India Seen Accepting | By Paul P Kennedy Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/us-labor-intercedes-for-bolivian-miners.html | US LABOR INTERCEDES FOR BOLIVIAN MINERS | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/us-sets-1088952-for-disease-study-efficacy-of-some-new-drugs-to-be.html | US SETS 1088952 FOR DISEASE STUDY Efficacy of Some New Drugs to Be Investigated by Private Agencies Through Grants | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/wage-panel-split-on-exempt-areas-report-to-stabilization-board.html | WAGE PANEL SPLIT ON EXEMPT AREAS Report to Stabilization Board Covering 14000000 Persons Finds Wide Disagreement | By Joseph A Loftus Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/west-backs-greece-for-council-berth-will-seek-go-balk-soviet-bloc.html | WEST BACKS GREECE FOR COUNCIL BERTH Will Seek go Balk Soviet Bloc in Successor to Yugoslavia at Assembly in Paris | By Am Rosenthal Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/west-to-reserve-rights-in-germany-usbritishfrench-pact-with-bonn-to.html | WEST TO RESERVE RIGHTS IN GERMANY USBritishFrench Pact With Bonn to Define Control Areas Barring Bonn Sovereignty | By Drew Middleton Special To the New York Times | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/winninger-signs-for-new-operetta-agrees-to-return-to-broadway-in.html | WINNINGER SIGNS FOR NEW OPERETTA Agrees to Return to Broadway in Music in the AirLast Appeared Here in 1934 | By Louis Calta | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/wisconsin-grounds-in-hudson-is-freed-tide-wisconsin-aground-in.html | WISCONSIN GROUNDS IN HUDSON IS FREED TIDE WISCONSIN AGROUND IN HUDSON RIVER MUD | By Laurie Johnston | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/wood-field-and-stream-if-some-triggerhappy-hunter-shoots-you-hes.html | Wood Field and Stream If Some TriggerHappy Hunter Shoots you Hes Just Emotionally Impulsive | By Raymond R Camp | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/world-group-rules-out-allocation-of-cotton-crop.html | World Group Rules Out Allocation of Cotton Crop | By the United Press | RE0000031808 | 1979-07-24 | B00000315947 |
| 1951-08-23 | https://www.nytimes.com/1951/08/23/archives/zionist-rally-gets-new-aims-formula.html | ZIONIST RALLY GETS NEW AIMS FORMULA | Special to THE NEW YORK TIMES | RE0000031808 | 1979-07-24 | B00000315947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/35room-house-wanted-by-russians-for-parley.html | 35Room House Wanted By Russians for Parley | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/73-of-90-cadets-leave-west-point-final-notification-received-or-on.html | 73 OF 90 CADETS LEAVE WEST POINT Final Notification Received or on Way in Honor Violations 5 Apply to Notre Dame | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/afl-teachers-bar-new-racial-locals-southerner-fighting-the-move.html | AFL TEACHERS BAR NEW RACIAL LOCALS Southerner Fighting the Move Calls Its Backers Just as Provincial as Any in US | By Murray Illson Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/air-force-defends-tactical-concepts-at-armys-exercise-southern.html | AIR FORCE DEFENDS TACTICAL CONCEPTS AT ARMYS EXERCISE SOUTHERN PINES IN NORTH CAROLINA | By Hanson W Baldwin Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/allied-air-power-seen-as-hobbled-eisenhower-deputy-says-lack-of.html | ALLIED AIR POWER SEEN AS HOBBLED Eisenhower Deputy Says Lack of Financing Method Keeps Plans in Teething Stage | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/allies-voice-hope-ridgway-aide-sees-step-as-just-more-of-the-same.html | ALLIES VOICE HOPE Ridgway Aide Sees Step as Just More of the Same Business ENEMY TO MAKE DEMANDS But UN Commander Asserts No Planes Flew in Kaesong Area at Time of Incident | By Lindesay Parrott Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/baldings-retain-title-motherson-golf-won-with-84-cohens-take-net.html | BALDINGS RETAIN TITLE MotherSon Golf Won With 84 Cohens Take Net Prize | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/belgrade-imposing-own-danube-rules-yugoslavs-take-first-step-to.html | BELGRADE IMPOSING OWN DANUBE RULES Yugoslavs Take First Step to Break Soviet Domination of Shipping on the River | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/belt-road-opened-to-bypass-boston-new-bostonarea-road.html | BELT ROAD OPENED TO BYPASS BOSTON NEW BOSTONAREA ROAD | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/best-bird-brains-in-jersey-up-tree-experts-stumped-on-how-to-make.html | BEST BIRD BRAINS IN JERSEY UP TREE Experts Stumped on How to Make Starlings Go From One Place to Another | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/bonds-and-shares-on-london-market-kaesong-and-teheran-news-has.html | BONDS AND SHARES ON LONDON MARKET Kaesong and Teheran News Has Depressing Effect but Later Recovery Cuts Losses | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/books-of-the-times-tottering-civilization-stressed.html | Books of The Times Tottering Civilization Stressed | By Orville Prescott | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/briggsmatthews.html | BriggsMatthews | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/britain-to-pursue-iran-fight-in-court-maps-plea-to-hague-tribunal.html | BRITAIN TO PURSUE IRAN FIGHT IN COURT Maps Plea to Hague Tribunal on Pact Breach Charges Oil Staff Nucleus to Stay | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/ceilings-set-price-balance-likely-on-canned-fruits-and-vegetables.html | Ceilings Set Price Balance Likely On Canned Fruits and Vegetables | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/charles-goodwin-pioneer-in-movies-former-business-manager-of.html | CHARLES GOODWIN PIONEER IN MOVIES Former Business Manager of Publications Firm Dies Owned Theatre Circuit | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/china-reds-execute-21-more-counterrevolutionaries-killed-or-jailed.html | CHINA REDS EXECUTE 21 More CounterRevolutionaries Killed or Jailed in Shanghai | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/clarke-an-auto-pioneer-is-85.html | Clarke an Auto Pioneer Is 85 | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/clothesline-art-sale-fifth-annual-exhibit-to-be-held-at-east.html | CLOTHESLINE ART SALE Fifth Annual Exhibit to Be Held at East Hampton Tomorrow | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/cuban-minister-of-state-named.html | Cuban Minister of State Named | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/delay-is-charged-in-lustron-inquiry-4-congress-committees-asked-to.html | DELAY IS CHARGED IN LUSTRON INQUIRY 4 Congress Committees Asked to Look Into Pressure in Mail Fraud Case | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/democrats-confident-of-recess-by-oct-1.html | Democrats Confident Of Recess by Oct 1 | By the United Press | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/democrats-rally-scores-taft-reds-party-chiefs-in-indiana-get-truman.html | DEMOCRATS RALLY SCORES TAFT REDS Party Chiefs in Indiana Get Truman Note on Challenges at Home and Abroad | By Warren Moscow Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/desmond-for-pledge-on-thruway-ad-ban.html | DESMOND FOR PLEDGE ON THRUWAY AD BAN | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/diane-d-morrell-becomes-fiancee-graduate-of-hewitt-classes-will-be.html | DIANE D MORRELL BECOMES FIANCEE Graduate of Hewitt Classes Will Be Married to Arthur H Morse 2d Dartmouth 52 | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/dr-aw-vernon-80-educator-is-dead-congregational-minister-set-up.html | DR AW VERNON 80 EDUCATOR IS DEAD Congregational Minister Set Up Biography Course at Dartmouth Taught at Yale Harvard | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/drowned-in-rescue-try-port-chester-man-attempted-to-aid-girl-who-is.html | DROWNED IN RESCUE TRY Port Chester Man Attempted to Aid Girl Who Is Saved | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/dutch-oppose-un-news-pact.html | Dutch Oppose UN News Pact | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/early-jews-praised-in-rites-at-newport.html | EARLY JEWS PRAISED IN RITES AT NEWPORT | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/family-believed-to-be-in-poland.html | Family Believed to Be in Poland | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/fashions-in-wool-boon-to-budgets-inexpensive-dresses-and-suits-for.html | FASHIONS IN WOOL BOON TO BUDGETS Inexpensive Dresses and Suits for Women Who Work Are Shown by Saks 34th St | By Dorothy ONeill | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/food-news-markets-offer-many-fruits-beef-adequate-though-some.html | Food News Markets Offer Many Fruits Beef Adequate Though Some Plants Close Eggs Are Down | By Jane Nickerson | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/france-stands-firm-on-german-arming.html | FRANCE STANDS FIRM ON GERMAN ARMING | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/freight-loadings-rise-25-in-week-829398-cars-is-26-below-same.html | FREIGHT LOADINGS RISE 25 IN WEEK 829398 Cars Is 26 Below Same Period of a Year Ago 134 Above That of 49 | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/french-maneuvers-ended-capture-briancon-assisted-by-daring.html | FRENCH MANEUVERS ENDED Capture Briancon Assisted by Daring Paratroop Drop | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/french-open-debate-on-school-aid-today.html | FRENCH OPEN DEBATE ON SCHOOL AID TODAY | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/fund-cut-threatens-curb-on-wetbacks.html | FUND CUT THREATENS CURB ON WETBACKS | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/gets-cleveland-bank-post.html | Gets Cleveland Bank Post | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/glad-tidings-due-at-lyceum-oct-10-mabley-comedy-stars-melvyn.html | GLAD TIDINGS DUE AT LYCEUM OCT 10 Mabley Comedy Stars Melvyn Douglas and Signe Hasso Bromley Producing Show | By Sam Zolotow | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/grand-jury-summons-spa-exsafety-chief.html | GRAND JURY SUMMONS SPA EXSAFETY CHIEF | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/grand-jury-to-sift-bound-brook-charge.html | GRAND JURY TO SIFT BOUND BROOK CHARGE | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/halley-sullivan-team-up-mayor-will-shun-desapio-queens-prosecutor.html | Halley Sullivan Team Up Mayor Will Shun DeSapio Queens Prosecutor Barred by Democrats May Get Liberal Nomination | By Leo Egan | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/harry-l-tower-66-laid-lines-for-gas-pioneer-in-bringing-natural-gas.html | HARRY L TOWER 66 LAID LINES FOR GAS Pioneer in Bringing Natural Gas to Industrial Centers DiesAided Atom Plant | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/hoffhine-trophy-to-westchester-goodwin-mayer-del-guercio-and.html | HOFFHINE TROPHY TO WESTCHESTER Goodwin Mayer del Guercio and Stuhler Gross 298 to Take Memorial Golf | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/house-wants-to-ask-300-in-tax-office-their-wealth.html | House Wants to Ask 300 In Tax Office Their Wealth | North American Newspaper Alliance | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/huks-raid-2-villages-in-philippines-16-die.html | HUKS RAID 2 VILLAGES IN PHILIPPINES 16 DIE | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/icc-agent-opposes-extra-raid-charges.html | ICC AGENT OPPOSES EXTRA RAID CHARGES | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/indians-beat-yankees-and-lead-league-by-3-games-cardinals-down.html | Indians Beat Yankees and Lead League by 3 Games Cardinals Down Dodgers LEMON TAKES 15TH WITH 3HITTER 21 Hurls Indians to 16th Straight at Home Mitchells Double Winning Game in Fifth YANK RALLY IN NINTH FAILS Mize Flies Out With Two On Bruised Elbow May Keep Reynolds Out of Series | By John Drebinger Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/janet-kern-low-gross-miss-hanisch-stroke-behind-at-84-gains-net.html | JANET KERN LOW GROSS Miss Hanisch Stroke Behind at 84 Gains Net Award | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/japan-pact-rules-us-will-propose-rigid-procedure-for-talks-on-tokyo.html | JAPAN PACT RULES US Will Propose Rigid Procedure for Talks on Tokyo Treaty CHECK TO RUSSIANS IS AIM Delegates Must Approve Draft Drawn Up by Washington to Foil Soviet Filibustering | By James Reston Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/jesuit-organ-praises-israel.html | Jesuit Organ Praises Israel | By Religious News Service | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/joan-agnes-kirwin-to-be-wed-sept-15.html | JOAN AGNES KIRWIN TO BE WED SEPT 15 | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/joins-insurance-group-in-executive-capacity.html | Joins Insurance Group In Executive Capacity | Fablan Bachrach | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/jordan-trial-hears-two-defense-completes-testimony-in-slaying-of.html | JORDAN TRIAL HEARS TWO Defense Completes Testimony in Slaying of Abdullah | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/knights-hit-red-nations-catholic-group-calls-on-us-to-sever.html | KNIGHTS HIT RED NATIONS Catholic Group Calls on US to Sever Relations | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/lanier-topples-brooklyn-4-to-2-on-two-redbird-tallies-in-ninth.html | Lanier Topples Brooklyn 4 to 2 On Two Redbird Tallies in Ninth GIVING IT A GOOD BUT VAIN TRY AT EBBETS FIELD | By Joseph M Sheehan | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/larsen-to-oppose-lewyn-tomorrow-defending-champion-set-for-opening.html | LARSEN TO OPPOSE LEWYN TOMORROW Defending Champion Set for Opening Match in US Net Play at Forest Hills | By Allison Danzig | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/late-wheat-rally-aids-other-grains-but-buyers-are-cautious-on.html | LATE WHEAT RALLY AIDS OTHER GRAINS But Buyers Are Cautious on Belief Truce Breakdown Is TemporaryCorn Oats Up | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/letters-to-the-times-union-membership-for-police-leadership-can.html | Letters to The Times Union Membership for Police Leadership Can Secure Their Just Demands It Is Said | JOHN F ODONNELL | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/matteo-conca-noted-as-a-seafood-chef-65.html | MATTEO CONCA NOTED AS A SEAFOOD CHEF 65 | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/member-bank-reserves-drop-113000000-us-security-holdings-off.html | Member Bank Reserves Drop 113000000 US Security Holdings Off 67000000 | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/merchant-fleet-wary-of-pay-rise-proposed-increases-are-seen-forcing.html | MERCHANT FLEET WARY OF PAY RISE Proposed Increases Are Seen Forcing Many Unsubsidized Lines Out of Running | BY George Horne | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/migration-program-drawn-up-by-ilo.html | MIGRATION PROGRAM DRAWN UP BY ILO | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mitropoulos-bows-at-edinburgh-fete-leads-philharmonic-in-second.html | MITROPOULOS BOWS AT EDINBURGH FETE Leads Philharmonic in Second Festival ConcertReading of Prokofieff Lauded | By Howard Taubman Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/movie-promotion-is-found-wanting-survey-shows-advertising-and.html | MOVIE PROMOTION IS FOUND WANTING Survey Shows Advertising and Publicity on New Films Falls Short of Mark in 1946 | By Thomas M Pryor Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mrs-choate-gains-final-mrs-starzenski-also-scores-in.html | MRS CHOATE GAINS FINAL Mrs Starzenski Also Scores in WestchesterFairfield Golf | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mrs-mary-watkins-wed-becomes-bride-in-rockville-md-of-james-j.html | MRS MARY WATKINS WED Becomes Bride in Rockville Md of James J Thackara | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/mrs-page-gains-us-golf-semifinals-to-play-in-the-national-tennis.html | Mrs Page Gains US Golf SemiFinals TO PLAY IN THE NATIONAL TENNIS CHAMPIONSHIPS | By Lincoln A Werden Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/named-vice-chairman-of-hospital-fund-drive.html | Named Vice Chairman Of Hospital Fund Drive | Garber | RE0000031809 | 1979-07-24 | B00000316251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/nehru-widens-rift-in-congress-party-general-ridgway-welcomes-a.html | NEHRU WIDENS RIFT IN CONGRESS PARTY GENERAL RIDGWAY WELCOMES A VISITOR | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/no-epidemic-of-polio-is-seen-for-nassau.html | NO EPIDEMIC OF POLIO IS SEEN FOR NASSAU | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/oedipus-captures-beverwyck-steeplechase-at-saratoga-by-three.html | Oedipus Captures Beverwyck Steeplechase at Saratoga by Three Lengths 75 CHOICE SCORES FOR JOCKEY ADAMS Oedipus Beats Hampton Roads Ridden by the 16YearOld Son of Trainer Woolfe BOOM BOOM TAKES SHOW Anchor Man Southarlington First in Herkimer Divisions Spa in Initial Victory | By James Roach Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/outing-for-war-veterans-23-from-hospital-entertained-at-huguenot.html | OUTING FOR WAR VETERANS 23 From Hospital Entertained at Huguenot Yacht Club | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/passenger-lost-at-sea-doctor-says-baltimore-man-was-victim-of.html | PASSENGER LOST AT SEA Doctor Says Baltimore Man Was Victim of Melancholia | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/pay-board-approves-increases-for-23000.html | PAY BOARD APPROVES INCREASES FOR 23000 | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/plans-of-sally-james-she-will-be-married-on-sept-1-to-ross-howard.html | PLANS OF SALLY JAMES She Will Be Married on Sept 1 to Ross Howard Freer | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/poland-recalls-katzsuchy-top-un-aide-for-demotion-recalled-by.html | Poland Recalls KatzSuchy Top UN Aide for Demotion RECALLED BY POLAND | By Michael L Hoffman Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/president-calls-red-charge-masquerade-balking-truce-statement-at.html | President Calls Red Charge Masquerade Balking Truce Statement at News Conference Says He Doubts Any Bombing Took Place WaitandSee Attitude Adopted | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/president-defends-dispersal-scheme-says-program-merely-seeks-to.html | PRESIDENT DEFENDS DISPERSAL SCHEME Says Program Merely Seeks to Space New Defense Plants Few Miles Apart | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/problems-of-war-solved-by-device-electric-game-at-wright-field.html | PROBLEMS OF WAR SOLVED BY DEVICE Electric Game at Wright Field Sifts Strategic Data and Predicts Impact of Raids HELPS TRAIN AIR OFFICERS General Based Idea on Theory of Princeton Mathematicians It Juggles All Factors | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/reds-free-visitor-in-jail-4-months.html | REDS FREE VISITOR IN JAIL 4 MONTHS | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/route-35-to-be-better-lighted.html | Route 35 to Be Better Lighted | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/senate-backs-ban-on-czech-trade-as-retaliation-for-jailing-of-oatis.html | Senate Backs Ban on Czech Trade As Retaliation for Jailing of Oatis CZECH TRADE BAN BACKED BY SENATE | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/senate-unit-seeks-a-fairer-tax-plan.html | SENATE UNIT SEEKS A FAIRER TAX PLAN | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/senators-bar-single-agency-for-handling-foreign-aid-oneagency-plan.html | Senators Bar Single Agency For Handling Foreign Aid ONEAGENCY PLAN FOR AID IS OPPOSED | By Felix Belair Jr Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/soviet-asks-deletions-wants-security-council-to-cut-out-actions.html | SOVIET ASKS DELETIONS Wants Security Council to Cut Out Actions During Boycott | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/soviet-would-shun-baruch-atom-plan-but-us-bars-deletion-from.html | SOVIET WOULD SHUN BARUCH ATOM PLAN But US Bars Deletion From Proposal to Set Up VetoFree Energy Control Group | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/sports-of-the-times-an-apple-for-the-teacher.html | Sports of The Times An Apple for the Teacher | By Arthur Daley | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/steward-system-in-racing-upheld-cole-tells-investigators-he-sees-no.html | STEWARD SYSTEM IN RACING UPHELD Cole Tells Investigators He Sees No Violation of Court Decision in Using Them | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/store-sales-show-5-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 5 DROP IN NATION Decrease Reported for Week Compares With a Year Ago Speciality Trade Down 17 | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/student-news-unit-planned-at-session.html | STUDENT NEWS UNIT PLANNED AT SESSION | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/susan-keith-rehill-engaged.html | Susan Keith Rehill Engaged | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/tin-output-shows-a-decline-in-june-but-us-plate-production-is-at-a.html | TIN OUTPUT SHOWS A DECLINE IN JUNE But US Plate Production Is at a 10Month HighRFC Price Is Cut 3 Cents | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/tito-and-briton-confer-london-foreign-aide-reports-frank-exchange.html | TITO AND BRITON CONFER London Foreign Aide Reports Frank Exchange of Views | Dispatch to The Times London | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/to-ease-route-3-traffic-jersey-turnpike-seen-reducing-tieups-in.html | TO EASE ROUTE 3 TRAFFIC Jersey Turnpike Seen Reducing TieUps in Secaucus Area | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/trot-crown-won-by-demon-hanover-75-favorite-triumphs-over-darn.html | TROT CROWN WON BY DEMON HANOVER 75 Favorite Triumphs Over Darn Flashy by HalfLength in Rich Westbury Event PRONTO DON HOME THIRD Hoyt Drives 6YearOld Bay to Victory Worth 11250 for 170649 Earnings | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/troth-made-known-of-miss-giampietro.html | TROTH MADE KNOWN OF MISS GIAMPIETRO | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/trujillo-is-accused-of-plot-by-cuban.html | TRUJILLO IS ACCUSED OF PLOT BY CUBAN | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/truman-disappointed.html | Truman Disappointed | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/truman-points-to-1948-in-reply-to-defeat-talk.html | Truman Points to 1948 In Reply to Defeat Talk | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/truman-requests-repeal-of-3-curbs-on-price-powers-markup-guarantee.html | TRUMAN REQUESTS REPEAL OF 3 CURBS ON PRICE POWERS MarkUp Guarantee Passing On All Cost Rises Slaughter Quota Ban Held Inflationary 3 OF GOP ACT TO COMPLY Senators Promptly Offer Bill One Tells Democrats the Ball Is in Your Court | By Wh Lawrence Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/turpin-is-honored-at-luncheon-here-a-new-boxing-champion-meets-some.html | TURPIN IS HONORED AT LUNCHEON HERE A NEW BOXING CHAMPION MEETS SOME OLD ONES | By James P Dawson | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/union-sues-bell-company.html | Union Sues Bell Company | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/united-fruit-may-close-out-banana-business-in-guatemala-because-of.html | United Fruit May Close Out Banana Business In Guatemala Because of Stiff Labor Terms | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-draft-chief-in-vienna-hershey-on-european-tour-to-look-over-my.html | US DRAFT CHIEF IN VIENNA Hershey on European Tour to Look Over My Graduates | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-israel-agree-to-commerce-pact-treaty-is-the-first-of-its-kind.html | US ISRAEL AGREE TO COMMERCE PACT Treaty Is the First of Its Kind Between Tel Aviv Regime and Any Other Nation | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/us-netmen-bow-2421-candy-beats-flam-at-63-64-in-international-match.html | US NETMEN BOW 2421 Candy Beats Flam at 63 64 in International Match | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/voroshilov-talk-assails-us-tito-soviet-politburo-member-uses-even.html | VOROSHILOV TALK ASSAILS US TITO Soviet Politburo Member Uses Even Stronger Terms Than Those in Molotov Speech | By Harrison E Salisbury Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/west-hampton-triumphs-snowden-leads-club-to-crown-in-midget-class.html | WEST HAMPTON TRIUMPHS Snowden Leads Club to Crown in Midget Class Sailing | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/wheat-price-rise-disturbs-french-bread-cost-expected-to-rise-25-per.html | WHEAT PRICE RISE DISTURBS FRENCH Bread Cost Expected to Rise 25 Per CentProducers Call Increase Insufficient | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/wins-signal-corps-contract.html | Wins Signal Corps Contract | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/winter-fuel-crisis-is-facing-britain-production-of-coal-is-high-but.html | WINTER FUEL CRISIS IS FACING BRITAIN Production of Coal Is High but Industrial Output and Waste in Use Bring Shortage | By Clifton Daniel Special To the New York Times | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/wood-field-and-stream-wildlife-restoration-to-get-17191031-for-use.html | Wood Field and Stream Wildlife Restoration to Get 17191031 for Use in States and Territories | By Raymond R Camp | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-24 | https://www.nytimes.com/1951/08/24/archives/zionist-group-visits-with-weizmann-ill.html | ZIONIST GROUP VISITS WITH WEIZMANN ILL | Special to THE NEW YORK TIMES | RE0000031809 | 1979-07-24 | B00000316251 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/02-drop-in-week-in-primary-prices-1768-of-average-for-1926-index-is.html | 02 DROP IN WEEK IN PRIMARY PRICES 1768 of Average for 1926 Index Is 127 Above PreKorean Level | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/2-enemy-migs-lost-in-korea-air-fight-us-sabre-jets-win-15minute.html | 2 ENEMY MIGS LOST IN KOREA AIR FIGHT US Sabre Jets Win 15Minute CombatStiff Battling Continues in East | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/388000000-loan-urged-by-german-bonn-finance-minister-says-allies.html | 388000000 LOAN URGED BY GERMAN Bonn Finance Minister Says Allies Must Advance Sum to Meet Occupation Costs | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/5-jersey-bus-lines-win-fare-increases.html | 5 JERSEY BUS LINES WIN FARE INCREASES | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/50-die-as-airliner-hits-hill-on-coast-sabotage-studied-after.html | 50 DIE AS AIRLINER HITS HILL ON COAST SABOTAGE STUDIED AFTER PASSENGER PLANE DISINTEGRATED NEAR OAKLAND AIRPORT | By Lawrence E Davies Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/5000-state-vamps-show-old-and-new-in-the-firemens-parade-on-fifth.html | 5000 STATE VAMPS SHOW OLD AND NEW IN THE FIREMENS PARADE ON FIFTH AVENUE YESTERDAY | The New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/7000-take-shelter-in-bomb-raid-tests-during-air-raid-drill-in-the.html | 7000 TAKE SHELTER IN BOMB RAID TESTS DURING AIR RAID DRILL IN THE CITY YESTERDAY | The New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/a-winner-of-dollmaking-contest.html | A WINNER OF DOLLMAKING CONTEST | The New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/abroad-while-we-hang-suspended-between-peace-and-war.html | Abroad While We Hang Suspended Between Peace and War | By Anne OHare McCormick | RE0000031810 | 1979-07-24 | B00000316252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/afl-teachers-ask-education-defense-vituperative-attacks-on-public.html | AFL TEACHERS ASK EDUCATION DEFENSE Vituperative Attacks on Public Schools and Appeals to Bias Are Charged by Union MEMBERS URGED TO FIGHT Convention in Closing Session Also Seeks Extra Pay for Extracurricular Duties | By Murray Illson Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/anne-derham-to-become-bride.html | Anne Derham to Become Bride | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/appointed-as-secretary-of-county-medical-unit.html | Appointed as Secretary of County Medical Unit | Weber | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/arlene-warren-fiancee-rochester-girl-will-be-bride-of-max-rhodes-in.html | ARLENE WARREN FIANCEE Rochester Girl Will Be Bride of Max Rhodes in Winter | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/atlantic-city-police-suspend-6-arrest-1.html | ATLANTIC CITY POLICE SUSPEND 6 ARREST 1 | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/atomic-role-added-air-force-head-says.html | ATOMIC ROLE ADDED AIR FORCE HEAD SAYS | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/austrian-trade-hit-by-government-clash.html | AUSTRIAN TRADE HIT BY GOVERNMENT CLASH | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/belgrade-bars-aid-to-farm-defectors-lawyers-warned-not-to-assist.html | BELGRADE BARS AID TO FARM DEFECTORS Lawyers Warned Not to Assist Movement by the Peasants to Quit Collectives | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/bias-charged-to-hotels-jewish-congress-calls-on-maine-to-check.html | BIAS CHARGED TO HOTELS Jewish Congress Calls on Maine to Check Discrimination | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/big-canada-crater-traced-to-meteor-expedition-finally-establishes.html | BIG CANADA CRATER TRACED TO METEOR Expedition Finally Establishes Proof of Origin Through Mine Detectors | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/big-collars-mark-new-paquin-suits-wealth-of-lapels-and-sleeves-also.html | BIG COLLARS MARK NEW PAQUIN SUITS Wealth of Lapels and Sleeves Also Give Individuality to Designers Coats | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/bonn-will-replace-hitlers-war-medals-hopes-allies-will-let-germans.html | Bonn Will Replace Hitlers War Medals Hopes Allies Will Let Germans Wear Them | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/bonnie-vogt-married-in-westfield-chapel.html | BONNIE VOGT MARRIED IN WESTFIELD CHAPEL | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/books-of-the-times-murderonopeningnight-theme.html | Books of The Times MurderonOpeningNight Theme | By William du Bois | RE0000031810 | 1979-07-24 | B00000316252 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/brancas-3hitter-shuts-out-cubs-10-reese-scores-unearned-run-for.html | BRANCAS 3HITTER SHUTS OUT CUBS 10 Reese Scores Unearned Run for Dodgers22186 Fans Voice Ire Over Dispute | By Roscoe McGowen | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/charges-election-fraud-fasso-demands-a-recount-of-new-rochelle-gop.html | CHARGES ELECTION FRAUD Fasso Demands a Recount of New Rochelle GOP Vote | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/claire-doran-dorothy-kirby-advances-to-final-round-of-us-womens.html | Claire Doran Dorothy Kirby Advances to Final Round of US Womens Golf QUARTET READY TO TEE OFF IN ST PAUL AMATEUR EVENT | By Lincoln A Werden Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/clark-for-control-of-planes-by-army-at-war-games-general-differs.html | CLARK FOR CONTROL OF PLANES BY ARMY At War Games General Differs With Air View by Favoring Field Tactical Command | By Hanson W Baldwin Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/disalle-envisions-rise-in-work-week-tells-democrats-overtime-pay.html | DISALLE ENVISIONS RISE IN WORK WEEK Tells Democrats Overtime Pay Would Be One of New Forces Intensifying Inflation | By Warren Moscow Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/donanne-seymour-scarsdale-bride-wears-white-organdy-for-her-wedding.html | DONANNE SEYMOUR SCARSDALE BRIDE Wears White Organdy for Her Wedding to Eric Siegfried Who Attends Cornell | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/doubles-size-of-plant-reichhold-chemicals-to-spend-1000000-at.html | DOUBLES SIZE OF PLANT Reichhold Chemicals to Spend 1000000 at Charlotte | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/doubts-on-korea-depress-grains-all-futures-in-chicago-are-off.html | DOUBTS ON KOREA DEPRESS GRAINS All Futures in Chicago Are Off Except Rye Steady to 78c LowerExports Slow | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/dr-george-turner-british-surgeon-73.html | DR GEORGE TURNER BRITISH SURGEON 73 | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/eca-aid-traced-to-russian-fleet-union-in-protest-to-truman-charges.html | ECA AID TRACED TO RUSSIAN FLEET Union in Protest to Truman Charges Foreign Yards Build 42 Ships for Moscow | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/elp-group-held-a-nonprofit-unit-equity-magazine-says-theatre.html | ELP GROUP HELD A NONPROFIT UNIT Equity Magazine Says Theatre Obtained Tax Exempt Status From Treasury Department | By Louis Calta | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/farm-loan-agency-honored-ry-truman-the-treasury-receives-a.html | FARM LOAN AGENCY HONORED RY TRUMAN THE TREASURY RECEIVES A MILLIONDOLLAR CHECK | The New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/flood-areas-to-get-pipes-increased-shipments-allowed-for-gas-oil.html | FLOOD AREAS TO GET PIPES Increased Shipments Allowed for Gas Oil Water Lines | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/for-the-home-new-ashtrays-add-fresh-note-to-room-setting-wide.html | For the Home New Ashtrays Add Fresh Note to Room Setting Wide Choices Offered to Give a Variety in Accessories | The New York Times Studio | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/foreign-aid-is-cut-964250000-in-bill-ready-for-senate-joint.html | FOREIGN AID IS CUT 964250000 IN BILL READY FOR SENATE Joint Committee Votes Total of 7535750000 Adopts Own System of Control BARS RULE BY NEW AGENCY Measure Gives Major Power to Defense Chief Scant Role to State Department | By Felix Belair Jr Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/four-latins-seek-un-assembly-post-us-not-opposed-to-mexican-or.html | FOUR LATINS SEEK UN ASSEMBLY POST US Not Opposed to Mexican or South Americans Favors West Europe President | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/fraternity-elects-new-yorker.html | Fraternity Elects New Yorker | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/french-postpone-school-aid-debate-assembly-defers-its-discussion-of.html | FRENCH POSTPONE SCHOOL AID DEBATE Assembly Defers Its Discussion of Assistance for Catholic Institutions to Tuesday | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/fs-quinterro-ruled-on-roosevelt-estate.html | FS QUINTERRO RULED ON ROOSEVELT ESTATE | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gangster-slaying-inquiry-us-aide-doubts-kriss-was-shot-for-grand.html | GANGSTER SLAYING INQUIRY US Aide Doubts Kriss Was Shot for Grand Jury Testimony | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gas-price-cutting-spreads-in-jersey-standard-brands-are-slashed-to.html | GAS PRICE CUTTING SPREADS IN JERSEY Standard Brands Are Slashed to 179 Cents a Gallon in States Northern Counties | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/gogginsanok-win-medal-subpar-63-scores-by-stroke-in-new-jersey.html | GOGGINSANOK WIN MEDAL SubPar 63 Scores by Stroke in New Jersey ProAmateur | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/henderson-m-wolfe-a-retired-banker-78.html | HENDERSON M WOLFE A RETIRED BANKER 78 | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/hofsaes-will-take-over-he-will-succeed-dr-leonard-temporarily-at.html | HOFSAES WILL TAKE OVER He Will Succeed Dr Leonard Temporarily at Saratoga | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/hotpoint-president-sees-no-oversupply.html | HOTPOINT PRESIDENT SEES NO OVERSUPPLY | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/house-sec-inquiry-to-bar-smearing-heller-pledges-a-voice-for-all-in.html | HOUSE SEC INQUIRY TO BAR SMEARING Heller Pledges a Voice for All in Broad Investigation Set to Open After Sept 12 | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/ilselotte-weymar-to-be-autumn-bride.html | ILSELOTTE WEYMAR TO BE AUTUMN BRIDE | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/indonesians-force-end-to-dutch-union-hague-reluctantly-enters-talks.html | INDONESIANS FORCE END TO DUTCH UNION Hague Reluctantly Enters Talks to Replace It With Normal Treaty With Jakarta | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/izvestia-assails-us-policy.html | Izvestia Assails US Policy | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/janet-e-groff-is-bride-wed-to-william-st-c-greever-at-pleasant.html | JANET E GROFF IS BRIDE Wed to William St C Greever at Pleasant Grove Pa | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/july-living-cost-sets-record-auto-workers-get-1c-more-record-set-in.html | July Living Cost Sets Record Auto Workers Get 1c More RECORD SET IN JULY BY COST OF LIVING | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/lehigh-names-official.html | Lehigh Names Official | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/letters-to-the-times-opportunity-seen-in-korea-chance-to-win-over.html | Letters to The Times Opportunity Seen in Korea Chance to Win Over Asia Believed to Lie in Policy of Land Reform | JOSEPH COHEN | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/lodge-charges-us-lags-on-rearming-nation-wastes-the-time-gained-in.html | LODGE CHARGES US LAGS ON REARMING Nation Wastes the Time Gained in Korea He Says in Views on MacArthur Inquiry | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/london-stocks-set-low-trading-mark-security-volume-smallest-in-19.html | LONDON STOCKS SET LOW TRADING MARK Security Volume Smallest in 19 Months Prices Dull as News From Iran Korea Is Awaited | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/macy-files-charges-to-oust-greenwood-lists-8-violations-of-corrupt.html | MACY FILES CHARGES TO OUST GREENWOOD Lists 8 Violations of Corrupt Practices Act Asserts 2790 Ballots Were Illegal | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/malik-charge-disputed-us-says-he-did-not-have-any-right-to-invite.html | MALIK CHARGE DISPUTED US Says He Did Not Have Any Right to Invite Persons Here | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/marshall-praises-canadas-korea-role.html | MARSHALL PRAISES CANADAS KOREA ROLE | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/methodist-youth-convene-monday-5000-expected-at-meeting-on-purdue.html | METHODIST YOUTH CONVENE MONDAY 5000 Expected at Meeting on Purdue Campus7thDay Adventists to Gather | By Preston King Sheldon | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/miss-millhiser-married-she-is-bride-of-william-morris-at-home-in.html | MISS MILLHISER MARRIED She Is Bride of William Morris at Home in Rangeley Me | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |

| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/miss-penney-wed-to-warren-lane-has-6-attendants-at-marriage-in.html | MISS PENNEY WED TO WARREN LANE Has 6 Attendants at Marriage in Buffalo Chapel to Former Union Seminary Student | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
|---|---|---|---|---|---|---|
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/miss-riccobene-engaged-rosemont-student-will-be-wed-to-frank-c.html | MISS RICCOBENE ENGAGED Rosemont Student Will Be Wed to Frank C Doelger Sept 15 | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/mrs-ramsseys-79-wins-baltusrol-player-triumphs-in-tourney-at-upper.html | MRS RAMSSEYS 79 WINS Baltusrol Player Triumphs in Tourney at Upper Montclair | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/national-singles-will-start-today-larsen-begins-tennis-crown.html | NATIONAL SINGLES WILL START TODAY Larsen Begins Tennis Crown Defense at West Side Club Savitt Strong Threat | By Allison Danzig | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-freight-cars-added-pennsylvania-railroad-reports-program-90.html | NEW FREIGHT CARS ADDED Pennsylvania Railroad Reports Program 90 Completed | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-holohan-data-gathered-in-italy-officials-speed-second-request.html | NEW HOLOHAN DATA GATHERED IN ITALY Officials Speed Second Request for US to Extradite Pair Linked to War Killing | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/new-israeli-college-gets-grant-of-land.html | NEW ISRAELI COLLEGE GETS GRANT OF LAND | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/note-sales-approved-ohio-fuel-gas-arranges-for-8500000-building.html | NOTE SALES APPROVED Ohio Fuel Gas Arranges for 8500000 Building Fund | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/olive-a-marston-engaged-to-wed-daughter-of-late-psychologist-will.html | OLIVE A MARSTON ENGAGED TO WED Daughter of Late Psychologist Will Be Married to Robert S Morgan Lafayette 51 | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/opposition-rising-to-near-east-pact-snags-presented-in-british-plan.html | OPPOSITION RISING TO NEAR EAST PACT Snags Presented in British Plan Greece Turkey Gain Support for Atlantic Alliance Bid | By Cl Sulzberger Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/pact-is-held-likely-in-rio-phone-dispute.html | PACT IS HELD LIKELY IN RIO PHONE DISPUTE | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/paramount-gets-stalag-17-rights-billy-wilder-to-direct-screen.html | PARAMOUNT GETS STALAG 17 RIGHTS Billy Wilder to Direct Screen Version of Broadway Hit About Nazi POW Camp | By Thomas M Pryor Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/parley-up-to-reds-ridgway-asserts-rejecting-charges-un-reply-is.html | PARLEY UP TO REDS RIDGWAY ASSERTS REJECTING CHARGES UN REPLY IS QUICK General Terms Incident of Alleged Bombing at Kaesong False CITES ALLIED INQUIRIES Army Navy and Air Force Leaders Deny Their Forces Violated Neutral Zone | By Lindesay Parrott Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/party-defers-bid-to-peron-and-wife-notification-set-for-next-week.html | PARTY DEFERS BID TO PERON AND WIFE Notification Set for Next Week Possibly for a RallyBitter AntiUS Campaign Opens | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/pilot-who-paid-no-tax-on-80000-income-to-refund-24000-on.html | Pilot Who Paid No Tax on 80000 Income To Refund 24000 on Installment Plan | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/pledges-committee-call-macy-says-however-that-a-date-hasnt-been.html | PLEDGES COMMITTEE CALL Macy Says However That a Date Hasnt Been Chosen | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/polo-grounders-beat-cards-65-with-tworun-uprising-in-ninth-during.html | Polo Groounders Beat Cards 65 With TwoRun Uprising in Ninth DURING WINNING RALLY AGAINST REDBIRDS YESTERDAY | By Joseph M Sheehan | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/red-china-assails-big-losses-in-construction-orders-more-careful.html | Red China Assails Big Losses in Construction Orders More Careful Planning and Checking | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/reinforcing-bars-placed-in-class-a-fabricated-metal-devices-for.html | REINFORCING BARS PLACED IN CLASS A Fabricated Metal Devices for Building ShiftedOrder Is Effective on Oct 1 | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/relief-cases-decline-hartfords-cash-load-is-down-41-in-labor.html | RELIEF CASES DECLINE Hartfords Cash Load Is Down 41 in Labor Shortage | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/resolution-weighed-on-teacher-ousters.html | RESOLUTION WEIGHED ON TEACHER OUSTERS | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/rise-in-income-tax-eased-by-senators-committee-sets-11-increase.html | RISE IN INCOME TAX EASED BY SENATORS Committee Sets 11 Increase Against Houses 125Puts Effective Date at Nov 1 | By John D Morris Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/rosalind-blumenthal-married.html | Rosalind Blumenthal Married | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/safeway-stores-say-price-agency-stalls.html | SAFEWAY STORES SAY PRICE AGENCY STALLS | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/sailing-title-to-seavy-national-snipe-series-annexed-by-clearwater.html | SAILING TITLE TO SEAVY National Snipe Series Annexed by Clearwater Skipper | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/scouting-session-to-open-today.html | Scouting Session to Open Today | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/senate-blocks-cut-in-voice-program-restores-22000000-slashed-by.html | SENATE BLOCKS CUT IN VOICE PROGRAM Restores 22000000 Slashed by Committee and Votes Appropriation Measure | By Harold B Hinton Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/soviet-increases-lendlease-offer-puts-new-total-at-300000000-which.html | SOVIET INCREASES LENDLEASE OFFER Puts New Total at 300000000 Which US NegotiatorsSay Is Still Not Adequate | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/stamford-yc-triumphs-takes-luders16-title-on-42-pointslorenzen-at.html | STAMFORD YC TRIUMPHS Takes Luders16 Title on 42 PointsLorenzen at Helm | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/state-actions-on-banks.html | STATE ACTIONS ON BANKS | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/state-group-asks-harness-control-commission-head-tells-need-of.html | STATE GROUP ASKS HARNESS CONTROL Commission Head Tells Need of Shifting Racing Powers From US Association | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/stokes-holds-hope-of-iran-oil-pact-briton-back-in-london-says.html | STOKES HOLDS HOPE OF IRAN OIL PACT Briton Back in London Says Teheran Had Accepted Idea of Outside Sales Agency | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/to-raise-steel-output-republic-to-make-change-in-big-south-chicago.html | TO RAISE STEEL OUTPUT Republic to Make Change in Big South Chicago Furnace | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/to-survey-airport-din-caa-agrees-to-newark-study-in-move-to-mute.html | TO SURVEY AIRPORT DIN CAA Agrees to Newark Study in Move to Mute Planes | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/tom-fool-jet-master-and-cousin-head-field-of-seven-in-the-grand.html | Tom Fool Jet Master and Cousin Head Field of Seven in the Grand Union PROMINENT JOCKEYS TESTIFY AT TURF HEARING | By James Roach Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/truman-bids-senate-push-narcotics-bill.html | TRUMAN BIDS SENATE PUSH NARCOTICS BILL | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/two-links-teams-at-84-goss-and-cassidy-pairs-in-tie-for.html | TWO LINKS TEAMS AT 84 Goss and Cassidy Pairs in Tie for MotherDaughter Title | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archiv es/us-again-rejects-czech-protest-on-activities-of-radio-free-europe.html | US Again Rejects Czech Protest On Activities of Radio Free Europe Denies Charge That Broadcasts by Private Group Are Aimed at Inciting People to Espionage and Crimes Against State | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/us-aide-concedes-japan-pact-flaws-one-of-authors-says-no-one-least.html | US AIDE CONCEDES JAPAN PACT FLAWS One of Authors Says No One Least of All Washington Will Be Fully Satisfied | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/us-women-lead-tennis-series-30-wins-at-brookline.html | US WOMEN LEAD TENNIS SERIES 30 WINS AT BROOKLINE | The New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/voice-gets-story-of-a-us-vacation-voice-of-america-records.html | VOICE GETS STORY OF A US VACATION VOICE OF AMERICA RECORDS UNIONISTS AT THEIR SUMMER VACATION RESORT | By Stanley Levey Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/warns-turnpike-builders-elizabeth-bids-them-clean-up-dirt-and-dust.html | WARNS TURNPIKE BUILDERS Elizabeth Bids Them Clean Up Dirt and Dust on Streets | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/weather-services-face-big-cutback-67-stations-to-be-shutdown-if-10.html | WEATHER SERVICES FACE BIG CUTBACK 67 Stations to Be ShutDown if 10 Per Cent Fund Cut Is Adopted by Congress | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/william-p-hoffmanns-hosts.html | William P Hoffmanns Hosts | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/wood-field-and-stream-state-request-for-two-wildfowl-zones-brings.html | Wood Field and Stream State Request for Two Wildfowl Zones Brings Clash With Federal Service | By Raymond R Camp | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/woodlings-homer-topples-tribe-20-tworun-blast-in-7th-enables-yanks.html | WOODLINGS HOMER TOPPLES TRIBE 20 TwoRun Blast in 7th Enables Yanks to Even Series Cut Indian Lead to 2 Games OSTROWSKI WINS IN RELIEF Replaces Overmire on Hill in 6th Then Starts Decisive Drive Against Wynn | By John Drebinger Special To the New York Times | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-25 | https://www.nytimes.com/1951/08/25/archives/yale-senior-to-wed-bradford-graduate.html | YALE SENIOR TO WED BRADFORD GRADUATE | Special to THE NEW YORK TIMES | RE0000031810 | 1979-07-24 | B00000316252 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/25-of-new-houses-put-up-by-owners-survey-by-labor-department-shows.html | 25 OF NEW HOUSES PUT UP BY OWNERS Survey by Labor Department Shows Their Occupancy of New Units Started in 49 | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/32-players-start-state-title-chess-seidman-among-firstround.html | 32 PLAYERS START STATE TITLE CHESS Seidman Among FirstRound WinnersHook Battell Score at Syracuse | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/365day-christmas-is-aim-of-toy-plan-teenagers-to-elderly-persons.html | 365DAY CHRISTMAS IS AIM OF TOY PLAN TeenAgers to Elderly Persons Help Big Clinic Project of Connecticut Woman | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/a-bowlful-of-action.html | A Bowlful Of Action | By Don Mankiewicz | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/a-noose-eluded.html | A Noose Eluded | By Alfred E Clark | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/a-threeweek-tour-in-peru-and-bolivia-indian-market-adventurous.html | A THREEWEEK TOUR IN PERU AND BOLIVIA Indian Market Adventurous Trips Crossing to Bolivia To the Border Shopping in La Paz | By James and Claire Fitchbraniff International Airways | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/alice-k-mpherson-wed-in-washington.html | ALICE K MPHERSON WED IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/along-the-highways-and-byways-of-finance-left-school-at-13-worked.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Left School at 13 Worked on Naval Craft Joint General Managers Riding High ChitChat | By Clare M Reckert | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/alps-garden-spot-merano-near-the-italoaustrian-boundary-is-a.html | ALPS GARDEN SPOT Merano Near the ItaloAustrian Boundary Is a Picturesque Corner of the Tyrol Seasonal Attractions Austrian Atmosphere Immaculate Grounds | By Sylvia Martin | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/amputers-friends-help-him-on-house-group-of-25-greets-jersey-man-on.html | AMPUTERS FRIENDS HELP HIM ON HOUSE Group of 25 Greets Jersey Man on Return From Hospital With Pledge to Build Friends Plan Assistance | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/an-art-in-growth-new-anthology-traces-the-development-of-music-up.html | AN ART IN GROWTH New Anthology Traces the Development of Music Up to Bachs Time Practical Selection Question of Balance | By Olin Downes | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/ann-orr-engaged-to-dr-re-savage-former-sweet-briar-student-will-be.html | ANN ORR ENGAGED TO DR RE SAVAGE Former Sweet Briar Student Will Be Married to RPI Alumnus ExLieutenant | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/around-the-garden-no-bargains-an-early-display-round-trip-vegetable.html | AROUND THE GARDEN No Bargains An Early Display Round Trip Vegetable Plenty Looking Ahead Tree Miners | By Dorothy H JenkinsgottschoSchleisner | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMESKeith Martin | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/article-7-no-title-battle-of-san-francisco-battle-of-propaganda.html | Article 7 No Title BATTLE OF SAN FRANCISCO BATTLE OF PROPAGANDA Washington Prepares to Meet Russian Barrage Against Japanese Treaty Changes in Plans Soviet Precedent Gromykos Aim Repeat Performance Plans Upset Russian Approval Heavy Pressure | By James Reston | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/asia-and-the-japanese-peace-treaty-a-report-from-five-capitals.html | ASIA AND THE JAPANESE PEACE TREATY A REPORT FROM FIVE CAPITALS Satisfaction Is Expressed in Tokyo and Saigon but in New Delhi Manila And Hong Kong There Is Criticism Along With Many Misgivings JAPAN LOOKS TO THE WEST Celebration for Japanese Economic Independence | By Lindesay Parrott Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/atom-experts-to-gather-2week-symposium-is-slated-at-oak-ridge-tenn.html | ATOM EXPERTS TO GATHER 2Week Symposium Is Slated at Oak Ridge Tenn | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/audrey-m-williams-is-bride-in-pawling.html | AUDREY M WILLIAMS IS BRIDE IN PAWLING | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/auto-deaths-top-korean-war-toll-three-times-as-many-reported-killed.html | AUTO DEATHS TOP KOREAN WAR TOLL Three Times as Many Reported Killed in Accidents in 1950 Claims Up 54 Since 1940 Boost in Rates Recalled AUTO DEATHS TOP KOREAN WAR TOLL | By Burton Crane | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/automobiles-walking-pedestrians-lacking-driving-experience-more.html | AUTOMOBILES WALKING Pedestrians Lacking Driving Experience More Liable to Accidents in Traffic Danger at Night NEWCAR SUPPLY FACTS ON MOTORING MORE LIGHTS | By Bert Pierce | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/average-problems-of-average-tourists-common-mistake-losing-the-road.html | AVERAGE PROBLEMS OF AVERAGE TOURISTS Common Mistake Losing the Road Finding a Bed | By Marghanita Laski | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/aviation-el-als-record-newcomer-in-the-transatlantic-service.html | AVIATION EL ALS RECORD Newcomer in the Transatlantic Service Reports Gains of the Last Two Years American Pilots SUMMER TRAFFIC RECORD FOR UNITED LONGER FLIGHTS NEW FREIGHT SERVICE | By Bk Thorne | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/b29s-bomb-target-near-siberian-line-denied-to-marthur-permission-to.html | B29S BOMB TARGET NEAR SIBERIAN LINE DENIED TO MARTHUR Permission to Attack Rashin Was Held Back Because of Proximity to Soviet Land ENEMYS BUILDUP STRUCK Washington Aides Say Assault on Korea Port Was a Part of Policy to Check Reds Town Was Bombed in 1950 B29S HIT RASHIN PORT NEAR SIBERIA | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/barkley-disputes-gop-on-morality-at-democrat-rally-he-scores-public.html | BARKLEY DISPUTES GOP ON MORALITY At Democrat Rally He Scores Public Scandals but Chides Republican Record Nothing Short of Laughable | By Warren Moscow Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bergenschmitz.html | BergenSchmitz | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/beverly-c-van-wert-engaged-to-student.html | BEVERLY C VAN WERT ENGAGED TO STUDENT | Special to THE NEW YORK TIMESHarold Hallday Costain | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/biggest-chute-drops-staged-84-hurt-in-air-war-games-4000.html | Biggest Chute Drops Staged 84 Hurt in Air War Games 4000 PARATROOPERS HIT THE SILK IN MANEUVERS HEAVIEST AIRDROP SPACED IN GAMES Eighty Jeeps Dropped Weight Rips Chutes Heavier Loads Dropped Debits Are Noted Airborne Army Not Near | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bishop-of-antioch-for-soviet-peace-calls-on-faithful-in-america-to.html | BISHOP OF ANTIOCH FOR SOVIET PEACE Calls on Faithful in America to Aid StruggleToledo Adherents Reject Plea Parishioners in US | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/both-sides-now-claim-marthur-case-victory-inquiry-builds-up-issues.html | BOTH SIDES NOW CLAIM MARTHUR CASE VICTORY Inquiry Builds Up Issues for 1952 but How They Will Figure Depends Largely on Circumstances ARGUMENTS TO BE PRESENTED Republicans Disagree Likely Candidates Points of Attack GoItAlone Slogan | By Wh Lawrence | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bowersmcfarland-88453122.html | BowersMcFarland | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bowersmcfarland.html | BowersMcFarland | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/bridge-aba-tourney-number-of-unusul-situations-developed-in-play-at.html | BRIDGE ABA TOURNEY Number of Unusul Situations Developed In Play at Last Weeks Competion | By Albert H Morehead | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/by-way-of-report-the-south-american-way-at-foxdisney-docket-crystal.html | BY WAY OF REPORT The South American Way At FoxDisney Docket CRYSTAL GAZER AGENDA OF GANDHI | By Howard Thompson | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/careful-workmen-guard-un-tomato-a-tomato-grows-at-the-un.html | CAREFUL WORKMEN GUARD UN TOMATO A TOMATO GROWS AT THE UN | Special to THE NEW YORK TIMESThe New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/catholic-school-question-is-thorny-one-for-france-nation-is-so.html | CATHOLIC SCHOOL QUESTION IS THORNY ONE FOR FRANCE Nation Is So Evenly Divided That Any Move Is Calculated to Upset a Government Practical Obstacles Shift of Majority | By Lansing Warren Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/cecily-cannan-cancer-research-aide-becomes-bride-of-dr-henry-m.html | Cecily Cannan Cancer Research Aide Becomes Bride of Dr Henry M Selby | The New York Times | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/children-can-be-normal.html | Children Can Be Normal | By Margaret Naumburg | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/children-of-midwest-yardstick-of-youth-a-towns-youngsters-under-the.html | Children of Midwest Yardstick of Youth A towns youngsters under the microscope reveal what todays world is like to them Children of Midwest | BY Dorothy Barclaynew York Times Photographs By Sam Falk | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/civil-defense-mural-depicts-new-york-after-bombing.html | CIVIL DEFENSE MURAL DEPICTS NEW YORK AFTER BOMBING | The New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/clumpoucooney.html | ClumpouCooney | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/col-draper-takes-over-army-post-for-athletics.html | Col Draper Takes Over Army Post for Athletics | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/colombian-statesman-dies-at-71.html | Colombian Statesman Dies at 71 | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/colts-3d-in-row-tom-fool-winning-grand-union-hotel-stakes-saratoga.html | COLTS 3D IN ROW TOM FOOL WINNING GRAND UNION HOTEL STAKES SARATOGA | By James Roach Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/columbia-graduate-marries-miss-kerby.html | COLUMBIA GRADUATE MARRIES MISS KERBY | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/combat-in-this-is-korea-is-fine-record-of-current-war-contributors.html | COMBAT IN This Is Korea Is Fine Record of Current War Contributors Campaigners | By Ah Weiler | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/companies-step-up-stock-distribution-splitups-and-dividends-cause.html | COMPANIES STEP UP STOCK DISTRIBUTION SplitUps and Dividends Cause Increased Interest in Buying of CorporationSecurities 26 Companies Distribute Shares COMPANIES STEP UP STOCK DISTRIBUTION Advantages Are Many | By Je McMahon | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/compromise-sought-on-zionist-issue-rabbi-silver.html | COMPROMISE SOUGHT ON ZIONIST ISSUE RABBI SILVER | By Sydney Gruson Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/condon-relative-injured.html | Condon Relative Injured | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/connally-to-back-further-aid-slash-decries-handouts-inveighs.html | CONNALLY TO BACK FURTHER AID SLASH DECRIES HANDOUTS Inveighs Against Supporting Nations Across World Just Because We Like Them FAVORS 300000000 CUT Texan to Uphold Action on Floor Bill Faces Delay in Fight Over Red Trade Ban Bill Due on Floor Tuesday CONNALLY TO BACK FURTHER AID CUT Accepted Later Proposal | By John D Morris Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/councilman-appeals-conviction.html | Councilman Appeals Conviction | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/cubs-turn-back-brooklyn-as-cavarretta-kelly-star-chicago-manager.html | Cubs Turn Back Brooklyn As Cavarretta Kelly Star CHICAGO MANAGER OUT AT HOME AT EBBETS FIELD | By Roscoe McGowenthe New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/cynthia-a-smith-bride-of-ensign-senior-at-cornell-is-married-in.html | CYNTHIA A SMITH BRIDE OF ENSIGN Senior at Cornell Is Married in Mount Sinai LI Church to Jonathan Ayers Navy | Special to THE NEW YORK TIMESBuschke | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/daughter-to-mrs-ln-miller.html | Daughter to Mrs LN Miller | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/de-lattre-of-rhine-danube-and-tonkin-the-french-leader-in-indochina.html | De Lattre of Rhine Danube and Tonkin The French leader in IndoChina rallies his forces to atone for the 1940 debacle De Lattre of the Rhine Etc | By Michael James | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/deanmack.html | DeanMack | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/deborah-cassidy-fiancee-bryn-mawr-alumna-to-be-wed-to-edward.html | DEBORAH CASSIDY FIANCEE Bryn Mawr Alumna to Be Wed to Edward Kerschner Jr | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/diana-w-johnson-long-island-bride-her-nuptials-held.html | DIANA W JOHNSON LONG ISLAND BRIDE HER NUPTIALS HELD | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dont-shoot-showmen-broadway-producer-answers-an-article-entitled.html | DONT SHOOT SHOWMEN Broadway Producer Answers an Article Entitled Theatre in the Red The Point of View Costs of Producing Cost of Tickets DONT SHOOT THE SHOWMEN | By Herman Shumlin | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dorothy-schroeders-nuptials.html | Dorothy Schroeders Nuptials | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-c-hatfield-aided-tuberculosis-fight.html | DR C HATFIELD AIDED TUBERCULOSIS FIGHT | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-debustamante-noted-jurist-dead-author-of-international-legal.html | DR DEBUSTAMANTE NOTED JURIST DEAD Author of International Legal Code World Court ExMember Often Lectured in US Studied in Spain Honorary Law Dean | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-dorothy-estes-wed-to-lieutenant-new-england-bride.html | DR DOROTHY ESTES WED TO LIEUTENANT NEW ENGLAND BRIDE | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-ha-christian-pathologist-dead-former-harvard-medical-dean-was.html | DR HA CHRISTIAN PATHOLOGIST DEAD Former Harvard Medical Dean Was Authority on Heart Boston Hospital ExChief | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-john-l-wooten-marries-physician-wed-to-surgeon.html | DR JOHN L WOOTEN MARRIES PHYSICIAN WED TO SURGEON | Special to THE NEW YORK TIMESBuschke | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-kramer-to-widen-sumerian-research-ancient-sumerian-literary-work.html | DR KRAMER TO WIDEN SUMERIAN RESEARCH ANCIENT SUMERIAN LITERARY WORK | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/dr-lyman-going-to-europe.html | Dr Lyman Going to Europe | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/education-in-review-federation-of-teachers-affirms-the-unions-stand.html | EDUCATION IN REVIEW Federation of Teachers Affirms the Unions Stand on a Number of Controversial Issues ISEGREGATION Official Position Early Test Doubted IITEACHER STRIKES IIILOYALTY OATHS Teaching Curb Seen | By Murray Illson | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/educator-marries-marilyn-schulhof-prof-je-smith-of-barnard-takes.html | EDUCATOR MARRIES MARILYN SCHULHOF Prof JE Smith of Barnard Takes Columbia Graduate Student as His Bride | TurlLarkin | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/eleanor-atwater-bride-of-soldier-bradford-alumna-wed-in-little.html | ELEANOR ATWATER BRIDE OF SOLDIER Bradford Alumna Wed in Little Compton RI Ceremony to Cpl Randolph Byers Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/elizabeth-brady-is-wed-in-chapel-has-6-attendants-at-marriage-to.html | ELIZABETH BRADY IS WED IN CHAPEL Has 6 Attendants at Marriage to James E Cavanagh Jr on Governors Island | David Berns | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/elizabeth-merkel-married-at-home-bride-of-samuel-j-patton-in.html | ELIZABETH MERKEL MARRIED AT HOME Bride of Samuel J Patton in Washington N JCeremony Performed by His Father | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/elizabeth-siren-test-near.html | Elizabeth Siren Test Near | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/elizabeth-w-winter-is-married-in-capital.html | ELIZABETH W WINTER IS MARRIED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/end-of-a-maze.html | End of a Maze | By Wilbur Watson | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/end-of-bank-deal-stirs-wide-talk-investors-generally-mystified-by.html | END OF BANK DEAL STIRS WIDE TALK Investors Generally Mystified by Breakdown of Chase and Manhattan Cos Move Obstacles Discovered Tuesday Merger Pressure Elsewhere END OF BANK DEAL STIRS WIDE TALK Stockholders for Mergers Heavy Tax for Manhattan | By George A Mooney | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/europe-hits-snag-in-economic-ties-benelux-nations-may-have-to.html | EUROPE HITS SNAG IN ECONOMIC TIES Benelux Nations May Have to Reduce Trade as Gap Shows in Payments Union Trade Figures Cited | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/evansburr.html | EvansBurr | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/even-a-hot-dog-is-ok.html | Even a Hot Dog Is OK | By Dorothy Barclay | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/everett-s-jarvis.html | EVERETT S JARVIS | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/expansion-sought-in-sulphur-output-record-production-still-fails-to.html | EXPANSION SOUGHT IN SULPHUR OUTPUT Record Production Still Fails to Meet Demand by 20 Producers Here Find ECA Siphons Million Tons Marshlands Explored Refinery Waste Processed | Special to The New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/expelled-germans-ask-for-real-hope-refugees-from-eastern-zone.html | EXPELLED GERMANS ASK FOR REAL HOPE Refugees From Eastern Zone Charge US Propaganda Is Unrealistic and Negative Propaganda Reaches East Zone Express Trend of Thinking | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/expert-to-survey-us-farm-policies-slated-to-retire.html | EXPERT TO SURVEY US FARM POLICIES SLATED TO RETIRE | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/exporters-resent-refusal-by-ops-failure-to-postpone-the-final.html | EXPORTERS RESENT REFUSAL BY OPS Failure to Postpone the Final Effective Date of Ceiling Price Order Is Criticized Complexities Are Cited Unfairness Is Attacked | By Brendan M Jones | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/faith-is-a-safeguard.html | Faith Is a Safeguard | By John Dillenberger | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/federal-land-for-campsites-most-of-the-acreage-still-available-to.html | FEDERAL LAND FOR CAMPSITES Most of the Acreage Still Available to Buyers Lies in the West Much Land Excluded Use of the Land Eastern Leftovers | By Fred Hift | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fisherohagen.html | FisherOHagen | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fitzgerald-dies-queens-president-dies-at-star-lake.html | FITZGERALD DIES QUEENS PRESIDENT DIES AT STAR LAKE | The New York Times 1949 | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/foe-calls-on-un-to-restudy-charge-un-planes-strike-foe-calls-on-un.html | FOE CALLS ON UN TO RESTUDY CHARGE UN PLANES STRIKE FOE CALLS ON UN TO RESTUDY CHARGE Three Courses Seen for Foe Back Down on Suspension May Start Big Attack | By Lindesay Parrott Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/food-seasonal-fruit-pies.html | FOOD Seasonal Fruit Pies | By Jane Nickerson | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/for-disraeli-life-was-a-search-for-power-and-affection.html | For Disraeli Life Was a Search for Power and Affection | By Peter Quennel | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/french-will-seek-more-defense-aid.html | FRENCH WILL SEEK MORE DEFENSE AID | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/from-many-lands-at-the-festival-of-britain-concocted-by-canadians.html | From Many Lands AT THE FESTIVAL OF BRITAIN CONCOCTED BY CANADIANS SITUATED IN SWEDEN NEWS FROM NORWAY | By Betty Pepis | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/full-iraquiry-on-boyle-and-loans-by-rfc-scheduled-by-senators-full.html | Full Iraquiry on Boyle and Loans By RFC Scheduled by Senators FULL INQUIRY SET ON BOYLE IN LOAN Tieups Denied by Boyle Hoey Groups Decision Hailed Various Aspects Cited | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/fundamentals-of-lawn-making-new-ones-must-be-seeded-in-fall-after.html | FUNDAMENTALS OF LAWN MAKING New Ones Must Be Seeded In Fall After Careful Soil Preparation Well Conditioned Sowing Raking Rolling And Then a Mowing | By George H Gillies | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gaitskell-rightwing-left-winger-he-is-a-devoted-socialist-but-also.html | Gaitskell RightWing Left Winger He is a devoted Socialist but also a practitioner of fiscal efficiency Gaitskell RightWing Left Winger | By Hugh Massingham | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/general-electric-ships-new-air-unit-system-to-provide-heating-in.html | GENERAL ELECTRIC SHIPS NEW AIR UNIT System to Provide Heating in Winter Cooling in Warm Weather to Be Pushed Present Steel Supply Sure | By Alfred R Zipser Jr | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/giantscards-test-washed-out-in-3d-redbirds-in-front-31-when-storm.html | GIANTSCARDS TEST WASHED OUT IN 3D Redbirds in Front 31 When Storm Hits Polo Grounds Replay Set in St Louis GIANTSCARDS TEST WASHED OUT IN 3D | By Joseph M Sheehan | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/girl-killed-fiance-hurt-exairline-stewardess-dies-in-new-rochelle.html | GIRL KILLED FIANCE HURT ExAirline Stewardess Dies in New Rochelle Accident | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/goggin-and-sanok-gain-semifinals-triumph-twice-in-new-jersey.html | GOGGIN AND SANOK GAIN SEMIFINALS Triumph Twice in New Jersey ProAmateur GolfBarbaro and Jacobson Advance | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gold-coast-maps-211000000-plan-project-to-develop-section-under.html | GOLD COAST MAPS 211000000 PLAN Project to Develop Section Under Assembly Study Outside Help Urged | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/gossip-of-the-rialto-death-of-a-salesman-to-make-112-stops-on-tour.html | GOSSIP OF THE RIALTO Death of a Salesman to Make 112 Stops On Tour Beginning Next Month | By Jp Shanley | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/greeks-see-asset-in-historic-sites-athens-and-eca-aides-agree.html | GREEKS SEE ASSET IN HISTORIC SITES Athens and ECA Aides Agree Ancient Relics Can Draw More Tourist Dollars | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/greenwood-to-reply-will-answer-macys-charges-of-corruption-in-house.html | GREENWOOD TO REPLY Will Answer Macys Charges of Corruption in House Race | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/hahnrakofsky.html | HahnRakofsky | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/harriman-confers-with-tito-on-aid-reported-seeking-data-on-cost.html | HARRIMAN CONFERS WITH TITO ON AID Reported Seeking Data on Cost 50000000 Program May Be Announced Tomorrow Discuss US Support Reasons for Strengthening | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/harriman-sees-hope.html | Harriman Sees Hope | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/heads-housing-committee.html | Heads Housing Committee | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/healthy-pickup-in-consumer-sales-predicted-based-on-buying-power.html | Healthy PickUp in Consumer Sales Predicted Based on Buying Power Retail Executives Assert a Turn Is at Hand With Public Wary in Scare Factor but in A Position to Absorb Plentiful Stocks PICKUP IS FORECAST IN CONSUMER SALES Liquor Gains Forecast | By William M Freeman | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/heavy-foreignaid-cuts-weighed-at-washington-economic-assistance.html | HEAVY FOREIGNAID CUTS WEIGHED AT WASHINGTON Economic Assistance Closely Related To the Whole Defense Program Governments Program Support for Opposition A Matter of Security Approval Is Awaited | By Felix Belair Jr Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/helen-c-lawler-maplewood-bride-maryland-alumna-married-to-thomas.html | HELEN C LAWLER MAPLEWOOD BRIDE Maryland Alumna Married to Thomas White Jr Graduate of Princeton University | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/hesse-metal-union-strikes-tomorrow-60000-members-in-southern-part.html | HESSE METAL UNION STRIKES TOMORROW 60000 Members in Southern Part of German Province to Ask Higher Wages | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/his-partner-the-shark.html | His Partner the Shark | By Russell Owen | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/hollywood-colors-producers-to-use-more-multihued-film-to-meet.html | HOLLYWOOD COLORS Producers to Use More MultiHued Film To Meet CompetitionOther Items New Process New Field Producers Vs Bank Testimony | By Thomas M Pryor | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/hong-kong-critical.html | HONG KONG CRITICAL | By Tillman Durdin Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/honored-for-aiding-wounded.html | Honored for Aiding Wounded | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/how-much-inflation-economists-dont-know-administration-is-asking.html | HOW MUCH INFLATION ECONOMISTS DONT KNOW Administration Is Asking for More Controls to Be on the Safe Side Drop in Cotton Rival Tendencies Business Inventories Political Motives | By Joseph A Loftus Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/hush-puppies-and-shrimp.html | Hush Puppies and Shrimp | By Edward Larocoue Tinker | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/i-hate-controls-but-we-need-them-now-the-director-of-defense.html | I Hate Controls But We Need Them Now The Director of Defense Mobilization argues that our huge task requires a regulated economy I Hate Controls But | By Charles E Wilson | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/in-and-out-of-books-reckoning-good-format-doctors-dilemma-advisory.html | IN AND OUT OF BOOKS Reckoning Good Format Doctors Dilemma Advisory Opinions Item Interim Notes | By David Dempsey | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/in-californias-red-glare.html | In Californias Red Glare | By Alan Barth | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/including-the-yankees.html | Including The Yankees | By Frank S Adams | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/income-tax-facing-diminishing-yield-too-much-concentration-seen-on.html | INCOME TAX FACING DIMINISHING YIELD Too Much Concentration Seen on Such Source for Raising Government Revenues PERIL TO HIGHER BRACKETS Possible Elimination Looms Suggestion Made for Levy on Sales Cooperatives Strong Leveling Effect Weakness of System INCOME TAX FACING DIMINISHING YIELD | By Godfrey N Nelson | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/india-between-two-fires-importance-of-kashmir.html | INDIA BETWEEN TWO FIRES Importance of Kashmir | By Robert Trumbull Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/india-to-boycott-japan-pact-talks-on-3-main-points-nehru-contends.html | INDIA TO BOYCOTT JAPAN PACT TALKS ON 3 MAIN POINTS Nehru Contends Draft Treaty Violates His Concept of Asia for the Asians PEIPING EXCLUSION SCORED Provision for the Stationing of US Troops Is Also Hit as Sovereignty Violation Objections Not Met INDIA TO BOYCOTT JAPAN PACT TALKS | By Robert Trumbull Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/indian-harbor-triumphs-beats-royal-bermuda-in-annual-luderssixteen.html | INDIAN HARBOR TRIUMPHS Beats Royal Bermuda in Annual LudersSixteen Series | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/indochina-wins-face.html | INDOCHINA WINS FACE | By Michael James Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/insurance-assets-for-realty-loans-pass-18-billions-life-companies.html | INSURANCE ASSETS FOR REALTY LOANS PASS 18 BILLIONS Life Companies Now List 27 Per Cent of Their Money in Mortgage Holdings HOUSING CHIEF SECURITY New Financing in First Half of Year Set a New Mark With 2915000000 On Old Committments Recent Months Most Active | By Lee E Cooper | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/iran-urges-britain-to-study-her-offer-letter-to-harriman-expresses.html | IRAN URGES BRITAIN TO STUDY HER OFFER Letter to Harriman Expresses Hopes Negotiations on Oil Will Be Reopened May Agree to One Point Oppose ProfitSharing Plan | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/island-resorts-on-lake-erie-battle-of-lake-erie-ferry-service.html | ISLAND RESORTS ON LAKE ERIE Battle of Lake Erie Ferry Service | Charles W White | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/it-started-in-a-cave.html | It Started in a Cave | By Hw Janson | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jaeggicrabbe.html | JaeggiCrabbe | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jane-newman-is-bride-wed-in-cornells-sage-chapel-to-raymond-edwin.html | JANE NEWMAN IS BRIDE Wed in Cornells Sage Chapel to Raymond Edwin Springer | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/japanese-industry-called-challenge-producers-found-abandoning.html | JAPANESE INDUSTRY CALLED CHALLENGE Producers Found Abandoning Dealing Based on Cheap Labor and Poor Goods LENS MAKERS SET PACE Economic Threat to American Exporter Is DiscernedNew Trade Concepts Growing Wages Still Are Low Standards Are Rigid | By Greg MacGregor Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jersey-landmark-may-vanish-soon-new-brunswick-mansion-with-its.html | JERSEY LANDMARK MAY VANISH SOON New Brunswick Mansion With Its Splendid Gardens Poses Problem for Residents Some Would Raze It Fireplaces Are Admired | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jersey-plant-moves-instrument-unit-of-daystrom-takes-quarters-in.html | JERSEY PLANT MOVES Instrument Unit of Daystrom Takes Quarters in Plainfield | Special to The New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jersey-police-firemen-ask-rise.html | Jersey Police Firemen Ask Rise | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/joan-dexter-wed-to-dl-blackmer-radcliffe-alumna-and-harvard-senior.html | JOAN DEXTER WED TO DL BLACKMER Radcliffe Alumna and Harvard Senior Are Married in Home of Her Father in Vermont | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/joan-van-haelen-bride-of-willard-everett-at-ceremony-in-church-of.html | Joan Van Haelen Bride of Willard Everett At Ceremony in Church of the Resurrection | The New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/joyce-edwards-wed-in-home-at-stamford.html | JOYCE EDWARDS WED IN HOME AT STAMFORD | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/jumper-i-wonder-earns-show-title-miss-mcgowan-guides-gelding-to.html | JUMPER I WONDER EARNS SHOW TITLE Miss McGowan Guides Gelding to Victory at Smithtown Lord Chesterfield Wins Little Wonder Second Halethrope Takes Trophy | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/kaesong-neutral-zone-is-made-for-incidents-communists-in-control.html | KAESONG NEUTRAL ZONE IS MADE FOR INCIDENTS Communists in Control Can Stage a Sensation Whenever They Choose Most Serious Case Choice of Kaesong Entry Into Kaesong Point for Point Warning on Convoys No Defense | By Murray Scheaci Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/kaltnichols.html | KaltNichols | Special to THE NEW YORK TIMESAlbert | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/kanreitzes.html | KanReitzes | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/l-schultze-dead-architect-was-73-designed-familiar-buildings-in.html | L SCHULTZE DEAD ARCHITECT WAS 73 Designed Familiar Buildings in Grand Central AreaDrew Up Waldorf Biltmore Plans Paris His Ideal Work in Other Sections | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/larsondougherty.html | LarsonDougherty | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lawns-take-precedence-when-the-grounds-are-refurnished-at-the-end.html | LAWNS TAKE PRECEDENCE WHEN THE GROUNDS ARE REFURNISHED AT THE END OF SUMMER | GottschoSchlelsner McFarland Hallowell | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/letters-american-lesson-screen-hamlet-pacifism-detroit-churches.html | Letters AMERICAN LESSON SCREEN HAMLET PACIFISM DETROIT CHURCHES | W COOPER GREENROBERT L PROSNITZG MERRILL LENOX | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/letters-to-the-editor-cafe-guerbois-balkan-caesar-cracks-in-the.html | Letters to the Editor Cafe Guerbois Balkan Caesar Cracks in the Kremlin It Was Dr Benedict | JOHN REWALDLEIGH WHITEWALTER R STOREY | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/letters-to-the-times-law-in-holohan-case-the-legality-of.html | Letters to The Times Law in Holohan Case The Legality of Extradition of Nationals Is Discussed Our Economic Policies Continuation of Inflation as a Way of Life Is Seen Other Rare Bibles Cited Against a Third Term Presidents Possible Candidacy Queried in Light of History | ARTHUR LENHOFFPHILIP CORTNEYPC DUSCHNESEUGENE W BURR | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lie-rebuffed-on-un-dismissals-his-powers-over-staff-curtailed-lie.html | Lie Rebuffed on UN Dismissals His Powers Over Staff Curtailed LIE IS REBUFFED ON JOB DISMISSALS Faces Fight With Soviet Bloc | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lopat-takes-no17-reynolds-helps-yanks-southpaw-top-indians-before.html | LOPAT TAKES NO17 Reynolds Helps Yanks Southpaw Top Indians Before 66110 Fans MANTLE BLASTS A HOMER Connects With Rizzuto On in ThirdWoodling Gets Two Hits Drives in 3 Runs Now 328 Against Tribe LOPAT OF YANKEES BEATS INDIANS 73 Two Fielding Lapses | By John Drebinger Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/lore-barnes-wed-to-student.html | Lore Barnes Wed to Student | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/macy-admits-loss-of-primary-fight-assails-dewey-and-sprague-to-call.html | MACY ADMITS LOSS OF PRIMARY FIGHT Assails Dewey and Sprague To Call Meeting Sept 10 to Act on Successor Made Dewey Chief Target Charge Reprehensible Methods | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/manpower-needs-stir-us-experts-group-at-stanford-warns-tour-of-army.html | MANPOWER NEEDS STIR US EXPERTS Group at Stanford Warns Tour of Army Duty is Too Short for LongRange Crisis | By Lawrence E Davies Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/marchitto-picked-by-jersey-dockers-independents-routed-in-vote.html | MARCHITTO PICKED BY JERSEY DOCKERS Independents Routed in Vote Guarded by 56 Policemen Victor Backed by Kenny | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/margaret-b-wilcox-pelham-manor-bride.html | MARGARET B WILCOX PELHAM MANOR BRIDE | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mediation-failing-in-copper-strike-walkout-set-for-tomorrow-would.html | MEDIATION FAILING IN COPPER STRIKE Walkout Set for Tomorrow Would Seriously Affect Defense and Industry Many Complex Factors Union Dominance Involved Certification Held Futile | By Joseph A Loftus Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mens-spring-lines-wait-wool-pricing-mills-hold-off-their-openings.html | MENS SPRING LINES WAIT WOOL PRICING Mills Hold Off Their Openings Beyond Usual Time to Get Australian Auction Results Some Lines Moving Slowly | By George Auerbach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/message-to-savoyards-uptown-group-presents-gilbert-and-sullivan.html | MESSAGE TO SAVOYARDS Uptown Group Presents Gilbert and Sullivan Questions of Technique Our Own Troupe | By Brooks Atkinson | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/middle-west-democrats-comparing-52-with-48-they-feel-truman-can.html | MIDDLE WEST DEMOCRATS COMPARING 52 WITH 48 They Feel Truman Can Beat Taft but Are Doubtful About Eisenhower Appraisal of Prospects A Welcome Candidate | By Warren Moscow Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/millburnstafford.html | MillburnStafford | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/millionaires-are-made-not-born-tax-laws-have-not-left-them-obsolete.html | Millionaires Are Made Not Born Tax laws have not left them obsolete but they build fortunes in a different way Millionaires Are Made Not Born | By David Cushman Coyle | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-bernstein-engaged-cincinnati-girl-will-be-married-to-sam.html | MISS BERNSTEIN ENGAGED Cincinnati Girl Will Be Married to Sam Kintzer Brooklyn | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-fm-lamborn-prospective-bride-affianced.html | MISS FM LAMBORN PROSPECTIVE BRIDE AFFIANCED | Special to THE NEW YORK TIMESHenry C Engels | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-ford-is-wed-to-daniel-h-sise-14-attend-couple-at-marriage-in.html | Miss FORD IS WED TO DANIEL H SISE 14 Attend Couple at Marriage in Trinity Church Southport Bride a 49 Debutante | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-hart-married-to-rw-southgate-wed-in-suburbs.html | MISS HART MARRIED TO RW SOUTHGATE WED IN SUBURBS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-kirby-captures-title-beating-miss-doran-2-and-1-miss-kirby.html | Miss Kirby Captures Title Beating Miss Doran 2 and 1 Miss Kirby Defeats Claire Doran for National Links Title 2 and 1 Final Starts Early Rain Falls at 15th Hole | By Lincoln A Werden Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-mary-lee-finn-will-be-bride-oct-6.html | MISS MARY LEE FINN WILL BE BRIDE OCT 6 | Special to THE NEW YORK TIMESVallols | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-molly-a-gibbs-bride-in-rochester.html | MISS MOLLY A GIBBS BRIDE IN ROCHESTER | Special to THE NEW YORK TIMESMoser | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-murray-wed-to-frank-conniff-becomes-bride-in-southampton-of.html | MISS MURRAY WED TO FRANK CONNIFF Becomes Bride in Southampton of Columnist Who Recently Covered War in Korea | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-virginia-mason-rhode-island-bride.html | MISS VIRGINIA MASON RHODE ISLAND BRIDE | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/miss-walcher-is-engaged-she-will-be-married-to-irwin-levinson.html | MISS WALCHER IS ENGAGED She Will Be Married to Irwin Levinson Syracuse Alumnus | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mr-hearst-one-of-mr-hearsts-favorites.html | MR HEARST ONE OF MR HEARSTS FAVORITES | By Aline B Louchheim | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-gf-brackett-jr-has-son.html | Mrs GF Brackett Jr Has Son | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-john-g-walsh-jr-has-son.html | Mrs John G Walsh Jr Has Son | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-sw-bergstresser.html | MRS SW BERGSTRESSER | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/mrs-thomas-brill.html | MRS THOMAS BRILL | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/named-assistant-director-of-mount-sinai-hospital.html | Named Assistant Director Of Mount Sinai Hospital | Kaufman | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nancy-jean-gannon-is-bride.html | Nancy Jean Gannon Is Bride | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nancy-l-howard-married-in-utica-graduate-of-vassar-is-gowned-in.html | NANCY L HOWARD MARRIED IN UTICA Graduate of Vassar Is Gowned in White Satin at Wedding to W Jerrold Scoutt Jr | Special to THE NEW YORK TIMESHarry H Lott | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nassau-scout-camp-ends-peak-season-accommodations-for-1000-boys-a.html | NASSAU SCOUT CAMP ENDS PEAK SEASON Accommodations for 1000 Boys a Week Planned for Next Summer | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/navy-veteran-weds-margaret-schirmer.html | NAVY VETERAN WEDS MARGARET SCHIRMER | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-hospital-aids-southern-negroes-florida-institution-operated-by.html | NEW HOSPITAL AIDS SOUTHERN NEGROES Florida Institution Operated by Interracial StaffRoom Provided for Fathers Outgrowth of Infirmary Pediatric Ward Stressed | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-light-source-special-lamp-eliminates-need-for-filters-when.html | NEW LIGHT SOURCE Special Lamp Eliminates Need for Filters When Using VariableContrast Papers Filters Now Needed VariableContrast History COPY STAND | By Jacob Deschin | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-quarterly-planned-international-magazine-slated-for-january-by.html | NEW QUARTERLY PLANNED International Magazine Slated for January by Harvard | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-round-is-seen-in-rise-of-prices-industrial-supplies-producers.html | NEW ROUND IS SEEN IN RISE OF PRICES Industrial Supplies Producers Find No Excessive Buying to Build Up Inventories Scrap Supplies Scarce | By Hartley W Barclay | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-york-air-guard-ends-2week-training.html | NEW YORK AIR GUARD ENDS 2WEEK TRAINING | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/new-yorkmore-so-and-less-so-a-british-visitor-finds-the-big-town.html | New YorkMore So And Less So A British visitor finds the Big Town full of surprises but in some ways not so different New YorkMore So and Less So | By Stephen Potter | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/newgate-stood-waiting.html | Newgate Stood Waiting | By Frank G Slaughter | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/news-notes-from-the-field-of-travel-civil-defense-show-from-costa.html | NEWS NOTES FROM THE FIELD OF TRAVEL CIVIL DEFENSE SHOW FROM COSTA RICA NEW BUREAUS TUNA TOURNEY STONE HOUSE DAY GUIDE TO WINES EASTERN STATES FAIR JAZZ SESSIONS HERE AND THERE | By Diana Riceewing Galloway | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/news-of-the-world-of-stamps-procedure-for-obtaining-the-uns.html | NEWS OF THE WORLD OF STAMPS Procedure for Obtaining The UNs FirstDay Covers Explained FirstDay Covers NEW ISSUES | By Kent B Stiles | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/news-of-tv-and-radio-assignment-for-rodgers-other-studio-items.html | NEWS OF TV AND RADIO Assignment for Rodgers Other Studio Items | By Val Adams | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nicaragua-speeds-vaccination.html | Nicaragua Speeds Vaccination | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/novotny-will-defend-pacific-one-design-title-in-maryland-fixture.html | Novotny Will Defend Pacific One Design Title in Maryland Fixture Today COAST DRIVER SET FOR REGATTA TEST Novotny Heads Field of Ten for National Honors Among Pacific OneDesigns SPEED BOAT LIST HEAVY Predicted Log Cruiser Race Recheck Shows Kendall as Colonial YC Winner Offers Speed Boat Plane Name Official Winner | By Clarence E Lovejoy | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nuptials-are-held-for-miss-everett-crestwood-girl-married-there-to.html | NUPTIALS ARE HELD FOR MISS EVERETT Crestwood Girl Married There to WA Haslun ExCaptain of Soccer at Syracuse U | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nuptials-are-held-for-miss-thomason-married-in-suburbs.html | NUPTIALS ARE HELD FOR MISS THOMASON MARRIED IN SUBURBS | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/nurtured-in-insecurity.html | Nurtured in Insecurity | By Granville Hicks | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/oldest-ironworks-visitors-to-saugus-may-now-see-it-being-unearthed.html | OLDEST IRONWORKS Visitors to Saugus May Now See It Being Unearthed After Three Centuries Near Boston Property Protected | By Kenneth P Bochat | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/omanbollman.html | OmanBollman | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/on-bringing-wildlife-indoors-audubon-society-finds-tv-show-has-its.html | ON BRINGING WILDLIFE INDOORS Audubon Society Finds TV Show Has Its Problems About Bats An Owl | By Leonard Ruder | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pakistan-accepts-bid.html | Pakistan Accepts Bid | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/parent-and-child-working-mothers-job-and-a-half.html | PARENT AND CHILD Working Mothers Job and a Half | BY Violet Brown | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/peiping-demands-life-data-of-all-people-in-communist-china-must.html | PEIPING DEMANDS LIFE DATA OF ALL People in Communist China Must Produce Full Record on Slightest Suspicion Others Are Accepted Evil Must Be Cast Out | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/phyllis-mcormick-bride-in-hartford-marred-in-st-justins-church-to.html | PHYLLIS MCORMICK BRIDE IN HARTFORD Marred in St Justins Church to Peter A Knowles Who Served in British Army | Special to THE NEW YORK TIMESJohn Haley | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/picnic-grounds-no-late-august-sunday-is-complete-without-tribute-to.html | Picnic Grounds No late August Sunday is complete without tribute to the waning summer featuring hot dogs pop and watermelon | Compiled by Frances Rodman | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/pilaster-takes-absecon-island-handicap-at-atlantic-city-by-length.html | Pilaster Takes Absecon Island Handicap at Atlantic City by Length and Ha ENNOBLED PICADOR PALCE IN DEAD HEAT Pilaster Scores First Stakes Victory of Year in Absecon Paying 1760 for 2 TWO RECORDS ARE CLIPPED Crowd of 26681 and Handle of 2285355 Set Marks Father Link Victor Rainbow Follows Finish Record 2285355 Bet | By Michael Strauss Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/playground-in-the-rockies-development-is-proposed-at-granby.html | PLAYGROUND IN THE ROCKIES Development Is Proposed At Granby Reservoir North of Denver Crowded Resort RoadBuilding Plans Some Problems | By Marshall Sprague | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/polio-death-in-union-county.html | Polio Death in Union County | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/porterbaird-in-front-card-140-in-firstround-of-golf-tourney-at.html | PORTERBAIRD IN FRONT Card 140 in FirstRound of Golf Tourney at Rockville Club | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/racing-bill-profit-studied-in-illinois-9-in-legislature-who-voted.html | RACING BILL PROFIT STUDIED IN ILLINOIS 9 in Legislature Who Voted did to the Chicago Downs Made 1650 Gain on its Stock Got Stock at 10 Cents a Share Considered Good investment States Attorney Acts | By Luther A Huston Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/radios-miss-deane-journalism.html | RADIOS MISS DEANE Journalism | By Lucy Freeman | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/rail-station-to-be-razed.html | Rail Station to Be Razed | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/rain-cuts-program-as-play-opened-for-the-national-net-title-larsen.html | RAIN CUTS PROGRAM As Play Opened for the National Net Title LARSEN MGREGOR ADVANCE IN TENNIS In Clear Command | By Allison Danzigthe New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/rangers-broken-up-as-misfits-in-korea-army-breaks-up-rangers-in.html | Rangers Broken Up As Misfits in Korea ARMY BREAKS UP RANGERS IN KOREA Conflicts Played Part Organized in Companies Rangers Zeal Cited | By Hanson W Baldwin Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/reasonable-care-brings-fall-roses-before-the-rain.html | REASONABLE CARE BRINGS FALL ROSES Before the Rain | By Frederic R Webb | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/receiving-his-brothers-award.html | RECEIVING HIS BROTHERS AWARD | The New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/records-oldtimers-longplaying-reprints-of-jazz-classics-fats-waller.html | RECORDS OLDTIMERS LongPlaying Reprints of Jazz Classics Fats Waller | By Carter Harman | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/red-faces-the-blusher-the-cause.html | Red Faces The Blusher The Cause | Compiled by John P McKnight | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/revelations19001951-this-years-swim-suits-seem-to-conclude-the.html | Revelations19001951 This years swim suits seem to conclude the revolution begun when Annette Kellerman indicated the shape of things to come Revelations19901951 | By Sam Boal | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/riverside-centennial-will-open-tomorrow.html | RIVERSIDE CENTENNIAL WILL OPEN TOMORROW | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/roads-around-jersey-traffic-jams-good-secondary-routes-lead-to-the.html | ROADS AROUND JERSEY TRAFFIC JAMS Good Secondary Routes Lead to the Mountain And Shore Areas South to Rahway Northern Alternates | By John B Ehrhardt | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/roll-barth.html | ROLL BARTH | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/romantic-piano-music-seltumann.html | ROMANTIC PIANO MUSIC Seltumann | Carlet Studios | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/roslyn-sisterhood-to-install.html | Roslyn Sisterhood to Install | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archiv es/rubber-highways-stretches-of-experimental-pavememt-now-being-tested.html | RUBBER HIGHWAYS Stretches of Experimental Pavememt Now Being Tested in a Number of States Rubber Interests Active Dutch Example Would Raise Cost | By Jay Walz | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/ruth-a-connolly-married-in-jersey-she-becomes-bride-of-thomas-p.html | RUTH A CONNOLLY MARRIED IN JERSEY She Becomes Bride of Thomas P Burrus Jr a Seton Hall Alumnus at Spring Lake | Special to THE NEW YORK TIMESBuschke | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sally-a-conners-engaged-to-wed-future-bride.html | SALLY A CONNERS ENGAGED TO WED FUTURE BRIDE | Special to THE NEW YORK TIMESCharlena Smith | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sandersdeutsch.html | SandersDeutsch | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/scarsdale-wedding-for-katharine-leck.html | SCARSDALE WEDDING FOR KATHARINE LECK | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/schaefflermack.html | SchaefflerMack | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/science-in-review-nuclearpowered-submarine-will-use-tested-means-of.html | SCIENCE IN REVIEW NuclearPowered Submarine Will Use Tested Means of Putting Atomic Energy to Work Progress Is Shown Premature Hopes Objects of Research Question of Cost | By Robert K Plumb | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/senate-prevents-closing-of-us-weather-stations.html | Senate Prevents Closing Of US Weather Stations | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/senators-reduce-corporate-levies-56000000-in-bill-housefavored.html | SENATORS REDUCE CORPORATE LEVIES 56000000 IN BILL HouseFavored Device to Curb Chain Companies Eliminated by Finance Committee OTHER CLAUSES RETAINED 33000000 Revenue Yielded by LoopholeClosing Section on Capital Gain Shifts Loophole is Plugged 56000000 MORE CUT FROM TAX BILL Statement by Rumely | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/senators-toil-on-while-house-rests-greatest-deliberative-body-goes.html | SENATORS TOIL ON WHILE HOUSE RESTS Greatest Deliberative Body Goes Its Own Way Which Is Slow and Usually Devious Other Leading Causes | BY Cp Trussell Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sennabauer.html | SennaBauer | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/shinnecock-bonds-voted-1773-to-47-township-to-pay-225000-of-900000.html | SHINNECOCK BONDS VOTED 1773 TO 47 Township to Pay 225000 of 900000 Cost of Keeping Inlet Free of Sand | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/shortage-made-up-in-loss-of-iran-oil-foreign-petroleum-committee.html | SHORTAGE MADE UP IN LOSS OF IRAN OIL Foreign Petroleum Committee Now in Operation Diverting Supply to Friendly Nations DEMAND IS UP 10 IN YEAR New Plan Needed If Near East Production is Permanently Lost to Western World Other Oil Diverted Outlook Depends on Demand SHORTAGE MADE UP IN LOSS OF IRAN OIL | By Jh Carmical | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/simon-rog.html | SIMON ROG | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sixtyninth-division-elects.html | Sixtyninth Division Elects | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/smithde-voe.html | SmithDe Voe | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/smithehrenfreund.html | SmithEhrenfreund | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/son-to-mrs-eugene-m-brody.html | Son to Mrs Eugene M Brody | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/son-to-the-stuart-a-youngs-jr.html | Son to the Stuart A Youngs Jr | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Delancey Ferguson | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/split-in-philippines.html | SPLIT IN PHILIPPINES | By Henry R Lieberman Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sports-of-the-times-just-listening-evasive-answers-the-tie-that.html | Sports of The Times Just Listening Evasive Answers The Tie That Binds The Die Is Cast | By Arthur Daley | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/stamford-regatta-off-rain-and-hail-on-sound-force-cancellation-of.html | STAMFORD REGATTA OFF Rain and Hail on Sound Force Cancellation of Races | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/stoyle-boxer-best-in-danbury-show-ch-mazelaines-zenith-tops-a.html | STOYLE BOXER BEST IN DANBURY SHOW Ch Mazelaines Zenith Tops a Strong AllBreed Final Purdy Dog Scores | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/student-marries-susan-j-pickwick-nuptials-in-jersey.html | STUDENT MARRIES SUSAN J PICKWICK NUPTIALS IN JERSEY | Special to THE NEW YORK TIMESBradford Bachraclt | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/survey-shows-rise-in-coated-fabrics-use-of-plastic-film-also-is-up.html | SURVEY SHOWS RISE IN COATED FABRICS Use of Plastic Film Also Is Up in First Six Months Association Announces Mostly in Civilian Goods | By John Stuart | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/sweeneywoods.html | SweeneyWoods | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/talk-with-calvin-tomkins.html | Talk With Calvin Tomkins | By Harvey Breit | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/television-season-new-programs-will-be-relatively-few-toward.html | TELEVISION SEASON New Programs Will Be Relatively Few Toward Hollywood List of Premieres Daytime | By Jack Gould | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-actors-werent-too-bad.html | The Actors Werent Too Bad | By Walter Mehring | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-dance-novelties-lillian-moore.html | THE DANCE NOVELTIES LILLIAN MOORE | By John Martin | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-emptiness-of-violence.html | The Emptiness of Violence | By Horace Reynolds | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-england-of-ivanhoe-comes-alive-again-being-an-interim-review-of.html | THE ENGLAND OF IVANHOE COMES ALIVE AGAIN Being an Interim Review of Work Done on Metros Adaptation of Scotts Novel | By Halsey Raines | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-fate-of-wozzeck-stiring-production-in-salzburg-raises-questions.html | THE FATE OF WOZZECK Stiring Production in Salzburg Raises Questions Concerning Operas Future Productions Scarce Audience Shaken Role of Orchestra | By Howard Taubmanfred Rieder Salzburg | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-financial-week-foreign-and-doinestic-developments-provide.html | THE FINANCIAL WEEK Foreign and Doinestic Developments Provide Slight Encouragement for Financial MarketsStocks Sag | By John G Forrest Financial Editor | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-guides-that-bring-the-history-of-america-into-focus.html | The Guides That Bring the History of America Into Focus | By Lyman H Butterfield | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-peoples-delegates.html | The Peoples Delegates | By Wilfred E Binkley | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-weakness-is-of-the-spirit.html | The Weakness Is of the Spirit | By Hans Kohn | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/the-world-of-music-few-changes-observed-in-plans-of-major.html | THE WORLD OF MUSIC Few Changes Observed in Plans of Major Orchestras for the Coming Season ATTENDANCE TOLERANCE DWINDLING RETURN HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/thief-takes-only-toy-banks.html | Thief Takes Only Toy Banks | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/thomaspickett.html | ThomasPickett | Albert Gulda | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/tito-remains-adamant-and-so-do-the-peasants-belgrade-government.html | TITO REMAINS ADAMANT AND SO DO THE PEASANTS Belgrade Government Still Insists Collectivist Plan for Agriculture Must Be Fully Carried Out RESISTANCE NOW WIDESPREAD Struggle Is Broad Richest Land Used Corruption Cited Official Warning | By Ms Handler | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/tocantinshill.html | TocantinsHill | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/toledo-announces-disobedience-soviet-lie-bashir-asserts.html | Toledo Announces Disobedience Soviet Lie Bashir Asserts | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/trials-and-tribulations-of-the-medium-artistic-approach-anecdote.html | TRIALS AND TRIBULATIONS OF THE MEDIUM Artistic Approach Anecdote | By GianCarlo Dienotti | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/troth-announced-of-joyce-jeffrey-new-jersey-state-teachers-alumna.html | TROTH ANNOUNCED OF JOYCE JEFFREY New Jersey State Teachers Alumna Engaged to Edward C Sutton Wyoming Student | Special to THE NEW YORK TIMESBuschke | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/truman-gets-power-for-korea-aid-drive.html | TRUMAN GETS POWER FOR KOREA AID DRIVE | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/twentyfour-storytellers.html | Twentyfour Storytellers | By John Brooks | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/two-neophytes-in-a-troubled-world-ambassador-mcdonald-tells-the.html | TWO NEOPHYTES IN A TROUBLED WORLD Ambassador McDonald Tells the Story Of His Service in the New State of Israel Two in a Troubled World | By Thomas Sugrue | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/union-county-labor-celebration.html | Union County Labor Celebration | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/upstate-nuptials-for-terry-taylor-descendant-of-gov-rp-flower-is.html | UPSTATE NUPTIALS FOR TERRY TAYLOR Descendant of Gov RP Flower Is Wed in Watertown Church to Morse Grant Dial Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/use-of-american-know-how-techniques-enable-french-foundry-to-show.html | Use of American Know How Techniques Enable French Foundry to Show Profit | By James J Nagle | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/vfw-to-parade-tuesday-evening-here-for-the-vfw-convention.html | VFW TO PARADE TUESDAY EVENING HERE FOR THE VFW CONVENTION | The New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/victor-powell-weds-esther-c-urquhart.html | VICTOR POWELL WEDS ESTHER C URQUHART | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/washington-declines-comment.html | Washington Declines Comment | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/washington-explains-bombing.html | Washington Explains Bombing | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/weather-favors-turf-renocation-time-and-materials-repay-the.html | WEATHER FAVORS TURF RENOCATION Time and Materials Repay The Investment on Poor Grass Areas Now Down to the Roots Case History | By Charles K Hallowell Philadelphia Agricultural Extension Service Representative | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/weisdevins.html | WeisDevins | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/west-europe-maintains-eastern-trade-is-vital-changes-in.html | WEST EUROPE MAINTAINS EASTERN TRADE IS VITAL CHANGES IN INTRAEUROPEAN TRADE 193850 | By Michael L Hoffman Special To the New York Times | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/westchester-maps-11-historic-roads-highways-are-charted-to-aid.html | WESTCHESTER MAPS 11 HISTORIC ROADS Highways Are Charted to Aid Zoning and Traffic Study Route 9 Job Finished Aid to Zoning Seen Highway Held Deficient | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/when-a-man-is-to-die.html | When a Man Is to Die | By Richard Plant | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/white-is-the-color-of-applause-new-ensemble-stoessels-death.html | WHITE IS THE COLOR OF APPLAUSE New Ensemble Stoessels Death | By David H Zinman | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/whiteshelton.html | WhiteShelton | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/william-boss.html | WILLIAM BOSS | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/william-r-comfort.html | WILLIAM R COMFORT | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/williamsquinn.html | WilliamsQuinn | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/wood-field-and-stream-brighter-prospects-for-canadian-hunting-lure.html | Wood Field and Stream Brighter Prospects for Canadian Hunting Lure Sportsmen to Northern Provinces | By Raymond R Camp | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/woodburyjoch.html | WoodburyJoch | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/wyeth-and-others-in-new-england-oblique-glances.html | WYETH AND OTHERS IN NEW ENGLAND Oblique Glances | By Stuart Preston | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/yearround-resort-in-northern-italy.html | YEARROUND RESORT IN NORTHERN ITALY | Ewing Galloway | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/yonkers-calls-for-economy.html | Yonkers Calls for Economy | Special to THE NEW YORK TIMES | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-26 | https://www.nytimes.com/1951/08/26/archives/young-of-many-lands-aided-by-french-child-care-center-chateau-of.html | Young of Many Lands Aided By French Child Care Center Chateau of Longchamp Helped by UN Operates on International Basis New Term Being Planned Students From 56 Nations | By Howard A Rusk Md | RE0000031811 | 1979-07-24 | B00000316253 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/4250-music-fund-set-up-chautauqua-earmarks-money-for-special.html | 4250 MUSIC FUND SET UP Chautauqua Earmarks Money for Special Recitals in 52 | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/abroad-the-ministers-start-on-a-round-of-conferences.html | Abroad The Ministers Start on a Round of Conferences | By Anne OHare McCormick | RE0000031812 | 1979-07-24 | B00000316254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/accord-on-defense-with-tito-is-seen-in-harriman-talks-unwritten.html | ACCORD ON DEFENSE WITH TITO IS SEEN IN HARRIMAN TALKS Unwritten Agreement Against Aggression Among Several Issues Discussed INTERNAL AID IS SCANNED Needs Listed by Premier Rome Tells Belgrade Delays on Trieste Are Inopportune | By Ms Handler Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/actors-ask-easing-of-union-provision-film-guild-to-offer-case-for.html | ACTORS ASK EASING OF UNION PROVISION Film Guild to Offer Case for Membership Rule Modification Before Senate Unit Today | By Thomas M Pryor Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/ages-of-fashion-shown-in-venice-costumes-and-art-of-many-periods.html | AGES OF FASHION SHOWN IN VENICE Costumes and Art of Many Periods Are on Display in Palazzo Grassi | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/austin-in-warning-on-peace-groups-urges-americans-to-be-wary-about.html | AUSTIN IN WARNING ON PEACE GROUPS Urges Americans to Be Wary About Joining Bodies With HighSounding Titles | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bad-news-is-taken-in-stride-in-london-stock-market-remains-calm.html | BAD NEWS IS TAKEN IN STRIDE IN LONDON Stock Market Remains Calm Despite Breakdown in Talks in Iran and Korea COMMODITIES ARE BRACED Both Tin and Rubber Show New Life Rebounding Sharply Textile Outlook Dims | By Lewis L Nettleton Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/barbara-strider-to-wed-daughter-of-episcopal-bishop-engaged-to-paul.html | BARBARA STRIDER TO WED Daughter of Episcopal Bishop Engaged to Paul G Kuehn | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/beats-brother-for-tennis-title-battling-for-national-tennis-crown.html | Beats Brother for Tennis Title BATTLING FOR NATIONAL TENNIS CROWN AT FOREST HILLS YESTERDAY | The New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/blakeadler.html | BlakeAdler | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/blocked-mark-gain-stirs-speculation-zurich-experts-link-increase-to.html | BLOCKED MARK GAIN STIRS SPECULATION Zurich Experts Link Increase to Rapid Economic Gains in Western Germany | By George H Morison Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/books-of-the-times-a-suspicion-it-was-rewritten.html | Books of The Times A Suspicion It Was Rewritten | By Orville Prescott | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/britain-lifts-scrap-price-ceiling-goes-up-2-on-all-but-3-grades-to.html | BRITAIN LIFTS SCRAP PRICE Ceiling Goes Up  2 on All but 3 Grades to Aid Steel Output | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/british-aides-quit-south-iran-fields-remaining-oil-technicians-are.html | BRITISH AIDES QUIT SOUTH IRAN FIELDS Remaining Oil Technicians Are Withdrawn From Area Iranians Take Over | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/brooks-bow-1211-before-43-victory-robinsons-homer-in-tenth-of.html | BROOKS BOW 1211 BEFORE 43 VICTORY Robinsons Homer in Tenth of Second Game Beats Pirates Pafko and Cox Connect | By Roscoe McGowen | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/brown-scores-in-sailing-takes-quincy-adams-17-class-honors-at.html | BROWN SCORES IN SAILING Takes Quincy Adams 17 Class Honors at Riverside YC | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/bumble-bee-first-in-pelham-regatta-knapp-sails-international-to.html | BUMBLE BEE FIRST IN PELHAM REGATTA Knapp Sails International to BoatLength Triumph Over SurfSusan Is Fifth | By James Robbins Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/car-crash-pileup-kill-1-and-injure-8-4-autos-plow-into-long-line-as.html | CAR CRASH PILEUP KILL 1 AND INJURE 8 4 Autos Plow Into Long Line as Collision Halts Traffic on Merritt Parkway | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/ciounions-clash-over-jurisdiction-chemical-workers-see-threat-to.html | CIOUNIONS CLASH OVER JURISDICTION Chemical Workers See Threat to Solidarity Bid Leaders Halt Election Rivalry | By Joseph A Loftus Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/city-employes-map-legislative-fight-for-new-benefits-better-pension.html | CITY EMPLOYES MAP LEGISLATIVE FIGHT FOR NEW BENEFITS Better Pension SetUp and Cut in Hours to Be Demanded by Unions Acting in Concert FISCAL OFFICERS WORRIED Other Workers Are Out to Get Same Concessions as Police Fire and Transit Groups | By Paul Crowell | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/citywide-voting-is-sought.html | CityWide Voting Is Sought | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/claire-e-de-sapio-is-wed-in-hoboken-mayor-escorts-daughter-at.html | CLAIRE E DE SAPIO IS WED IN HOBOKEN Mayor Escorts Daughter at Marriage to John Gesualdi Alumnus of Seton Hall | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/cole-asks-inquiry-on-holohan-data-says-department-of-defense-lagged.html | COLE ASKS INQUIRY ON HOLOHAN DATA Says Department of Defense Lagged and Withheld Facts on OSS Murder in Italy | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/columbus-birth-honored-jersey-city-group-sets-up-fund-for.html | COLUMBUS BIRTH HONORED Jersey City Group Sets Up Fund for Scholarship Award | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/cooperatives-hold-23d-annual-sessions.html | COOPERATIVES HOLD 23D ANNUAL SESSIONS | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/dowling-sponsors-clare-b-luce-play-signed-for-new-play.html | DOWLING SPONSORS CLARE B LUCE PLAY SIGNED FOR NEW PLAY | By Sam Zolotow | RE0000031812 | 1979-07-24 | B00000316254 |

| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/dutch-are-unhappy.html | Dutch Are Unhappy | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
|---|---|---|---|---|---|---|
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/dutch-premium-up-on-us-securities-rises-to-16-as-market-there.html | DUTCH PREMIUM UP ON US SECURITIES Rises to 16 as Market There Ignores Deadlock in Talks in Korea and Iran | By Paul Catz Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/east-bloc-lagging-in-grain-harvest-red-organs-indicate-collection.html | EAST BLOC LAGGING IN GRAIN HARVEST Red Organs Indicate Collection of Bumper Crop Has Not Been Close to Goals | By John MacCormac Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/economics-and-finance-industry-dispersion-a-footnote.html | ECONOMICS AND FINANCE Industry Dispersion A Footnote | By Edward H Collins | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/edinburgh-hears-jiraks-symphony-prizewinning-work-by-chicago-music.html | EDINBURGH HEARS JIRAKS SYMPHONY PrizeWinning Work by Chicago Music Teacher Has World Premiere at Festival | By Howard Taubman Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/eileen-m-scanlon-officers-fiancee-u-of-michigan-graduate-to-be-wed.html | EILEEN M SCANLON OFFICERS FIANCEE U of Michigan Graduate to Be Wed to Lieut Clifford E Crafts Jr of Air Force | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/elaine-allen-wed-to-martin-r-flug.html | ELAINE ALLEN WED TO MARTIN R FLUG | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/eleanor-stuart-married-becomes-bride-in-brookline-of-john-clinton.html | ELEANOR STUART MARRIED Becomes Bride in Brookline of John Clinton | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/emir-talal-to-return-heirapparent-to-jordans-throne-due-in-amman.html | EMIR TALAL TO RETURN HeirApparent to Jordans Throne Due in Amman About Sept 1 | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/fairfield-in-front-98-randy-crawfords-goal-at-close-beats.html | FAIRFIELD IN FRONT 98 Randy Crawfords Goal at Close Beats Pittsfield Polo Team | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/further-cuts-seen-in-foreign-aid-bill-at-least-300000000-and.html | FURTHER CUTS SEEN IN FOREIGN AID BILL At Least 300000000 and Perhaps 1000000000 Reductions Predicted | By John D Morris Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/german-miss-color-tv-has-an-aversion-to-red.html | German Miss Color TV Has an Aversion to Red | By the United Press | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/germanys-output-of-steel-is-raised-french-industry-is-concerned-as.html | GERMANYS OUTPUT OF STEEL IS RAISED French Industry Is Concerned as FrancoSaarland Total Is Outstripped in July | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/giants-defeat-cubs-twice-for-14-in-row-and-cut-dodgers-lead-to-6.html | Giants Defeat Cubs Twice for 14 in Row and Cut Dodgers Lead to 6 Games WESTRUM SCORING ON HIS GAMEWINNING HOMER | By Louis Effrat | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/granted-an-interview.html | Granted An Interview | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/h-howard-83-dies-chemist-inventor-merchant-marine-recruiting-head.html | H HOWARD 83 DIES CHEMIST INVENTOR Merchant Marine Recruiting Head of First World War Cited by Industry in April | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/harriman-in-london.html | Harriman in London | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/heinekeFreund.html | HeinekeFreund | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/his-temperature-at-109-for-half-hour-man-lives.html | His Temperature at 109 For Half Hour Man Lives | By the United Press | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/hot-pennsylvanians-eat-army-out-of-salt-pills.html | Hot Pennsylvanians Eat Army Out of Salt Pills | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/impasse-prevails-in-the-rail-dispute-roads-seized-year-ago-today.html | IMPASSE PREVAILS IN THE RAIL DISPUTE Roads Seized Year Ago Today Senators Seek Intervention of Truman on Issues | By Louis Stark Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/invasion-planner-heads-atom-control-in-britain.html | Invasion Planner Heads Atom Control in Britain | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/irish-setter-best-in-a-field-of-800-ch-mahogany-boys-monty-is.html | IRISH SETTER BEST IN A FIELD OF 800 Ch Mahogany Boys Monty Is Winner in AllBreed Show at Great Barrington | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/israeli-immigration-is-urged-by-zionists.html | ISRAELI IMMIGRATION IS URGED BY ZIONISTS | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/italy-warns-yugoslavia-sees-refusal-to-a-compromise-on-trieste-as.html | ITALY WARNS YUGOSLAVIA Sees Refusal to a Compromise on Trieste as Inopportune | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/jackie-kelk-stars-in-new-tv-comedy-mr-bobbin-has-makings-of-amusing.html | JACKIE KELK STARS IN NEW TV COMEDY Mr Bobbin Has Makings of Amusing ShowBarkley on George Allen Program | By Jack Gould | RE0000031812 | 1979-07-24 | B00000316254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/jacobsonbarbaro-capture-crown-in-new-jersey-amateurpro-golf-set.html | JacobsonBarbaro Capture Crown In New Jersey AmateurPro Golf Set Back Sanok and Goggin for Title 1 Up ThomasUnger Win Rockville Club Test SamuelsGrogan Glen Head Victors | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/join-in-sympathy-strike-colgate-workers-in-indiana-said-to-back.html | JOIN IN SYMPATHY STRIKE Colgate Workers in Indiana Said to Back Jersey City Group | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/joseph-k-howard-montana-author-writer-whose-book-attacked.html | JOSEPH K HOWARD MONTANA AUTHOR Writer Whose Book Attacked Despoilers of States Natural Resources Is Dead at 45 | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/leonard-defeats-hearst-in-chess-defending-champion-is-upset-in.html | LEONARD DEFEATS HEARST IN CHESS Defending Champion Is Upset in State TourneyBlack Victor Over Shapiro | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/letters-to-the-times-revision-of-primary-law-changes-advocated-to.html | Letters to The Times Revision of Primary Law Changes Advocated to Permit More Intelligent Voting | ROBERT B BLAIKIE | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/little-lady-11-halted-in-flight-from-home-to-avoid-parting-from.html | Little Lady 11 Halted in Flight From Home To Avoid Parting From Unwelcome Poodle | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/many-extracurricular-tasks-raise-havoc-with-education-in-china.html | Many Extracurricular Tasks Raise Havoc With Education in China Peiping Press Says | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/marjorie-streets-troth-niece-of-chicago-bishop-will-be-wed-to-j-de.html | MARJORIE STREETS TROTH Niece of Chicago Bishop Will Be Wed to J de N Macomb Jr | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/martztolley.html | MartzTolley | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/miss-lynn-h-mangel-lewis-a-davis-marry.html | MISS LYNN H MANGEL LEWIS A DAVIS MARRY | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/miss-moss-married-to-richard-menin-has-3-attendants-at-wedding-in.html | MISS MOSS MARRIED TO RICHARD MENIN Has 3 Attendants at Wedding in White Plains to Veteran Alumnus of Dartmouth | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/miss-patricia-hilton-bride-in-shrewsbury-bernitzgoodman.html | MISS PATRICIA HILTON BRIDE IN SHREWSBURY BernitzGoodman | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/mitropoulos-in-new-role-pageturner-for-cellist.html | Mitropoulos in New Role PageTurner for Cellist | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/mrs-roger-c-ward-has-son.html | Mrs Roger C Ward Has Son | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |

| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/nathan-johnson-69-advisory-engineer.html | NATHAN JOHNSON 69 ADVISORY ENGINEER | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
|---|---|---|---|---|---|---|
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/new-british-jet-explodes.html | New British Jet Explodes | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/new-israeli-data-offered-on-syria-tel-aviv-asks-un-to-reopen-its-in.html | NEW ISRAELI DATA OFFERED ON SYRIA Tel Aviv Asks UN to Reopen Its Inquiry Into Border Fray in View of Fresh Evidence | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/news-of-food-our-dollars-aid-cheese-industry-overseas-then-our.html | News of Food Our Dollars Aid Cheese Industry Overseas Then Our Quota System Blocks the Sales | By Jane Nickerson | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/novotny-retains-speed-boat-laurels-los-angeles-pilot-takes-title.html | Novotny Retains Speed Boat Laurels LOS ANGELES PILOT TAKES TITLE EVENT Novotny Victor in National Pacific OneDesign Class in Maryland Regatta ROWLAND WINS CUP RACE Also Captures the TenMile Speed Boat Sweepstakes Mascari Triumphs | By Clarence E Lovejoy Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/nuptials-are-held-for-louise-cordier-daughter-of-trygve-lie-aide.html | NUPTIALS ARE HELD FOR LOUISE CORDIER Daughter of Trygve Lie Aide Wed to Michael King Son of Actor in Great Neck | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/oehrlebenzon.html | OehrleBenzon | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/pact-ends-school-strike-pawtucket-teachers-accept-pay-rises-ban-on.html | PACT ENDS SCHOOL STRIKE Pawtucket Teachers Accept Pay Rises Ban on Walkouts | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/paratrooper-dies-in-war-game-leap-falls-1000-feet-as-chute-fails.html | PARATROOPER DIES IN WAR GAME LEAP Falls 1000 Feet as Chute Fails When 1850 Join Attack Maneuvers Near End | By Hanson W Baldwin Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/paris-marks-liberation-small-groups-mark-anniversary-of-leclercs.html | PARIS MARKS LIBERATION Small Groups Mark Anniversary of Leclercs Entrance | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/patterns-of-the-times-big-and-little-separates-dress-suggestions.html | Patterns of The Times Big and Little Separates Dress Suggestions for School GirlsSister Fashions Offered | By Virginia Pope | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/peiping-charges-flights-over-china-by-us-warplanes-radio-asserts.html | PEIPING CHARGES FLIGHTS OVER CHINA BY US WARPLANES Radio Asserts Fliers Invaded Air Space at Shanghai and Tsingtao on Two Days RIDGWAYS STAND SCORED Enemy Broadcaster Accuses Allied Leader of Arrogant Hoodlumism in His Note | By Lindesay Parrott Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/philippines-make-economic-strides-situation-brighter-than-bell.html | PHILIPPINES MAKE ECONOMIC STRIDES Situation Brighter Than Bell PredictedQuirino Leaves Today for Pact Signing | By Henry R Lieberman Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/plane-drops-iron-lung-to-soldier-on-troopship.html | Plane Drops Iron Lung To Soldier on Troopship | By the United Press | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/plane-experiment-fatal-mechanic-worked-10-years-on-ship-that-causes.html | PLANE EXPERIMENT FATAL Mechanic Worked 10 Years on Ship That Causes His Death | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/planning-is-held-fixture-in-britain-nonpolitical-aides-to-chart.html | PLANNING IS HELD FIXTURE IN BRITAIN NonPolitical Aides to Chart Policies Are Regarded as Need for Any Regime | By Clifton Daniel Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/pleas-are-offered-for-four-in-jordan-one-charges-prosecution-in.html | PLEAS ARE OFFERED FOR FOUR IN JORDAN One Charges Prosecution in Abdullah Death Plot Trial Depended on Rumors | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/princeton-scholarship-set-up.html | Princeton Scholarship Set Up | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/radiation-devices-open-new-market-atomic-energy-program-aids.html | RADIATION DEVICES OPEN NEW MARKET Atomic Energy Program Aids 8000000 Annual Business Southern Association Says AEC HAS 500 CUSTOMERS Greater Opportunities Ahead in Industrial Agricultural and Medical Research | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/rome-awaits-extradition-move.html | Rome Awaits Extradition Move | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/runoff-primary-stirs-mississippi-states-52-role-seen-at-stake-as.html | RUNOFF PRIMARY STIRS MISSISSIPPI States 52 Role Seen at Stake as ExGovernor 70 Seeks Office Over Veteran 36 | By John N Popham Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/rural-life-parley-opens-seminarians-in-massachusetts-to-study.html | RURAL LIFE PARLEY OPENS Seminarians in Massachusetts to Study Catholic Youth | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/rutancarr.html | RutanCarr | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sabers-quell-rioting-in-stockholm-where-pay-dispute-depleted-police.html | Sabers Quell Rioting in Stockholm Where Pay Dispute Depleted Police SABERS QUELL RIOT IN SWEDISH CAPITAL | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sedgmanmcgregor-beat-rosecandy-in-allaustralian-final-of-us-doubles.html | SedgmanMcGregor Beat RoseCandy in AllAustralian Final of US Doubles THRILLING CONTEST DECIDED IN 4 SETS Sedgman and McGregor Defeat RoseCandy for a Sweep of World Doubles Titles SAVITT AND TRABERT WIN Flam Talbert Mulloy Gain in US Singles at Forest Hills Tuero Tops Kumamaru | By Allison Danzig | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sir-ernest-clark-87-held-colonial-posts.html | SIR ERNEST CLARK 87 HELD COLONIAL POSTS | The New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/soviet-states-us-harms-west-trade-soviet-charges-that-barriers-hurt.html | SOVIET STATES US HARMS WEST TRADE Soviet Charges That Barriers Hurt National Interests in Europe and Far East | By Harrison E Salisbury Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/sports-of-the-times-flashback.html | Sports of The Times Flashback | By Arthur Daley | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/steel-freight-cost-to-rise-50000000-increase-effective-tomorrow-85c.html | STEEL FREIGHT COST TO RISE 50000000 Increase Effective Tomorrow 85c a Ton for Makers and 90c for Buyers in East OUTPUT RATE OFF IN WEEK Put at 98 of Capacity Down 2 Points but Is Expected to Bounce Back to 100 | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/stone-houses-250-years-old-to-go-on-display-tomorrow-at-new-paltz.html | STONE HOUSES 250 YEARS OLD TO GO ON DISPLAY TOMORROW AT NEW PALTZ VISITORS THIS WAY TO THE YEAR 1700 | The New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/survey-puts-taft-ahead-advisers-find-senator-leading-contender-for.html | SURVEY PUTS TAFT AHEAD Advisers Find Senator Leading Contender for 52 Nomination | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/trader-bedford-wins-show-prize-annexes-sunnycroft-jumper.html | TRADER BEDFORD WINS SHOW PRIZE Annexes Sunnycroft Jumper HonorsSportin Life Is Victor Among Hunters | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/tropical-oil-co-after-30-years-turns-back-1000000acre-de-mares.html | Tropical Oil Co After 30 Years Turns Back 1000000Acre De Mares Field to Colombia | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/un-fliers-step-up-attacks-in-korea-blast-roads-and-supply-depots.html | UN FLIERS STEP UP ATTACKS IN KOREA Blast Roads and Supply Depots and Aid FrontLine Troops Communists Storm Hill | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/undertone-strong-in-grain-futures-prices-reported-irregularly.html | UNDERTONE STRONG IN GRAIN FUTURES Prices Reported Irregularly Higher on Flour Demand and Export Sales of Wheat | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-aides-urge-rifle-tests-to-end-west-arms-impasse-us-canada.html | US Aides Urge Rifle Tests To End West Arms Impasse US Canada Surprised | By Austin Stevens Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-honors-costa-ricas-chief.html | US Honors Costa Ricas Chief | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/us-reply-to-india-rejects-reasons-for-shunning-pact-says-new-delhi.html | US Reply to India Rejects Reasons for Shunning Pact Says New Delhi Sets Double Standard for Disposing of Japanese IslandsHolds Views on Defense Impracticable | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/vfw-head-assails-our-pussyfooting-at-vfw-memorial-services-here.html | VFW HEAD ASSAILS OUR PUSSYFOOTING AT VFW MEMORIAL SERVICES HERE LAST NIGHT | The New York Times by Edward Hausner | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/west-germans-cut-into-british-trade-un-data-disclose-disastrous.html | WEST GERMANS CUT INTO BRITISH TRADE UN Data Disclose Disastrous Drop in Competitive Position of London on Exports BONN GAIN IS BIG THIS YEAR West Zone Improves Its Role as Supplier of Goods Even in the Sterling Area | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/westchester-on-the-rhine-rising-to-house-us-employes-in-style-us.html | Westchester on the Rhine Rising To House US Employes in Style US AIDES IN BONN WILL LIVE IN STYLE | By Drew Middleton Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/will-fill-old-pulpit-pastor-of-philadelphia-church-named-by.html | WILL FILL OLD PULPIT Pastor of Philadelphia Church Named by Methodist Bishop | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/wool-men-opposing-global-allocations.html | WOOL MEN OPPOSING GLOBAL ALLOCATIONS | Special to THE NEW YORK TIMES | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-27 | https://www.nytimes.com/1951/08/27/archives/yanks-split-pair-with-white-sox-stay-game-behind-leagueleading.html | Yanks Split Pair With White Sox Stay Game Behind LeagueLeading Indians BERRA OUT AT THE PLATE IN YESTERDAYS FIRST GAME | By John Drebinger Special To the New York Times | RE0000031812 | 1979-07-24 | B00000316254 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/1900-out-in-perth-amboy.html | 1900 Out in Perth Amboy | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/2000-seek-honors-in-veteran-bands-veterans-of-foreign-wars-parading.html | 2000 SEEK HONORS IN VETERAN BANDS VETERANS OF FOREIGN WARS PARADING LAST NIGHTINFORMAL TALK AT CONVENTION | The New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/20000-slated-to-train-in-war-games-upstate.html | 20000 Slated to Train In War Games Upstate | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/2280000000-rise-in-tax-on-business-voted-by-senators-finance.html | 2280000000 RISE IN TAX ON BUSINESS VOTED BY SENATORS Finance Committees Increase Would Be 760000000 Less Than Approved by House SMALL CONCERNS FAVORED Group Sets Normal Rate at 27 to Aid Companies With Income Under 25000 | By Cp Trussell Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/3-berry-pickers-sought-police-think-2-of-missing-have-run-away-from.html | 3 BERRY PICKERS SOUGHT Police Think 2 of Missing Have Run Away From Home Again | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/4-players-share-state-chess-lead-seidman-hook-sherwin-and-schmidt.html | 4 PLAYERS SHARE STATE CHESS LEAD Seidman Hook Sherwin and Schmidt Victors Twice in Tourney at Syracuse | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/52-european-tour-for-philharmonic-plans-to-perform-next-spring-in.html | 52 EUROPEAN TOUR FOR PHILHARMONIC Plans to Perform Next Spring in Italy Greece Israel and France Near Completion | By Howard Taubman Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/72-german-teenagers-here.html | 72 German TeenAgers Here | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/a-unified-europe-asked-by-planners-on-eve-of-senate-aid-debate.html | A UNIFIED EUROPE ASKED BY PLANNERS On Eve of Senate Aid Debate Association Says Arms and Money Are Not Enough | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/alexander-defends-un-role-in-korea.html | ALEXANDER DEFENDS UN ROLE IN KOREA | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/among-arrivals-on-liner-queen-elizabeth.html | AMONG ARRIVALS ON LINER QUEEN ELIZABETH | The New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/austin-tells-reds-kaesong-is-a-test-deeds-more-important-than-words.html | AUSTIN TELLS REDS KAESONG IS A TEST Deeds More Important Than Words He Warns Soviet in Talk Before VFW Here | By Richard H Parke | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/barbara-ann-burns-to-be-bride-sept-15.html | BARBARA ANN BURNS TO BE BRIDE SEPT 15 | Bradford Bachrach | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bed-o-roses-idle-since-last-february-wins-sixfurlong-spa-dash-the.html | Bed o Roses Idle Since Last February Wins SixFurlong Spa Dash THE START OF THE FIRST RACE AT SARATOGA YESTERDAY | By James Roach Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/benefit-on-sept-8-for-nursing-group-frontier-service-to-be-aided-by.html | BENEFIT ON SEPT 8 FOR NURSING GROUP Frontier Service to Be Aided by an Auction and Rummage Sale in New Canaan Conn | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bonds-and-shares-on-london-market-trading-dull-prices-weak-but-with.html | BONDS AND SHARES ON LONDON MARKET Trading Dull Prices Weak but With Changes SmallBritish Funds Firm With Gains | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/bonn-faces-delay-over-sovereignty-meeting-of-foreign-ministers-will.html | BONN FACES DELAY OVER SOVEREIGNTY Meeting of Foreign Ministers Will Put Off Definite Action on New German Status | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/books-of-the-times-inferior-tales-of-new-york.html | Books of The Times Inferior Tales of New York | By Orville Prescott | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/british-labor-asks-new-taxes-on-rich-policy-statement-urges-a-levy.html | BRITISH LABOR ASKS NEW TAXES ON RICH Policy Statement Urges a Levy on Big Unearned Incomes to Share Arms Burden | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/brooks-lose-by-52-after-50-victory-32561-fans-see-branca-hold.html | BROOKS LOSE BY 52 AFTER 50 VICTORY 32561 Fans See Branca Hold Pirates to Two Hits Both in Ninth of First Game | By Roscoe McGowen | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/brysonmccracken.html | BrysonMcCracken | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/canada-curbs-imports-new-controls-are-imposed-on-strategic.html | CANADA CURBS IMPORTS New Controls Are Imposed on Strategic Materials | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/canasta-battlers-meet-in-fishbowl-glass-globe-protects-teams.html | CANASTA BATTLERS MEET IN FISHBOWL Glass Globe Protects Teams Spectators Too in Big International Match | By John R Crawford | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/charles-a-gould-noted-merchant-former-official-of-associated.html | CHARLES A GOULD NOTED MERCHANT Former Official of Associated Drygoods Corp Dead at 86 Had Headed Many Stores | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/chinese-reds-drive-on-passes-to-india-travelers-in-himalayas-tell.html | CHINESE REDS DRIVE ON PASSES TO INDIA Travelers in Himalayas Tell of Movement in Tibet to Take Over Trade Routes | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/congress-group-in-paris-legislators-bound-for-ankara-confer-with.html | CONGRESS GROUP IN PARIS Legislators Bound for Ankara Confer With Eisenhower | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/deckmandamonte.html | DeckmanDamonte | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/delay-is-indicated-in-inlet-dredgings.html | DELAY IS INDICATED IN INLET DREDGINGS | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dr-schwarz-dies-once-consul-here-german-envoy-was-dismissed-by.html | DR SCHWARZ DIES ONCE CONSUL HERE German Envoy Was Dismissed by Nazis in 1933 and Became Broker for Stock Firm | The New York Times Studio 1933 | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/dunhampaul.html | DunhamPaul | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/duxbury-captures-two-sound-races-takes-lead-with-14-points-as.html | DUXBURY CAPTURES TWO SOUND RACES Takes Lead With 14 Points as Womens National Title Sailing Series Starts | By James Robbins Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/enemy-demands-un-concessions-to-resume-talks-answer-to-ridgway-asks.html | ENEMY DEMANDS UN CONCESSIONS TO RESUME TALKS Answer to Ridgway Asks Him to Admit He Erred in Calling Incident Manufactured REINVESTIGATION SOUGHT Communists Declare Evidence of Alleged Bombing of Truce City Is Still at Scene | By Lindesay Parrott Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/fashions-grade-school-pupils-togs-reflect-latest-trends-dark-plaid.html | Fashions Grade School Pupils Togs Reflect Latest Trends Dark Plaid Cottons in All Size Ranges Get Fall Precedence | The New York Times Studio | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ford-uaw-is-robbed-safe-blasted-2500-in-cash-50000-checks-taken.html | FORD UAW IS ROBBED Safe Blasted 2500 in Cash 50000 Checks Taken | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/foreign-aid-pattern-seen-in-cooperation.html | FOREIGN AID PATTERN SEEN IN COOPERATION | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/frank-fellows-61-congressman-dies-representative-from-maine-for-10.html | FRANK FELLOWS 61 CONGRESSMAN DIES Representative From Maine for 10 Years Once Headed House Judiciary Group | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gas-ration-cut-in-china-private-autos-in-shanghai-get-20-gallons-a.html | GAS RATION CUT IN CHINA Private Autos in Shanghai Get 20 Gallons a Month | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gop-assails-sham-in-red-trade-curb-senate-kept-in-night-session-by.html | GOP ASSAILS SHAM IN RED TRADE CURB Senate Kept in Night Session by Attack on Bill to Replace Kem Plan Affecting Aid | By William S White Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/graham-arrives-in-pakistan.html | Graham Arrives in Pakistan | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gromyko-arrives-prepared-for-fight-on-japanese-pact-soviet-deputy.html | Gromyko Arrives Prepared For Fight on Japanese Pact SOVIET DEPUTY FOREIGN MINISTER HERE | The New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/gronauerroche-victors-take-long-island-amateurpro-golf-by-4-strokes.html | GRONAUERROCHE VICTORS Take Long Island AmateurPro Golf by 4 Strokes With 61 | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/guerrillas-step-up-activities.html | Guerrillas Step Up Activities | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/harriman-meets-cabinet-in-britain-hears-london-will-not-offer.html | HARRIMAN MEETS CABINET IN BRITAIN Hears London Will Not Offer Provocation to Iran in the Dispute Over Oilfields | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/harvard-graduate-to-wed-sonia-allen.html | HARVARD GRADUATE TO WED SONIA ALLEN | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/henry-f-budde-78-publisher-on-coast.html | HENRY F BUDDE 78 PUBLISHER ON COAST | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/injured-us-singer-misses-opera-role.html | INJURED US SINGER MISSES OPERA ROLE | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/iran-sets-forth-rehabilitation-plan.html | Iran Sets Forth Rehabilitation Plan | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/israel-gives-un-data-on-syria.html | Israel Gives UN Data on Syria | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/itabira-iron-output-in-brazil-increased.html | ITABIRA IRON OUTPUT IN BRAZIL INCREASED | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/italy-closes-14-communist-youth-camps-on-moral-political-propaganda.html | Italy Closes 14 Communist Youth Camps On Moral Political Propaganda Grounds | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/jansen-and-corwin-triumph-by-54-63-a-giant-trapped-at-the-polo.html | JANSEN AND CORWIN TRIUMPH BY 54 63 A GIANT TRAPPED AT THE POLO GROUNDS | By Louis Effrat | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/jersey-state-trooper-killed.html | Jersey State Trooper Killed | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/joan-e-medford-to-wed-chooses-sept-8-for-marriage-to-william-i.html | JOAN E MEDFORD TO WED Chooses Sept 8 for Marriage to William I Pontius | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/july-output-lowest-in-10-months-federal-reserve-board-reports.html | July Output Lowest in 10 Months Federal Reserve Board Reports Declining Consumer Demand Acted as Drag Upon Industrial Production Agency Says August Level Expected to Be Higher | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/kefauver-inquiry-figure-freed.html | Kefauver Inquiry Figure Freed | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/king-of-thailand-will-return-home-phumiphon-aduldet-recovered-from.html | KING OF THAILAND WILL RETURN HOME Phumiphon Aduldet Recovered From Accident Injuries Is Due There in October | By Michael L Hoffman Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/lady-luck-smiles-on-movie-player-arthurfranz-gets-top-role-in.html | LADY LUCK SMILES ON MOVIE PLAYER ArthurFranz Gets Top Role in Kramers Sniper After He Attends Mass Interview | By Thomas M Pryor Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/lead-to-maine-skipper-willauer-wins-twice-in-sears-cup-junior.html | LEAD TO MAINE SKIPPER Willauer Wins Twice in Sears Cup Junior Sailing Series | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/letters-to-the-times-status-of-refugees-regret-expressed-at-the.html | Letters to The Times Status of Refugees Regret Expressed at the Failure of Countries to Agree on Convention | KURT R GROSSMANN | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/liner-halts-to-save-a-seeingeye-dog.html | Liner Halts to Save A SeeingEye Dog | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/los-angeles-utility-files-southern-counties-gas-company-seeks.html | LOS ANGELES UTILITY FILES Southern Counties Gas Company Seeks 12000000 Mortgage | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/maiergach.html | MaierGach | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/mcarthyism-scored-as-campus-menace.html | MCARTHYISM SCORED AS CAMPUS MENACE | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/mgrath-resigns-but-mayor-denies-quill-forced-step-quits-city-post.html | MGRATH RESIGNS BUT MAYOR DENIES QUILL FORCED STEP QUITS CITY POST | By Thomas P Ronan | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/miss-ec-mnerney-engaged-to-marry-president-of-smith-college-club-of.html | MISS EC MNERNEY ENGAGED TO MARRY President of Smith College Club of Toledo Will Be Wed to BC McKee Navy Veteran | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/miss-lee-arnett-becomes-fiancee-u-of-new-mexico-alumna-to-be-bride.html | MISS LEE ARNETT BECOMES FIANCEE U of New Mexico Alumna to Be Bride of Robert E Young an Engineering Student | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/miss-nadler-wed-to-dr-ar-miller-wed-to-doctor.html | MISS NADLER WED TO DR AR MILLER WED TO DOCTOR | Walters Studio | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/mrs-parsons-is-wed-to-lieut-jl-christy.html | MRS PARSONS IS WED TO LIEUT JL CHRISTY | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/navajo-life-average-put-below-50-years.html | NAVAJO LIFE AVERAGE PUT BELOW 50 YEARS | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/new-yorker-heads-general-zionists-elected-by-zionists.html | NEW YORKER HEADS GENERAL ZIONISTS ELECTED BY ZIONISTS | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/opinion-backs-dingell-election-law-held-not-violated-by-michigan.html | OPINION BACKS DINGELL Election Law Held Not Violated by Michigan Representative | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ops-eases-pricing-of-private-brands-wholesalers-promotion-costs-may.html | OPS EASES PRICING OF PRIVATE BRANDS Wholesalers Promotion Costs May Now Be Reflected in Grocery Quotations WIDER EFFECT FORECAST Trade Sees a Precedent for Chains and Others to Seek Similar Concessions | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/paris-cabinet-seeks-agreement-on-bills.html | PARIS CABINET SEEKS AGREEMENT ON BILLS | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/perons-are-told-of-partys-choice-argentine-president-and-wife.html | PERONS ARE TOLD OF PARTYS CHOICE Argentine President and Wife Decline to Say If They Will Accept Nominations | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |

| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/pieck-scores-steps-for-european-unity.html | PIECK SCORES STEPS FOR EUROPEAN UNITY | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
|---|---|---|---|---|---|---|
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/plans-of-ursula-keller-she-will-be-married-on-sept-8-to-irenee-du.html | PLANS OF URSULA KELLER She Will Be Married on Sept 8 to Irenee du Pont May | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/rail-freight-rises-to-lift-meat-price-ops-permits-slaughterers-to.html | RAIL FREIGHT RISES TO LIFT MEAT PRICE OPS Permits Slaughterers to Pay MoreConsumers Will Feel Advance Later | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/reds-candidates-in-greek-election-will-take-part-in-race-first-time.html | REDS CANDIDATES IN GREEK ELECTION Will Take Part in Race First Time in 3 Years as United Front List Is Approved | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/rent-rise-bids-mount-applications-force-curtailment-of-jersey.html | RENT RISE BIDS MOUNT Applications Force Curtailment of Jersey Office Hours | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/richardson-averts-upset-as-favorites-advance-in-national-singles-in.html | Richardson Averts Upset as Favorites Advance in National Singles IN TITLE TOURNEY MATCH ON FOREST HILLS COURT | By Allison Danzig | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sabre-squadron-reaches-britain-25-jets-are-the-first-so-far.html | SABRE SQUADRON REACHES BRITAIN 25 Jets Are the First So Far Assigned by US to Bolster Western Europes Defense | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sagging-tendency-appears-in-wheat-early-firmness-in-chicago-is.html | SAGGING TENDENCY APPEARS IN WHEAT Early Firmness in Chicago Is Followed by Down Trend Corn Is Strong | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sea-visitor-brings-greetings-of-italy-italian-sailing-vessel-here.html | SEA VISITOR BRINGS GREETINGS OF ITALY ITALIAN SAILING VESSEL HERE FOR TENDAY VISIT | By Milton Bracker | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/soviet-historians-make-us-villain-assert-americans-organized-1918.html | SOVIET HISTORIANS MAKE US VILLAIN Assert Americans Organized 1918 Intervention and Tried to Dominate Whole World | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sports-of-the-times-pecks-bad-boy.html | Sports of The Times Pecks Bad Boy | By Arthur Daley | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/stars-and-stripes-struck-to-please-proud-korean.html | Stars and Stripes Struck To Please Proud Korean | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/state-department-approved.html | State Department Approved | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/suits-by-de-rauch-are-classical-in-cut.html | SUITS BY DE RAUCH ARE CLASSICAL IN CUT | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/sweetmanmatthew.html | SweetmanMatthew | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/synthetic-rubber-goes-up-saturday-rfc-orders-rise-of-1-cents-on.html | SYNTHETIC RUBBER GOES UP SATURDAY RFC Orders Rise of 1 Cents on General Purpose Product to Increase Output STEP APPROVED BY OPS 860000 Long Tons a Year SoughtNew Price to Add 15 or 16 Cents to Cost of Tires | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/truman-certifies-big-copper-strike-to-the-wage-board-president.html | TRUMAN CERTIFIES BIG COPPER STRIKE TO THE WAGE BOARD President Cites a Very Serious Impact on Defense Program in NationWide Walkout URGES WORKERS TO RETURN Wilson Sees Drastic Letdown in Production of Defense and Civilian Materials | By Louis Stark Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/tuna-fleet-plans-a-protest-parade-fight-against-aid-to-japanese.html | TUNA FLEET PLANS A PROTEST PARADE Fight Against Aid to Japanese Fishermen Will Be Taken to Truman in San Francisco | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/turpin-sets-plans-for-robinson-bout-middleweight-champion-begins.html | TURPIN SETS PLANS FOR ROBINSON BOUT Middleweight Champion Begins Serious TrainingIBC Curtails His Activity | By James P Dawson Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/ultimatum-on-war-urged.html | Ultimatum on War Urged | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/urban-trend-deplored-too-many-catholics-leaving-rural-areas.html | URBAN TREND DEPLORED Too Many Catholics Leaving Rural Areas Institute Hears | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/us-bonn-work-out-hunting-compromise.html | US BONN WORK OUT HUNTING COMPROMISE | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/us-troops-under-eisenhower-learn-french-officers-and-men-about.html | US Troops Under Eisenhower Learn French Officers and Men About Equal in Proficiency | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/war-games-test-wafs-combat-jobs-many-new-military-devices-and.html | WAR GAMES TEST WAFS COMBAT JOBS Many New Military Devices and Techniques Under Trial as Vast Exercise Ends | By Hanson W Baldwin Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/warrants-issued-in-holohan-case-as-italy-prepares-extradition-plea.html | Warrants Issued in Holohan Case As Italy Prepares Extradition Plea AT FUNERAL HERE YESTERDAY FOR SLAIN OSS OFFICER | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archives/weather-hobbles-air-force-in-korea-foe-takes-advantage-of-lull-in.html | WEATHER HOBBLES AIR FORCE IN KOREA Foe Takes Advantage of Lull in Air Blows to Strike Hard on Eastern Part of Front | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archiv es/weimanmckay.html | WeimanMcKay | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archiv es/westchester-led-state-its-per-capita-income-in-1949-was-2244-survey.html | WESTCHESTER LED STATE Its Per Capita Income in 1949 Was 2244 Survey Shows | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archiv es/wests-aides-plan-for-ottawa-talks-foreign-ministers-or-deputies-to.html | WESTS AIDES PLAN FOR OTTAWA TALKS Foreign Ministers or Deputies to Meet Tomorrow on an Agenda for Conference | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archiv es/whitehead-plans-5-plays-for-anta-returns-to-broadway.html | WHITEHEAD PLANS 5 PLAYS FOR ANTA RETURNS TO BROADWAY | by Louis Calta | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archiv es/wide-school-study-made-in-pasadena-inquiry-follows-the-ouster-of.html | WIDE SCHOOL STUDY MADE IN PASADENA Inquiry Follows the Ouster of Superintendent Goslin in Progressive Education Row MIDDLE ROAD IS SOUGHT 150 Groups Consisting of 1000 Citizens and Experts Seek to Devise New Program | By Gladwin Hill Special To the New York Times | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archiv es/wood-field-and-stream-bright-prospects-loom-for-striped-bass.html | Wood Field and Stream Bright Prospects Loom for Striped Bass SurfcastersSpinning Gear Popular | By Raymond R Camp | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-28 | https://www.nytimes.com/1951/08/28/archiv es/wr-hearst-will-probated-in-west-widow-to-get-10000-a-month-pending.html | WR HEARST WILL PROBATED IN WEST Widow to Get 10000 a Month Pending an Inventory3 Trust Funds Are Set Up | Special to THE NEW YORK TIMES | RE0000031813 | 1979-07-24 | B00000316844 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archiv es/3-die-many-stricken-by-madness-from-poison-in-bread-in-france-mayor.html | 3 Die Many Stricken by Madness From Poison in Bread in France Mayor Describes Attacks | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archiv es/4-senators-fight-for-full-aid-bill-democrats-to-seek-elimination-of.html | 4 SENATORS FIGHT FOR FULL AID BILL Democrats to Seek Elimination of 30 Cut Imposed by Joint Committees Great Peril Cited 3Agency Control Voted | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archiv es/7-seized-in-hawaii-red-roundup-including-hall-top-bridges-aide-7.html | 7 Seized in Hawaii Red Roundup Including Hall Top Bridges Aide 7 SEIZED IN HAWAII IN FBI RED DRIVE Top Bridges Aide In Hawaii McGrath Cites Pacific Danger Bail Cut for Two in Maryland | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/9000-pleas-on-file-for-tax-writeoffs-applications-pending-aug-18.html | 9000 PLEAS ON FILE FOR TAX WRITEOFFS Applications Pending Aug 18 When Moratorium Began Being Reviewed by DPA 3343 GRANTED EARLIER They Entailed Defense Outlays of 9151251007Use of Field Offices Urged ExportImport Orders Amended 9000 PLEAS ON FILE FOR TAX WRITEOFFS Use of Field Offices Urged | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/a-city-welcome-for-men-of-italian-training-ship.html | A CITY WELCOME FOR MEN OF ITALIAN TRAINING SHIP | The New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/abroad-on-attaching-strings-to-american-aid-plea-for-force-need-for.html | Abroad On Attaching Strings to American Aid Plea for Force Need for Unity | By Anne OHare McCormick | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ad-promotion-manager-named-by-ge-division.html | Ad Promotion Manager Named by GE Division | Pach Bros | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/admirals-pride-and-leading-home-victors-in-cofeatures-at-spa-maine.html | Admirals Pride and Leading Home Victors in CoFeatures at Spa MAINE CHANCE COLT BEATS OCCUPANCY Admirals Pride Races Fastest 5 Furlongs of Spa Meeting and Triumphs by Length LEADING HOME ALSO FIRST Arcaro Starts a Double With Ziegler Mare Tying Guerin at 2020 for Session Winner Carries 123 Pounds 671 Shot Second in Opener | By James Roach Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMESGrishman Studio | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/afl-quits-ending-labor-policy-unit-afl-leaves-united-labor-group.html | AFL QUITS ENDING LABOR POLICY UNIT AFL LEAVES UNITED LABOR GROUP | By Louis Stark Special To the New York Timesthe New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/army-games-show-many-deficiencies-troops-are-praised-for-morale-but.html | ARMY GAMES SHOW MANY DEFICIENCIES Troops Are Praised for Morale but More Training and Equipment Are Needed 2 Divisions Praised Rough Spots Seen Comments Are Outlined AIR TACTICS COMMUNICATIONS INTELLIGENCE SUPPLY MISCELLANEOUS | By Hanson W Baldwin Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/article-1-no-title.html | Article 1 No Title | The New York Times Studio | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/athlete-gets-visit-from-sister-kenny.html | ATHLETE GETS VISIT FROM SISTER KENNY | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/australian-picked-by-us-to-preside-at-japan-parley-spender-to.html | AUSTRALIAN PICKED BY US TO PRESIDE AT JAPAN PARLEY Spender to Receive Backing for Key Post of Deputy to Acheson at Treaty Talks MOSCOW CHARGES A PLOT Press Alleges a Secret Plan for 30 Tokyo Divisions to Be at Americas Disposal Long Argument Seen AUSTRALIAN PICKED FOR TREATY ROLE Philippines Delegates Arrive Pravda Indicates Moscow Line Nehru Envisages Difficulties Burma Rejects Draft Treaty Argentina Accepts Bid Arab Acceptance Conditional | By James Reston Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/auto-as-art-work-is-museum-exhibit-european-makers-are-in-lead-in.html | AUTO AS ART WORK IS MUSEUM EXHIBIT European Makers Are in Lead in 53d Street ShowOnly 3 Cars Are US Products Sales Appeal Stressed Here | By Bert Pierce | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/becomes-vice-president-for-crowellcollier-co.html | Becomes Vice President For CrowellCollier Co | Harris Ewing | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/blackbirds-and-magpies-carry-sleeping-sickness.html | Blackbirds and Magpies Carry Sleeping Sickness | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/bombers-2-in-10th-check-browns-75-yankees-stay-a-game-behind.html | BOMBERS 2 IN 10TH CHECK BROWNS 75 Yankees Stay a Game Behind Indians After Fantastic 3 Hour Struggle An Exasperating Struggle Woodling Gets Double No Novelties to Offer | By John Drebinger Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/bonds-and-shares-on-london-market-prices-rise-on-indication-of-an.html | BONDS AND SHARES ON LONDON MARKET Prices Rise on Indication of an Earlier Rather Than Later General Election | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/bonn-maps-decorations-cross-of-merit-in-7-grades-will-top-new.html | BONN MAPS DECORATIONS Cross of Merit in 7 Grades Will Top New Honors | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/books-of-the-times-famous-stories-retold-choice-item-for-new.html | Books of The Times Famous Stories Retold Choice Item for New Yorkers | By Orville Prescott | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/border-strife-on-agenda-4-hemisphere-powers-to-study-peru-equador.html | BORDER STRIFE ON AGENDA 4 Hemisphere Powers to Study Peru Equador Dispute Today | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/brazil-bank-strike-threatened.html | Brazil Bank Strike Threatened | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/britain-is-speeding-arms-production-output-up-50-to-100-since-june.html | BRITAIN IS SPEEDING ARMS PRODUCTION Output Up 50 to 100 Since June 1950US Machine Tools Are Badly Needed BRITAIN SPEEDING ARMS PRODUCTION Foreign Supplies Essential British Await US Tools | By Benjamin Welles Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/british-airlines-reduce-deficits-2-stateowned-units-report.html | BRITISH AIRLINES REDUCE DEFICITS 2 StateOwned Units Report Operating Improvement To Seek Reduced Fares Staff Productivity Up Postal Subsidy Sought | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/britons-can-primp-at-no-pretty-price-pay-675-a-year-average-while.html | BRITONS CAN PRIMP AT NO PRETTY PRICE Pay 675 a Year Average While We Spend 1133 Shave and Haircut Two Bits | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/brokers-daughter-said-to-admit-10000-gem-theft-from-friend-10000.html | Brokers Daughter Said to Admit 10000 Gem Theft From Friend 10000 GEM THEFT IS LAID TO WOMAN All in Social Register | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/buck-co-partner-joins-colonial-airlines-board.html | Buck  Co Partner Joins Colonial Airlines Board | Fabian Bachrach | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/capehart-measure-is-seen-repealed-disalle-confident-congress-will.html | CAPEHART MEASURE IS SEEN REPEALED DiSalle Confident Congress Will Act Quickly in Line With Truman Plea Capehart Measures Terms 60 to 90 Day Respite Position on Costs | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/child-loses-hard-polio-fight.html | Child Loses Hard Polio Fight | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/college-urged-to-end-2-groups-suspension.html | COLLEGE URGED TO END 2 GROUPS SUSPENSION | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/colombian-cotton-output-up.html | Colombian Cotton Output Up | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/concern-denies-guilt-in-south-amboy-blast.html | CONCERN DENIES GUILT IN SOUTH AMBOY BLAST | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/confederate-flag-on-car-called-subversive-action.html | Confederate Flag on Car Called Subversive Action | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/crisis-in-jordan-believed-at-hand-elections-today-expected-to.html | CRISIS IN JORDAN BELIEVED AT HAND Elections Today Expected to Intensify Drive by Arab Neighbors for Absorption Iraq an Alternative Plebiscite Is Sought | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/de-sapio-plans-cut-in-district-chiefs-seeks-to-solidify-position-as.html | DE SAPIO PLANS CUT IN DISTRICT CHIEFS Seeks to Solidify Position as Tammany Head by Dropping 5 Impellitteri Backers DE SAPIO PLANS CUT IN DISTRICT CHIEFS 41 Leaders for 16 Districts Reduction in Third Seen | By Warren Moscow | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/death-ends-long-safety-period.html | Death Ends Long Safety Period | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/drcharles-clark-a-medical-leader-exofficial-of-mutual-benefit-life.html | DRCHARLES CLARK A MEDICAL LEADER ExOfficial of Mutual Benefit Life Co DiesNoted for His Heart Measurement Work | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/dunphycook.html | DunphyCook | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/eisenhower-in-denmark.html | Eisenhower In Denmark | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/elizabeth-morgan-to-be-bride-in-fall-baltimore-girl-plans-wedding.html | ELIZABETH MORGAN TO BE BRIDE IN FALL Baltimore Girl Plans Wedding to Henry S Miltenberger Executive in Red Bank | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/engineers-clash-delay-coast-liner-fight-of-two-unions-flares-at-san.html | ENGINEERS CLASH DELAY COAST LINER Fight of Two Unions Flares at San FranciscoRival Picket Cordons Immobilize Piers Pier Fights at Los Angeles Lines Are Not Crossed Pickets Picket Pickets | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/even-the-weather-delays-coast-film-rain-and-accident-to-producer.html | EVEN THE WEATHER DELAYS COAST FILM Rain and Accident to Producer Hold Up Work on New Comedy Starring Gloria Swanson Change of Name for Luck Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/frank-strafaci-tops-district-qualifiers-for-us-amateur-golf-in.html | Frank Strafaci Tops District Qualifiers for US Amateur Golf IN NATIONAL AMATEUR TEST AT MEADOWBROOK | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/french-school-aid-is-delayed-again-plan-for-scholarships-for.html | FRENCH SCHOOL AID IS DELAYED AGAIN Plan for Scholarships for Catholic Students Draws Fire of Socialists Warns of Split in Government | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ge-offers-pay-rise-of-2-plus-tiein-with-living-cost-proposal-to.html | GE OFFERS PAY RISE OF 2  PLUS TIEIN WITH LIVING COST Proposal to 207000 Workers Would Need US Approval Cost Put at 25000000 UNION PACTS END SEPT 15 IUE Representing 70000 Will Weigh Plan Today50 Labor Groups Involved Little Difficulty Expected Increase Total Put at 22 General Electric Offers Pay Rise Of 2  Plus an Escalator Clause Union Contracts Expire Sept 15 | By Stanley Levey | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/gen-juin-will-join-eisenhower-soon-in-new-post.html | GEN JUIN WILL JOIN EISENHOWER SOON IN NEW POST | Special to THE NEW YORK TIMESThe New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/gypsy-trail-club-plans-horse-show-reception-and-dinner-dance.html | GYPSY TRAIL CLUB PLANS HORSE SHOW Reception and Dinner Dance Saturday to Follow Riding Events at Carmel NY | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/harriman-upholds-british-on-iran-oil-nationalized-industry-could-be.html | HARRIMAN UPHOLDS BRITISH ON IRAN OIL Nationalized Industry Could Be Run Only by AngloIranian Company He Believes Harriman Arrives in Paris World Court Resumes Case | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/head-of-nurses-quits-hospitals-department.html | Head of Nurses Quits Hospitals Department | Fabian Bachrach | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/jamestown-college-head-takes-office-saturday.html | Jamestown College Head Takes Office Saturday | Pach Bros | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/jane-c-law-engaged-to-donald-r-koessel.html | JANE C LAW ENGAGED TO DONALD R KOESSEL | Special to THE NEW YORK TIMESCostain | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/jewish-committee-fears-nazi-rebirth.html | JEWISH COMMITTEE FEARS NAZI REBIRTH | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/kirk-will-leave-moscow-for-iadefinite-us-stay.html | Kirk Will Leave Moscow For Iadefinite US Stay | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/letters-to-the-times-russias-far-east-war-role-considerations.html | Letters to The Times Russias Far East War Role Considerations Leading to Our Yalta Commitments Reviewed Signing Petitions Guatemalan Labors Demands Utilizing Alien Specialists Recognition of Foreign Physicians Is Noted in Citing Employment Bars A Correction | WILLIAM A LANGDONJAMES M TYLERROCKWELL KENTGK BROWNARTHUR LENHOFF | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/lie-bars-nobel-prize-says-he-should-not-be-named-because-of-his.html | LIE BARS NOBEL PRIZE Says He Should Not Be Named Because of His Position | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/lindsay-returning-to-stage-in-comedy-anniversary-at-hand.html | LINDSAY RETURNING TO STAGE IN COMEDY ANNIVERSARY AT HAND | By Sam Zolotow | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/losses-held-larger-on-smaller-policies.html | LOSSES HELD LARGER ON SMALLER POLICIES | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ls-greenbaum-lawyer-62-dies-senior-partner-in-greenbaum-wolff-ernst.html | LS GREENBAUM LAWYER 62 DIES Senior Partner in Greenbaum Wolff Ernst Had Headed State Welfare Board Developed State Program Aided Insurance Department | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mallory-closing-plant-hat-factory-was-struck-july-17-in-dispute.html | MALLORY CLOSING PLANT Hat Factory Was Struck July 17 in Dispute Over Wage Increase | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/maxwell-gagged-on-smoke-control-maxwell-gagged-on-smoke-control.html | Maxwell Gagged On Smoke Control MAXWELL GAGGED ON SMOKE CONTROL Rift Reports Current Case Up Next Week | By Thomas P Ronan | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/maxwell-v-miller-typewriter-official.html | MAXWELL V MILLER TYPEWRITER OFFICIAL | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/military-chiefs-scan-italys-defense-role.html | MILITARY CHIEFS SCAN ITALYS DEFENSE ROLE | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/miss-phillips-bride-in-larchmont-home.html | MISS PHILLIPS BRIDE IN LARCHMONT HOME | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/miss-winter-to-wed-saturday.html | Miss Winter to Wed Saturday | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/monopolies-draw-fire-of-british-labor-party.html | Monopolies Draw Fire Of British Labor Party | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mother-harms-her-child-long-island-woman-accused-by-husband-pleads.html | MOTHER HARMS HER CHILD Long Island Woman Accused by Husband Pleads Guilty | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mrs-ab-herrick-has-4th-son.html | Mrs AB Herrick Has 4th Son | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mrs-besse-takes-us-sailing-lead-edgartown-yc-skipper-first-after.html | MRS BESSE TAKES US SAILING LEAD Edgartown YC Skipper First After Victory in 4th Race Duxbury Crew Second | By James Robbins Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/mrs-cudone-leads-jersey-qualifiers-finishes-3-up-on-par-in-test-for.html | MRS CUDONE LEADS JERSEY QUALIFIERS Finishes 3 Up on Par in Test For Windle TrophyLI Pace Set by Mrs Scharf THE QUALIFIERS Mrs Scharf 4 Up on Par Mrs Manheimer Wins on Dra | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/named-defense-fund-aide-in-northern-westchester.html | Named Defense Fund Aide In Northern Westchester | Litchfield | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/nassau-drive-aimed-at-tax-exemption.html | NASSAU DRIVE AIMED AT TAX EXEMPTION | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-agency-will-buy-strategic-materials.html | NEW AGENCY WILL BUY STRATEGIC MATERIALS | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/new-atomic-tests-slated-in-nevada-new-atomic-tests-slated-in-nevada.html | New Atomic Tests Slated in Nevada NEW ATOMIC TESTS SLATED IN NEVADA Lighter Weapons Hinted Wide Precautions Planned | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/operation-mudjacking-improvement-of-route-6-begun-in-fort-lee-nj.html | OPERATION MUDJACKING Improvement of Route 6 Begun in Fort Lee NJ | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/overincome-families-to-move.html | OverIncome Families to Move | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/pay-rise-granted-textile-workers-wage-board-votes-increase-for.html | PAY RISE GRANTED TEXTILE WORKERS Wage Board Votes Increase for 60000 in 111 Mills on Basis of Higher Living Costs | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/petersennicolaysen.html | PetersenNicolaysen | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/pilot-wins-damage-suit-judge-awards-25000-against-french-line-in.html | PILOT WINS DAMAGE SUIT Judge Awards 25000 Against French Line in Canal Action | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/plans-for-canteen-at-parley-dropped-unions-threat-to-picket-may-for.html | PLANS FOR CANTEEN AT PARLEY DROPPED Unions Threat to Picket May Force Japanese Treaty Aides to Take Meals on Run Russians Shift Plans | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/plans-of-joan-humphrey-she-will-be-wed-in-bryn-mawr-on-sept-8-to.html | PLANS OF JOAN HUMPHREY She Will Be Wed in Bryn Mawr on Sept 8 to Thomas Barker | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/plea-for-extrudition-of-icardi-and-lodolce-dispatched-as-2-italian.html | Plea for Extrudition of Icardi and LoDolce Dispatched as 2 Italian Prisoners Rejoice | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/rain-still-slows-fighting-in-korea-little-bombing-ground-action.html | RAIN STILL SLOWS FIGHTING IN KOREA Little Bombing Ground Action Takes PlaceNavy Ships Rake Both Coastlines Fighting Near Hwachon Foe Suffers 8905 Casualties | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/reading-promotes-executive.html | Reading Promotes Executive | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/red-cross-in-newark-in-joint-fund-drive.html | RED CROSS IN NEWARK IN JOINT FUND DRIVE | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/reunion-planned-by-afrika-korps-widow-of-rommel-and-son-to-attend.html | REUNION PLANNED BY AFRIKA KORPS Widow of Rommel and Son to Attend Meeting Next Month Dedicated to Democracy | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/ridgway-rejects-red-bid-to-renew-inquiry-in-kaesong-un-chief-says.html | RIDGWAY REJECTS RED BID TO RENEW INQUIRY IN KAESONG UN Chief Says Truce Parleys Can Be Resumed When Foe Lifts His Own Suspension EVIDENCE HELD PLANTED Allied Headquarters Notes Six Days Have Passed Since Alleged Bombing of Area Ridgway Reiterates Stand Refutes Communist Charge RIDGWAY REFUSES TO REOPEN INQUIRY Enemy Plane Believed Used Early Remarks by Joy Cited | By Lindesay Parrott Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/rioting-reported-in-east-germany-workers-said-to-be-resisting.html | RIOTING REPORTED IN EAST GERMANY Workers Said to Be Resisting ExploitationMiners Stone Police Killing Captain Stones Brought for Miners Miners Return Second Time | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/robert-johnson-a-shipbuilder-79-leader-in-british-industry-for-many.html | ROBERT JOHNSON A SHIPBUILDER 79 Leader in British Industry for Many Years DiesHis Yards Produced Liner Mauretania | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/savitt-defeats-main-mcgregor-overcomes-hagist-in-us-tennis.html | Savitt Defeats Main McGregor Overcomes Hagist in US Tennis Tournament PLAYING IN WOMENS NATIONAL NET EVENT YESTERDAY | By Allison Danzigthe New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/school-to-aid-guard-to-gain-west-point.html | SCHOOL TO AID GUARD TO GAIN WEST POINT | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/seidman-takes-lead-in-title-state-chess.html | SEIDMAN TAKES LEAD IN TITLE STATE CHESS | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/selling-features-september-wheat-liquidation-in-near-buying-of.html | SELLING FEATURES SEPTEMBER WHEAT Liquidation in Near Buying of Deferred Futures Noted in ChicagoCorn Moves Up | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/sniders-home-run-brings-31-victory-tworun-drive-in-8th-beats-reds-a.html | SNIDERS HOME RUN BRINGS 31 VICTORY TwoRun Drive in 8th Beats Reds as Labine Pitches a 7Hitter for Dodgers Labine Erases Threats Brooks Tally in Fourth Special Ladies Day | By Louis Effrat | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/social-unions-seen-as-aid-to-families-groups-along-european-lines.html | SOCIAL UNIONS SEEN AS AID TO FAMILIES Groups Along European Lines Are Urged at Relations Session in Wisconsin Broad Goals Are Outlined New Rituals in Family Life | By Dorothy Barclay Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/soviet-trade-curb-is-voted-by-senate-revised-house-bill-is-passed.html | SOVIET TRADE CURB IS VOTED BY SENATE Revised House Bill Is Passed 55 to 16Move by Kem for Rigid Arms Sale Ban Loses SOVIET TRADE CURB IS VOTED BY SENATE Taft Wherry Among Foes Says Council Went Too Far | By William S White Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/spaniards-enjoying-good-food-outlook.html | SPANIARDS ENJOYING GOOD FOOD OUTLOOK | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/sports-of-the-times-court-man-hidden-asset-scandalous-performance.html | Sports of The Times Court Man Hidden Asset Scandalous Performance Enthusiastic Canadians | By Arthur Daley | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/state-challenges-agency-over-dam-denies-black-river-board-has-right.html | STATE CHALLENGES AGENCY OVER DAM Denies Black River Board Has Right to Oppose the Ban on Panther Mountain Project POINTS TO MANY DECISIONS Compromise Arranged Whereby Briefs Are to Be Filed at Resumed Hearing Sept 1 Issue Held Closed State Jnrisdiction Argued | By Warren Weaver Jr Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/survey-each-year-of-unemployed-created-by-un-economic-council.html | Survey Each Year of Unemployed Created by UN Economic Council | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/titoism-held-rife-among-czech-reds-party-is-described-as-riddled.html | TITOISM HELD RIFE AMONG CZECH REDS Party Is Described as Riddled With Potential AntiStalinists Merely Biding Their Time Mine Output Below Goal Sudeten Farms Shunned | By Farnsworth Fowle Special To the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/troth-announced-of-miss-kingsland-she-will-be-married-in-autumn-to.html | TROTH ANNOUNCED OF MISS KINGSLAND She Will Be Married in Autumn to Charles L Burnett Who Studied at Harvard | Special to THE NEW YORK TIMESIra L Hill | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truman-cautions-on-coop-taxation-recalls-democratic-platform-in-48.html | TRUMAN CAUTIONS ON COOP TAXATION Recalls Democratic Platform in 48 Pledged No Action to Curtail Mutual Groups Truman Writes Patton Pen Pencil Tax Opposed | By Cp Trussell Special to the New York Times | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truman-sharply-tells-envoy-czechs-should-release-oatis-ambassador.html | Truman Sharply Tells Envoy Czechs Should Release Oatis AMBASSADOR LECTURED BY TRUMAN TRUMAN LECTURES ENVOY ABOUT OATIS New Envoy to See Acheson | Special to THE NEW YORK TIMESThe New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truman-will-leave-monday-for-parley.html | TRUMAN WILL LEAVE MONDAY FOR PARLEY | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/truman-will-participate-in-american-league-fete.html | Truman Will Participate In American League Fete | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/two-runs-in-eighth-win-for-pollet-20-victory-streak-ends-at-polo.html | TWO RUNS IN EIGHTH WIN FOR POLLET 20 VICTORY STREAK ENDS AT POLO GROUNDS | By Joseph M Sheehanthe New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/us-aide-states-aim-of-bonn-housing-unit.html | US AIDE STATES AIM OF BONN HOUSING UNIT | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/us-pair-trailing-in-canasta-match-british-lead-by-11840-points-at.html | US PAIR TRAILING IN CANASTA MATCH British Lead by 11840 Points at End of Second Day of International Contest | By John R Crawford North American Newspaper Alliance | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/us-scouts-return-from-europe-wearing-clothes-they-traded-for-boy.html | US Scouts Return From Europe Wearing Clothes They Traded For BOY SCOUTS RETURNING HOME YESTERDAY FROM THEIR WORLD JAMBOREE AT AUSTRIA | The New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/vfw-says-it-with-music-in-a-stirring-parade-here-veterans-of.html | VFW Says It With Music In a Stirring Parade Here VETERANS OF FOREIGN WARS STAGE ANNUAL PARADE VFW THRILLS CITY IN MUSICAL PARADE Mayor and Sharkey There Old Soldiers Never Die | By Meyer Bergerthe New York Timesthe New York Times | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/west-to-give-tito-50000000-in-aid-u-s-britain-and-france-will.html | WEST TO GIVE TITO 50000000 IN AID U S Britain and France Will Provide Sum for Economic Help E C A Announces | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/westchester-cotillion-sept-7.html | Westchester Cotillion Sept 7 | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/william-l-lush-77-athlete-and-coach-major-league-baseball-player.html | WILLIAM L LUSH 77 ATHLETE AND COACH Major League Baseball Player Early in Century Mentor at Yale and Fordham Dies | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/wolfhassfeld.html | WolfHassfeld | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/woman-killed-by-fall-jersey-assembly-candidates-wife-trips-over-rug.html | WOMAN KILLED BY FALL Jersey Assembly Candidates Wife Trips Over Rug | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/wood-field-and-stream-twoinch-bullseye-is-just-another-barn-door-to.html | Wood Field and Stream TwoInch Bullseye Is Just Another Barn Door to the Bench Rest Shooters | By Raymond R Camp | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-29 | https://www.nytimes.com/1951/08/29/archives/zionists-fix-role-on-aiding-israel-for-strengthening-state-and.html | ZIONISTS FIX ROLE ON AIDING ISRAEL For Strengthening State and Gathering ExilesShowdown on Jerusalem Avoided | Special to THE NEW YORK TIMES | RE0000031814 | 1979-07-24 | B00000316845 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/215000-cripples-aided-total-in-childrens-program-shows-18-increase.html | 215000 CRIPPLES AIDED Total in Childrens Program Shows 18 Increase | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/3-reject-waivers-in-gaming-inquiry-exlaw-enforcement-officials.html | 3 REJECT WAIVERS IN GAMING INQUIRY ExLaw Enforcement Officials Refuse to Yield on Immunity Before Saratoga Jury Trooper Inspector Testifies Resigned Post in 1925 | By Warren Weaver Jr Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/3200-strike-at-newark-westinghouse-electric-plant-is-forced-to.html | 3200 STRIKE AT NEWARK Westinghouse Electric Plant Is Forced to Suspend Operations | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/6-jersey-cities-may-sue-over-newark-plane-noise.html | 6 Jersey Cities May Sue Over Newark Plane Noise | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/acheson-hopeful-on-bonn.html | Acheson Hopeful on Bonn | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/acheson-repeats-stand-recalls-truman-talk-on-strain-to-peace-if.html | ACHESON REPEATS STAND Recalls Truman Talk on Strain to Peace if Tito Is Attacked | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/actor-walker-dies-after-drug-dosage-dies-on-coast.html | ACTOR WALKER DIES AFTER DRUG DOSAGE DIES ON COAST | By Gladwin Hill Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/albanians-accused-by-greeks.html | Albanians Accused by Greeks | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/an-informal-gettogether-at-white-house-copper-union-bars-wage-board.html | AN INFORMAL GETTOGETHER AT WHITE HOUSE COPPER UNION BARS WAGE BOARD ACTION Refuses to Call Off Walkout Without Court or US Order Truman Slated to Act Copper Union Bars Board Action By Refusing to Call Off Strike 100000 Out of Work Asks Resumed Negotiations Maurice Travis Present | The New York TimesBy Joseph A Loftus Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/andersonevans.html | AndersonEvans | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/attorneys-son-12-found-dead-in-home.html | ATTORNEYS SON 12 FOUND DEAD IN HOME | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/australian-checks-talbert-61-61-75-sedgman-stops-new-yorkers-late.html | AUSTRALIAN CHECKS TALBERT 61 61 75 Sedgman Stops New Yorkers Late RallyTrabert Tops Rochon in Four Sets MULLOY DEFEATS COCHELL Losers Dispute With Crowd Marks US TennisHall Bows in Veterans Play | By Allison Danzigthe New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/barbara-lane-fiancee-columbia-alumna-will-be-wed-in-autumn-to.html | BARBARA LANE FIANCEE Columbia Alumna Will Be Wed in Autumn to Arthur S Faubel | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/bette-davis-taking-minor-role-in-film-in-longrun-comedy.html | BETTE DAVIS TAKING MINOR ROLE IN FILM IN LONGRUN COMEDY | By Thomas M Pryor Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/big-israel-parties-at-odds-on-terms-general-zionists-and-mapam.html | BIG ISRAEL PARTIES AT ODDS ON TERMS General Zionists and Mapam Submit Conflicting Plans for Joining Coalition | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/board-to-examine-salaries-of-stars-group-named-to-make-plans-to-bar.html | BOARD TO EXAMINE SALARIES OF STARS Group Named to Make Plans to Bar Inflationary Rises in Entertainment Field | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/bonds-and-shares-on-london-market-prices-continue-general-slight.html | BONDS AND SHARES ON LONDON MARKET Prices Continue General Slight RiseCanadian Issues Meet Strong Buying | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/bonn-unit-rebels-on-wests-policies-free-democrats-demand-end-of.html | BONN UNIT REBELS ON WESTS POLICIES Free Democrats Demand End of Controls on Germany as Schuman Plan Price Further Developments Likely Basic to US Policy | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/books-of-the-times-two-career-diplomats-dissected-a-penetrating.html | Books of The Times Two Career Diplomats Dissected A Penetrating Novel | By William du Bois | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/british-rearming-accents-aircraft-sabres-slashing-through-the-skies.html | BRITISH REARMING ACCENTS AIRCRAFT SABRES SLASHING THROUGH THE SKIES OVER ENGLAND | By Benjamin Welles Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/cabinet-changed-in-cuba.html | Cabinet Changed in Cuba | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/capt-dwight-evans-weds-joan-carroll.html | CAPT DWIGHT EVANS WEDS JOAN CARROLL | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/caviar-idea-seen-in-winter-fabrics-multicolor-effect-employed-in.html | CAVIAR IDEA SEEN IN WINTER FABRICS Multicolor Effect Employed in Summer Wear Carried Over by Paris Designers Coating With Curled Pile Satins Have Their Share | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/charlotte-darlington-is-engaged.html | Charlotte Darlington Is Engaged | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/chinese-reds-reported-scoring-big-success-in-winning-and-employing.html | Chinese Reds Reported Scoring Big Success In Winning and Employing Support of Youth | By Tillman Durdin Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/city-nassau-police-confer-in-gem-case.html | CITY NASSAU POLICE CONFER IN GEM CASE | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/colombian-press-ceiling-upheld.html | Colombian Press Ceiling Upheld | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/connecticut-business-up-157-gain-for-first-half-year-compared-with.html | CONNECTICUT BUSINESS UP 157 Gain for First Half Year Compared With Year Ago | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/coop-tax-is-voted-by-senate-group-finance-committee-also-asks-levy.html | COOP TAX IS VOTED BY SENATE GROUP Finance Committee Also Asks Levy on Loan Associations Mutual Savings Banks Deductions Allowed Assurance by Truman Brannan Sees Blow to Farmers | By John D Morris Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/crackdown-urged-on-contract-gifts-omahoney-asks-stiff-penalty-on.html | CRACKDOWN URGED ON CONTRACT GIFTS OMahoney Asks Stiff Penalty on WorkSeekers Who Offer Temptations to Officials Bill Prepared for Senate | By Cp Trussell Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/czech-envoy-bars-any-us-pressure-insists-to-press-corps-prague-will.html | CZECH ENVOY BARS ANY US PRESSURE Insists to Press Corps Prague Will Not Yield on Oatis Case but Leaves One Loophole CZECH ENVOY BARS ANY US PRESSURE Possible Loophole Is Left | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/danes-free-werner-best-nazi-chief-of-occupation-secretly-taken-to.html | DANES FREE WERNER BEST Nazi Chief of Occupation Secretly Taken to Germany | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/demonstrating-against-soviet-deputy-foreign-minister.html | DEMONSTRATING AGAINST SOVIET DEPUTY FOREIGN MINISTER | The New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/depleted-army-squad-reports-to-coach-blaik-for-first-football-drill.html | Depleted Army Squad Reports to Coach Blaik for First Football Drill PLEBES INCLUDED ON CADET ELEVEN Only 2 Lettermen Among 50 Candidates as Army Starts Major Reconstruction Job BLAIK TO USE 2 PLATOONS Seven Newcomers on Varsity ProvisionallyCoach to Stress Fundamentals Seen as Holding Maneuver Squad May Be Cut to 35 Many Gaps in Line | By Joseph M Sheehan Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/dr-c-mbee-74-retired-minister-rector-emeritus-of-church-in-radnor.html | DR C MBEE 74 RETIRED MINISTER Rector Emeritus of Church in Radnor Pa DiesChaplain for Fraternal Groups | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/driscoll-at-pine-camp-new-jersey-governor-watches-guard-in-mock.html | DRISCOLL AT PINE CAMP New Jersey Governor Watches Guard in Mock Battle | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/drum-corps-contest-reillys-raiders-take-national-vfw-championship.html | DRUM CORPS CONTEST Reillys Raiders Take National VFW Championship | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/eastwest-trade-outlook-better.html | EastWest Trade Outlook Better | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/enrollment-in-heidelberg-indicates-no-war-fear.html | Enrollment in Heidelberg Indicates No War Fear | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/family-to-be-traced-for-arthritis-clues.html | FAMILY TO BE TRACED FOR ARTHRITIS CLUES | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/fourth-death-laid-to-poisoned-bread.html | FOURTH DEATH LAID TO POISONED BREAD | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/french-arms-plan-facing-reduction-just-a-tv-set-but-its-home.html | FRENCH ARMS PLAN FACING REDUCTION JUST A TV SET BUT ITS HOME | By Cl Sulzberger Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/gavilan-keeps-welterweight-title-by-beating-graham-in-close-15round.html | Gavilan Keeps Welterweight Title by Beating Graham in Close 15Round Bout THE CHALLENGER JARRING THE CHAMPION IN GARDEN BOUT | By James P Dawson | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/gen-ruffner-to-be-shifted.html | Gen Ruffner to Be Shifted | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/general-sales-manager-of-general-foods-division.html | General Sales Manager Of General Foods Division | Fabian Bachrach | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/german-papers-see-threat-to-freedom.html | GERMAN PAPERS SEE THREAT TO FREEDOM | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/graham-confers-in-pakistan.html | Graham Confers in Pakistan | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/grain-tone-heavy-in-chicago-trading-september-liquidating-evident.html | GRAIN TONE HEAVY IN CHICAGO TRADING September Liquidating Evident in Most PitsWheat Corn Oats Off Rye Mixed | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/greeks-honor-van-fleet.html | Greeks Honor Van Fleet | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/gridiron-practice-gets-under-way-at-west-point.html | GRIDIRON PRACTICE GETS UNDER WAY AT WEST POINT | The New York Times | RE0000031815 | 1979-07-24 | B00000317199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hearn-victor-31-with-threehitter-homer-by-dark-helps-giants-beat.html | HEARN VICTOR 31 WITH THREEHITTER Homer by Dark Helps Giants Beat Dickson of Pirates at the Polo Grounds Hearn Strong at Finish Bell Scores for Pirates | By Louis Effrat | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/henry-f-miller-91-long-a-lawyer-here.html | HENRY F MILLER 91 LONG A LAWYER HERE | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hilleboe-outlines-war-on-narcotics-state-commissioner-of-health.html | HILLEBOE OUTLINES WAR ON NARCOTICS State Commissioner of Health Outlines 5Point Attack on Problem of Youth | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hodges-shatters-brooklyn-record-with-two-homers-in-131-triumph-ties.html | Hodges Shatters Brooklyn Record With Two Homers in 131 Triumph Ties Hermans Mark of 35 in 5th Triumph Ties Hermans Mark Connects Again in 7th for 7 Dodger Runs Batted In Against RedsNewcombe Victor Brooks Hail Slugger Ramsdell Gets Double Cox Is 32and Hitless | By Roscoe McGowen | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/hughesmara.html | HughesMara | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/huks-vie-for-guns-with-manila-army-communistled-guerillas-offer.html | HUKS VIE FOR GUNS WITH MANILA ARMY CommunistLed Guerillas Offer More Than Government to Those With Lethal Weapons High Reward Offered Automobile Leads to Arrests Charged With Aiding Huks | By Henry R Lieberman Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/iran-holds-britain-must-act-on-oil-deputy-denies-initiative-for.html | IRAN HOLDS BRITAIN MUST ACT ON OIL Deputy Denies Initiative for Talk Renewal Is Teherans Flaw in Argument Seen Stokes Talk Recalled | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/iro-chief-sees-task-nearly-done-kingsley-reports-resettlement-of.html | IRO CHIEF SEES TASK NEARLY DONE Kingsley Reports Resettlement of World War II Refugees Will Be Over This Year | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/jaegerharris.html | JaegerHarris | Bradford Bachrach | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/jesuit-scientists-elect.html | Jesuit Scientists Elect | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/johnstone-gains-lead-wadawanuck-skipper-captures-slim-edge-in-sears.html | JOHNSTONE GAINS LEAD Wadawanuck Skipper Captures Slim Edge in Sears Cup Sail | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/js-mkean-father-of-san-diego-harbor.html | JS MKEAN FATHER OF SAN DIEGO HARBOR | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/julie-harris-gets-lead-in-new-play-will-portray-young-novice-in.html | JULIE HARRIS GETS LEAD IN NEW PLAY Will Portray Young Novice in Ceremony of Innocence Based on Prize Novel Stage Folk Win Increase Of Plays and Players | By Louis Calta | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/kettering-75-sees-peace-and-plenty-when-a-birthday-rolls-around.html | KETTERING 75 SEES PEACE AND PLENTY WHEN A BIRTHDAY ROLLS AROUND | By Elie Abel Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/kiss-me-kate-outraces-vulcania-by-8-lengths-in-alabama-stakes.html | Kiss Me Kate Outraces Vulcania By 8 Lengths in Alabama Stakes Jeffords Star Filly Favorite at 370 Scores Under Arcaro at Saratoga Aunt Jinny Is Third at Wire Time of Race 205 35 Greentree Colt Cooperates | By James Roach Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/korea-foe-delays-truce-talk-reply-says-ridgway-lies-peiping.html | KOREA FOE DELAYS TRUCE TALK REPLY SAYS RIDGWAY LIES Peiping Broadcast Labels UN Commander a Criminal on Basis of Kaesong Incident ALLIES DOUBT CEASEFIRE Headquarters Bulletin Marks Pessimism Over Parley Reds Build Air Strength Announcement Most Pessimistic KOREA FOE DELAYS TRUCE TALK REPLY | By Lindesay Parrott Special to the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/koreans-risk-life-to-reenter-seoul-refugees-pay-heavily-for-trip.html | KOREANS RISK LIFE TO REENTER SEOUL Refugees Pay Heavily for Trip Across Han Despite Ban on Return to Capital | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/labor-draft-near-for-east-germans-registration-already-under-way-to.html | LABOR DRAFT NEAR FOR EAST GERMANS Registration Already Under Way to Cover Nearly All Workers After Sept 1 Tests and Assignments | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/ledbetters-take-fatherson-golf-triumph-by-3-strokes-with-80-in.html | LEDBETTERS TAKE FATHERSON GOLF Triumph by 3 Strokes With 80 in Westchester Tournament Flynns Win Net on 72 | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/letters-to-the-times-dean-acheson-discussed-basis-of-opposition-to.html | Letters to The Times Dean Acheson Discussed Basis of Opposition to the Secretary of State Presented UN Action on Korea InterAmerican Relations Changed Attitude Noted Argentine Slogans Examined AntiUnited States Campaign Is Linked to Economic Problems Protection Asked Against Parkers Subway Incident Heading Elementary Schools Application of Formula of Uniform Salary Asked for Principals Group Not Covered Shift of Supervisors Committee Recommendation | SALVADOR DE MADARIAGA Tallberg Sweden Aug 19 1951G LUDWIG Point Lookout NY Aug 25 1951MINERVA REED New York Aug 23 1951RS MERRILL New York Aug 27 1951ELEMENTARY SCHOOL PRINCIPAL New York Aug 24 1951 | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/loans-to-business-jump-124000000-gain-here-in-week-is.html | LOANS TO BUSINESS JUMP 124000000 Gain Here in Week Is 47000000Member Bank Borrowings Down by 83000000 | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/made-executive-director-of-united-parents-group.html | Made Executive Director Of United Parents Group | Chidnoff | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/maine-girls-take-crown-in-sailing-jane-smith-19-of-seal-harbor.html | MAINE GIRLS TAKE CROWN IN SAILING Jane Smith 19 of Seal Harbor Skippers Club to Title Riverside Crew Second | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/marshall-plan-nations-to-appeal-for-social-gains-along-with-arms-18.html | Marshall Plan Nations to Appeal For Social Gains Along With Arms 18 Countries to Recognize Today Priority of Rearmament but will Stress Need to Guard Recent Economic Growth Helpful Intentions Stressed | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mary-madden-wed-to-peter-k-ewald-graduate-of-trinity-college-is.html | MARY MADDEN WED TO PETER K EWALD Graduate of Trinity College Is Bride of NYU Faculty Member in New Jersey | Special to THE NEW YORK TIMESBuschke | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mccarthy-attacked-by-tobin-vfw-to-hear-reply-today-secretary-of.html | McCarthy Attacked by Tobin VFW to Hear Reply Today SECRETARY OF LABOR TALKS TO VETERANS OF FOREIGN WARS | By Meyer Bergerthe New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/miss-adele-g-arant-is-engaged-to-marry.html | MISS ADELE G ARANT IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/miss-bigelow-married-she-becomes-bride-of-robert-heberton-in.html | MISS BIGELOW MARRIED She Becomes Bride of Robert Heberton in Parents Home | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mona-a-toomey-exengineering-student-fiancee-of-lieut-thomas-w-wilke.html | Mona A Toomey ExEngineering Student Fiancee of Lieut Thomas W Wilke USA | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/mrs-balding-takes-golf-prize-with-78.html | MRS BALDING TAKES GOLF PRIZE WITH 78 | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/new-clash-snarls-teacher-pay-rise-up-for-vote-today-barring-of-500.html | NEW CLASH SNARLS TEACHER PAY RISE UP FOR VOTE TODAY Barring of 500 From Expected Advance Stirs Angry Protest by High School Group BOARD NOT LIKELY TO ACT Delay Forecast on Adoption of Schedules Approved by City Strike Revival Hinted Estimate Board Approved Rises Extracurricular Work Ban NEW CLASH SNARLS TEACHER PAY RISE | By Murray Illson | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/new-ritz-carlton-hotel-is-proposed-by-wyner.html | New Ritz Carlton Hotel Is Proposed by Wyner | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/news-of-food-christian-brother-here-from-coast-tells-of-wines-made.html | News of Food Christian Brother Here From Coast Tells of Wines Made by His Order Prices of the Wines Given Took Fling at Champagne No Contradiction in Names | By Jane Nickerson | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/nuptials-are-held-for-marjory-cohn-bryn-mawr-student-the-bride-of.html | NUPTIALS ARE HELD FOR MARJORY COHN Bryn Mawr Student the Bride of Kenneth R Blum Son of Saks34th Executive Head | Special to THE NEW YORK TIMESJohn Platz | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/one-un-unit-seen-on-atom-and-arms-committee-backs-us-plan-to.html | ONE UN UNIT SEEN ON ATOM AND ARMS Committee Backs US Plan to Replace Separate Bodies Soviet Is Sole Objector | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/paper-makers-net-shows-sharp-rise-crown-zellerbachs-income-in-july.html | PAPER MAKERS NET SHOWS SHARP RISE Crown Zellerbachs Income in July Quarter 6503376 Up From 5100087 INCREASES IN SALES TAX Former Gains 12025382 Latter Put at 8867836 Other Earnings Reports IMPERIAL PAPER CORP Net 1651639 or 324 a Share Against 1001595 or 196 ALLIED MILLS PROFIT RISES Increase Shown Despite 30 Gain in Taxes for Fiscal Year BENEFICIAL LOAN REPORTS Net for First Half Equals 193 a Share Compared With 142 EARNINGS REPORTS OF CORPORATIONS OTHER CORPORATE REPORTS | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/peiping-executes-237-chinese-reds-kill-new-group-as.html | PEIPING EXECUTES 237 Chinese Reds Kill New Group as CounterRevolutionaries | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |

| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/peron-opponent-accused-disrespect-of-the-president-charged-against.html | PERON OPPONENT ACCUSED Disrespect of the President Charged Against Balbin | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
|---|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/peru-ecuador-urged-to-avoid-incidents.html | PERU ECUADOR URGED TO AVOID INCIDENTS | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/phyllis-friedman-bride-of-veteran-sarah-lawrence-senior-wed-to.html | PHYLLIS FRIEDMAN BRIDE OF VETERAN Sarah Lawrence Senior Wed to Edward Howard Ballin Reception Held at Bossert | De Kane | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/plans-of-sally-faile-she-will-be-wed-to-william-c-hutchison-jr-sept.html | PLANS OF SALLY FAILE She Will Be Wed to William C Hutchison Jr Sept 15 | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/raft-sinks-boy-drowns-lad-7-saves-chum-10-as-their-boat-founders-in.html | RAFT SINKS BOY DROWNS Lad 7 Saves Chum 10 as Their Boat Founders in West Islip | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/receive-distinguished-service-medals-for-sea-rescue.html | RECEIVE DISTINGUISHED SERVICE MEDALS FOR SEA RESCUE | The New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/recount-slated-in-new-rochelle.html | Recount Slated in New Rochelle | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/roe-goes-warily-on-queens-office-may-elect-mafera-as-interim.html | ROE GOES WARILY ON QUEENS OFFICE May Elect Mafera as Interim President but Pick Another as Candidate in Fall Liberals Also Entering Race | By James A Hagerty | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/rubber-controls-seen-ending-in-52-npa-officials-say-synthetic.html | RUBBER CONTROLS SEEN ENDING IN 52 NPA Officials Say Synthetic Production Is Going So Well Relaxation Seems Certain NICKELSTEEL USE EASED Metal May Go Into Vital Parts of Consumer Products but Not for Decorations Curbs to Stay This Year Some Steel Curbs Eased RUBBER CONTROLS SEEN ENDING IN 52 | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/russias-press-in-broadside-says-us-aims-to-attack-her-declares.html | Russias Press in Broadside Says US Aims to Attack Her Declares Washington Is Prolonging Conflict in Korea to Keep Forces and Bases There for Future Blows at Soviet MOSCOW SAYS US PLANS TO ATTACK | By Harrison E Salisbury Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/seidman-retains-state-chess-lead-brooklyn-star-in-front-at-40-after.html | SEIDMAN RETAINS STATE CHESS LEAD Brooklyn Star in Front at 40 After Beating Suchobeck Sherwin Eckstrom Win | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/senate-gop-set-to-fight-restoring-foreign-aid-cuts-but-party-group.html | SENATE GOP SET TO FIGHT RESTORING FOREIGN AID CUTS But Party Group Is Unable to Agree on Amount of Any Additional Reductions FLOOR DEBATE IS OPENED Connally Says He Regrets That Huge Sums Must Be Spent but Calls Them Vital Debate on Bill Opens RISE IN FOREIGN AID OPPOSED BY GOP Aid Called Too Small Lehman Attacks Kremlin | By Felix Belair Jr Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/soviet-rejects-protest-russians-say-vienna-shooting-of-american-was.html | SOVIET REJECTS PROTEST Russians Say Vienna Shooting of American Was in SelfDefense | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/sports-of-the-times-baseball-masterminds-grandstand-managers-an.html | Sports of The Times Baseball Masterminds Grandstand Managers An Extra Base Help for the Flash | By Arthur Daley | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/students-name-officers-wt-dentzer-is-elected-head-of-national.html | STUDENTS NAME OFFICERS WT Dentzer Is Elected Head of National Association | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/tokyo-free-to-sign-pact-with-peiping-acheson-asserts-draft-treaty.html | TOKYO FREE TO SIGN PACT WITH PEIPING Acheson Asserts Draft Treaty Will Not Rule Out Separate Peace Agreements Pact With India Possible Separate Korea Pact Seen | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/truman-sets-arlington-interment-for-indian-denied-white-burial.html | Truman Sets Arlington Interment For Indian Denied White Burial FAMILY OF SOLDIER INVOLVED IN BURIAL ROW | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/trust-acquires-home-of-washingtons-kin.html | TRUST ACQUIRES HOME OF WASHINGTONS KIN | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/twins-to-mrs-carl-hartdegen-3d.html | Twins to Mrs Carl Hartdegen 3d | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/un-fliers-strike-as-weather-lifts-pound-railroads-and-supply-points.html | UN FLIERS STRIKE AS WEATHER LIFTS Pound Railroads and Supply Points in North Korea Ground Action Still Limited Meteor Jet Lost in Battle Six GIs Drowned | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-agencies-shift-family-programs-longrange-basis-is-selected-in.html | US AGENCIES SHIFT FAMILY PROGRAMS LongRange Basis Is Selected in Belief That Emergency Will Last 10 Years | By Dorothy Barclay Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-arrests-croat-at-titos-request-arrested-on-coast.html | US ARRESTS CROAT AT TITOS REQUEST ARRESTED ON COAST | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/us-sifts-revisions-of-italy-peace-pact.html | US SIFTS REVISIONS OF ITALY PEACE PACT | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/utility-is-ordered-to-revamp-stocks-sec-bars-portland-gas-plan-on.html | UTILITY IS ORDERED TO REVAMP STOCKS SEC Bars Portland Gas Plan on Reorganization to Aid Holders of Preferred | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/vatican-said-to-disapprove-some-parts-of-japanese-pact-pope-silent.html | Vatican Said to Disapprove Some Parts of Japanese Pact Pope Silent on Treaty VATICAN SAID TO HIT PARTS OF TREATY Trip Held Solely a Holiday | By Camille M Cianfarra Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/wac-band-here-on-a-concert-tour-tootles-in-spit-n-polish-tradition.html | Wac Band Here on a Concert Tour Tootles in Spit n Polish Tradition ONLY ALLGIRL BAND IN THE ARMED FORCES MAKING MUSIC HERE YESTERDAY | The New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/westchester-gets-gas-rate-cut-offer-edison-proposals-to-psc-would.html | WESTCHESTER GETS GAS RATE CUT OFFER Edison Proposals to PSC Would Save 2200000 for 170000 Consumers ACCEPTANCE IS EXPECTED Consumer Group However Is Critical of Agency and Asks Conference With Dewey Earlier Rise Cut Twothirds Consumer Group Critical | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/wood-field-and-stream-landing-of-390pound-tuna-proves-big-bluefins.html | Wood Field and Stream Landing of 390Pound Tuna Proves Big Bluefins Are in Montauk Waters | By Raymond R Camp | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/work-starting-soon-on-rail-rate-study.html | WORK STARTING SOON ON RAIL RATE STUDY | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/ws-schwabacher-attorney-is-dead-wellknown-trial-lawyer-here-a.html | WS SCHWABACHER ATTORNEY IS DEAD WellKnown Trial Lawyer Here a Specialist in Corporation Work Aided Civic Units Won Railroad Case Served Citizens Group | Conway Studios | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/yankees-get-sain-from-the-braves-pay-50000-for-hurler-waived-from.html | YANKEES GET SAIN FROM THE BRAVES Pay 50000 for Hurler Waived From Loop Trade Burdette and Release Kramer | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/yanks-rout-browns-tie-for-lead-giants-beat-pirates-dodgers-crush.html | Yanks Rout Browns Tie for Lead Giants Beat Pirates Dodgers Crush Reds OUT AT PLATE IN POLO GROUNDS GAME | By John Drebinger Special To the New York Times | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-30 | https://www.nytimes.com/1951/08/30/archives/zionists-vote-plea-for-link-to-israel-ask-exclusive-privileges-in.html | ZIONISTS VOTE PLEA FOR LINK TO ISRAEL Ask Exclusive Privileges in Development of Country as Congress Closes | Special to THE NEW YORK TIMES | RE0000031815 | 1979-07-24 | B00000317199 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/2-life-companies-in-27500000-deal-lincoln-to-offer-mellon-bank.html | 2 LIFE COMPANIES IN 27500000 DEAL Lincoln to Offer Mellon Bank Other Reliance Holders 91667 a Share | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/20000000-sought-by-container-corp-national-applies-to-sec-for.html | 20000000 SOUGHT BY CONTAINER CORP National Applies to SEC for Registration of Debentures Other Board Pleas | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/25-higher-output-for-defense-and-better-living-set-by-europe-18.html | 25 Higher Output for Defense And Better Living Set by Europe 18 Marshall Plan Nations Agree to Step Up Rearming PaceMore Coal Steel Food and Nonferrous Metals Are Top Goals | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/6month-record-set-in-states-business.html | 6MONTH RECORD SET IN STATES BUSINESS | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/alarm-out-for-12-indicted-in-gaming-arrest-orders-go-to-14-states.html | ALARM OUT FOR 12 INDICTED IN GAMING Arrest Orders Go to 14 States for Fugitives Accused by Saratoga Grand Jury | By Warren Weaver Jr Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/albania-again-protests-to-un.html | Albania Again Protests to UN | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/allies-ease-curbs-on-bonns-output-linking-with-wests-defense-is.html | ALLIES EASE CURBS ON BONNS OUTPUT Linking With Wests Defense Is Closer as Commission Also Rules on Outside Assets | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/american-stars-win-in-four-sets-international-match-in-us-title.html | AMERICAN STARS WIN IN FOUR SETS INTERNATIONAL MATCH IN US TITLE PLAY | By Allison Danzig | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/another-gavilangraham-fight-proposed-by-garden-officials-wide.html | Another GavilanGraham Fight Proposed by Garden Officials Wide Divergence of Opinion on Verdict in Wednesdays Bout Dictates Return They SayChampion to Rest Awhile | By James P Dawson | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/attitude-of-prince-is-issue-in-jordan-sentiments-in-doubt.html | ATTITUDE OF PRINCE IS ISSUE IN JORDAN SENTIMENTS IN DOUBT | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/barolskylibo.html | BarolskyLibo | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/belgians-to-curb-exports-to-dutch-accord-within-benelux-group-aims.html | BELGIANS TO CURB EXPORTS TO DUTCH Accord Within Benelux Group Aims to Correct Lopsided Trade of Lands Involved | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/black-mart-steel-is-traced-to-korea-us-interests-are-reported.html | BLACK MART STEEL IS TRACED TO KOREA US Interests Are Reported Diverting Materials Intended for Japans Rehabilitation GOVERNMENT TO STEP IN Mission on Way to Take Over Scrap DealingsWill Weigh Raising of 197 Vessels | By Charles E Egan Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bonds-and-shares-on-london-market-general-price-rise-continues-with.html | BONDS AND SHARES ON LONDON MARKET General Price Rise Continues With a Slight Increase in VolumeBritish Funds Up | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bonn-debt-is-placed-at-1300000000.html | BONN DEBT IS PLACED AT 1300000000 | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/books-of-the-times-comparison-with-stevenson.html | Books of The Times Comparison With Stevenson | By Orville Prescott | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/bread-poison-traced-french-experts-confirm-cause-as-fungus.html | BREAD POISON TRACED French Experts Confirm Cause as Fungus Parasites | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/britain-is-leaning-to-european-army-london-said-to-be-planning-to.html | BRITAIN IS LEANING TO EUROPEAN ARMY London Said to Be Planning to Back Integrated Force at Talks in Washington | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/camden-ferry-to-be-continued.html | Camden Ferry to Be Continued | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/capital-home-rule-asked-truman-expresses-hope-that-congress-will.html | CAPITAL HOME RULE ASKED Truman Expresses Hope That Congress Will Grant It | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/coal-allocation-accepted-by-bonn-germans-willing-to-approve-any.html | COAL ALLOCATION ACCEPTED BY BONN Germans Willing to Approve Any Controls Also Imposed on Other Exporters | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/columbia-is-suing-de-toth-director-film-corporation-seeks-part-of.html | COLUMBIA IS SUING DE TOTH DIRECTOR Film Corporation Seeks Part of Latters Earnings at Warner Bros Under 1948 Contract | By Thomas M Pryor Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/coop-convention-attacks-tax-plan-leaders-call-senate-proposal.html | COOP CONVENTION ATTACKS TAX PLAN Leaders Call Senate Proposal Discriminatory Punitive and Peril to Family Farms | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cornel-wildes-are-divorced.html | Cornel Wildes Are Divorced | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cornells-revival-will-be-done-here-arrangements-for-local-stand-in.html | CORNELLS REVIVAL WILL BE DONE HERE Arrangements for Local Stand in November Await Stars Return From Colorado | By Sam Zolotow | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/credits-voted-in-france-assembly-action-taken-to-tide-over-security.html | CREDITS VOTED IN FRANCE Assembly Action Taken to Tide Over Security System | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/cut-in-foreign-aid-scored-by-truman-he-calls-reduction-misplaced.html | CUT IN FOREIGN AID SCORED BY TRUMAN He Calls Reduction Misplaced EconomyDrive Opened to Slash 500 Million More | By Felix Belair Jr Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/delaney-to-seek-queens-presidency-democratic-representative-to-run.html | DELANEY TO SEEK QUEENS PRESIDENCY Democratic Representative to Run in NovemberMafera Slated as Interim Choice | By James A Hagerty | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dewey-bids-nation-build-up-free-asia-or-face-war-here-in-speech-to.html | DEWEY BIDS NATION BUILD UP FREE ASIA OR FACE WAR HERE In Speech to VFW He Urges Sealing Off AntiRed World Resistance Within China MCARTHY ANSWERS CRITIC Convention Adopts Resolution for the Ouster of Acheson and PolicyMaking Aides | By Meyer Berger | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dp-entry-expedited-by-improved-method.html | DP ENTRY EXPEDITED BY IMPROVED METHOD | Special TO THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/dr-rusk-completes-israel-tour.html | Dr Rusk Completes Israel Tour | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fha-field-staff-reduced-sharply-nationwide-cut-laid-to-slash-in.html | FHA FIELD STAFF REDUCED SHARPLY NationWide Cut Laid to Slash in Funds62 in New York 59 in Jersey Are Dropped | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/final-tribute-paid-to-ls-greenbaum-250-attend-service-for-noted.html | FINAL TRIBUTE PAID TO LS GREENBAUM 250 Attend Service for Noted Attorney in White Plains Colleague Gives Eulogy | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/foe-hurls-attack-in-yanggu-sector-artillery-fire-meets-assault.html | FOE HURLS ATTACK IN YANGGU SECTOR Artillery Fire Meets Assault Planes Pound Rail Lines and Convoys in Korea | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/food-news-recipes-for-the-goodbye-barbecue-some-tasty-numbers-to.html | Food News Recipes for the Goodbye Barbecue Some Tasty Numbers to Serve at Outdoor Holiday Parties | By Jane Nickerson | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fordham-school-to-gain-by-dance-two-benefit-aides-and-an-engaged.html | FORDHAM SCHOOL TO GAIN BY DANCE TWO BENEFIT AIDES AND AN ENGAGED GIRL | Cantor | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/france-steps-up-outlay-for-arms-contribution-to-wests-defense-this.html | FRANCE STEPS UP OUTLAY FOR ARMS Contribution to Wests Defense This Year Is Held Equal to US and British Efforts ARMY SIZE IS INCREASING Nation Will Have Five Divisions Ready Plus Five Reserve by Beginning of 1952 | By Dana Adams Schmidt Special To The New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/frances-edwards-troth-bryn-mawr-alumna-to-be-bride-of-lieut-kenneth.html | FRANCES EDWARDS TROTH Bryn Mawr Alumna to Be Bride of Lieut Kenneth J Mackay | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/freight-loadings-gain-11-in-week-838587car-total-is-001-below-same.html | FREIGHT LOADINGS GAIN 11 IN WEEK 838587Car Total Is 001 Below Same Week of 1950 122 Above 1949 Period | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/fresh-incidents-in-kaesong-region-charged-by-enemy-communists-say.html | FRESH INCIDENTS IN KAESONG REGION CHARGED BY ENEMY Communists Say Allied Plane Dropped Parachute Flare Near Reds Quarters GROUND ATTACKS ALLEGED Reds Complain of Intrusions by UN Soldiers at 2 Points Close to Truce Talk City | By Lindesay Parrott Special to the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/government-hires-ousted-professor.html | GOVERNMENT HIRES OUSTED PROFESSOR | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/grady-sees-mossadegh-finds-premier-of-iran-adamant-on-oil.html | GRADY SEES MOSSADEGH Finds Premier of Iran Adamant on Oil Nationalization | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hattie-carnegies-latest-dresses-viewed-as-studies-in-insouciance.html | Hattie Carnegies Latest Dresses Viewed as Studies in Insouciance Collars in Unusual Class | By Virginia Pope | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hawaii-judge-refuses-to-quit-in-red-trial.html | HAWAII JUDGE REFUSES TO QUIT IN RED TRIAL | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/headlight-changes-urged-engineers-citing-hazards-ask-reconstructed.html | HEADLIGHT CHANGES URGED Engineers Citing Hazards Ask Reconstructed Lower Beams | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/hervey-svassar-engineer-is-dead-exhead-of-testing-laboratory-for.html | HERVEY SVASSAR ENGINEER IS DEAD ExHead of Testing Laboratory for the Public Service Co in Jersey Served 36 Years | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/holohan-papers-move-extradition-demand-assured-of-reaching.html | HOLOHAN PAPERS MOVE Extradition Demand Assured of Reaching Washington | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/ignoring-officials-dishonor-imperils-us-hoover-warns-urges-return.html | Ignoring Officials Dishonor Imperils US Hoover Warns URGES RETURN TO THE OLD VIRTUES | By William M Blair Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/increased-coal-exports-expected-to-set-postwar-record-this-year.html | Increased Coal Exports Expected To Set PostWar Record This Year POSTWAR RECORD FOR COAL EXPORTS | By Hartley W Barclay | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/indian-heros-burial-set-for-wednesday.html | INDIAN HEROS BURIAL SET FOR WEDNESDAY | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/interamerican-council-meets.html | InterAmerican Council Meets | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/isolationism-is-sure-to-fail-amvets-hear.html | ISOLATIONISM IS SURE TO FAIL AMVETS HEAR | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/italians-say-us-economic-aid-cut-will-impair-rearmament-plans.html | Italians Say US Economic Aid Cut Will Impair Rearmament Plans Military Chiefs Are Reported to Have Discussed Issue With Montgomery | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/jessie-piccolo-of-new-haven-is-betrothed-to-lieut-john-j-oneill-jr.html | Jessie Piccolo of New Haven Is Betrothed To Lieut John J ONeill Jr of the Marines | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/junior-golf-field-is-paced-by-kelly-defending-champion-cards-72-for.html | JUNIOR GOLF FIELD IS PACED BY KELLY Defending Champion Cards 72 for Medal Then Beats Rex in Westchester Event | By Lincoln A Werden Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/kiners-37th-home-run-in-ninth-turns-back-new-yorkers-10-to-9-two.html | Kiners 37th Home Run in Ninth Turns Back New Yorkers 10 to 9 TWO CATCHERS AT THE PLATE AT POLO GROUNDS YESTERDAY | By Joseph M Sheehan | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/king-helps-roe-down-reds-31-as-brooks-sweep-3game-series-serves.html | King Helps Roe Down Reds 31 As Brooks Sweep 3Game Series Serves 18th Conquest for Preacher Who Retires With Sore Arm in Seventh Dodger Rally Defeats Blackwell | By Roscoe McGowen | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/laborite-friction-set-for-showdown-british-party-disunity-bared-in.html | LABORITE FRICTION SET FOR SHOWDOWN British Party Disunity Bared in Conference Resolutions Bevan Battle Forecast | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lack-of-busy-families-worries-experts-who-suggest-counsel-for.html | Lack of Busy Families Worries Experts Who Suggest Counsel for Household as Unit | By Dorothy Barclay Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lendlease-session-off-us-asks-time-to-study-long-note-from-the.html | LENDLEASE SESSION OFF US Asks Time to Study Long Note From the Soviet | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/letters-to-the-times-our-dealings-with-russia-factors-leading-to.html | Letters to The Times Our Dealings With Russia Factors Leading to Change in Wartime Relationship Appraised | FOLLETT BRADLEY | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/little-change-seen-from-jordan-vote.html | LITTLE CHANGE SEEN FROM JORDAN VOTE | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/lydia-gifford-affianced-she-will-be-married-on-oct-6-to-ward-bryan.html | LYDIA GIFFORD AFFIANCED She Will Be Married on Oct 6 to Ward Bryan Chamberlin Jr | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/manganprice.html | ManganPrice | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/marine-heros-parents-receive-his-medal-of-honor.html | MARINE HEROS PARENTS RECEIVE HIS MEDAL OF HONOR | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/mcarthy-attacks-cheered-by-vfw-senator-from-wisconsin-addressing.html | MCARTHY ATTACKS CHEERED BY VFW SENATOR FROM WISCONSIN ADDRESSING VFW | The New York Times | RE0000031796 | 1979-07-24 | B00000317200 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/metropolitan-area-chief-appointed-for-air-defense.html | Metropolitan Area Chief Appointed for Air Defense | The New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/misbranding-charged-deception-on-wool-content-laid-to-garment.html | MISBRANDING CHARGED Deception on Wool Content Laid to Garment Concern Here | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/miss-eh-bigelow-to-become-a-bride-princeton-girl-is-betrothed-to.html | MISS EH BIGELOW TO BECOME A BRIDE Princeton Girl Is Betrothed to Capt Louis S Stickney Jr an Army Veteran of Korea | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/miss-lenroot-honored-retiring-childrens-bureau-head-gets-fsas.html | MISS LENROOT HONORED Retiring Childrens Bureau Head Gets FSAs Highest Award | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/money-in-circulation-is-up-102000000-member-bank-reserves-drop.html | Money in Circulation Is Up 102000000 Member Bank Reserves Drop 301000000 | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/mrs-conways-79-wins-victor-by-2-strokes-at-woodway-mrs-dwyer-low.html | MRS CONWAYS 79 WINS Victor by 2 Strokes at Woodway Mrs Dwyer Low Net | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/mrs-manheimer-wins-windle-golf-metropolis-player-1-up-on-par-mrs.html | MRS MANHEIMER WINS WINDLE GOLF Metropolis Player 1 Up on Par Mrs Boyd Miss Hanish Tie for Second at 1 Down | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/named-to-hun-school-board.html | Named to Hun School Board | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/navy-plane-sets-altitude-mark-passing-137mile-balloon-record.html | Navy Plane Sets Altitude Mark Passing 137Mile Balloon Record ALTITUDE RECORD SET BY NAVY PLANE | By Gladwin Hill Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/nehru-says-japan-dislikes-treaty-india-elaborates-objections-to.html | NEHRU SAYS JAPAN DISLIKES TREATY India Elaborates Objections to Pact in Statement Taking Issue With US Position | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/noted-race-course-in-shanghai-taken-communist-city-heads-seize.html | NOTED RACE COURSE IN SHANGHAI TAKEN Communist City Heads Seize Valuable Property OneTime Symbol of Wests Hold | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/nuptials-on-sept-15-for-august-a-french.html | NUPTIALS ON SEPT 15 FOR AUGUST A FRENCH | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/ouster-of-general-revives-scrutiny-of-graft-in-china-tale-of.html | OUSTER OF GENERAL REVIVES SCRUTINY OF GRAFT IN CHINA Tale of Intrigue Is Emerging From Background Recall of Mow by Chiang Regime FUNDS FOR PLANES TIED UP US May Have to ReExamine Aid to Formosa if Chinese Ask for Asylum Here | By Anthony Leviero Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/panama-names-war-minister.html | Panama Names War Minister | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/peron-intentions-confuse-backers-argentine-paper-quotes-talk-of-his.html | PERON INTENTIONS CONFUSE BACKERS Argentine Paper Quotes Talk of His Personal Indecision and Barrier Against Wife | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/philadelphia-beats-ny-girls-on-links.html | PHILADELPHIA BEATS NY GIRLS ON LINKS | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/pingpong-champion-of-czechs-a-refugee.html | PINGPONG CHAMPION OF CZECHS A REFUGEE | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/plans-to-bring-contracts-for-defense-to-new-york.html | Plans to Bring Contracts For Defense to New York | The New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/president-invokes-tafthartley-law-in-copper-walkout-names-a-board.html | PRESIDENT INVOKES TAFTHARTLEY LAW IN COPPER WALKOUT Names a Board to Investigate Critical Strike and Report to Him by Tuesday AGREEMENT CALLED NEAR Unions Note Progress in Talks With KennecottInjunction Could Halt the TieUp | By Joseph A Loftus Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/president-to-inspect-flood-ruin-on-foot.html | PRESIDENT TO INSPECT FLOOD RUIN ON FOOT | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/price-office-bars-new-cuts-of-lamb-charges-unusual-pieces-sell-over.html | PRICE OFFICE BARS NEW CUTS OF LAMB Charges Unusual Pieces Sell Over CeilingRise Allowed on Alaskan Red Salmon | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/record-road-jams-seen-over-holiday-auto-club-lists-bottlenecks-to.html | RECORD ROAD JAMS SEEN OVER HOLIDAY Auto Club Lists Bottlenecks to Be AvoidedSafety Council Stresses Cars | By Bert Pierce | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/reichelm-sailing-leader-displaces-johnstone-in-sears-cup-national.html | REICHELM SAILING LEADER Displaces Johnstone in Sears Cup National Series | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/school-vaccination-law-relaxed-for-polio-season.html | School Vaccination Law Relaxed for Polio Season | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/schuman-explains-policy-tells-assembly-he-will-continue-former.html | SCHUMAN EXPLAINS POLICY Tells Assembly He Will Continue Former Stand at Parleys | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/senate-group-eyes-new-controls-act-indicates-it-will-act-to-modify.html | SENATE GROUP EYES NEW CONTROLS ACT Indicates It Will Act to Modify Sections Truman Scored Wilson DiSalle Testify | By Cp Trussell Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/senators-approve-rise-in-sales-taxes-higher-excises-in-cigarettes.html | SENATORS APPROVE RISE IN SALES TAXES Higher Excises in Cigarettes Liquor Gasoline Autos Voted in Backing House Bill | By John D Morris Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sewer-pipe-makers-cited-in-price-fixing.html | SEWER PIPE MAKERS CITED IN PRICE FIXING | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sherwin-triumphs-to-top-chess-play-halts-seidman-in-52-moves-in.html | SHERWIN TRIUMPHS TO TOP CHESS PLAY Halts Seidman in 52 Moves in Fifth Round of the State TourneyHearst Wins | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/smuggling-suspect-seized-at-airport-bronx-man-is-held-at-boston.html | SMUGGLING SUSPECT SEIZED AT AIRPORT Bronx Man Is Held at Boston Carrying Diamond Packets Valued at 70000 | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sports-of-the-times-pennant-insurance.html | Sports of The Times Pennant Insurance | By Arthur Daley | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/stolen-gems-found-in-her-home-link-mrs-taylor-to-another-theft-mrs.html | Stolen Gems Found in Her Home Link Mrs Taylor to Another Theft MRS TAYLORS HOME YIELDS LOST GEMS | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/store-sales-show-3-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 3 DROP IN NATION Decrease Reported for Week Compares With Year Ago Specialty Trade Off 15 | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sugar-routed-through-canal.html | Sugar Routed Through Canal | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/suzanne-stern-married-bride-of-howard-krasnoff-in-melrose-park-pa.html | SUZANNE STERN MARRIED Bride of Howard Krasnoff in Melrose Park Pa Ceremony | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/sydney-w-kitson-53-of-worthington-firm.html | SYDNEY W KITSON 53 OF WORTHINGTON FIRM | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/text-of-talk-by-governor-dewey-before-vfw-veterans-of-foreign-wars.html | Text of Talk by Governor Dewey Before VFW VETERANS OF FOREIGN WARS HONOR THE GOVERNOR | The New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/thomas-ferguson-publisher-was-81.html | THOMAS FERGUSON PUBLISHER WAS 81 | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/to-house-soviet-delegation-to-japanese-peace-treaty.html | TO HOUSE SOVIET DELEGATION TO JAPANESE PEACE TREATY | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archives/treaty-curb-on-japanese-shipping-sought-by-worried-us-operators.html | Treaty Curb on Japanese Shipping Sought by Worried US Operators Evidence of Return to Sharp Practices SeenRise in Foreign Trade Tonnage Cited Despite Nipponese Pledges | By George Horne | RE0000031796 | 1979-07-24 | B00000317200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/truman-says-oatis-case-is-open-until-he-is-freed.html | Truman Says Oatis Case Is Open Until He Is Freed | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/truman-sees-forces-in-korea-stronger.html | TRUMAN SEES FORCES IN KOREA STRONGER | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/two-brothers-drown-eastport-youngsters-succumb-while-swimming-in.html | TWO BROTHERS DROWN Eastport Youngsters Succumb While Swimming in Pond | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/us-and-philippines-sign-treaty-for-mutual-defense-two-presidents-at.html | US and Philippines Sign Treaty for Mutual Defense TWO PRESIDENTS AT TREATY SIGNING | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/us-fliers-plot-hurricanes-course-by-riding-right-into-storm-clouds.html | US Fliers Plot Hurricanes Course By Riding Right Into Storm Clouds BERMUDABASED US AIR FORCE FLIERS WHO HUNT FOR HURRICANES | By Bk Thorne Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/us-mission-begins-spanish-aid-survey-military-body-to-study-defense.html | US MISSION BEGINS SPANISH AID SURVEY Military Body to Study Defense NeedsDetails of Inquiry a Closely Guarded Secret | By Sam Pope Brewer Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/veterans-back-umt-spanish-war-group-opposes-college-deferments.html | VETERANS BACK UMT Spanish War Group Opposes College Deferments | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/wheat-corn-off-other-grains-firm-oats-unchanged-to-38c-higher-in.html | WHEAT CORN OFF OTHER GRAINS FIRM Oats Unchanged to 38c Higher in Chicago Rye Steady to c Better Soybeans Up | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/william-r-chase-dies-took-part-in-the-worlds-first-game-of.html | WILLIAM R CHASE DIES Took Part in the Worlds First Game of Basketball | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/wood-field-and-stream-bluefish-seabass-fluke-are-plentiful-for.html | Wood Field and Stream Bluefish Seabass Fluke Are Plentiful for Holiday WeekEnd Anglers | By Raymond R Camp | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/young-ray-woolfe-wins-with-jumper-thundering-down-the-backstretch.html | YOUNG RAY WOOLFE WINS WITH JUMPER THUNDERING DOWN THE BACKSTRETCH AT THE SPA | By James Roach Special To the New York Times | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-08-31 | https://www.nytimes.com/1951/08/31/archiv es/zoraida-r-laing-engaged-to-wed-bennett-alumna-will-be-bride-of-john.html | ZORAIDA R LAING ENGAGED TO WED Bennett Alumna Will Be Bride of John King Benziger Navy Veteran in November | Special to THE NEW YORK TIMES | RE0000031796 | 1979-07-24 | B00000317200 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archiv es/11000-idle-at-chrysler-as-176-strike-over-heat.html | 11000 Idle at Chrysler As 176 Strike Over Heat | By the United Press | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/38-yachts-start-in-vineyard-race-fleet-begins-stamford-ciubs.html | 38 YACHTS START IN VINEYARD RACE Fleet Begins Stamford Ciubs 234Mile Test Reichhelm Captures Sears Cup THE FLEET | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/a-bride-and-two-engaged-girls.html | A BRIDE AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/abraham-cahan-editor-91-is-dead-first-head-of-jewish-daily-forward.html | ABRAHAM CAHAN EDITOR 91 IS DEAD First Head of Jewish Daily Forward Was Leader in the Socialist Movement Here Influence on Labor Groups First Editor of The Forward | The New York Times 1949 | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/abroad-the-tangled-threads-in-the-arab-labyrinth-a-web-in-the-sand.html | Abroad The Tangled Threads in the Arab Labyrinth A Web in the Sand Aftermath of a Regicide | By Anne OHare McCormick | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/acheson-is-hopeful-on-japanese-pact-americans-off-for-peace-treaty.html | ACHESON IS HOPEFUL ON JAPANESE PACT AMERICANS OFF FOR PEACE TREATY TALKS | By James Reston Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/acheson-sees-peace-test.html | Acheson Sees Peace Test | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/alan-webb-signed-for-cast-of-nina-british-actor-to-costar-with.html | ALAN WEBB SIGNED FOR CAST OF NINA British Actor to CoStar With Swanson and Niven in Play Adapted From Parisian Hit Musical Team to Be Honored Two Plays to Rehearse News and Notes of the Stage | By Louis Calta | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/albert-m-haigh.html | ALBERT M HAIGH | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/amvets-march-in-boston-7500-in-5-convention-divisions-va-transfers.html | AMVETS MARCH IN BOSTON 7500 in 5 Convention Divisions VA Transfers Assailed | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/arias-names-defense-counsel.html | Arias Names Defense Counsel | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/article-2-no-title-determined-to-take-any-steps-necessary-to-free.html | Article 2 No Title Determined to Take Any Steps Necessary to Free Reporter Imprisoned by Czechs Speculation on Trade Break Comparison of Imports | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/belgrade-loosens-reins-on-economy-plans-further-decentralizing-with.html | BELGRADE LOOSENS REINS ON ECONOMY Plans Further Decentralizing With Partial Return to Law of Supply and Demand Belgrade Loosens Economic Reins In Program to Foster Industry Scores Planning From Above To Retain Most of Profits | By Ms Handler Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bergen-sheriffs-aides-seek-fund-to-paint-church-as-his-memorial.html | Bergen Sheriffs Aides Seek Fund To Paint Church as His Memorial | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bernhardt-daenzer.html | BERNHARDT DAENZER | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/boat-blast-brings-death.html | Boat Blast Brings Death | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/bonds-and-shares-on-london-market-weekend-leveling-causes.html | BONDS AND SHARES ON LONDON MARKET WeekEnd Leveling Causes Fluctuations but Recovery Brings Steady Closing | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/books-of-the-times-sea-is-ticoyos-first-love-author-at-enigmatic.html | Books of The Times Sea Is TiCoyos First Love Author at Enigmatic Best | By William du Bois | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/british-labor-shortage-imperils-success-of-londons-program-for.html | British Labor Shortage Imperils Success Of Londons Program for Rearmament | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/briton-to-discuss-us-loan-interest-gaitskell-may-seek-waiver-on.html | BRITON TO DISCUSS US LOAN INTEREST Gaitskell May Seek Waiver on 75000000 Payment in Washington Talks | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/broker-is-elected-new-head-of-vfw-congratulating-the-new-vfw.html | BROKER IS ELECTED NEW HEAD OF VFW CONGRATULATING THE NEW VFW COMMANDER IN CHIEF | The New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/calcutta-gets-us-wheat.html | Calcutta Gets US Wheat | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/care-outside-jail-urged-in-sex-cases-psychologists-at-chicago-get.html | CARE OUTSIDE JAIL URGED IN SEX CASES Psychologists at Chicago Get Plea for Clinical Treatment as Key to Correction TESTS ASKED FOR YOUTHS Dr Lindner Asserts Diagnosis May Help Experts Identify Potential Offenders Parents Attitude Cited Long Psychological Duel seen | By Lucy Freeman Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/chapman-going-to-venezuela.html | Chapman Going to Venezuela | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/charles-ab-kennedy.html | CHARLES AB KENNEDY | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/city-is-commended-for-crime-cleanup-but-senate-group-finds-it-still.html | CITY IS COMMENDED FOR CRIME CLEANUP But Senate Group Finds It Still Is National Headquarters for Rackets Narcotics Others Favorably Noted Moran Conviction Cited Payments to Police Noted Asked to Leave Town Investment Total Given | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/colombian-oil-union-in-accord.html | Colombian Oil Union in Accord | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/combat-pilot-of-1917-who-became-leader-in-pacific-and-head-of.html | Combat Pilot of 1917 Who Became Leader in Pacific and Head of Service University Is Decorated Twice at Special Parade Air Force Honors General Kenney As He Closes His 34Year Career | By Anthony Leviero Special To the New York Timesthe New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/connelly-buhrig.html | Connelly Buhrig | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/crisis-plans-set-for-private-ships-two-key-us-agencies-agree-on.html | CRISIS PLANS SET FOR PRIVATE SHIPS Two Key US Agencies Agree on 4Point Pact for Wide Use of Merchant Fleet | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/cuba-approves-bonn-pact.html | Cuba Approves Bonn Pact | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/e-c-a-coal-rates-cause-ship-strife-baltic-exchange-at-london-warns.html | E C A COAL RATES CAUSE SHIP STRIFE Baltic Exchange at London Warns on Germans Tactics of Bribe Chartering Washingtons Action Illegal on Exchange | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/edward-f-bulson.html | EDWARD F BULSON | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/edward-green.html | EDWARD GREEN | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/edward-roberts-74-magistrate-30-years.html | EDWARD ROBERTS 74 MAGISTRATE 30 YEARS | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/employment-total-rises-jobs-held-by-62630000-in-week-ended-aug-11.html | EMPLOYMENT TOTAL RISES Jobs Held by 62630000 in Week Ended Aug 11 | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/flour-sales-send-wheat-futures-up-buying-by-shorts-follows-active.html | FLOUR SALES SEND WHEAT FUTURES UP Buying by Shorts Follows Active Lifting of Hedges Only Rye Is Weak Strength Develops in Wheat CHICAGO CORN OATS RYE RYE SOY BEANS SOYBEAN OIL LARD MINNEAPOLIS WINNIPEG KANSAS CITY | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/foreign-aid-fund-of-7286250000-passed-by-senate-bill-which-is.html | FOREIGN AID FUND OF 7286250000 PASSED BY SENATE Bill Which Is 1213750000 Under Total Truman Asked Is Approved 61 to 5 EUROPE TO RECEIVE LESS Economic Assistance Sum Is Cut 250000000 Near East Gets 37500000 More Truman Proposals Ignored Near East Fund Raised FOREIGN AID BILL PASSED BY SENATE | By Felix Belair Jr Special to the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/frank-cunniff.html | FRANK CUNNIFF | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/french-rearming-spur-to-inflation-great-problem-facing-nation-is.html | FRENCH REARMING SPUR TO INFLATION Great Problem Facing Nation Is How to Prevent Swamping of Its Civilian Economy Danger From Communists Can Expand Output US Aid Decreasing | By Dana Adams Schmidt Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/gay-new-accessories-for-a-room-away-from-home-coziness-at-college.html | Gay New Accessories for a Room Away From Home Coziness at College Seen as a Spur to Studiousness A DoubleDuty Coverlet Wastebaskets for Decorative Note | The New York Times Studio | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/gromyko-isolation-plan-meets-irish-veto-printer-rides-west-in.html | Gromyko Isolation Plan Meets Irish Veto Printer Rides West in Russians Car on Train | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/harry-c-pugh.html | HARRY C PUGH | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hawaii-reds-win-delay.html | Hawaii Reds Win Delay | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/hose-workers-win-rise-contract-agreement-is-reached-after-5-days-of.html | HOSE WORKERS WIN RISE Contract Agreement Is Reached After 5 Days of Talks | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/indonesia-urges-full-pact-debate-chief-delegate-to-the-parley-on.html | INDONESIA URGES FULL PACT DEBATE Chief Delegate to the Parley on Japan Also Seeks an Assurance on Fisheries Raises Fisheries Question | By Lawrence E Davies Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/jersey-cio-leaders-to-meet.html | Jersey CIO Leaders to Meet | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/jersey-troops-leaving-13000-guard-andreserve-men-end-pine-camp.html | JERSEY TROOPS LEAVING 13000 Guard andReserve Men End Pine Camp Training | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/jewish-youth-assembly-opens.html | Jewish Youth Assembly Opens | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/john-d-munton.html | JOHN D MUNTON | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/john-m-de-valstedt.html | JOHN M DE VALSTEDT | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/joseph-barr.html | JOSEPH BARR | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/jp-kirk-treasurer-of-pittsburgh-60.html | JP KIRK TREASURER OF PITTSBURGH 60 | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/kenelylocatelli-win-take-coakley-bestball-golf-by-one-stroke-with-a.html | KENELYLOCATELLI WIN Take Coakley BestBall Golf by One Stroke With a 63 | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/kennecott-pact-breaks-deadlock-in-copper-strike-company-and-unions.html | KENNECOTT PACT BREAKS DEADLOCK IN COPPER STRIKE Company and Unions Agree on PayPension Increase Amounting to 19 Cents SOME DUE BACK TUESDAY Other Major Producers Confer With Presidents Board on Ending 5Day Walkout 100000 Out of Work Compromise Was Blocked PAY ACCORD BREAKS COPPER DEADLOCK Approved by Union Board | By Joseph A Loftus Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/korea-foe-charges-second-air-attack-on-kaesong-region-two-allied.html | KOREA FOE CHARGES SECOND AIR ATTACK ON KAESONG REGION Two Allied Colonels Are Sent to Look Into Bombing Near Red Delegates House BAD FAITH VIEW GROWS Eighth Army Denies a Peiping Radio Report of U N Drive Three Miles From City NEW KAESONG RAID CHARGED BY ENEMY Charge Ground Attack Nam Il Files Protest | By Lindesay Parrott Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/labor-to-be-theme-in-church-services-role-of-workers-in-religious.html | LABOR TO BE THEME IN CHURCH SERVICES Role of Workers in Religious Life to Be Accented Holiday Masses Are Scheduled Student Group to Meet Clergy Appointments Judaism House to Open Christian Science Topic Lutherans to Open Office Red Mass Scheduled US Churches Criticized | By Preston King Sheldon | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/letters-to-the-times-marking-polish-anniversary-fate-of-nation-is.html | Letters to The Times Marking Polish Anniversary Fate of Nation Is Seen as Wests Sacrifice to Expediency To Augment OldAge Pensions Chinese Philosopher Quoted Rowe Appointment Endorsed New Deputy Police Commissioners Qualifications Appraised Manhattans Latest Housing | ZYGMUNT NAGORSKI Jr RICHARD MOSSINJOHN LYONSDERK BODDEJOHN H YOUNGWILLIAM LEHMANN | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/lines-raise-rates-on-coastal-freight.html | LINES RAISE RATES ON COASTAL FREIGHT | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/lipman-defeats-smith-by-3-and-2-in-westchester-junior-golf-final.html | Lipman Defeats Smith by 3 and 2 In Westchester Junior Golf Final Yale Sophomore Takes Earl Ross Trophy After Beating Kelly the Defending Champion 2 Up at Winged Foot Kelly Cards a 74 Sinks Tenfoot Putt | By Lincoln A Werden Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/maglie-of-giants-to-face-dodgers-brooks-will-start-branca-in-opener.html | MAGLIE OF GIANTS TO FACE DODGERS Brooks Will Start Branca in Opener Today of Important Polo Grounds Series Rival Hurlers Sharp Spencer Set Record | By Joseph M Sheeman | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mai-duane-fiancee-of-james-a-harper-barnard-alumna-will-be-wed-to.html | MAI DUANE FIANCEE OF JAMES A HARPER Barnard Alumna Will Be Wed to Harvard Graduate Who Is Naval Reserve Officer | Special to THE NEW YORK TIMESPhyfe | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mayor-supporting-gillroy-on-smoke-he-disclaims-responsibility-for.html | MAYOR SUPPORTING GILLROY ON SMOKE He Disclaims Responsibility for Gagging Maxwell Implies He Might Remove Him ADMIRAL STILL IS DEFIANT Housing Aide to Ask Impellitteri to Back an Independent Agency for Soot Control Favors Special Agency Mayor Has Ouster Power | By Paul Crowell | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/michigan-wedding-for-arlene-m-roy-she-wears-tulle-satin-gown-at.html | MICHIGAN WEDDING FOR ARLENE M ROY She Wears Tulle Satin Gown at Marriage to JA Hendrie in Grosse Pointe Farms | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/morrison-said-to-ask-swedish-defense-aid.html | MORRISON SAID TO ASK SWEDISH DEFENSE AID | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/moscow-journal-sees-evasion-here-news-printing-this-papers-view.html | MOSCOW JOURNAL SEES EVASION HERE News Printing This Papers View Urging Free Contacts Says Trade Is the Issue The Matter of Censorship | By Harrison E Salisbury Special To The New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/moth-ball-fleet-is-six-years-old-ceremony-marking-date-held-aboard.html | MOTH BALL FLEET IS SIX YEARS OLD Ceremony Marking Date Held Aboard the Enterprise a t Bayonne Yard Annex | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mow-barred-from-un-chinese-nationalists-replace-suspected-air-chief.html | MOW BARRED FROM UN Chinese Nationalists Replace Suspected Air Chief | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-joan-m-riese-wed-married-in-philadelphia-home-to-basil-smith.html | MRS JOAN M RIESE WED Married in Philadelphia Home to Basil Smith Cole Jr | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/mrs-park-scores-with-70-on-links-1-under-mens-par-in-jersey-tourney.html | MRS PARK SCORES WITH 70 ON LINKS 1 Under Mens Par in Jersey Tourney Mrs Cudone at 72 Mrs Wenzel Low Net Mrs Cudone Back in 33 Mrs Dodge Also at Net 71 THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/navy-veteran-at-sea-over-reserve-status.html | NAVY VETERAN AT SEA OVER RESERVE STATUS | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/nehru-sees-separate-pact.html | Nehru Sees Separate Pact | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/neofascist-in-threat-italian-party-leader-talks-of-forcing-crisis.html | NEOFASCIST IN THREAT Italian Party Leader Talks of Forcing Crisis Over Trieste | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-mail-station-rising-in-midtown-new-times-square-post-office.html | NEW MAIL STATION RISING IN MIDTOWN NEW TIMES SQUARE POST OFFICE UNDER CONSTRUCTION | The New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/new-press-bill-filed-in-indian-parliament.html | NEW PRESS BILL FILED IN INDIAN PARLIAMENT | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/news-of-food-watermelon-with-japanese-ancestry-is-now-in-season-and.html | News of Food Watermelon With Japanese Ancestry Is Now in Season and Very Tasteful Tracking Down the Mystery Tomatoes Are Piling In | By Jane Nickerson | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/nicaragua-trade-46000000.html | Nicaragua Trade 46000000 | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/norman-w-cramp.html | NORMAN W CRAMP | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/nuptials-of-miss-parker-wellesley-senior-wed-to-william-pettee.html | NUPTIALS OF MISS PARKER Wellesley Senior Wed to William Pettee Perry in Elmira | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/nuptials-on-sept6-for-miss-townsend-plans-announced-miss-eleanor.html | NUPTIALS ON SEPT6 FOR MISS TOWNSEND PLANS ANNOUNCED Miss Eleanor Townsend | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/pacific-northwest-industries-are-warned-of-possible-power-cutbacks.html | Pacific Northwest Industries Are Warned Of Possible Power Cutbacks After Sept 15 | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/patrick-sinnott.html | PATRICK SINNOTT | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/peipings-vj-day-to-decry-us-role-anniversary-theme-to-stress-that.html | PEIPINGS VJ DAY TO DECRY US ROLE Anniversary Theme to Stress That China Soviet Union Won War With Little Help | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/peron-cracks-whip-on-cattle-raisers-argentine-government-decree.html | PERON CRACKS WHIP ON CATTLE RAISERS Argentine Government Decree Orders Them to Start Deliveries to Market | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/prices-unchanged-in-weeks-market-farm-products-and-foods-up-other.html | PRICES UNCHANGED IN WEEKS MARKET Farm Products and Foods Up Other Commodities Off Index Is 1767 of 1926 Average 17Week Decline Ends | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/robert-d-thompson.html | ROBERT D THOMPSON | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sally-foster-affianced-foxhollow-alumna-to-be-bride-of-richard-alan.html | SALLY FOSTER AFFIANCED Foxhollow Alumna to Be Bride of Richard Alan Bowers | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sam-needleman.html | SAM NEEDLEMAN | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sargent-kenworthy.html | Sargent Kenworthy | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/secrecy-on-bases-denied-by-france-schuman-answers-de-gaullist-on.html | SECRECY ON BASES DENIED BY FRANCE Schuman Answers de Gaullist on Use of Moroccan Facilities for Atlantic Defense | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/sedgman-and-larsen-reach-semifinals-of-national-tennis-at-forest.html | Sedgman and Larsen Reach SemiFinals of National Tennis at Forest Hills AMERICAN STAR PLAYING RIVAL FROM DOWN UNDER | By Allison Danzigthe New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/seek-to-sell-mate-here-deputy-asserts-sears-agreed-to-buy-brazilian.html | SEEK TO SELL MATE HERE Deputy Asserts Sears Agreed to Buy Brazilian Beverage | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/seidman-gains-tie-for-lead-in-chess-defeats-schmidt-as-sherwin.html | SEIDMAN GAINS TIE FOR LEAD IN CHESS Defeats Schmidt as Sherwin Draws With Hearst in the State Title Tourney | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/senators-ask-war-on-crime-by-private-national-council-kefauver.html | Senators Ask War on Crime By Private National Council Kefauver Committee in Its Final Report Proposes Group to Coordinate Work of Local Citizens Commissions COUNCIL PROPOSED FOR WAR ON CRIME 3 Reports Made Previously Grant Asked for Council Barbiturate Curb Asked | By Harold B Hinton Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/senators-back-televising-of-public-hearings-but-propose-a-code-to.html | Senators Back Televising of Public Hearings But Propose a Code to Protect All Concerned | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/soviet-not-expected-to-back-egypt-in-un.html | SOVIET NOT EXPECTED TO BACK EGYPT IN UN | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/swanson-may-star-in-52-film-comedy-interested-in-role-of-smitten.html | SWANSON MAY STAR IN 52 FILM COMEDY Interested in Role of Smitten Business Woman in Brencos Advance for Romance | By Thomas M Pryor Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/tax-aid-indicated-on-music-tickets-senate-group-votes-to-exempt.html | TAX AID INDICATED ON MUSIC TICKETS Senate Group Votes to Exempt Nonprofit Opera Symphonic Units on Admissions Levy OperaSymphony Exemptions 20 Fur Tax Kept Call for 24000000 Rise | By Cp Trussell Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/teletone-workers-return.html | TeleTone Workers Return | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/televisionradio-aide-appointed-by-spellman.html | TelevisionRadio Aide Appointed by Spellman | The New York Times | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/to-assume-presidency-of-the-reading-co-today.html | To Assume Presidency Of the Reading Co Today | Moerder | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/tom-fool-heads-field-in-hopeful-stakes-as-saratoga-meeting-closes.html | Tom Fool Heads Field in Hopeful Stakes as Saratoga Meeting Closes Today GETTING AWAY IN OPENING RACE AT THE SPA YESTERDAY | By James Roach Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/town-decks-commuters-take-one-says-sign-at-station-garden-and-rail.html | TOWN DECKS COMMUTERS Take One Says Sign at Station Garden and Rail Users Do | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/truman-in-letter-scores-capehart-expresses-doubt-that-senator.html | TRUMAN IN LETTER SCORES CAPEHART Expresses Doubt That Senator Understands Controls Law Amendment He Sponsored Lowering Prices Doubted Johnston Bricker Clash Has to Live With Law | By Charles E Egan Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/truman-signs-resolution-for-korea-clothing-drive.html | Truman Signs Resolution For Korea Clothing Drive | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/truman-to-watch-stars-of-the-past-relive-drama-of-1924-world-series.html | Truman to Watch Stars of the Past Relive Drama of 1924 World Series OldTimers to Reenact Pebble Play That Gave Washington Victory Over Giants Yanks Play Senators Today Lindstrom Will Appear Sain Happy Over Shift | By John Drebinger Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/two-concerns-join-aec-researches-bendix-and-tracerlab-to-study-the.html | TWO CONCERNS JOIN AEC RESEARCHES Bendix and Tracerlab to Study the Commercial Feasibility of Radioisotope output MAINTAIN RIGID SECURITY Contracts Require Companies to Finance Work and Report on Findings Within a Year | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/un-asian-survey-sees-boom-waning-japan-is-leading-prosperity-wave.html | UN ASIAN SURVEY SEES BOOM WANING Japan Is Leading Prosperity Wave but Signs of Collapse Are Held to Be Evident Still Behind in Coal Red Chinese Gains | By Am Rosenthal Special To the New York Times | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/universalists-vote-to-join-unitarians.html | UNIVERSALISTS VOTE TO JOIN UNITARIANS | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/us-britain-study-cairo-defense-tie-egyptian-role-in-a-near-east.html | US BRITAIN STUDY CAIRO DEFENSE TIE Egyptian Role in a Near East Pact Held Possible Solution to London Treaty Dispute Alternative to Evacuation | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/us-import-controls-protested-by-canada.html | US IMPORT CONTROLS PROTESTED BY CANADA | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/us-outs-a-missing-attorney-just-on-leave-alaska-aide-replies-white.html | US Outs a Missing Attorney Just on Leave Alaska Aide Replies White House Charges He Failed to Return to 8500aYear Post After Attending Annual Conference in Washington | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/wage-rise-action-blocked-in-france-national-board-called-to-aid.html | WAGE RISE ACTION BLOCKED IN FRANCE National Board Called to Aid Government Is Deadlocked on a New Minimum Unions Seek Basic Revisions Long School Debate Forecast | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/willauer-is-runnerup.html | Willauer Is RunnerUp | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/william-h-holdsworth.html | WILLIAM H HOLDSWORTH | Special to THE NEW YORK TIMES | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-01 | https://www.nytimes.com/1951/09/01/archives/wood-field-and-stream-new-york-wildfowlers-disappointed-at.html | Wood Field and Stream New York Wildfowlers Disappointed at Wildlifes Dates for Duck Shooting | By Raymond R Camp | RE0000031797 | 1979-07-24 | B00000317201 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/1952-election-casting-long-shadow-on-senate-down-in-front.html | 1952 ELECTION CASTING LONG SHADOW ON SENATE DOWN IN FRONT | By Cabell Phillips Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/20-jordan-senators-named.html | 20 Jordan Senators Named | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/40-seized-in-gaming-raid-police-capture-5000-and-dice-table-in.html | 40 SEIZED IN GAMING RAID Police Capture 5000 and Dice Table in Passaic County | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-high-ideal-of-intergroup-relations-is-set-for-teachers-and.html | A High Ideal of Intergroup Relations Is Set for Teachers and Communities They Serve Problem Presented Positive Cooperation Importance of Teachers Position | By Benjamin Fine | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-legacy-of-belief.html | A Legacy of Belief | By Thomas Sugrue | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-place-in-the-sun-dreisers-tragedy-lives-again-in-fine-film-work.html | A PLACE IN THE SUN Dreisers Tragedy Lives Again in Fine Film Work Team Work Artistic Approach | By Ah Weiler | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/a-tribute-to-kneisel-his-memory-is-honored-by-concert-series.html | A TRIBUTE TO KNEISEL His Memory Is Honored By Concert Series | By Jay C Rosenfeld | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/alcan-gives-us-2-aluminum-plans-canadian-company-submits-longrange.html | ALCAN GIVES US 2 ALUMINUM PLANS Canadian Company Submits LongRange Proposal to Add to Supplies Here | By Thomas E Mullaney | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/alice-p-shurtleff-artist-is-dead-at-66.html | ALICE P SHURTLEFF ARTIST IS DEAD AT 66 | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/alice-r-tillman-officers-fiancee-daughter-of-a-retired-admiral.html | ALICE R TILLMAN OFFICERS FIANCEE Daughter of a Retired Admiral Engaged to Lieut George S Baird Chemical Engineer | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/allisonhaff.html | AllisonHaff | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/along-the-highways-and-byways-of-finance-worked-in-cafeteria-named.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Worked in Cafeteria Named Store Manager Worked 7280 Hours a Week Outstanding Woman Chemist Wall Street Glamor First Five Million Some Things New ChitChat | By Clare M Reckert | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/american-festivals-summer-events-flourish-across-the-country.html | AMERICAN FESTIVALS Summer Events Flourish Across the Country National Upsurge Operatic Fare A Native Creation | By Olin Downes | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/american-tennis-star-being-honored-yesterday.html | AMERICAN TENNIS STAR BEING HONORED YESTERDAY | The New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/andersonfiler.html | AndersonFiler | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ann-b-cooney-betrothed-smith-exstudent-will-be-wed-to-wh-henchey-on.html | ANN B COONEY BETROTHED Smith ExStudent Will Be Wed to WH Henchey on Oct 20 | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ann-n-mwilliam-becomes-fiancee-alumna-of-connecticut-college.html | ANN N MWILLIAM BECOMES FIANCEE Alumna of Connecticut College Betrothed to Newton Dilley of Grand Rapids Mich | Special to THE NEW YORK TIMESGranville Rice | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/anne-o-reed-to-be-wed-akron-girl-is-fiancee-of-allan-johnson-jr.html | ANNE O REED TO BE WED Akron Girl Is Fiancee of Allan Johnson Jr Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/apathy-greets-civil-defense-cuts-congressmen-will-not-worry-while.html | APATHY GREETS CIVIL DEFENSE CUTS Congressmen Will Not Worry While People Remain Indifferent | By Luther Huston Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/around-the-garden-luck-of-the-season-return-of-the-birds-summer-and.html | AROUND THE GARDEN Luck of the Season Return of the Birds Summer and Fall Support for Mums Cover Crops Trouble Hits Maples | By Dorothy H Jenkins | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-2-no-title-joan-tantum-bride-of-cornell-alumnus.html | Article 2 No Title JOAN TANTUM BRIDE OF CORNELL ALUMNUS | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/article-3-no-title.html | Article 3 No Title | NANCY RAY MARRIED IN HOME OF PARENTS | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/as-childhood-fades.html | As Childhood Fades | By Margaret Naumburg | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/atlantic-parley-will-strive-to-bolster-europes-flank-consolidation.html | Atlantic Parley Will Strive To Bolster Europes Flank Consolidation of the Mediterranean Command Must Follow Pact Role for Greece Turkey Turkish Bases to Be Opened Balkan Accords Foreseen Tito Wants US Arms | By Cl Sulzberger Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/atoms-for-peaceby-way-of-war-a-projected-atomic-sub-becomes-our.html | Atoms for PeaceBy Way of War A projected atomic sub becomes our first attempt to convert nuclear fission into practical power Atoms for PeaceBy Way of War | By Michael Amrine | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/automobile-as-art-in-show-at-museum-of-modern-art.html | AUTOMOBILE AS ART IN SHOW AT MUSEUM OF MODERN ART | By Aline B Louchheim | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/autos-pot-holes-way-to-gauge-pavements-roughness-perfected-two.html | AUTOS POT HOLES Way to Gauge Pavements Roughness Perfected Two Counters LOST LICENSES MISSOURI MAP ENTERING CANADA FRESH VEGETABLES | By Bert Pierce | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/aviation-accidents-crashes-and-the-nations-safety-record-reason.html | AVIATION ACCIDENTS Crashes and the Nations Safety Record Reason Given COACH SERVICE VOLUME UP WINDOWS AIR SMOKERS INTERNATIONAL TRADE | By Albert G Marano | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/backstage-chat.html | BACKSTAGE CHAT | Geo KargerPix | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/baldwinfrenzel.html | BaldwinFrenzel | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/battle-bill-may-pose-sharp-campaign-issue-democrats-drawing.html | BATTLE BILL MAY POSE SHARP CAMPAIGN ISSUE Democrats Drawing Together Defeat Republican Isolationists but Admit That Their Cause Is Unpopular EUROPES VITAL TRADE SAVED Needed Items Imperilled Difficult to Answer Military Strength at Issue | By William S White | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/bellport-races-put-off-squall-keeps-fleet-of-150-at-moorings-in.html | BELLPORT RACES PUT OFF Squall Keeps Fleet of 150 at Moorings in Great South Bay | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/benelux-ministers-initial-trade-curb.html | BENELUX MINISTERS INITIAL TRADE CURB | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/bonn-signs-tariff-pacts-west-germany-becomes-the-32d-country-to.html | BONN SIGNS TARIFF PACTS West Germany Becomes the 32d Country to Adhere to Accords | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/brazilians-distrust-peron.html | Brazilians Distrust Peron | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/bridge-advantage-of-a-long-trump-suit-south-cashes-ace.html | BRIDGE ADVANTAGE OF A LONG TRUMP SUIT South Cashes Ace | By Albert H Morehead | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/british-labor-trying-to-rally-its-forces-but-many-dissatisfactions.html | BRITISH LABOR TRYING TO RALLY ITS FORCES But Many Dissatisfactions Make Task A Difficult One for Party Leaders Criticism of the Party Partys Dilemma Burden of Armaments Inflation Problem | By Clifton Daniel Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cant-we-do-without-the-poets-mr-spender-a-poet-himself-sets-forth.html | CANT WE DO WITHOUT THE POETS Mr Spender a Poet Himself Sets Forth Their Unique Role and Responsibilities | By Stephen Spender | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carey-doberman-stratford-victor-rancho-dobes-storm-captures-fourth.html | CAREY DOBERMAN STRATFORD VICTOR Rancho Dobes Storm Captures Fourth BestinShow Award Topping Field of 450 | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carmel-horse-show-on-today.html | Carmel Horse Show On Today | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carol-d-feuerman-betrothed.html | Carol D Feuerman Betrothed | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carolyn-memory-wed-in-millburn-has-3-attendants-at-marriage-to.html | CAROLYN MEMORY WED IN MILLBURN Has 3 Attendants at Marriage to David Berry Andrews Jr Former AAF Sergeant | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/carolyn-stein-affianced-mt-holyoke-senior-to-be-bride-of-william.html | CAROLYN STEIN AFFIANCED Mt Holyoke Senior to Be Bride of William Lachlan McCallum | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/catryna-ten-eyck-lawyers-fiancee-prospective-brides.html | CATRYNA TEN EYCK LAWYERS FIANCEE PROSPECTIVE BRIDES | Martha Holmes | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/challenges-of-peace-that-japan-faces-she-must-use-her-still.html | Challenges of Peace That Japan Faces She must use her still unfamiliar democracy to deal with complex and pressing problems Challenges of Peace that Japan Faces | By Lindesay Parrott | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/chiefs-holiday-over-theft-report-on-way.html | CHIEFS HOLIDAY OVER THEFT REPORT ON WAY | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/city-ballet-season-opens.html | CITY BALLET SEASON OPENS | Walter Owen | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cleric-champions-indicted-newsmen-louisiana-preacher-will-hold.html | CLERIC CHAMPIONS INDICTED NEWSMEN Louisiana Preacher Will Hold Padlocked Pulpit Service on Press Freedom Arrangement Awaited Printed Statements Cited Offense Is Misdemeanor City in Golden Horn | By John N Popham Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/clothing-ceilings-seen-60-days-off-manufacturers-advisory-units-to.html | CLOTHING CEILINGS SEEN 60 DAYS OFF Manufacturers Advisory Units to Be Consulted Before the Regulations Are Written | By George Auerbach | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/clouds-balk-astronomers.html | Clouds Balk Astronomers | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/coast-to-coast-extension-of-video-facilities-opens-tuesday-with.html | COAST TO COAST Extension of Video Facilities Opens Tuesday With Presidents Address | By Jack Gould | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/combating-mites-increase-of-the-pests-on-woody-plants-has-given.html | COMBATING MITES Increase of the Pests on Woody Plants Has Given Rise to New Controls Good and Bad Alike Dont Last Long Low in Toxicity On the Watch | By John C Schread | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/conservation-dams-river-basin-studies-to-protect-wildlife-are.html | CONSERVATION DAMS River Basin Studies to Protect Wildlife Are Assured for Another Year Missouri Valley Project NATIONAL PARKS BILLBOARDS | By J B Oakesjosef Muench | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/constantine-alio-weds-jeanne-pieri-graduate-of-the-american-u-in.html | CONSTANTINE ALIO WEDS JEANNE PIERI Graduate of the American U in Cairo Takes Bryn Mawr Alumna as Bride Upstate YOUNG WOMEN WED AND AN ENGAGED GIRL | Special to THE NEW YORK TIMESNorris | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cornell-appoints-briton.html | Cornell Appoints Briton | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cuban-sugar-union-head-killed.html | Cuban Sugar Union Head Killed | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/cuts-are-called-unlikely-on-fur-garments-despite-high-prices-and.html | Cuts Are Called Unlikely on Fur Garments Despite High Prices and Poor August Sales | By William M Freeman | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/david-rascoe.html | DAVID RASCOE | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dawn-eclipse-on-schedule-but-clouds-mar-view-here-sky-drama-seen.html | Dawn Eclipse on Schedule But Clouds Mar View Here Sky Drama Seen Through OvercastPlane Used by Planetarium Party | By Robert K Plumb | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/delight-simmons-a-bride-in-jersey-wears-bouffant-gown-of-white.html | DELIGHT SIMMONS A BRIDE IN JERSEY Wears Bouffant Gown of White Tulle at Marriage to Charles Norris Robinson in Locust | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dobbs-ferry-wedding-for-merylen-miller.html | DOBBS FERRY WEDDING FOR MERYLEN MILLER | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dr-wh-creamer-68-fall-river-surgeon.html | DR WH CREAMER 68 FALL RIVER SURGEON | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/duff-rebukes-reds-on-pact-sabotage-warns-that-gromyko-is-on.html | DUFF REBUKES REDS ON PACT SABOTAGE Warns Amvets That Gromyko Is on a Mission of Unrest at Japanese Conference | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dusting-away-insects-and-diseases-for-a-majority.html | DUSTING AWAY INSECTS AND DISEASES For a Majority | By Franklin S Clark | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/dutch-to-settle-in-australia.html | Dutch to Settle in Australia | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/edith-foster-long-island-bride.html | Edith Foster Long Island Bride | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/edith-w-shepard-becomes-engaged-she-is-the-prospective-bride-of.html | EDITH W SHEPARD BECOMES ENGAGED She Is the Prospective Bride of Samuel C Cumming Jr of Davidson College | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/eds-pride-defeats-landseair-by-head-rodriguez-colt-beats-favorite.html | EDS PRIDE DEFEATS LANDSEAIR BY HEAD Rodriguez Colt Beats Favorite in Atlantic City Juvenile Dash and Pays 1620 | By Michael Strauss Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/eleanor-jerome-becomes-fiancee-fall-river-mass-teacher-is-engaged.html | ELEANOR JEROME BECOMES FIANCEE Fall River Mass Teacher Is Engaged to BD Davol Jr Publicity Aide at Brown | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/elizabeth-d-cole-is-bride-at-home-massachusetts-and-north-carolina.html | ELIZABETH D COLE IS BRIDE AT HOME MASSACHUSETTS AND NORTH CAROLINA BRIDES | Special to THE NEW YORK TIMESEric Stahlberg | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/elizabeth-fisher-married-in-chapel-bride-of-wj-scharffenberger-army.html | ELIZABETH FISHER MARRIED IN CHAPEL Bride of WJ Scharffenberger Army Veteran at ColgateRochester Divinity School | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/elmer-e-case.html | ELMER E CASE | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/englands-petrillo-mr-ratcliffe-objects-to-the-philharmonic-sir.html | ENGLANDS PETRILLO Mr Ratcliffe Objects to The Philharmonic Sir Thomas 150000 | By L Marsland Gander | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/faith-and-morals.html | Faith and Morals | By Frederick Q Shafer | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/falls-in-yellowstone-park.html | FALLS IN YELLOWSTONE PARK | Ralph Pierson | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/fiancees-of-iowa-state-and-yale-alumni.html | FIANCEES OF IOWA STATE AND YALE ALUMNI | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/films-at-edinburgh-more-than-200-pictures-from-thirty-nations-in.html | FILMS AT EDINBURGH More Than 200 Pictures From Thirty Nations in Fifth Annual Screening | By Howard Taubman | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/final-series-plays-of-1924-reenacted-truman-sees-old-senator-and.html | FINAL SERIES PLAYS OF 1924 REENACTED Truman Sees Old Senator and Giant Stars as American Loop Marks 50th Year FINAL SERIES PLAYS OF 1924 REENACTED Amused by OldTimers | From a Staff Correspondent | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/for-mao-the-peasant-held-the-key.html | For Mao the Peasant Held the Key | By Harry Schwartz | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/for-the-cocktail-hour.html | For the Cocktail Hour | By Jane Nickerson | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/francis-h-mardle.html | FRANCIS H MARDLE | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/frederic-crehan-educator-is-dead-principal-of-south-orangemaplewood.html | FREDERIC CREHAN EDUCATOR IS DEAD Principal of South OrangeMaplewood High 57 LedSchool for Seven Years | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/george-hula.html | GEORGE HULA | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/george-w-small.html | GEORGE W SMALL | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/gerardina-vuyk-is-wed-bride-in-plainfield-of-warren-held-jr-yale.html | GERARDINA VUYK IS WED Bride in Plainfield of Warren Held Jr Yale Graduate Student | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/germany-leads-in-tool-exhibit.html | Germany Leads in Tool Exhibit | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/gladys-m-beauvais-bride-of-student-married-in-springfield-mass-to.html | GLADYS M BEAUVAIS BRIDE OF STUDENT Married in Springfield Mass to William Jameson 2d a Senior at U of Vermont | Special to THE NEW YORK TIMESAlbert Guloa | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/grace-gibson-married-bride-of-sam-h-newcomer-in-brattleboro-vt.html | GRACE GIBSON MARRIED Bride of Sam H Newcomer in Brattleboro Vt Church | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/grandchild-to-bishop-oxnam.html | Grandchild to Bishop Oxnam | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/greatest-in-the-great-american-league-baseballs-little-brother.html | Greatest in the GREAT American League Baseballs little brother reaches a milestone with a roster of stars unmatched in the game Greatest is the GREAT American League | By Arthur Daley | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/greece-curbs-exports-to-soviet.html | Greece Curbs Exports to Soviet | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/grocers-alliance-hails-advertising-grimes-head-of-independents.html | GROCERS ALLIANCE HAILS ADVERTISING Grimes Head of Independents Credits Volume of Food Sales to Newspaper Promotion Predicts Price Cuts | By John Stuart | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/gromyko-holds-to-his-silence.html | Gromyko Holds to His Silence | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/guatemalan-cadets-graduated.html | Guatemalan Cadets Graduated | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/haigkniskern.html | HaigKniskern | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/handyman-to-forests.html | Handyman To Forests | By Russell Lord | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/harriet-ford-bride-of-john-md-loftis.html | HARRIET FORD BRIDE OF JOHN MD LOFTIS | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/harry-j-evers.html | HARRY J EVERS | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/harvard-honors-chemist-max-tishler-science-lectures-established-at.html | HARVARD HONORS CHEMIST Max Tishler Science Lectures Established at University | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/hawaii-at-a-new-crisis-with-the-bridges-union-arrest-of-labor.html | HAWAII AT A NEW CRISIS WITH THE BRIDGES UNION Arrest of Labor Leader as a Communist Complicates Wage Negotiations | By Richard F MacMillan Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/headmasters-wife-drowned.html | Headmasters Wife Drowned | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/heavy-going-cuts-sound-fleet-to-12-three-fail-to-finish-another.html | HEAVY GOING CUTS SOUND FLEET TO 12 Three Fail to Finish Another CapsizesWoodcock Rebel Among 4 Regatta Victors EastbyNorth Blow Two Other Classes Race | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/heavy-toll-taken-of-enemy-convoys-fliers-in-korea-batter-6500.html | HEAVY TOLL TAKEN OF ENEMY CONVOYS Fliers in Korea Batter 6500 Vehicles in MonthBattle Rages North of Yanggu Sabres Battle MIGs Battle in Yanggu Area | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/herbert-morrison-after-six-months-the-british-foreign-secretary.html | Herbert Morrison After Six Months The British Foreign Secretary stirs up action but also heated debate | By Raymond Daniell | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/herman-c-lubben.html | HERMAN C LUBBEN | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/herndonboll.html | HerndonBoll | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/hollywood-digest-change-in-tafthartley-act-sought-by-actors.html | HOLLYWOOD DIGEST Change in TaftHartley Act Sought by Actors GuildRKO SurveyAddenda European Canvass Songstress Returns Out of a Rut | By Thomas M Pryor | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/honors-of-the-year-top-awards-at-gladiolus-shows-are-captured-by.html | HONORS OF THE YEAR Top Awards at Gladiolus Shows Are Captured by Many Old Varieties Future Promise A Good Addition Other Pinks Looking Upward | By Lee M Fairchild | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/hushhush-soccer-embarrasses-bbc.html | HushHush Soccer Embarrasses BBC | By the United Prees | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/ideas-for-an-amateur-craftsman.html | Ideas for an Amateur Craftsman | By Betty Pepis | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/igor-stravinsky-conducts.html | IGOR STRAVINSKY CONDUCTS | Wide World | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS Best Sellers | By David Dempsey | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/india-pact-boycott-held-fault-of-us-high-new-delhi-sources-say.html | INDIA PACT BOYCOTT HELD FAULT OF US High New Delhi Sources Say Overruling of Nehrus Views on Japan Swayed Premier | By Robert Trumbull Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/indiana-stopover-pioneer-village-in-southern-part-of-state-is-worth.html | INDIANA STOPOVER Pioneer Village in Southern Part of State Is Worth Visit on CrossCountry Trip Deserted Village Discovered Stone and Log Structures | By Charles W White | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/indians-on-6-hits-down-browns-21-tribe-stays-one-game-behind.html | INDIANS ON 6 HITS DOWN BROWNS 21 Tribe Stays One Game Behind Yankees Although Wynn Is Reached for 9 Safeties INDIANS ON 6 HITS DOWN BROWNS 21 | By the United Press | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/indicted-club-figure-surrenders-at-spa.html | INDICTED CLUB FIGURE SURRENDERS AT SPA | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/islands-summer-palmlined-beaches-as-a-refuge-from-the-heat.html | ISLANDS SUMMER PALMLINED BEACHES AS A REFUGE FROM THE HEAT | Fred Lyon | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/israel-is-making-headway-in-rehabilitation-program-vast-achievement.html | Israel Is Making Headway In Rehabilitation Program Vast Achievement in the Last Two Years Scored Under Severest of Handicaps Tuberculosis the Great Problem Public Health Services Needed Hadassah Provides Service Blind Men Rehabilitated | By Howard A Rusk Md | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/james-d-evans.html | JAMES D EVANS | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/japan-confronted-with-uphill-fight-recovery-backward-because-of.html | JAPAN CONFRONTED WITH UPHILL FIGHT Recovery Backward Because of Materials Lack Inflation and Loss of Markets Foreign Trade Backward Japan Now Is Confronted With Uphill Fight For Recovery on Materials Lack Inflation Profits Virtually Eliminated Strike Suspension Recalled | By Burton Crane | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/japan-now-cornerstone-of-us-pacific-strategy-she-is-destined-to.html | JAPAN NOW CORNERSTONE OF US PACIFIC STRATEGY She Is Destined to Fill the Gap in Our Defense Against Aggression Containment or Offensive Japan the New Bastion Okinawa Is Vital Secondary Positions Importance of Hong Kong | By Hanson W Baldwin | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/japanese-peace-predicted-in-matter-of-days-by-us-most-of.html | Japanese Peace Predicted In Matter of Days by US Most of Participating Nations Wont Brook Obstructionism State Department Avers in Implied Warning to Russians | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/japanese-take-up-our-3j-program-12-in-u-s-class-now-spreading-job.html | JAPANESE TAKE UP OUR 3J PROGRAM 12 in U S Class Now Spreading Job Instruction Methodsand Training at Home Train the Trainer Is Key | By Alfred R Zipser Jr | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/joan-lewine-betrothed-magazine-fashion-editor-will-be-wed-to-edward.html | JOAN LEWINE BETROTHED Magazine Fashion Editor Will Be Wed to Edward G Aghib | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/joan-p-carr-wed-in-princeton.html | Joan P Carr Wed in Princeton | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/joanna-bowen-wed-to-david-gillespie.html | JOANNA BOWEN WED TO DAVID GILLESPIE | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/judith-nicely-wed-to-anthony-perrin-18-attend-couple-at-marriage-in.html | JUDITH NICELY WED TO ANTHONY PERRIN 18 Attend Couple at Marriage in St Matthews Bedford Reception in Mount Kisco | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/judith-nicholson-is-married-here-kingston-pa-girl-and-foster-h.html | JUDITH NICHOLSON IS MARRIED HERE Kingston Pa Girl and Foster H Rogers Are Wed in Chapel of Central Presbyterian | Bradford Bachrach | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/julia-j-pierrepont-bride-in-ridgefield.html | JULIA J PIERREPONT BRIDE IN RIDGEFIELD | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/kansas-cant-forget-the-flood-a-typical-waterlogged-town-adds-up-the.html | Kansas Cant Forget The Flood A typical waterlogged town adds up the cost of unpreparednessand plans for the future Kansas Cant Forget The Flood | By Kenneth S Davis | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/key-figures-in-this-weeks-japanese-treaty-conference.html | KEY FIGURES IN THIS WEEKS JAPANESE TREATY CONFERENCE | The New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/land-of-the-hopis-dying-village-makes-interesting-goal-for-fall.html | LAND OF THE HOPIS Dying Village Makes Interesting Goal For Fall Visit to Arizona Reservation | By Howard Dewald | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/letters-to-the-times-titos-collectives-reformed-agrarian-policy-or.html | Letters to The Times Titos Collectives Reformed Agrarian Policy or End To Western Aid Recommended Military Jurisdiction Precedent for Arrest and Trial in Holohan Death Cited Neglect of Navajos Charged Conditions in Liberia Economic Social Record Cited in Answering Critic of Regime | CYRIL A ZEBOTEDWARD S CORWINALEXANDER LESSERHORACE MANN BOND | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/letters-west-pointers-wars-trade-school-spoils-system-coexistence.html | Letters WEST POINTERS WARS TRADE SCHOOL SPOILS SYSTEM COEXISTENCE LOST RETREAT ESCAPE TO REALITY | CHARLES G STEVENSONDONALD MINTZHELEN C DRUMMONDPAUL KORBELFRANK HERWITZFREDERICK SINAGL | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/li-industry-fund-to-help-hospitals-labor-management-team-up-to-aid.html | LI INDUSTRY FUND TO HELP HOSPITALS Labor Management Team Up to Aid in Building Running Facilities in 2 Counties | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/literary-letter-from-spain-a-literary-letter-from-spain.html | Literary Letter From Spain A Literary Letter From Spain | By Mildred Adams | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/lombardo-sarant-to-compete-again-speed-boat-drivers-set-for-around.html | LOMBARDO SARANT TO COMPETE AGAIN Speed Boat Drivers Set for Around Manhattan Island Event Next Sunday Silver Cup Event Tomorrow Safety Committee Named | By Clarence E Lovejoy | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/lopat-pitches-a-3hit-game-for-victory-at-washington-the-president.html | Lopat Pitches a 3Hit Game For Victory at Washington THE PRESIDENT PITCHING AND NEW YANKEE HURLER REPORTING IN WASHINGTON | By John Drebinger Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/madness-and-magic.html | Madness And Magic | By Herbert F West | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/manpower-pinch-now-a-government-problem-over-all-the-land.html | MANPOWER PINCH NOW A GOVERNMENT PROBLEM OVER ALL THE LAND | By Joseph A Loftus Special to the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/marilyn-j-phillips-married-in-brooklyn.html | MARILYN J PHILLIPS MARRIED IN BROOKLYN | Bradford Bachrach | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/marjorie-l-weeks-bride-of-navy-man-connecticut-college-alumna-wed.html | MARJORIE L WEEKS BRIDE OF NAVY MAN Connecticut College Alumna Wed in Babylon to Ensign George FB Owens Jr | Special to THE NEW YORK TIMESTuriLarkin | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mary-k-babcock-married-in-south-becomes-bride-of-pvt-kenneth-f.html | MARY K BABCOCK MARRIED IN SOUTH Becomes Bride of Pvt Kenneth F Mountcastle Jr USA in WinstonSalem NC | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mental-aid-study-on-results-urged-head-of-psychologists-group.html | MENTAL AID STUDY ON RESULTS URGED Head of Psychologists Group Proposes Clinical Research to Gauge Effect of Care Dependency in Children Those Who Keep on Listening | By Lucy Freeman Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mgrath-queried-on-mcarthy-data-benton-asks-whether-a-us-grand-jury.html | MGRATH QUERIED ON MCARTHY DATA Benton Asks Whether a US Grand Jury Could Examine Charges of Disloyalty | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-anne-derham-engaged-to-marry-smith-college-graduate-to-be-wed.html | MISS ANNE DERHAM ENGAGED TO MARRY Smith College Graduate to Be Wed to Clement Bowen Jr an Alumnus of Princeton | Special to THE NEW YORK TIMESClarence Myers | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-chapleau-wed-her-twin-is-fiancee.html | MISS CHAPLEAU WED HER TWIN IS FIANCEE | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-grodnicks-troth-she-is-engaged-to-thomas-o-stanley-graduate-of.html | MISS GRODNICKS TROTH She Is Engaged to Thomas O Stanley Graduate of Yale | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-helen-j-ward.html | MISS HELEN J WARD | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-jeanne-balch-wed-in-kalamazoo-gowned-in-taffeta-at-marriage-to.html | MISS JEANNE BALCH WED IN KALAMAZOO Gowned in Taffeta at Marriage to H Tucker Capen Former Student at U of Virginia | Special to THE NEW YORK TIMESCW Lininger | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-joan-hurley-wed-to-ej-butler-daughter-of-former-governor-of.html | MISS JOAN HURLEY WED TO EJ BUTLER Daughter of Former Governor of Connecticut Is Married to a Trinity Alumnus | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-joanne-murphy-a-connecticut-bride.html | MISS JOANNE MURPHY A CONNECTICUT BRIDE | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-mary-bradley-a-prospective-bride.html | MISS MARY BRADLEY A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-mary-l-hayes-wed-in-bridgeport.html | MISS MARY L HAYES WED IN BRIDGEPORT | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-mary-m-moore-wed-to-john-reeves.html | MISS MARY M MOORE WED TO JOHN REEVES | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-nye-is-bride-of-philip-h-suter-alumna-of-barnard-and-yale.html | MISS NYE IS BRIDE OF PHILIP H SUTER Alumna of Barnard and Yale Graduate Are Married in Orleans Mass Church WED TO ARMY VETERAN | Special to THE NEW YORK TIMESBorisBoston | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-rich-is-fiancee-of-stuart-w-tisdale-joan-wolosoff-will-be-wed.html | Miss Rich Is Fiancee of Stuart W Tisdale Joan Wolosoff Will Be Wed to Sol Wachtler | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-saunders-bride-of-robert-kauch-jr.html | MISS SAUNDERS BRIDE OF ROBERT KAUCH JR | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-schauffler-to-be-wed-oct-27-she-is-the-prospective-bride-of.html | MISS SCHAUFFLER TO BE WED OCT 27 She Is the Prospective Bride of Lieut Harris B Fisher 3d of Patterson Air Base TROTHS MADE KNOWN | Special to THE NEW YORK TIMESIngJohn | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/miss-winter-bride-in-capital-church-gowned-in-white-marquisette-at.html | MISS WINTER BRIDE IN CAPITAL CHURCH Gowned in White Marquisette at Her Wedding to Edward R Padgett PhD Candidate | Special to THE NEW YORK TIMESHarris Ewing | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mossadegh-spurs-iran-in-oil-fight-broadcast-by-premier-assails.html | MOSSADEGH SPURS IRAN IN OIL FIGHT Broadcast by Premier Assails British AdversaryDeal With Reds Studied Oil Sale to Poland Indicated Britons at Abadan Protest | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mrs-charles-p-franchot.html | MRS CHARLES P FRANCHOT | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mrs-elinor-burks-wed-bride-of-raymond-ce-pryde-baltimore-newspaper.html | MRS ELINOR BURKS WED Bride of Raymond CE Pryde Baltimore Newspaper Man | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/mrs-hr-hawthorne.html | MRS HR HAWTHORNE | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nancy-h-kane-betrothed-hood-college-alumna-to-be-wed-to-lieut.html | NANCY H KANE BETROTHED Hood College Alumna to Be Wed to Lieut Robert M Sandoe | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-cruiser-delivered-to-new-york-athletic-club-flag-officer.html | NEW CRUISER DELIVERED TO NEW YORK ATHLETIC CLUB FLAG OFFICER | Morris Rosenfeld | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-curb-imposed-on-berlin-traffic-russians-suddenly-announce-tax.html | NEW CURB IMPOSED ON BERLIN TRAFFIC Russians Suddenly Announce Tax on All Motor Vehicles Crossing Through Sector | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-financing-asked-by-trucking-concern.html | NEW FINANCING ASKED BY TRUCKING CONCERN | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-japan-faces-a-hard-task-in-making-her-own-way-given-a-measure.html | NEW JAPAN FACES A HARD TASK IN MAKING HER OWN WAY Given a Measure of Economic Prosperity Over the Next Few Years She May Avoid Political Pitfalls Crucial Question Hopeful Signs Lost Markets Need for New Markets Trade With Southeast Asia Complexities | By Lindesay Parrott Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-measure-seen-bank-merger-spur-bill-drafted-by-the-controller-of.html | NEW MEASURE SEEN BANK MERGER SPUR Bill Drafted by the Controller of Currency Would End Snag of Stock Redemption BIG EXPENSE ELIMINATED Measure Sets Up Rules to Find Appraised Value of Shares No Opposition Seen Right of Redemption Chase Deal Recalled NEW MEASURE SEEN BANK MERGER SPUR Value of the Shares | By George A Mooney | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-parking-field-planned.html | New Parking Field Planned | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/new-rome-cabinet-faces-old-issues-how-to-prevent-inflation-and.html | NEW ROME CABINET FACES OLD ISSUES How to Prevent Inflation and Relieve Unemployment Are Still Unsolved Problems | By Arnaldo Cortesi Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/news-and-gossip-gathered-on-the-rialto-firstnighters-get-first.html | NEWS AND GOSSIP GATHERED ON THE RIALTO FirstNighters Get First Summons This TuesdayWayne Universitys Bid | By Lewis Funke | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/news-notes-from-the-field-of-travel-fall-cruises-old-home-new.html | NEWS NOTES FROM THE FIELD OF TRAVEL FALL CRUISES OLD HOME NEW ENGLAND GUIDE DOING EUROPE BOOKLET ON RIDING MOUNTAIN MEMORIAL CALIFORNIA TOUR HERE AND THERE | By Diana Riceelizabeth Hibbs | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/news-of-radio-and-tv-nbc-plans-to-sign-up-ezio-pinza-video-faces.html | NEWS OF RADIO AND TV NBC Plans to Sign Up Ezio Pinza Video Faces Union Controversy | By Val Adams | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/news-of-the-world-of-stamps-firstday-sale-of-acs-issue-is-scheduled.html | NEWS OF THE WORLD OF STAMPS FirstDay Sale of ACS Issue Is Scheduled This Week Demand for Covers PHILATELIC LITERATURE | By Kent B Stiles | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/no-need-seen-now-for-synthetic-oil-production-from-coal-feasible.html | NO NEED SEEN NOW FOR SYNTHETIC OIL Production From Coal Feasible but Cost Is Not Warranted at Present Officials Say BIG DRAIN ON STEEL NEEDS Building of New Plants Would Require Critical Materials Held Essential in Defense Years of Experimentation Gasoline Output Rising NO NEED SEEN NOW FOR SYNTHETIC OIL Steel Needed Elsewhere Available In Quantity | By J H Carmical | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nuptials-for-susan-simmonds.html | Nuptials for Susan Simmonds | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/nuptials-in-suburbs-for-carol-j-beinert.html | NUPTIALS IN SUBURBS FOR CAROL J BEINERT | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/oh-leo-outruns-hill-gail-in-rich-chicago-futurity-oh-leo-home-first.html | Oh Leo Outruns Hill Gail In Rich Chicago Futurity OH LEO HOME FIRST IN 74000 FUTURITY | By the United Press | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/old-brewery-on-market-breidt-plant-in-elizabeth-n-j-offered-to-city.html | OLD BREWERY ON MARKET Breidt Plant in Elizabeth N J Offered to City | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/old-prints-at-museum-steichen-shows-pictures-from-copyright-files.html | OLD PRINTS AT MUSEUM Steichen Shows Pictures From Copyright Files Wide Variety EXHIBITIONS CASE FOR LEICA NEW VARIGAM SURFACES WHICH HAND RIGHT OR LEFT | By Jacob Deschin | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/old-vic-and-the-british-national-theatre-slow-process.html | OLD VIC AND THE BRITISH NATIONAL THEATRE Slow Process | By Mordecai Gorelik | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/outlook-discussed-on-social-security-assets-seen-50000000000-by.html | OUTLOOK DISCUSSED ON SOCIAL SECURITY Assets Seen 50000000000 by 1970 When Highest Rates Will Have Been Reached DOUBTS FISCAL SOUNDNESS View Cites Need of Commission Study as Well as Adoption of PayasYouGo Policy | By Godfrey N Nelson | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pact-aides-vexed-by-airbase-delay-seek-to-speed-construction-of.html | PACT AIDES VEXED BY AIRBASE DELAY Seek to Speed Construction of Western Europe Network Money Is Chief Problem France Asks for Time Heavy US Commitment | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/parent-and-child-building-mental-health.html | PARENT AND CHILD Building Mental Health | By Oren Root | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/patty-eliminated-on-stadium-court-in-title-play-savitt-and-seixas.html | PATTY ELIMINATED On Stadium Court in Title Play SAVITT AND SEIXAS GAIN IN US TENNIS Trails 14 in Second Set Nancy Chaffee Beaten Pattys Service Effective | By Allison Danzigthe New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pauline-a-brown-wed-to-a-marine-wed-yesterday.html | PAULINE A BROWN WED TO A MARINE WED YESTERDAY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/peak-enrollment-due-in-the-schools-us-anticipating-33-million.html | PEAK ENROLLMENT DUE IN THE SCHOOLS US Anticipating 33 Million Biggest Rise in the Grades and Fewer in College | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/peekskill-mayor-appointed.html | Peekskill Mayor Appointed | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/peeryrichmond.html | PeeryRichmond | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/peronistas-split-over-first-lady-changes-in-party-are-likely-and.html | PERONISTAS SPLIT OVER FIRST LADY Changes in Party Are Likely and Cabinet Post for Wife of President Is Possible Still Powerful Figure | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/philhormonic-abroad-orchestras-exclusive-contract-to-play-in.html | PHILHORMONIC ABROAD Orchestras Exclusive Contract to Play in Edinburgh Disappoints Other Cities | By Howard Taubman | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/pointers-on-saint-joan.html | POINTERS ON SAINT JOAN | TalbotGiles | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/portrait-of-a-oneman-production-company-hugo-haas-jack-of-nearly.html | PORTRAIT OF A ONEMAN PRODUCTION COMPANY Hugo Haas Jack of Nearly All Movie Trades Completes Three Features Background Newest Effort | By Helen Gould | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/president-defers-housing-evictions-defense-workers-in-temporary.html | PRESIDENT DEFERS HOUSING EVICTIONS Defense Workers in Temporary Federal Units Are Assured Another Years Occupancy | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/principals-in-connecticut-long-island-and-new-jersey-marriages.html | PRINCIPALS IN CONNECTICUT LONG ISLAND AND NEW JERSEY MARRIAGES Betty S Trippe Married in East Hampton To Ensign William Hincks Duke of Navy | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/priscilla-rich-affianced-bryn-mawr-alumna-to-be-wed-to-lieut-jg.html | PRISCILLA RICH AFFIANCED Bryn Mawr Alumna to Be Wed to Lieut jg Edmund Ritter | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/prored-scientist-scored-by-soviet-chemistry-theory-of-pauling.html | PRORED SCIENTIST SCORED BY SOVIET Chemistry Theory of Pauling Accused in US Barred as Hostile by Marxists Hostile to the Marxist View Called a Loss to Russia | By Harry Schwartz | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/purcellchappell.html | PurcellChappell | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/radio-free-asia-set-up-on-coast-broadcasts-of-world-news-will-be-be.html | RADIO FREE ASIA SET UP ON COAST Broadcasts of World News Will Be Beamed to Orient Beginning Tuesday | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/random-observations-on-the-screen-scene.html | RANDOM OBSERVATIONS ON THE SCREEN SCENE | By Howard Thompson | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/re-mr-allan-steve-gentleman-of-the-owllike-solemnity-eases-along.html | RE MR ALLAN STEVE Gentleman of the OwlLike Solemnity Eases Along With Ad Libs | By John Horn | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/record-time-from-bud-to-flowers-summer-bloom-appears-as-a-surprise.html | RECORD TIME FROM BUD TO FLOWERS SUMMER BLOOM APPEARS AS A SURPRISE | Thomasson | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/records-composers-at-work-bartok-stravinsky-and-poulenc-perform.html | RECORDS COMPOSERS AT WORK Bartok Stravinsky and Poulenc Perform Their Own Selections Early Bartok | By Carter Harman | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/reds-cite-charge-of-new-violations-in-kaesong-reply-message-to.html | REDS CITE CHARGE OF NEW VIOLATIONS IN KAESONG REPLY Message to Ridgway Voices Purported Complaint That UN Aims to End Talks KOREA STATUS UNALTERED Allies Reject All Accusations of RaidsAdmiral Joy Tells Enemy He Lacks Proofs Talk of Break Off UN AND COMMUNIST OFFICERS INSPECTING CRATER REDS CITE CHARGES IN KAESONG REPLY Scores Protest | By Lindesay Parrott Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/reds-said-to-strip-south-china-forces-best-troops-reported-moved-to.html | REDS SAID TO STRIP SOUTH CHINA FORCES Best Troops Reported Moved Toward Korea From Areas Close to IndoChina Battered Units Reform | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/religion-schools-linked-project-studies-possibility-of-providing.html | RELIGION SCHOOLS LINKED Project Studies Possibility of Providing Cultural Aid | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/reporters-barred-from-leipzig-fair.html | REPORTERS BARRED FROM LEIPZIG FAIR | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/rev-john-t-morton.html | REV JOHN T MORTON | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/rosalie-j-barringer-fiancee-of-officer.html | ROSALIE J BARRINGER FIANCEE OF OFFICER | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/rosenpastor.html | RosenPastor | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/russias-new-policy-for-germamy-unfolds-abandoning-hope-of-taking.html | RUSSIAS NEW POLICY FOR GERMAMY UNFOLDS Abandoning Hope of Taking Entire Country Moscow Now Aims at Disrupting Western Republic PLANS TO PREVENT REARMING Underground Action Germany a Lost Prize Eastern Consolidation Two Tasks Ahead | By Drew Middleton | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sally-a-mqueen-engaged-to-wed-young-women-who-are-future-brides.html | SALLY A MQUEEN ENGAGED TO WED YOUNG WOMEN WHO ARE FUTURE BRIDES | Special to THE NEW YORK TIMESGittings | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/samuel-w-hall.html | SAMUEL W HALL | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/satellite-labor-shifted-by-soviet-transfers-of-east-germans-only.html | SATELLITE LABOR SHIFTED BY SOVIET Transfers of East Germans Only Part of Plan Set Up to Meet Deficiencies Case of Germany Is Cited Russians Called Desperate | By Drew Middleton Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/schwartzsiegal.html | SchwartzSiegal | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/science-in-review-chubb-crater-appears-to-have-been-made-by-largest.html | SCIENCE IN REVIEW Chubb Crater Appears to Have Been Made by Largest Meteor Ever to Strike the Earth Like a Pebble in a Pond Meteorites Unlike Earth Countryside Showered Contributing Factors | By Robert H Plumb | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sea-rates-survey-by-americas-voted-unit-of-continental-economic.html | SEA RATES SURVEY BY AMERICAS VOTED Unit of Continental Economic Group Acts on Freight and Insurance Over US Protest | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/security-council-bids-egypt-lift-blockade-against-israel-silence.html | Security Council Bids Egypt Lift Blockade Against Israel Silence Causes Speculation UNCALLS ON CAIRO TO HALT BLOCKADE Not Only Israel Affected BEFORE UN MEETING TO DISCUSS SUEZ CANAL | By Am Rosenthal | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/seidman-sherwin-tie-in-state-chess-brooklyn-player-draws-with.html | SEIDMAN SHERWIN TIE IN STATE CHESS Brooklyn Player Draws With HearstColumbia Star Is Victor Over Schoenfeld Hearst and Schoenfeld Tied Marchand Miller at 43 | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/senate-tax-plans-worry-retailers-concern-felt-over-likelihood-of.html | SENATE TAX PLANS WORRY RETAILERS Concern Felt Over Likelihood of Quick Passage of Excise Levy on Manufacturers New Price Rises in View | By Brendan M Jones | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/seven-months-in-europe-for-two-for-only-950-real-welcome.html | SEVEN MONTHS IN EUROPE FOR TWO FOR ONLY 950 Real Welcome | By Barry G Lowes | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/shrub-oak-votes-for-school-union-3-westchester-areas-will-join-in.html | SHRUB OAK VOTES FOR SCHOOL UNION 3 Westchester Areas Will Join in One District1650000 Building Considered 1100 Children in 3 Areas | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/singer-sewing-buys-big-tract-in-jersey.html | SINGER SEWING BUYS BIG TRACT IN JERSEY | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/son-to-mrs-wj-lippincott-jr.html | Son to Mrs WJ Lippincott Jr | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/soviet-paper-says-us-blocks-truce-izvestia-charges-korean-talks.html | SOVIET PAPER SAYS US BLOCKS TRUCE Izvestia Charges Korean Talks Were Halted to Keep Nations in Line on Tokyo Pact Vietnam Linked to Korea Doubts US Wants Armistice | By Harrison E Salisbury Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By John W Aldridge | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/spencerballagh.html | SpencerBallagh | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sports-of-the-times-delayed-tribute.html | Sports of The Times Delayed Tribute | By Arthur Daley | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/staten-island-chairman-of-civilian-defense-office.html | Staten Island Chairman Of Civilian Defense Office | Bradford Bachrach | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/step-taken-to-end-world-radio-rift-conference-at-geneva-agrees-to.html | STEP TAKEN TO END WORLD RADIO RIFT Conference at Geneva Agrees to Start Technical Work on Allocating Frequencies Agree on Plane Bands Review Work of Conferences | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/stockpile-tapped-for-defense-need-first-release-from-reserves-of.html | STOCKPILE TAPPED FOR DEFENSE NEED First Release From Reserves of Strategic Materials Used to Meet Copper Shortage TUNGSTEN ALSO IS SHIPPED New Federal Agency Formed to Determine Future Usage and Storage of Metals New Agency Formed Material Reprocessed | By Hartley W Barclay | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/strike-at-2-jersey-plants.html | Strike at 2 Jersey Plants | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/summit-wedding-for-june-beckes-father-escorts-bride-at-her-marriage.html | SUMMIT WEDDING FOR JUNE BECKES Father Escorts Bride at Her Marriage to Gordon D Meyer Reception Held at Home | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/superintendent-of-nurses-leaving-post-at-bellevue.html | Superintendent of Nurses Leaving Post at Bellevue | The New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/susan-e-winkler-is-wed-in-indiana-vincennes-church-setting-for-her.html | SUSAN E WINKLER IS WED IN INDIANA Vincennes Church Setting for Her Marriage to Richard L Matthewsof Bronxville | Special to THE NEW YORK TIMESRaymond K Martin | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/sybil-cameron-bride-of-nicholas-schiffli.html | SYBIL CAMERON BRIDE OF NICHOLAS SCHIFFLI | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/talk-with-martin-gumpert.html | Talk With Martin Gumpert | By Harvey Breit | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-dance-modern-works-two-mexican-works-ballet-season-opens.html | THE DANCE MODERN WORKS Two Mexican Works Ballet Season Opens | By John Martin | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-essence-is-love.html | The Essence Is Love | By Rene FueloepMiller | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-financial-week-markets-tone-firmerpresident-intervenes-in.html | THE FINANCIAL WEEK Markets Tone FirmerPresident Intervenes in Copper StrikeForeign Situation Unchanged | By John G Forrest Financial Editor | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-searching-traveler.html | The Searching Traveler | By R L Duffus | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-teachers-dilemma.html | The Teachers Dilemma | By Richard Plant | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/the-world-of-music-army-calls-for-civilian-aid-in-carrying-out-new.html | THE WORLD OF MUSIC Army Calls for Civilian Aid in Carrying Out New ThreePoint Plan for GIs | By Ross Parmenteralfredo Valente | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/their-betrothals-are-made-known.html | THEIR BETROTHALS ARE MADE KNOWN | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/this-time-at-san-francisco-power-is-the-key-kremlin-trading.html | THIS TIME AT SAN FRANCISCO POWER IS THE KEY KREMLIN TRADING TECHNIQUE | By James Reston Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/toothpicks-were-taboo.html | Toothpicks Were Taboo | By Richard L Neuberger | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/triple-play-helps-first-triple-play-of-year-in-national-league.html | TRIPLE PLAY HELPS First Triple Play of Year in National League | By Joseph M Sheehan | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/troth-announced-of-adelaide-pass-smith-college-alumna-will-be-wed.html | TROTH ANNOUNCED OF ADELAIDE PASS Smith College Alumna Will Be Wed to William G Curran Jr Who Rowed on Yale Crew | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/troth-of-jacqueline-simkin.html | Troth of Jacqueline Simkin | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/trumans-train-to-have-new-communications-car.html | Trumans Train to Have New Communications Car | By the Assocteted Press | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/turnpike-tavern-henry-james-the-solitary-cosmopolite-solitary.html | Turnpike Tavern Henry James the Solitary Cosmopolite Solitary Cosmopolite | By Carl Carmer | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/two-new-natives-martha-wright-and-roger-rico-continue-the-glories.html | TWO NEW NATIVES Martha Wright and Roger Rico Continue The Glories of South Pacific Rico Is Fine Opera Tradition Hardy Veterans | By Brooks Atkinson | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/union-county-costs-rise.html | Union County Costs Rise | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/us-signs-new-pact-to-assure-defense-of-south-pacific-australia-and.html | US SIGNS NEW PACT TO ASSURE DEFENSE OF SOUTH PACIFIC Australia and New Zealand Accept Accord as Prelude to Treaty With Japan WIDER ARRANGEMENT DUE Latest Document Is Believed Forerunner of an Atlantic Plan Covering Orient Article 4 Is Key Clause US SIGNS NEW PACT ON SOUTH PACIFIC Wider Treaty Indicated Spender Warns All Aggressors | By James Reston Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/usindia-relations-grow-steadily-worse-relations-between-us-and.html | USINDIA RELATIONS GROW STEADILY WORSE RELATIONS BETWEEN US AND INDIATWO CARTOONISTS VIEWS | By Robert Trumbull Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/vassar-alumna-wed-to-richard-billings.html | VASSAR ALUMNA WED TO RICHARD BILLINGS | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/virginia-whittemore-married-to-captain.html | VIRGINIA WHITTEMORE MARRIED TO CAPTAIN | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wall-street-wasnt-all-wall-st-wasnt-all.html | Wall Street Wasnt All Wall St Wasnt All | By J K Galbraith | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/walt-roesner.html | WALT ROESNER | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/william-g-woodside.html | WILLIAM G WOODSIDE | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/william-humphrey.html | WILLIAM HUMPHREY | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/william-meany-sr-of-greenwich-dies-former-postmaster-organized.html | WILLIAM MEANY SR OF GREENWICH DIES Former Postmaster Organized State FHALong Was Active in Democratic Party | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/women-to-aid-jersey-hospital.html | Women to Aid Jersey Hospital | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/wood-field-and-stream-increase-of-game-wardens-is-in-peril-though.html | Wood Field and Stream Increase of Game Wardens Is in Peril Though Duck Stamps Jump to 2 | By Raymond R Camp | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/yawl-windigo-halfway-leader-in-stamfords-234mile-race-gubelmann.html | Yawl Windigo HalfWay Leader In Stamfords 234Mile Race Gubelmann Yacht Is First to Found Marker Off Marthas VineyardFales Nina in Second Place Lanes Doris Next | By James Robbins Special To the New York Times | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/yeasayer-and-naysayer-yeasayer-naysayer.html | YeaSayer and NaySayer YeaSayer NaySayer | By T V Smith | RE0000031801 | 1979-07-24 | B00000318117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/yoshida-hails-exfoes-japanese-premier-pays-visit-to-cemetery-in.html | YOSHIDA HAILS EXFOES Japanese Premier Pays Visit to Cemetery in Hawaii | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-02 | https://www.nytimes.com/1951/09/02/archives/youth-drowns-on-family-outing.html | Youth Drowns on Family Outing | Special to THE NEW YORK TIMES | RE0000031801 | 1979-07-24 | B00000318117 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/2-hotel-robberies-net-17400-jewels-long-beach-burglars-also-get-540.html | 2 HOTEL ROBBERIES NET 17400 JEWELS Long Beach Burglars Also Get 540 in Cash in Extending Series of Thefts at Lido | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/abroad-a-new-policy-for-a-world-divided-japan-and-germany-no.html | Abroad A New Policy for a World Divided Japan and Germany No Western Treaty | By Anne OHare McCormick | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/accord-averts-hawaii-sugar-strike-3year-pact-to-raise-pay-11-cents.html | Accord Averts Hawaii Sugar Strike 3Year Pact to Raise Pay 11 Cents | Special to The New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/an-oysterman-in-south-jersey-for-88-years-capn-now-nearly-97-thinks.html | AN OYSTERMAN IN SOUTH JERSEY FOR 88 YEARS Capn Now Nearly 97 Thinks Back To Delaware Oystering in 1863 He Recalls Railroad Built Just to Haul Crop to Market Also the Candlelit Homes and Time He Saw Abe Lincoln Looks Is Deceiving Shes Alert and 90 60 Years in Same House | By Meyer Berger Special To the New York Timesthe New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/aqueduct-opens-race-meet-today-horses-return-to-this-area-after.html | AQUEDUCT OPENS RACE MEET TODAY Horses Return to This Area After Month at Saratoga 11 Named in Handicap Moonrush a Threat First Race at 115 | By James Roach | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/arabs-to-tighten-israeli-blockade-league-political-body-says-jewish.html | ARABS TO TIGHTEN ISRAELI BLOCKADE League Political Body Says Jewish States Growing Power Poses Security Threat | ALEXANDRIA Egypt Monday Sept 3 AP The Arab League Political Committee urged the seven member nations early today to tighten an economic blockade on Israel especially to shut off oil supplies | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/auto-crash-kills-student.html | Auto Crash Kills Student | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/blind-brook-polo-rained-out.html | Blind Brook Polo Rained Out | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/bombers-final-game-in-capital-postponed-after-inning-and-a-half.html | Bombers Final Game in Capital Postponed After Inning and a Half Score at 1All as Contest With Senators Is Called Yanks Send Sain Against As Today Brideiveser Recalled Raschi Opposes Johnson Three ExBraves With Yanks | By John Drebinger Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/books-of-the-times-sketches-less-incisive-links-between-lands.html | Books of The Times Sketches Less Incisive Links Between Lands Stressed | By Orville Prescott | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/brewing-concern-names-general-sales-manager.html | Brewing Concern Names General Sales Manager | Westhaver | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/briefcase-and-angry-words-hurled-in-irans-parliament-on-oil-issue.html | Briefcase and Angry Words Hurled In Irans Parliament on Oil Issue BRIEFCASE HURLED IN IRAN OIL CRISIS Extreme Tension Evident | Special to The New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/campus-style-public-grade-school-opens-in-stony-brook-tomorrow.html | Campus Style Public Grade School Opens in Stony Brook Tomorrow CAMPUSSTYLE ELEMENTARY SCHOOL ON LONG ISLAND | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/carol-d-greenblatt-married.html | Carol D Greenblatt Married | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/chemists-warned-to-guard-freedom-truman-in-message-to-society.html | CHEMISTS WARNED TO GUARD FREEDOM Truman in Message to Society Assails Attacks on Those Holding Minority Views CLEAR THINKING IS URGED Scientists From 48 Countries Begin Sessions Here Today  18000 are Expected Chemists Here From Abroad FOREIGN CHEMISTS PREPARE FOR TODAYS OPENING SESSION | The New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/chicagos-fur-thefts-soar-to-yearly-rate-of-million.html | Chicagos Fur Thefts Soar To Yearly Rate of Million | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/chinese-reds-execute-43-canton-mass-meeting-approves-death.html | CHINESE REDS EXECUTE 43 Canton Mass Meeting Approves Death Sentences of Court | Special to The New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/choice-of-chinas-japans-dilemma-decision-to-trade-with-reds-or.html | CHOICE OF CHINAS JAPANS DILEMMA Decision to Trade With Reds or Nationalists Must Eventually Be Made by Tokyo YOSHIDA SIDESTEPS ISSUE Says Question Is Shelved by Inability of Britain US to Settle Problem Could Dominate Orient Seeks Official Interpretation Formosa Seen Choice | Special to The New York Times | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/city-plans-to-offer-8500000-to-lirr-for-rockaway-line-transit.html | CITY PLANS TO OFFER 8500000 TO LIRR FOR ROCKAWAY LINE Transit Agency Proposal to Be Put Before Estimate Board by the Mayor Soon COURT APPROVAL NEEDED Leasing of Property to Road for Continued Operation Is Contemplated at Start How Offer Was Drafted Other Acquisitions Possible CITY PLANS BUYING ROCKAWAY BRANCH | By Paul Crowell | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/clerics-seek-trial-in-newsmens-case-four-in-louisiana-to-demand.html | CLERICS SEEK TRIAL IN NEWSMENS CASE Four in Louisiana to Demand Indictments Too as Test of Defaming Officials Follows a Persecuted Press Both Sides Took Credit | By John N Popham Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/coffee-threat-to-brazil-usfinanced-africa-plantations-answer-to.html | COFFEE THREAT TO BRAZIL USFinanced Africa Plantations Answer to Valorization Policy | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/cohen-backer.html | Cohen Backer | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/col-james-f-howell.html | COL JAMES F HOWELL | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/copper-injunction-pushed-as-3-firms-bar-pact-in-strike-new-taft-law.html | COPPER INJUNCTION PUSHED AS 3 FIRMS BAR PACT IN STRIKE New Taft Law Step by Truman Due After Report Tomorrow by His Board of Inquiry KENNECOTT MINERS BACK But They May Walk Out Again Under Conditions They Set in Ratifying Wage Rise Action Under Taft Law INJUNCTION PLANS FOR COPPER PUSHED | Special to The New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/copper-shortage-hits-steel-orders-some-cancellations-of-sheets-by.html | COPPER SHORTAGE HITS STEEL ORDERS Some Cancellations of Sheets by Electric Motor Makers Reported by Industry Men OUTPUT RATE HOLDING UP Gained Point Last Week Is Expected to Reach 100 or Better in Current Period Effect on Motor Output 100 Operating Rate Seen | Speclel to TRa Naw Yoa | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/croen-graubart.html | Croen Graubart | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/death-boat-raised-in-nightlong-task-coast-guards-troopers-and.html | DEATH BOAT RAISED IN NIGHTLONG TASK Coast Guards Troopers and Volunteers Ignore Danger as Grieving Await News Rescuers Ignore Danger Wait for News at Club | By Emanuel Perlmuttter Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dr-eg-van-valey-new-york-dentist.html | DR EG VAN VALEY NEW YORK DENTIST | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/dutch-crisis-hits-textile-industry-stems-from-conflict-between.html | DUTCH CRISIS HITS TEXTILE INDUSTRY Stems From Conflict Between Woolen Mills Wholesalers Over Cancellations Bond Market Reacts | By Paul Catz Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/eca-policy-shift-in-europe-evident-some-controversial-features-of.html | ECA POLICY SHIFT IN EUROPE EVIDENT Some Controversial Features of Plan to Step Up Output Have Been Abandoned Had Jocular Slogan | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/economics-and-finance-some-semantics-and-some-sound-advice.html | ECONOMICS AND FINANCE Some Semantics and Some Sound Advice | By Edward H Collins | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/etchells-leader-for-star-trophy-takes-opening-two-races-of-bellport.html | ETCHELLS LEADER FOR STAR TROPHY Takes Opening Two Races of Bellport Sailing Series Invader Defiance Win | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/europe-to-raise-iron-ore-output-steel-producers-agree-new-fields.html | EUROPE TO RAISE IRON ORE OUTPUT Steel Producers Agree New Fields Needed to Augment Costly Scrap Supplies Keep Pace With Demand Reluctant to Expand | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/fire-routs-burglar-torch-on-bank-safe-too-hot-wildwood-police.html | FIRE ROUTS BURGLAR Torch on Bank Safe Too Hot Wildwood Police Report | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/fishing-boat-wrecked-pilot-and-2-companions-wade-ashore-as-seas.html | FISHING BOAT WRECKED Pilot and 2 Companions Wade Ashore as Seas Smash Craft | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/french-costs-held-high-executive-tells-why-us-wages-are-higher.html | FRENCH COSTS HELD HIGH Executive Tells Why US Wages Are Higher Prices Lower | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/front-page-1-no-title-gabreski-leads-sabres-four-enemy-jets-downed.html | Front Page 1 No Title Gabreski Leads Sabres FOUR ENEMY JETS DOWNED IN KOREA | Special to The New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/furniture-repair-stands-out-at-fair-experts-from-cornell-exhibit.html | FURNITURE REPAIR STANDS OUT AT FAIR Experts From Cornell Exhibit Materials and New Ideas for Saving Relic Chairs | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/future-of-franc-studied-in-france-money-market-in-zurich-sees-all.html | FUTURE OF FRANC STUDIED IN FRANCE Money Market in Zurich Sees All Political Parties Agreed on Continuing Inflation | By George H Morison Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/giants-again-crush-dodgers-and-move-within-five-games-of-league.html | Giants Again Crush Dodgers and Move Within Five Games of League Leaders MUELLER SLAMS 2 IN 11TO2 TRIUMPH He Ties Major League Record of 5 Homers in 2 Games as Giants Wallop Dodgers HEARN NOTCHES HIS 14TH Durocher Men Collect 13 Hits Off Newcombe Haugstad Campanella Connects Sweep of 2Game Series Giants Tally in First | By Louis Effrat | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/goldsmith-rudensky.html | Goldsmith Rudensky | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/guatemala-to-study-farm-pay.html | Guatemala to Study Farm Pay | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/harry-e-nixon.html | HARRY E NIXON | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/heavy-flour-sales-aid-to-grain-prices-sharp-recovery-also-is-noted.html | HEAVY FLOUR SALES AID TO GRAIN PRICES Sharp Recovery Also Is Noted for Bread Cereal Heat Is Threat to Winter Wheat Export Sales Fair Primary Receipts Up Some Deterioration Noted | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/helen-sinclaire-becomes-a-bride-escorted-by-father-at-marriage-in.html | HELEN SINCLAIRE BECOMES A BRIDE Escorted by Father at Marriage in Wianno Mass Chapel to Harry Elmer Blythe 3d | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hit-by-auto-man-58-dies.html | Hit by Auto Man 58 Dies | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hong-kong-ship-attacked-no-one-hurt-in-incident-near-the-port-of.html | HONG KONG SHIP ATTACKED No One Hurt in Incident Near the Port of Macao | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hope-will-costar-with-alan-young-paramount-teams-comedians-in.html | HOPE WILL COSTAR WITH ALAN YOUNG Paramount Teams Comedians in Military Policeman Due for Release Next Year Metro Signs Child Swimmers | By Thomas M Pryor Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/hunter-tango-takes-title-at-huntington-the-class-winners.html | HUNTER TANGO TAKES TITLE AT HUNTINGTON THE CLASS WINNERS | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/increased-hiring-of-women-urged-in-orderly-way-for-defense-jobs.html | Increased Hiring of Women Urged In Orderly Way for Defense Jobs Frieda Miller Reports Rise in Applicants With Work Peak Due at End of 1952 More Applicants Than Jobs | Special to THE NEW YORK TIMESThe New York Times | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/indians-powwow-palefaces-goggle-southampton-rituals-draw-chiefs.html | INDIANS POWWOW PALEFACES GOGGLE Southampton Rituals Draw Chiefs From Over Nation Give Visitors a Thrill | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/irving-w-porter.html | IRVING W PORTER | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/israel-uneasy-on-jordans-status-warns-big-3-of-effect-of-change.html | Israel Uneasy on Jordans Status Warns Big 3 of Effect of Change Impact of Possible Taking Over of the Arab Kingdom by Syria or Iraq Worries the Tel Aviv Government Impact on Western Defense The Question of Refugees | By Sydney Gruson Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/japanese-premier-hailed-on-arrival-hundreds-welcome-yoshida-at-san.html | JAPANESE PREMIER HAILED ON ARRIVAL Hundreds Welcome Yoshida at San Francisco Airport Cordiality Pleases Him Romulo Cites Number Bouquet of Red Roses Group Goes to Hotel | By Lawrence E Davies Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/jewish-youth-warned-peril-of-subversive-activities-emphasized-at.html | JEWISH YOUTH WARNED Peril of Subversive Activities Emphasized at Conference | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/joan-leah-larkey-married-in-jersey-alumna-of-goucher-college-wed-in.html | JOAN LEAH LARKEY MARRIED IN JERSEY Alumna of Goucher College Wed in Newark to GJ Solomon Harvard Law Graduate | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/johnston-will-quit-stabilization-post-he-will-offer-his-resignation.html | JOHNSTON WILL QUIT STABILIZATION POST He Will Offer His Resignation at End of MovieJob Leave Has Informed Truman JOHNSTON TO QUIT STABILIZATION JOB Some Criticism from Bricker Made a Try for the Senate in 40 | By Robert F Whitney Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/juan-march-wins-legal-round-in-quest-for-barcelona-traction-company.html | Juan March Wins Legal Round in Quest For Barcelona Traction Company Assets | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/ketch-safe-in-canal-zone-3-americans-reach-cristobal-had-been.html | KETCH SAFE IN CANAL ZONE 3 Americans Reach Cristobal Had Been Reported Missing | Spectai to Taa Naw Yoax TiMas | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/lard-prices-lower-rallies-fail-to-hold-as-market-goes-off-with-hogs.html | LARD PRICES LOWER Rallies Fail to Hold as Market Goes Off With Hogs and Oils | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/larson-to-serve-as-top-us-buyer-will-concentrate-on-building-us.html | LARSON TO SERVE AS TOP US BUYER Will Concentrate on Building US Defense Stockpiles as Chief of New Agency Will Buy for Stockpiles Used Direct Approach A WORLD SHOPPER | By Jay Walz Special To the New York Timesthe New York Times | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/letters-to-the-times-guiding-veteran-training-failure-to-seek.html | Letters to The Times Guiding Veteran Training Failure to Seek Counseling Not Lack of Facilities Blamed for Errors Regulations Protested Effect of Curtailment Hazards Seen in Grating Signs Nehru as Asias Spokesman Why Petitions Are Rejected Objection to Scrutiny of Sponsors of Statements Questioned Restrictions on Soviet Jews | ALEXANDER W MORRISONHOWARD WADE KIMSEYFREDERICK J LIBBYSidney Hookralph E Samuel | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/links-sales-tax-pay-rise-mrs-welty-warns-on-wage-referendum-in.html | LINKS SALES TAX PAY RISE Mrs Welty Warns on Wage Referendum in Yonkers | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/made-a-vice-president-for-sheerr-brothers-co.html | Made a Vice President For Sheerr Brothers Co | Lee | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/marilyn-e-talman-to-be-wed-in-fall-writer-for-business-week-is.html | MARILYN E TALMAN TO BE WED IN FALL Writer for Business Week Is Fiancee of James Benjamin Editor on Quick Magazine | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mcall-corporation-advances-executives.html | MCALL CORPORATION ADVANCES EXECUTIVES | Lazarnick | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/methodist-home-for-aged-to-be-dedicated-on-saturday.html | METHODIST HOME FOR AGED TO BE DEDICATED ON SATURDAY | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/miss-isabel-howell.html | MISS ISABEL HOWELL | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/miss-mitchell-takes-horse-show-trophy.html | MISS MITCHELL TAKES HORSE SHOW TROPHY | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/morrison-to-give-views-on-europe-foreign-secretary-to-explain.html | MORRISON TO GIVE VIEWS ON EUROPE Foreign Secretary to Explain British Stand on Integration at Washington Parley | By Clifton Daniel Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-edward-c-dearden.html | MRS EDWARD C DEARDEN | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-george-apgar.html | MRS GEORGE APGAR | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/mrs-john-h-maret.html | MRS JOHN H MARET | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/my-stars-leads-fleet.html | My Stars Leads Fleet | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/need-for-catalytic-agent.html | Need for Catalytic Agent | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/negro-nurse-plan-succeeds-in-south-shortage-eased-by-experiment-at.html | NEGRO NURSE PLAN SUCCEEDS IN SOUTH Shortage Eased by Experiment at Duke University and Durham High School TRAINING WORK EXPANDED Students Learn Practical Care of Hospital Patients and Win Right to State License Employment Field Wide Other Cities Copy Idea | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/news-of-food-frozen-meat-cooked-without-thrawing-will-prevent-loss.html | News of Food Frozen Meat Cooked Without Thrawing Will Prevent Loss of Vital B Vitamins To Appeal to Housewives Cheese via Mail Order Art Show at Library Branches | By June Owen | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/ohio-man-is-elected-amvets-commander.html | OHIO MAN IS ELECTED AMVETS COMMANDER | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/papagos-key-issue-in-greek-election-field-marshals-party-is-held.html | PAPAGOS KEY ISSUE IN GREEK ELECTION Field Marshals Party Is Held Likely to Emerge as Most Powerful Single Group Issues Basically Domestic | By Ac Sedgwick Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/parley-cavorting-at-san-francisco-recalls-the-un-conference-of-45.html | Parley Cavorting at San Francisco Recalls the UN Conference of 45 Some Locals Seem to Think Old Meeting Still Is Going On Hotels Are Teeming Better Planning Limits Grievances | By Walter H Waggoner Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/patterns-of-the-times-jeweled-knit-blouses-3-suggestions-offered-in.html | Patterns of The Times Jeweled Knit Blouses 3 Suggestions Offered in Sport or Dressy Apparel Styles Sleeveless Sweater Special Thread Advised | By Virginia Pope | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/pekingese-is-best-in-rockland-show-ch-bonraye-fo-yu-of-orchard-hill.html | PEKINGESE IS BEST IN ROCKLAND SHOW Ch Bonraye Fo Yu of Orchard Hill Wins at Ladentown Harris Boxer in Final THE CHIEF AWARDS | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/philadelphia-plans-a-2000000-garage.html | PHILADELPHIA PLANS A 2000000 GARAGE | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/plans-of-anita-k-wood-she-will-be-wed-in-bryn-mawr-sept-15-to.html | PLANS OF ANITA K WOOD She Will Be Wed in Bryn Mawr Sept 15 to DeWitt Clement Jr | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/pleven-and-de-gaulle-urge-french-unity.html | PLEVEN AND DE GAULLE URGE FRENCH UNITY | Special to The New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/poohbah-of-sark-island-acquires-eleventh-post.html | PoohBah of Sark Island Acquires Eleventh Post | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/president-marthur-hail-jewish-veterans.html | PRESIDENT MARTHUR HAIL JEWISH VETERANS | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/psychologists-get-ethics-code-draft-move-is-designed-to-protect.html | PSYCHOLOGISTS GET ETHICS CODE DRAFT Move Is Designed to Protect Public Against Charlatans and Inadequate Advice ROCKEFELLER FUND AIDS Statement of Responsibility Is Outlined to Delegates to Sessions in Chicago Code a Cooperative Effort How the Public Can Protect Itself | By Lucy Freeman Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/religious-project-backed-by-truman-president-endorses-christian.html | RELIGIOUS PROJECT BACKED BY TRUMAN President Endorses Christian Education Week Slated Sept 30 to Oct 7 VIEWS TEACHING AS VITAL Says Practice of Our Beliefs Is Necessary to Combat Totalitarian Philosophies | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/report-on-colombia-laughlin-curries-mission-ends-economic-survey-of.html | REPORT ON COLOMBIA Laughlin Curries Mission Ends Economic Survey of Country | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/ri-toolmakers-decry-price-relief.html | RI TOOLMAKERS DECRY PRICE RELIEF | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/roland-silberstein.html | Roland Silberstein | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/royals-clinch-pennant-by-dividing-with-leafs.html | Royals Clinch Pennant By Dividing With Leafs | By the Canadian Press | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/samuels-grant.html | Samuels Grant | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/school-of-medicine-a-big-moviemaker-20000-feet-of-film-and-6000.html | SCHOOL OF MEDICINE A BIG MOVIEMAKER 20000 Feet of Film and 6000 Slides Aid Teaching at Duke New Projects in View Drama is Omitted Selected Short Subjects | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/sherwin-captures-state-chess-title-draws-final-two-matches-to.html | SHERWIN CAPTURES STATE CHESS TITLE Draws Final Two Matches to Finish With 72 Seldman Hearst Tie for Second | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/signs-of-pickup-noted-in-london-holiday-season-dividend-curb-korea.html | SIGNS OF PICKUP NOTED IN LONDON Holiday Season Dividend Curb Korea Seem to Have Been Discounted by Stocks ELECTION ALSO IS FACTOR Conservative Party Expected to Unseat Labor Government at the Polls This Fall Wage Rises as Expected | By Lewis L Nettleton Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/snyder-says-americans-can-afford-tax-rises.html | Snyder Says Americans Can Afford Tax Rises | By the United Press | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/sol-hurok-plans-to-produce-plays-impresario-will-open-london-agency.html | SOL HUROK PLANS TO PRODUCE PLAYS Impresario Will Open London Agency Hopes to Bring Old Vic Troupe Here 2 Behrman Scripts Ready Most Summer Theatres to Close | By Sam Zolotow | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/soviet-position-puzzles-arabs.html | Soviet Position Puzzles Arabs | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/soviet-timetable-postulated-for-bolshevizing-satellites-stage-of.html | Soviet Timetable Postulated For Bolshevizing Satellites Stage of Liquidation of Church and Middle Classes Is Believed at Hand Party Reorganization Due Hungary Move Misfires | By John MacCormac Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/soviet-will-play-2-parley-trumps-legal-argument-will-charge-potsdam.html | SOVIET WILL PLAY 2 PARLEY TRUMPS Legal Argument Will Charge Potsdam Violation Military Threat Is Korean War Potsdam Point More Secure Wants Same Rules to Apply Four Arguments Listed ARRIVING FOR JAPANESE PEACE TREATY SESSION | Special to The New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/sports-of-the-times-afternoon-at-the-polo-grounds-marked.html | Sports of The Times Afternoon at the Polo Grounds Marked Improvement One for Ripley Three Out All Out | By Arthur Daley | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tests-developed-on-job-aptitudes-they-are-designed-to-assist.html | TESTS DEVELOPED ON JOB APTITUDES They Are Designed to Assist Smaller Concerns to Find Right Kind of Workers Basic Job Areas | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/three-brides-and-an-engaged-girl.html | THREE BRIDES AND AN ENGAGED GIRL | BorisBostonBradford BachrachIra L HillDeKane | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tiny-teal-a-class-b-entry-wins-vineyard-yacht-trophy-langdons-sloop.html | Tiny Teal a Class B Entry Wins Vineyard Yacht Trophy LANGDONS SLOOP DEFEATS MUSTANG Tiny Teal Captures 234Mile Race for Best Corrected Time at Stamford RUNNERUP CLASS A VICTOR Yawl Windigo First to Finish Sets Mark for Event With Clocking of 275707 Previous mark 305132 No Wind for Half Hour The Order of Placings | By James Robbins Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tito-set-to-fight-rome-pact-change-belgrade-will-cite-aggressive.html | TITO SET TO FIGHT ROME PACT CHANGE Belgrade Will Cite Aggressive Policies of Soviet Bloc and Italian Irredentist Claims | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tobin-reassures-faee-workers-union-chiefs-join-secretary-on-us.html | TOBIN REASSURES FAEE WORKERS Union Chiefs Join Secretary on US Voice to Pledge Support of America Congress Rebuked on Prices Labor Urged to Force a Vote | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/tunisian-in-london-disturbs-french-habib-bourguibas-visit-called.html | TUNISIAN IN LONDON DISTURBS FRENCH Habib Bourguibas Visit Called British Effort to Arouse Arab Nationalism | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/us-air-raid-on-manchuria-is-charged-by-peiping-radio-communists.html | US Air Raid on Manchuria Is Charged by Peiping Radio Communists Also Say American Warships Lit Up the Coast of China Ridgways Reply on Kaesong Note Awaited GREEK MONARCH HONORING HEROES BACK FROM KOREA MANCHURIAN RAID CHARGED BY REDS Looks Like Dare to Allies May Propose New Site Heard No Planes | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/us-seeks-to-insure-bonn-defense-role-simultaneous-signing-of-arms.html | US SEEKS TO INSURE BONN DEFENSE ROLE Simultaneous Signing of Arms and Sovereignty Treaties by Four Powers Is Aim US AIMS TO INSURE BONN DEFENSE ROLE Expects Difficulties Ask Occupation Cost Cut Held Protective Measure | By Drew Middleton Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/va-begins-merger-of-offices-in-east-boston-richmond-and-new-york.html | VA BEGINS MERGER OF OFFICES IN EAST Boston Richmond and New York Units Go to Philadelphia With Economy an Aim Plans for New York Transfer Byrd Endorsed Merger | By William G Weart Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/vamps-to-parade-today.html | Vamps to Parade Today | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/virginia-mintyre-wed.html | VIRGINIA MINTYRE WED | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/west-scores-curb-on-berlin-traffic-reprisal-moves-are-expected.html | WEST SCORES CURB ON BERLIN TRAFFIC Reprisal Moves Are Expected Against SovietImposed Tax on All Motor Vehicles 450 Vehicles in Line German Chamber to Act | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/yacht-regatta-canceled-bad-weather-prevents-sound-racing-at-port.html | YACHT REGATTA CANCELED Bad Weather Prevents Sound Racing at Port Washington | Special to THE NEW YORK TIMES | RE0000031798 | 1979-07-24 | B00000317202 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-03 | https://www.nytimes.com/1951/09/03/archives/yoshida-consults-with-americans-on-security-pact-acheson-is-assured.html | YOSHIDA CONSULTS WITH AMERICANS ON SECURITY PACT Acheson Is Assured Bilateral Accord Will Be Consumated After Peace Treaty ARMS FOR ATTACK BARRED Draft of Defense Agreement Also Rules Out New Navy and Air Force for Japan No Offensive Threat Distinction in Policy YOSHIDA CONSULTS WITH US LEADERS | By James Reston Special To the New York Times | RE0000031798 | 1979-07-24 | B00000317202 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/18-scientists-aid-picatinny-arsenal-serve-as-advisers-at-major.html | 18 SCIENTISTS AID PICATINNY ARSENAL Serve as Advisers at Major Research and Development Center for Ammunition | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/48132-see-bryan-g-win-aqueduct-handicaps-159150-race-to-curandero.html | 48132 See Bryan G Win Aqueduct Handicaps 159150 Race to Curandero HUGE THRONG OUT TO WELCOME RACING BACK TO THE METROPOLITAN AREA | By James Roachthe New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/a-long-island-totem-pole-carver.html | A LONG ISLAND TOTEM POLE CARVER | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/aries-leads-internationals-home-in-closing-larchmont-yc-regatta.html | Aries Leads Internationals Home In Closing Larchmont YC Regatta | By James Robbins Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/aussie-net-player-scores-61-62-60-on-and-off-the-court-in-semifinal.html | AUSSIE NET PLAYER SCORES 61 62 60 ON AND OFF THE COURT IN SEMIFINAL MATCHES AT WEST SIDE TENNIS CLUB | By Allison Danzigthe New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/balance-of-power-in-asia-called-us-goal-in-treaty-main-point-of.html | Balance of Power in Asia Called US Goal in Treaty Main Point of Parley Said to Be That Japan Is Regaining Independence Delay in Signing Doubted Losses Suffered by Japan | By James Reston Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bells-help-to-open-fredom-crusade-eisenhower-clay-and-reuter-speak.html | BELLS HELP TO OPEN FREDOM CRUSADE Eisenhower Clay and Reuter Speak on Start of Campaign to Enroll 25000000 | Karsh | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/blind-brook-four-on-top-turns-back-squadron-a-86-in-charity-game-at.html | BLIND BROOK FOUR ON TOP Turns Back Squadron A 86 in Charity Game at Purchase | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bombers-bow-32-after-31-victory-yankee-clipper-gets-out-of-rundown.html | BOMBERS BOW 32 AFTER 31 VICTORY YANKEE CLIPPER GETS OUT OF RUNDOWN TRAP | By John Drebinger Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bonds-and-shares-on-london-market-interest-in-german-and-other.html | BONDS AND SHARES ON LONDON MARKET Interest in German and Other Foreign Issues Features Trading in Quiet Day | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/books-of-the-times-twentyone-books-since-1912-no-specific-set-of.html | Books of The Times Twentyone Books Since 1912 No Specific Set of Opinions | By Orville Prescott | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/boxer-bang-away-best-at-pawling-harris-dog-takes-midhudson-dog-takes-midhudson-clubs.html | BOXER BANG AWAY BEST AT PAWLING Harris Dog Takes MidHudson Clubs AwardPekingese Bonraye Among Rivals In Ring for the Final | From a Staff Correspondent | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bradford-muralist-gives-show.html | Bradford Muralist Gives Show | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/brooks-set-back-boston-by-7272-phils-catcher-has-a-busy-day-at-the.html | BROOKS SET BACK BOSTON BY 7272 PHILS CATCHER HAS A BUSY DAY AT THE POLO GROUNDS | By Roscoe McGowenthe New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/brooksgarver.html | BrooksGarver | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/bushwicks-win-finale-31.html | Bushwicks Win Finale 31 | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/call-farm-labor-parley-union-leaders-to-map-fight-on-migrants-from.html | CALL FARM LABOR PARLEY Union Leaders to Map Fight on Migrants From Mexico | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/child-to-the-william-holdens.html | Child to the William Holdens | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/cifresegiordano.html | CifreseGiordano | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/clementine-h-smith-married-to-surgeon.html | CLEMENTINE H SMITH MARRIED TO SURGEON | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/conservatives-aim-at-american-way-churchills-party-hopes-to-beat.html | CONSERVATIVES AIM AT AMERICAN WAY Churchills Party Hopes to Beat Labor on Theme of More Production at High Pay WANTS MORE CAPITALISTS Would Restore Respectability of Making Money and Encouraging the Habit Differ In Method Definition of a Conservative | By Clifton Daniel Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dorothy-r-lasker-wed-bard-alumna-bride-of-richard-gold-harvard-law.html | DOROTHY R LASKER WED Bard Alumna Bride of Richard Gold Harvard Law Student | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/douglas-claims-228192000-cuts-but-he-calls-economy-drive-a-wearying.html | DOUGLAS CLAIMS 228192000 CUTS But He Calls Economy Drive a Wearying TaskReports to Citizens Committee The Proposals Are Catalogued Senate Accepted ParedDown Cuts State Department Bids Under Fire Great Public Interest Noted | By Cp Trussell Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/dr-eliot-to-head-child-unit-today-new-bureau-chief-on-return-from.html | DR ELIOT TO HEAD CHILD UNIT TODAY New Bureau Chief on Return From WHO Hails Work of UN Childrens Agency | By Bess Furman Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/elected-general-manager-of-thompsonstarrett-co.html | Elected General Manager Of ThompsonStarrett Co | Fablan Bachrach | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/fairfield-polo-victor-87-beats-farmington-for-forbes-cup-and-new.html | FAIRFIELD POLO VICTOR 87 Beats Farmington for Forbes Cup and New England Title | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/fashion-chic-fall-millinery-offered-at-budget-prices-deep-textured.html | Fashion Chic Fall Millinery Offered at Budget Prices Deep Textured Stuff Will Be in Contrast to Suit Fabrics Velvet Will Be Stressed | By Dorothy ONeill | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/field-day-at-sing-sing-only-crosscountry-races-barred-at-annual.html | FIELD DAY AT SING SING Only CrossCountry Races Barred at Annual Athletic Event | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/fighting-in-korea-belgian-senator-serving-in-korea-former-war.html | FIGHTING IN KOREA BELGIAN SENATOR SERVING IN KOREA Former War Minister Accepted Own Advice and Joined Volunteers for the War | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/flier-kills-himself-after-choking-girl.html | FLIER KILLS HIMSELF AFTER CHOKING GIRL | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/france-cuts-prices-of-meat-10-per-cent.html | FRANCE CUTS PRICES OF MEAT 10 PER CENT | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/french-assembly-votes-catholic-aid-school-subsidy-adopted-370-to.html | FRENCH ASSEMBLY VOTES CATHOLIC AID School Subsidy Adopted 370 to 247 Over the Opposition of Reds and Socialists | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/front-page-1-no-title-dulles-denies-red-charges-pact-violates-yalta.html | Front Page 1 No Title Dulles Denies Red Charges Pact Violates Yalta Terms DULLES DISAVOWS RUSSIAN CHARGES Opening Ceremonies Limited Revisionist Rules Proposed | By James Reston Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/green-and-murray-rebuke-congress-for-price-record-green-says-52-is.html | Green and Murray Rebuke Congress for Price Record Green Says 52 Is the Test CONGRESS REBUKED BY LABOR LEADERS | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/griffis-flying-home-ambassador-to-spain-leaves-for-physical-checkup.html | GRIFFIS FLYING HOME Ambassador to Spain Leaves for Physical CheckUp | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/guatemalans-put-down-army-quells-outbreak-of-market-women.html | GUATEMALANS PUT DOWN Army Quells Outbreak of Market Women Protesting Stall Rises | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/hatters-strike-end-seen-stetson-concern-and-union-at-danbury-agree.html | HATTERS STRIKE END SEEN Stetson Concern and Union at Danbury Agree on Pay Rise | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/havana-breadless-in-strike.html | Havana Breadless in Strike | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/hollywood-plans-promotion-drive-annual-campaign-to-attract.html | HOLLYWOOD PLANS PROMOTION DRIVE Annual Campaign to Attract Moviegoers Starts Sept 24 Stars Will Tour US Screen Actors to Elect | By Thomas M Pryor Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/husteds-yacht-first-rumour-iii-leads-luders-class-in-racing-at.html | HUSTEDS YACHT FIRST Rumour III Leads Luders Class in Racing at Indian Harbor | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/imhofhamilton.html | ImhofHamilton | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/in-the-nation-a-phase-of-the-presidential-campaign-of-1952.html | In the Nation A Phase of the Presidential Campaign of 1952 | By Arthur Krock | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/iran-weighs-deal-with-2-satellites-polish-and-czech-bids-to-buy-oil.html | IRAN WEIGHS DEAL WITH 2 SATELLITES Polish and Czech Bids to Buy Oil Products Will Receive Consideration Aide Says | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/israel-undergoing-worst-food-crisis-health-imperiled-shortage.html | ISRAEL UNDERGOING WORST FOOD CRISIS HEALTH IMPERILED Shortage Forces Many to Live on Bread and CheeseMilk Ration for Children Only IMMIGRATION CUTS STOCKS Full Effects of Drought Now FeltAid From US Will Be Merely Temporary Many On Limited Diet ISRAEL UNDERGOING WORST FOOD CRISIS Ice Shortage Hurts | By Sydney Gruson Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/jane-c-whitehill-to-become-a-bride-mt-holyoke-alumna-engaged-to.html | JANE C WHITEHILL TO BECOME A BRIDE Mt Holyoke Alumna Engaged to Francis F Rosenbaum Jr With Banking Firm Here | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/jordan-assembly-opens-new-session-prince-naif-heads-ceremony-then.html | JORDAN ASSEMBLY OPENS NEW SESSION Prince Naif Heads Ceremony Then Leaves for Geneva to Escort Emir Talal Home | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/juliet-thompson-ensigns-fiancee-granddaughter-of-tommy-gun-inventor.html | JULIET THOMPSON ENSIGNS FIANCEE Granddaughter of Tommy Gun Inventor Will Become Bride of William Debnam USN | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/june-moody-fiancee-of-soldier.html | June Moody Fiancee of Soldier | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/keep-science-free-chemists-warn-us-vast-progress-lies-ahead-but.html | KEEP SCIENCE FREE CHEMISTS WARN US Vast Progress Lies Ahead but Ostrich Attitude on Secrecy Can Block It They Assert Warning by Dr Crane KEEP SCIENCE FREE CHEMISTS WARN US Driscoll Stresses Truth | By William L Laurence | RE0000031799 | 1979-07-24 | B00000317203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/klugman-ginsberg-play-chess-draw-new-yorker-misses-chance-to-tie.html | KLUGMAN GINSBERG PLAY CHESS DRAW New Yorker Misses Chance to Tie for Second Place as State Tourney Ends Hearst Beats Sherwin | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/labor-days-father-is-honored-at-grave.html | LABOR DAYS FATHER IS HONORED AT GRAVE | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/law-misuse-seen-in-defaming-suit-cleric-asks-to-be-indicted-with.html | LAW MISUSE SEEN IN DEFAMING SUIT CLERIC ASKS TO BE INDICTED WITH NEWSMEN | By John N Popham Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/letters-to-the-times-nehrus-stand-questioned-reasons-advanced-for.html | Letters to The Times Nehrus Stand Questioned Reasons Advanced for Opposition to Japanese Treaty Discussed Importance of Islands Japans Future Soldiers Graves in Florence Music Festival Proposed Studying Education Needs Recommendations in Interim Report of Survey Committee Examined Careless Driving Blamed | RAKNATH DASMINNIE S HERRMANNHB CANTORFRANK E KARELSEN JrWALTER G BENT | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/lit-brothers-breaks-records-for-august.html | LIT BROTHERS BREAKS RECORDS FOR AUGUST | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/main-points-in-the-pact.html | Main Points in the Pact | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mccloy-sees-adenauer.html | McCloy Sees Adenauer | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/meeting-set-here-on-womens-role-parley-sept-2728-will-take-up-their.html | MEETING SET HERE ON WOMENS ROLE Parley Sept 2728 Will Take Up Their Attitudes and Activities in Next Decade Great Accomplishments Seen Panel Chairmen Listed | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/mexicos-president-repeats-he-will-quit.html | MEXICOS PRESIDENT REPEATS HE WILL QUIT | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/miss-mary-mmath-is-wed-in-virginia-chapel-at-fort-myer-setting-for.html | MISS MARY MMATH IS WED IN VIRGINIA Chapel at Fort Myer Setting for Marriage to William H Diener Banker in Brazil | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/miss-sue-schwartz-engaged-to-officer.html | MISS SUE SCHWARTZ ENGAGED TO OFFICER | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/navy-man-to-wed-fayne-paris.html | Navy Man to Wed Fayne Paris | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/neimanmarcus-gives-fashion-prizes-to-4.html | NEIMANMARCUS GIVES FASHION PRIZES TO 4 | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/news-of-food-cottage-cheese-products-nutritional-virtues-are.html | News of Food Cottage Cheese Products Nutritional Virtues Are Subject of New Leaflet It Tops Many Meats in Protein but Is Low in Cost Calories Calories Are Low APPLESAUCE CHEESE PIE Dutch Herring Arrive Cheese Quota Protested | By Jane Nickerson | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/oklahoma-nuptials-for-miss-mimi-raney.html | OKLAHOMA NUPTIALS FOR MISS MIMI RANEY | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/organized-labor-honored.html | Organized Labor Honored | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/orpheus-schantz-noted-naturalist-exhead-of-illinois-audubon-society.html | ORPHEUS SCHANTZ NOTED NATURALIST ExHead of illinois Audubon Society DiesHelped Set Up Old Smoky Mountain Park | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/parley-concert-planned-wallenstein-to-lead-orchestra-at-san.html | PARLEY CONCERT PLANNED Wallenstein to Lead Orchestra at San Francisco Conference | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/petticoat-opens-at-booth-tonight-british-comedydrama-being-offered.html | PETTICOAT OPENS AT BOOTH TONIGHT British ComedyDrama Being Offered by Herman Shumlin Aimee Stuart Author A Busy Margo Jones Potpourri of the Theatre | By Louis Calta | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/phils-gain-split-at-polo-grounds-chase-corwin-of-giants-and-win.html | PHILS GAIN SPLIT AT POLO GROUNDS Chase Corwin of Giants and Win Opener 63 Then Bow Before Koslo by 31 Threats Are Minimized Irwin Nicked by Pitch One Plunk Too Many Record Bats Sent Home | By Louis Effrat | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/ports-commerce-by-water-rose-to-144790153-short-tons-in-50-volume.html | Ports Commerce by Water Rose To 144790153 Short Tons in 50 Volume Hits its Highest Peak in 26 Years Topping 1949 Mark by 17000000 Tons Army Engineers Report Shows Eight Categories Reported Internal Traffic Rises | By Joseph J Ryan | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/prizes-announced-by-chemical-group-receiving-top-award-in-american.html | PRIZES ANNOUNCED BY CHEMICAL GROUP RECEIVING TOP AWARD IN AMERICAN CHEMISTRY | The New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/pupils-day-extended-4-high-schools-in-yonkers-to-dismiss-classes-at.html | PUPILS DAY EXTENDED 4 High Schools in Yonkers to Dismiss Classes at 3 PM | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/raymond-golf-winner-4-and-3.html | Raymond Golf Winner 4 and 3 | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/red-planes-strafe-un-lines-in-korea-attack-by-at-least-two-craft.html | RED PLANES STRAFE UN LINES IN KOREA Attack by at Least Two Craft Does Little DamageAllied Fliers Pound Railroads Planes Attack Singly 700 Sorties Flown | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/robbins-beats-dawson-1-up.html | Robbins Beats Dawson 1 Up | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/russians-peep-in-at-meeting-hall-gromyko-sends-7man-squad-with.html | RUSSIANS PEEP IN AT MEETING HALL Gromyko Sends 7Man Squad With CredentialsReds Buy Groceries for Regiment | By Gladwin Hill Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/san-francisco-dilemma-free-world-has-been-maneuvered-into-position.html | San Francisco Dilemma Free World Has Been Maneuvered Into Position Where It Waits for Soviet to Act Has Reservation on Reparations Dominated by Russians | By Anne OHare McCormick Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/school-for-deaf-to-open-on-estate-lutheran-project-at-mill-neck-to.html | SCHOOL FOR DEAF TO OPEN ON ESTATE Lutheran Project at Mill Neck to Be Similar to Noted Institute in Detroit Churches Aiding the School | By Laurie Johnston Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/screening-urged-for-us-manpower-psychologists-told-we-require-a.html | SCREENING URGED FOR US MANPOWER Psychologists Told We Require a LongRange Program of Human Assessment A Bridge to Later Life For Studying What Men Do | By Lucy Freeman Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/scull-mallister-regatta-winners-oldtimers-score-in-opening-southern.html | SCULL MALLISTER REGATTA WINNERS OldTimers Score in Opening Southern Jersey ContestsNew Class Introduced | By Clarence E Lovejoy Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/senate-is-facing-last-of-must-bills-in-rush-to-adjourn-the.html | SENATE IS FACING LAST OF MUST BILLS IN RUSH TO ADJOURN The 56Billion Appropriation for Defense Is Key Measure Waiting to Be Cleared OCT 1 IS SET FOR QUITTING Military Construction and Tax Rises Also PendReal Toil Will Begin Tomorrow 5Billion Construction Program SENATE IS FACING FINAL MUST BILLS | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/sheketoffcohen.html | SheketoffCohen | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/sports-of-the-times-nice-guy-infant-prodigy-the-big-hit-grand-old.html | Sports of The Times Nice Guy Infant Prodigy The Big Hit Grand Old Man | By Arthur Daley | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/st-louis-opera-ends-its-season-sans-loss.html | ST LOUIS OPERA ENDS ITS SEASON SANS LOSS | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/star-class-trophy-taken-by-etchells-central-sound-skipper-scores.html | STAR CLASS TROPHY TAKEN BY ETCHELLS Central Sound Skipper Scores 3Race Sweep for Picken Memorial at Bellport | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/state-commission-to-open-special-offices-to-expedite-issuance-of.html | State Commission to Open Special Offices To Expedite Issuance of New Truck Plates | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/steals-to-open-bank-account.html | Steals to Open Bank Account | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/strikers-get-radio-talk-union-buys-time-to-tell-them-to-go-back-on.html | STRIKERS GET RADIO TALK Union Buys Time to Tell Them to Go Back on Job | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/students-get-a-starter-princeton-gives-young-engineers-an.html | STUDENTS GET A STARTER Princeton Gives Young Engineers an Indoctrination Period | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/suffolk-gop-club-likely-to-lose-de-luxe-home-if-macy-is-ousted.html | Suffolk GOP Club Likely to Lose De Luxe Home if Macy Is Ousted TIMBER POINT CLUB MAY END GOP TIES Charter Members Are Out | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/text-of-dulles-reply-to-the-soviet-charges-against-japanese-peace.html | Text of Dulles Reply to the Soviet Charges Against Japanese Peace Treaty THE PRESIDENT ARRIVING TO OPEN PEACE CONFERENCE | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/the-conference-today.html | The Conference Today | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/treasury-bond-exchange-elevenmonth-1-78-certificates-offered-for.html | TREASURY BOND EXCHANGE ElevenMonth 1 78 Certificates Offered for Maturing 3s | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/truce-snarl-is-tied-to-japanese-peace-bulletin-by-un-headquarters.html | TRUCE SNARL IS TIED TO JAPANESE PEACE Bulletin by UN Headquarters Gives Motive for Red Action Admiral Joy in Tokyo TRUCE SNARL TIED TO JAPANESE PACT Cites Threat to Japan May Reply After Parley | By Lindesay Parrott Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/truman-in-san-francisco-for-treaty-session-today-dulles-bars-veto.html | TRUMAN IN SAN FRANCISCO FOR TREATY SESSION TODAY DULLES BARS VETO OF PACT AT PRELIMINARY CONFERENCE ON COAST | By Wh Lawrence Special To the New York Times | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/tuc-is-critical-of-british-policy-council-strains-to-prevent.html | TUC IS CRITICAL OF BRITISH POLICY Council Strains to Prevent Greater Espousal of Bevan Cause as Congress Opens Silence Greets Statement Party Chief Raises Rift | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/unity-reaffirmed-by-stalin-and-mao-exchange-of-messages-made-on-eve.html | UNITY REAFFIRMED BY STALIN AND MAO Exchange of Messages Made on Eve of Treaty Parley Stresses Military Tie | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/us-aides-in-moscow-wed-janette-breckenridge-married-to-lieut-comdr.html | US AIDES IN MOSCOW WED Janette Breckenridge Married to Lieut Comdr Irwin Edwards | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/va-borrowers-praised-alde-tells-jewish-war-veterans-of-their-good.html | VA BORROWERS PRAISED Alde Tells Jewish War Veterans of Their Good Record | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/waystation-for-journey-to-moon-is-not-far-off-scientists-believe.html | WayStation for Journey to Moon Is Not Far Off Scientists Believe | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/west-hempstead-wins-vamp-test-westerners-score-162-points-to-annex.html | WEST HEMPSTEAD WINS VAMP TEST Westerners Score 162 Points to Annex Annual Holiday Firemens Tournament | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/west-sifts-moves-on-tieup-in-berlin-proposals-to-combat-road-tax.html | WEST SIFTS MOVES ON TIEUP IN BERLIN Proposals to Combat Road Tax Levied by Russians on Cars and Trucks Are Pushed | Special to THE NEW YORK TIMES | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-04 | https://www.nytimes.com/1951/09/04/archives/wood-field-and-stream-new-jersey-and-connecticut-shooters-open.html | Wood Field and Stream New Jersey and Connecticut Shooters Open Search for Elusive Game Birds | By Raymond R Camp | RE0000031799 | 1979-07-24 | B00000317203 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/11500-in-cash-is-left-by-man-on-relief-9-years.html | 11500 in Cash Is Left By Man on Relief 9 Years | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/35000000-in-cash-sought-for-israel-united-jewish-appeal-to-ask-fund.html | 35000000 IN CASH SOUGHT FOR ISRAEL United Jewish Appeal to Ask Fund Quickly to Aid Those in Distress in Near East | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/4-hanged-for-complicity-in-king-abdullahs-death.html | 4 Hanged for Complicity In King Abdullahs Death | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/6-billion-tax-rise-is-goal-in-senate-holding-increase-to-that-level.html | 6 BILLION TAX RISE IS GOAL IN SENATE Holding Increase to That Level Would Mean Surplus Says Finance Group Head | By Cp Trussell Special To The New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/a-bride-and-two-engaged-girls.html | A BRIDE AND TWO ENGAGED GIRLS | Jacques Dumontler | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/a-close-finish-at-aqueduct-yesterday.html | A CLOSE FINISH AT AQUEDUCT YESTERDAY | The New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/abroad-curtain-rises-on-act-three-six-years-later.html | Abroad Curtain Rises on Act Three Six Years Later | By Anne OHare McCormick | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/action-against-planes-urged.html | Action Against Planes Urged | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/action-is-slowed-on-eastern-front-troops-spend-quiet-day-after.html | ACTION IS SLOWED ON EASTERN FRONT Troops Spend Quiet Day After Successful 2Week Drive Red Losses Are 10500 | Special to THE NEW YORK | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/adamic-dies-of-shot-home-aflame-suicide-verdict-studied-in-jersey.html | Adamic Dies of Shot Home Aflame Suicide Verdict Studied in Jersey LOUIS ADAMIC DIES APPARENT SUICIDE | By Meyer Berger Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/alfred-h-richards.html | ALFRED H RICHARDS | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/alfred-w-dunavan.html | ALFRED W DUNAVAN | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/arab-unity-spread-by-un-suez-move-press-and-politicians-call-for.html | ARAB UNITY SPREAD BY UN SUEZ MOVE Press and Politicians Call for Nationalization of Oil and Possible Soviet Ties | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/article-2-no-title.html | Article 2  No Title | Charlotte | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/assambly-tension-renewed-in-paris-controversy-over-school-aid-to.html | ASSAMBLY TENSION RENEWED IN PARIS Controversy Over School Aid to Catholics Threatens a New Cabinet Impasse | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/barbara-s-schaefer-married.html | Barbara S Schaefer Married | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/belgians-an-korea-shift-to-us-arms-battalion-is-also-converting.html | BELGIANS AN KOREA SHIFT TO US ARMS Battalion Is Also Converting From British to American Combat Techniques | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/bonds-and-shares-on-london-market-prices-irregular-undertone-firm.html | BONDS AND SHARES ON LONDON MARKET Prices Irregular Undertone Firm With Trading Active Again in Foreign Issues | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/books-of-the-times-orphan-boy-on-zuider-zee.html | Books of The Times Orphan Boy on Zuider Zee | By Orville Prescott | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/brazil-will-seek-new-capital-here-minister-of-finance-to-attend.html | BRAZIL WILL SEEK NEW CAPITAL HERE Minister of Finance to Attend World Bank Sessions Meet Financial Leaders in US | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/britain-details-blow-to-finances-by-war.html | BRITAIN DETAILS BLOW TO FINANCES BY WAR | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/british-set-policy-for-parley-in-us-attlee-and-cabinet-decide-on-9.html | BRITISH SET POLICY FOR PARLEY IN US Attlee and Cabinet Decide on 9 Points to Be Raised in Talks in Washington | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/canadians-exhorted-to-combat-inflation.html | CANADIANS EXHORTED TO COMBAT INFLATION | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/charles-cotton-oil-man-on-coast-leader-in-jergins-syndicate-in.html | CHARLES COTTON OIL MAN ON COAST Leader in Jergins Syndicate in Industry Since 1922 Dies Son of Indian Trader | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/chemists-unravel-proteins-secrets-structure-of-several-of-lifes.html | CHEMISTS UNRAVEL PROTEINS SECRETS Structure of Several of Lifes Principal Building Blocks Outlined at Session Here AID TO FIGHT ON DISEASES Discovery Marks First Inroads on Mysterious Protoplasm May Solve Basic Riddles | By William L Laurence | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/circellimarra-victors-on-links-card-64-for-stroke-margin-in.html | CIRCELLIMARRA VICTORS ON LINKS Card 64 for Stroke Margin in Westchester ProAmateur Sabol and Foley Second | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/city-ballet-group-returns-to-action-two-balanchine-numbers-and.html | CITY BALLET GROUP RETURNS TO ACTION Two Balanchine Numbers and Robbins Cage Are Offered on Opening Program | By John Martin | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/colombian-air-lines-to-merge.html | Colombian Air Lines to Merge | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/commodity-index-eases-bls-reports-decrease-from-3235-aug-24-to-3231.html | COMMODITY INDEX EASES BLS Reports Decrease From 3235 Aug 24 to 3231 Aug 30 | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/conference-opens-president-says-meeting-will-show-who-wants-peace.html | CONFERENCE OPENS President Says Meeting Will Show Who Wants Peace or Warfare ASKS NO MALICE IN TALKS Truman Notes Treaty Curbs on Tokyos Militarism Session Rules Discussed | By James Reston Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dalrymple-sells-play-quiet-room-fred-finklehoffe-to-sponsor-author.html | DALRYMPLE SELLS PLAY QUIET ROOM Fred Finklehoffe to Sponsor Author to Direct Show Gishes Sought for Leads | By Sam Zolotow | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/defamation-juror-hits-senator-hill-defends-indictment-of-five.html | DEFAMATION JUROR HITS SENATOR HILL Defends Indictment of Five Louisiana Newspaper Men for Criticizing Law Officials | By John N Popham Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dewey-and-truman-to-confer-on-east-governor-accepts-invitation-to.html | DEWEY AND TRUMAN TO CONFER ON EAST Governor Accepts Invitation to Give His Impressions of Pacific Perimeter Trip | By Warren Weaver Jr Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/dodgergiant-game-converts-british-critic-baseball-is-a-battle-unto.html | DodgerGiant Game Converts British Critic Baseball Is a Battle Unto Death in Bedlam | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/eca-fears-crisis-in-european-labor-if-aid-fund-is-cut-critical-and.html | ECA FEARS CRISIS IN EUROPEAN LABOR IF AID FUND IS CUT Critical and Consumer Goods Pinch Plus Arming Termed Threat to Living Standard GAINS FOR THE REDS SEEN Survey Intended Only for the Agency Says Pact Nations May Pare Commitments | By Felix Belair Jr Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/elevated-by-manufacturers-trust.html | ELEVATED BY MANUFACTURERS TRUST | Pach Bros | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/esther-williams-signs-metro-pact-studio-has-three-pictures-on.html | ESTHER WILLIAMS SIGNS METRO PACT Studio Has Three Pictures on Agenda for ActressFox Filming Swamp Girl | By Thomas M Pryor Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ewings-31-shot-leads-from-start-auditings-burst-of-speed-in-final.html | EWINGS 31 SHOT LEADS FROM START Auditings Burst of Speed in Final Strides Thwarts Late Rush by Gold Heel COMBAT BOOTS RUNS THIRD Guillotine Another Favorite Is Beaten by Squared Away in Fifth at Aqueduct | By Joseph C Nichols | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/faces-murder-charge-mother-of-3-to-be-accused-in-their-deaths-by.html | FACES MURDER CHARGE Mother of 3 to Be Accused in Their Deaths by Gas | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/factories-hiring-takes-sharp-drop-rate-for-july-was-lowest-in-a.html | FACTORIES HIRING TAKES SHARP DROP Rate for July Was Lowest in a Decade Except for 1949 Auto Field Hardest Hit | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/fashions-paraded-by-neimanmarcus-scores-of-models-display-key.html | FASHIONS PARADED BY NEIMANMARCUS Scores of Models Display Key Styles at Continuance of Annual Exposition | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/fires-raging-in-brazil-artificial-rain-considered-as-a-way-to-fight.html | FIRES RAGING IN BRAZIL Artificial Rain Considered as a Way to Fight Forest Blazes | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/first-night-at-the-theatre-lace-on-her-petticoat-opens-a-new.html | FIRST NIGHT AT THE THEATRE Lace on Her Petticoat Opens a New Broadway Season With a London Play | By Brooks Atkinson | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/france-soviet-in-pact-sign-new-commercial-accord-having-scanty.html | FRANCE SOVIET IN PACT Sign New Commercial Accord Having Scanty Provisions | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/french-labor-set-back-pleven-rejects-demand-for-30-pay-rise-as.html | FRENCH LABOR SET BACK Pleven Rejects Demand for 30 Pay Rise as Inflationary | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/fugitive-reds-said-to-be-still-in-us-government-officials-confident.html | FUGITIVE REDS SAID TO BE STILL IN US Government Officials Confident 8 Leaders Have Been Unable to Flee the Country | By Anthony Leviero Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gaitskell-warns-of-harder-times-chancellor-of-exchequer-tells-tuc.html | GAITSKELL WARNS OF HARDER TIMES Chancellor of Exchequer Tells TUC Living Standard of Britons Will Fall Again | By Raymond Daniell Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/gen-js-bradley-honored.html | Gen JS Bradley Honored | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/germans-pleased-at-progress.html | Germans Pleased at Progress | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/germans-to-consider-soviet-traffic-move.html | GERMANS TO CONSIDER SOVIET TRAFFIC MOVE | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/harvard-will-map-the-soviet-nature-study-will-be-based-on-views-of.html | HARVARD WILL MAP THE SOVIET NATURE Study Will Be Based on Views of 3275 Russians in Exile Psychologists Are Told | By Lucy Freeman Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/hospital-drive-starts-long-island-industry-seeks-funds-to-increase.html | HOSPITAL DRIVE STARTS Long Island Industry Seeks Funds to Increase Facilities | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/india-proposes-bill-to-control-industry.html | INDIA PROPOSES BILL TO CONTROL INDUSTRY | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/israels-dollar-shops-condemned-as-granting-privileges-for-a-few.html | Israels Dollar Shops Condemned As Granting Privileges for a Few Governments Effort to Build Its Foreign Exchange Questioned in Face of Food Crisis and Growing Black Market | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/jacob-nusbaum.html | JACOB NUSBAUM | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/jewish-youth-hear-knox-savant-sees-us-as-cultural-reservoir-for.html | JEWISH YOUTH HEAR KNOX Savant Sees US as Cultural Reservoir for Israel | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/john-conlon.html | JOHN CONLON | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/john-l-reque.html | JOHN L REQUE | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/john-w-cutter.html | JOHN W CUTTER | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/keynote-address-backed-by-allies-delegates-support-trumans-major.html | KEYNOTE ADDRESS BACKED BY ALLIES Delegates Support Trumans Major PointsFear Japans Gains Were Overstated | By Walter H Waggoner Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/kimballhansen.html | KimballHansen | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/labor-split-wider-as-cio-fights-bill-collective-contracts-would-be.html | LABOR SPLIT WIDER AS CIO FIGHTS BILL Collective Contracts Would Be Permitted in Construction Before Hiring Began | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/legion-of-merit-to-dr-enloe.html | Legion of Merit to Dr Enloe | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/letters-to-the-times-housing-americans-in-bonn-costs-relation-of.html | Letters to The Times Housing Americans in Bonn Costs Relation of Project to German Community Life Discussed | GLENN G WOLFE | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/maryland-alumnae-tea-set.html | Maryland Alumnae Tea Set | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/max-feinstein.html | MAX FEINSTEIN | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mexico-city-gets-more-water.html | Mexico City Gets More Water | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mexico-purchases-us-oil-property-pemex-buys-sinclair-interest-in-el.html | MEXICO PURCHASES US OIL PROPERTY Pemex Buys Sinclair Interest in El Charro Closing Out Last Expropriation Dispute | Special to The New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-america-pageant-opens.html | Miss America Pageant Opens | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-anna-c-castor.html | MISS ANNA C CASTOR | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-arrowsmith-to-be-wed-in-fall.html | MISS ARROWSMITH TO BE WED IN FALL | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-mae-sackin.html | MISS MAE SACKIN | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/miss-pierpont-engaged-woodbury-conn-girl-fiancee-of-john-irving.html | MISS PIERPONT ENGAGED Woodbury Conn Girl Fiancee of John Irving Suydam | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/morrisonmarshall.html | MorrisonMarshall | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/morse-champions-marthur-ouster-republican-is-only-senator-on-26man.html | MORSE CHAMPIONS MARTHUR OUSTER Republican Is Only Senator on 26Man Group to Support Presidents Action | By William S White Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mrs-audrey-barlow-wed-daughter-of-noted-composer-is-bride-of.html | MRS AUDREY BARLOW WED Daughter of Noted Composer Is Bride of William Orndorff | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mrs-robert-i-barr.html | MRS ROBERT I BARR | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/mrs-william-runyon.html | MRS WILLIAM RUNYON | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/msgr-eugene-burke-hackensack-pastor.html | MSGR EUGENE BURKE HACKENSACK PASTOR | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/myron-h-wilson.html | MYRON H WILSON | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/named-to-fathers-post-on-hanover-bank-board.html | Named to Fathers Post On Hanover Bank Board | Blackstone Studios | RE0000031800 | 1979-07-24 | B00000317700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/nancy-kasden-a-bride-graduate-of-smith-and-jack-b-talsky-wed-in.html | NANCY KASDEN A BRIDE Graduate of Smith and Jack B Talsky Wed in Woodmont | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/national-convention-head-of-foreign-trade-council.html | National Convention Head Of Foreign Trade Council | KaldenKazanjian | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/negroes-are-urged-to-advertise-merits.html | NEGROES ARE URGED TO ADVERTISE MERITS | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-astronautical-unit-rocket-scientists-form-world-body-for-flight.html | NEW ASTRONAUTICAL UNIT Rocket Scientists Form World Body for Flight in Space | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/new-faces-in-cast-since-1945-parley-truman-among-few-survivors-but.html | NEW FACES IN CAST SINCE 1945 PARLEY Truman Among Few Survivors but His Lines Are Less Ecstatic Than 6 Years Ago | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/oslo-spy-charge-denied-son-of-former-navy-chieftain-disavows-aiding.html | OSLO SPY CHARGE DENIED Son of Former Navy Chieftain Disavows Aiding Soviet | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ousters-revoked-by-un-tribunal-dismissal-of-2-aides-is-called.html | OUSTERS REVOKED BY UN TRIBUNAL Dismissal of 2 Aides Is Called Violation of Legal Rights Lie Upheld in 3 Cases | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/peron-party-rift-closed-in-province-presidents-wife-the-source-of.html | PERON PARTY RIFT CLOSED IN PROVINCE Presidents Wife the Source of Friction Helps End Dispute by Plea for United Front | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/peter-p-daly.html | PETER P DALY | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/plane-parts-plant-picketed.html | Plane Parts Plant Picketed | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/platt-to-give-up-republican-post-gerlach-will-succeed-him-as.html | PLATT TO GIVE UP REPUBLICAN POST Gerlach Will Succeed Him as Westchester Chairman Committee Acts Friday | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/powersdrake.html | PowersDrake | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/premier-to-detail-irans-oil-policy-mossadegh-agrees-to-explain-his.html | PREMIER TO DETAIL IRANS OIL POLICY Mossadegh Agrees to Explain His Actions to Parliament and Outline Future Plans | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/president-on-new-coasttocoast-video-hookup-tv-spans-us-for-first.html | PRESIDENT ON NEW COASTTOCOAST VIDEO HOOKUP TV Spans US for First Time As President Talks at Parley | By Jack Gould | RE0000031800 | 1979-07-24 | B00000317700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/productivity-plan-modified-by-eca-its-author-explains-in-paris.html | PRODUCTIVITY PLAN MODIFIED BY ECA Its Author Explains in Paris There Will Be No Meddling in Government Affairs | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/prof-fairbank-of-harvard-barred-by-the-army-from-going-to-japan.html | Prof Fairbank of Harvard Barred By the Army From Going to Japan PROFESSORS TRIP TO JAPAN BARRED | By Harold B Hinton Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ratifying-of-pacts-by-japan-assured-government-leaders-say-diet.html | RATIFYING OF PACTS BY JAPAN ASSURED Government Leaders Say Diet With Majority for Yoshida Will Not Be Dissolved | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/red-china-expels-papal-internuncio-archbishop-riberi-had-been-held.html | RED CHINA EXPELS PAPAL INTERNUNCIO Archbishop Riberi Had Been Held Under House Arrest as Aiding US Spy Ring | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/return-of-islands-to-japan-is-asked-former-ryukyu-inhabitants-want.html | RETURN OF ISLANDS TO JAPAN IS ASKED Former Ryukyu Inhabitants Want Own Chain and Bonins Under Control of Tokyo | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/rev-william-d-rusch.html | REV WILLIAM D RUSCH | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/rites-today-for-oscar-perkins.html | Rites Today for Oscar Perkins | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/roy-h-smith.html | ROY H SMITH | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/s-james-koblenzer.html | S JAMES KOBLENZER | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/saudi-arabia-refuses-troops.html | Saudi Arabia Refuses Troops | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sedgman-wins-us-tennis-miss-connolly-gains-indians-loss-drog-to-2d.html | Sedgman Wins US Tennis Miss Connolly Gains Indians Loss Drog to 2d BATTLING FOR TENNIS LAURELS AT FOREST HILLS STADIUM | By Allison Danzing | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/senate-sits-instant-under-crazy-clock.html | Senate Sits Instant Under Crazy Clock | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/serious-lag-seen-in-storing-rubber-senators-assert-only-20-of.html | SERIOUS LAG SEEN IN STORING RUBBER Senators Assert Only 20 of Stockpile Goal Was Achieved in First Year of Korean War | By Clayton Knowles Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/ship-refloated-off-brazil-investigating-the-pelican-disaster.html | Ship Refloated Off Brazil INVESTIGATING THE PELICAN DISASTER | The New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/simultaneous-translation-of-parley-minutes-set.html | Simultaneous Translation Of Parley Minutes Set | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |

| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sized-originals-shown-in-preview-silhouette-color-and-fabric-are.html | SIZED ORIGINALS SHOWN IN PREVIEW Silhouette Color and Fabric Are Features of Dresses in Jay Thorpe Collection | By Virginia Pope | RE0000031800 | 1979-07-24 | B00000317700 |
|---|---|---|---|---|---|---|
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sore-spots-appear-in-soviet-economy-indications-of-lagging-output.html | SORE SPOTS APPEAR IN SOVIET ECONOMY Indications of Lagging Output in Key Industries Given Despite Moscows Secrecy | By Harry Schwartz | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/sports-of-the-times-the-20game-club.html | Sports of The Times The 20Game Club | By Arthur Daley | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/state-cio-decries-police-union-ban-leaders-urge-impellitteri-to.html | STATE CIO DECRIES POLICE UNION BAN Leaders Urge Impellitteri to Reverse PolicyUnion Group Eases Hostility to Dewey | By Ah Raskin Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/syrian-parliament-lacks-quorum.html | Syrian Parliament Lacks Quorun | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/the-conference-today.html | The Conference Today | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/truman-at-parley-offers-japan-a-limited-partnership-of-peace-foe.html | TRUMAN AT PARLEY OFFERS JAPAN A LIMITED PARTNERSHIP OF PEACE FOE MASSES SATELLITES IN KOREA BIG PUSH FORESEEN Tanks 1000 Planes Back SovietBloc Soldiers Ridgway Declares DRIVE READY IF TALKS FAIL But Van Fleet Says Foes Ability Is Seriously CurtailedJoy Rejects New Red Protests | By Lindesay Parrott Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/truman-gets-bid-to-party-he-gives-state-department-thorough-he.html | TRUMAN GETS BID TO PARTY HE GIVES State Department Thorough He Finds Even Sending an Admission Card to Him | By Gladwin Hill Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/truman-gives-push-to-candidacy-talk-calls-for-reelection-of-party.html | TRUMAN GIVES PUSH TO CANDIDACY TALK Calls for Reelection of Party in CoastSpeech Revealing New Fantastic Weapons | By Wh Lawrence Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/turpin-ban-points-to-secret-drills-champion-bars-all-visitors-to.html | TURPIN BAN POINTS TO SECRET DRILLS Champion Bars All Visitors to Camp on His Days Off From Training for Robinson | By James P Dawson | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/under-emergency-section-stockpile-reductions-seen.html | Under Emergency Section Stockpile Reductions Seen | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/us-adviser-finds-vietminh-losing-general-brink-is-optimistic-or.html | US ADVISER FINDS VIETMINH LOSING General Brink Is Optimistic or French Pacification of Reds in IndoChina | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/us-child-bureau-swears-in-chief-9-immediate-aims-for-services-to.html | US CHILD BUREAU SWEARS IN CHIEF 9 Immediate Aims for Services to Mothers and Offspring Listed by Dr Martha Eliot | By Bess Furman Special To the New York Times | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/us-is-criticized-on-plane-safety-americans-are-accused-at-meeting.html | US IS CRITICIZED ON PLANE SAFETY Americans Are Accused at Meeting of Subordinating Precautions for Profits | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/utah-children-get-polio-serum-test-hundreds-are-inoculated-with.html | UTAH CHILDREN GET POLIO SERUM TEST Hundreds Are Inoculated With Gamma Globulin to Prevent Paralyzing Effects OTHERS GET ONLY GELATIN All Youngsters to Be Watched in Controlled Experiment to Determine Success | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/van-fleet-praises-men.html | Van Fleet Praises Men | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/walter-nichols.html | WALTER NICHOLS | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/wheat-price-rise-is-paced-by-corn-strength-of-latter-linked-to-cool.html | WHEAT PRICE RISE IS PACED BY CORN Strength of Latter Linked to Cool Weather Outlook Oats Rye Also Up | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/will-return-to-harvard.html | Will Return to Harvard | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/william-f-harkins.html | WILLIAM F HARKINS | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/wilson-f-barnes.html | WILSON F BARNES | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/wood-field-and-stream-atlantic-tuna-tourney-will-start-today-29.html | Wood Field and Stream Atlantic Tuna Tourney Will Start Today 29 Teams Entered at Montauk | By Raymond R Camp | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/world-changes-due-resurgence-of-japan-after-peace-treaty-expected.html | World Changes Due Resurgence of Japan After Peace Treaty Expected to Create Other Problems for US | By Hanson W Baldwin | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-05 | https://www.nytimes.com/1951/09/05/archives/zuckermanmarks.html | ZuckermanMarks | Special to THE NEW YORK TIMES | RE0000031800 | 1979-07-24 | B00000317700 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/16yearold-star-wins-by-6316-64-playing-for-womens-title-at-forest.html | 16YEAROLD STAR WINS BY 6316 64 PLAYING FOR WOMENS TITLE AT FOREST HILLS YESTERDAY | By Allison Danzigthe New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/2-dead-doctor-cleared-drug-fatalities-not-felonious-coroners-jury.html | 2 DEAD DOCTOR CLEARED Drug Fatalities Not Felonious Coroners Jury Holds | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/2d-division-takes-the-ridge.html | 2d Division Takes the Ridge | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/4-officers-advanced-by-allis-chalmers.html | 4 OFFICERS ADVANCED BY ALLIS CHALMERS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/7-teacher-groups-in-backpay-strike-two-pennsylvania-units-vote-to.html | 7 TEACHER GROUPS IN BACKPAY STRIKE Two Pennsylvania Units Vote to Stay on Job as Salaries Are Paid or Promised | By William G Weart Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/85foot-yacht-sinks-charmter-hits-reef-in-sound-near-cockenoe-island.html | 85FOOT YACHT SINKS Charmter Hits Reef in Sound Near Cockenoe Island | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/accent-is-shifted-in-new-furniture-sloanes-house-of-years-will-turn.html | ACCENT IS SHIFTED IN NEW FURNITURE Sloanes House of Years Will Turn From the English to Items of Italian Origin Set Tone for Downstairs | By Betty Pepis | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/adenauer-confers-with-labor-chiefs.html | ADENAUER CONFERS WITH LABOR CHIEFS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/air-force-orders-plane-propelled-by-atomic-energy-how-atom-plane.html | AIR FORCE ORDERS PLANE PROPELLED BY ATOMIC ENERGY HOW ATOM PLANE ENGINE MIGHT WORK | By Harold B Hinton Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/albert-eugene-barr.html | ALBERT EUGENE BARR | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/article-4-no-title-highlanders-to-yankees-time-to-celebrate-happy-a.html | Article 4 No Title Highlanders to Yankees Time to Celebrate Happy Accident A Wild Pitch | By Arthur Daley | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/banking-scandal-alleged-in-vienna-communist-paper-says-us-is.html | BANKING SCANDAL ALLEGED IN VIENNA Communist Paper Says US Is Investigating Use of ECA Funds by Austrians | By John MacCormac Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/berlin-is-spirited-as-festival-opens-president-heuss-dedicates.html | BERLIN IS SPIRITED AS FESTIVAL OPENS President Heuss Dedicates Schiller Theatre as Concert There Starts Activities Theatres Builders in Audience Eberts Widow Attends | By Kathleen McLaughlin Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/betsy-ann-wegrocki-prospective-bride-of-watler-micheal-kardy-army.html | Betsy Ann Wegrocki Prospective Bride Of Watler Micheal Kardy Army Veteran Maxted Jennings | Special to THE NEW YORK TIMESDale | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bomb-blasts-paris-bank-latest-in-series-of-explosions-in-capital-no.html | BOMB BLASTS PARIS BANK Latest in Series of Explosions in Capital No Casualties | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bombers-lose-42-as-58462-look-on-scoring-a-run-for-the-red-sox-in.html | BOMBERS LOSE 42 AS 58462 LOOK ON SCORING A RUN FOR THE RED SOX IN NIGHT GAME | By John Drebingerthe New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/bonds-and-shares-on-london-market-foreign-issues-are-dominant.html | BONDS AND SHARES ON LONDON MARKET Foreign Issues Are Dominant Japanese Loans Rising as San Francisco Talks Open | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/books-of-the-times-multiple-wrenching-of-decalogue-taking-time-out.html | Books of The Times Multiple Wrenching of Decalogue Taking Time Out of Business Quotation Marks | By Charles Poore | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/british-taxes-assailed-industry-group-says-system-is-a-blow-to.html | BRITISH TAXES ASSAILED Industry Group Says System Is a Blow to Incentive | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/brooks-win-5-to-2-on-hodges-homer-dodger-slugger-belts-no-37-with.html | BROOKS WIN 5 TO 2 ON HODGES HOMER Dodger Slugger Belts No 37 With Bases Full Against Phils Branca Victor Branca Notches No 13 High Scouting Yankees | By Louis Effrat | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/brother-defends-pelicans-captain-witnesses-at-pelican-hearing.html | BROTHER DEFENDS PELICANS CAPTAIN WITNESSES AT PELICAN HEARING | The New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/cabinet-upheaval-averted-in-france-assembly-votes-down-a-motion-to.html | CABINET UPHEAVAL AVERTED IN FRANCE Assembly Votes Down a Motion to Put Off SchoolAid Debate Until After the Election | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/charles-barton.html | CHARLES BARTON | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/cio-wont-accept-cod-candidates-both-parties-warned-state-group-must.html | CIO WONT ACCEPT COD CANDIDATES Both Parties Warned State Group Must Be Consulted on Nominations Both Parties Scored Jobless Law Stressed | By Ah Raskin Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/de-gasperi-starts-for-ottawa-talks-italian-premier-will-also-see-u.html | DE GASPERI STARTS FOR OTTAWA TALKS Italian Premier Will Also See U S Chiefs in Discussions Held Highly Critical Conversation Significant Premier Handicapped | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/demand-deposits-rise-681000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS RISE 681000000 Loans to Business Decrease by 1000000 in Week at All Member Banks | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/dr-foster-j-boyd.html | DR FOSTER J BOYD | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/durochers-team-conquers-braves-in-boston-doubleheader-32-91-jones.html | Durochers Team Conquers Braves In Boston DoubleHeader 32 91 Jones Goes Route for First Time of Season to Win Opener for Giants Maglie Gains 19th Victory in Second Contest Irvin Wallops Homer Stanky Put Out of Game | By Joseph M Sheehan Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/edward-p-holder-metals-leader-59.html | EDWARD P HOLDER METALS LEADER 59 | Blank  Stoller 1943 | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/elmer-a-havens.html | ELMER A HAVENS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/excerpts-from-the-statements-at-the-fist-business-session-of-treaty.html | Excerpts From the Statements at the Fist Business Session of Treaty Conference VOTING TO UPHOLD ACHESON RULING AT SAN FRANCISCO CONFERENCE Digests of the Speeches Made by Leading Delegates During the Afternoon Session Offensive Renounced Reparations Controversial Precedence Is Avoided Treaty Is Improved Special Korean Claim Chinas Rights Protected Truly Treaty of Peace Price of Delay Situation Will Deteriorate Kenneth Younger Great Britain Sees Chinese Rights Guarded Mr Gromyko Soviet Union Text Draft Assailed EVENING SESSION Charles Malik Lebanon Mr Acheson United States | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/fashion-elegance-varied-silhouettes-accent-fall-models-display-of.html | Fashion Elegance Varied Silhouettes Accent Fall Models Display of Designs by Sophie Called One of Her Finest Empire Silhouette Design Smart Town Dresses | By Virginia Pope | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/fighting-a-threealarm-blaze-in-the-city-20-on-roof-saved-from-8th-a.html | FIGHTING A THREEALARM BLAZE IN THE CITY 20 ON ROOF SAVED FROM 8TH AVE FIRE Workers Are Trapped for Hour as Neither Firemen nor the Spectators Know of Plight Chief Directs Fire Fighters Flares on Fourth Floor | The New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/film-actors-guild-cancels-contract-union-notifies-robert-lippert-of.html | FILM ACTORS GUILD CANCELS CONTRACT Union Notifies Robert Lippert of Action Against Him for Sale of Movies to Television Two Youngsters Get a Break Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/france-raises-tariffs-lifts-duties-on-some-articles-under-torquay.html | FRANCE RAISES TARIFFS Lifts Duties on Some Articles Under Torquay Accord | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gaitskell-snyder-open-talks-today-briton-likely-to-leave-it-up-to.html | GAITSKELL SNYDER OPEN TALKS TODAY Briton Likely to Leave It Up to US to Suggest Waiver of Loan Interest Payment Fund Pledge Cited Defends Russian Trade | By Felix Belair Jr Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gen-mow-ousted-by-chiang-submits-corruption-details-tiny-waifs-of.html | Gen Mow Ousted by Chiang Submits Corruption Details TINY WAIFS OF BATTERED SEOUL | By Anthony Leviero Special To the New York Timesus Navy | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/genovese-admits-error-says-he-did-wrong-in-signing-ayres-death.html | GENOVESE ADMITS ERROR Says He Did Wrong in Signing Ayres Death Report Too Soon | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/george-to-get-checkup-britains-ruler-will-interrupt-his-vacation-in.html | GEORGE TO GET CHECKUP Britains Ruler Will Interrupt His Vacation in Scotland | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/girl-16-is-youngest-to-win-tennis-title.html | Girl 16 Is Youngest To Win Tennis Title | The New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gov-long-opposes-fetters-on-press-would-let-newspapers-just-run.html | GOV LONG OPPOSES FETTERS ON PRESS Would Let Newspapers Just Run Wild He Comments on Defamation Charges | By John N Popham Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/greek-leftists-confused-red-chieftain-issues-puzzling-directions.html | GREEK LEFTISTS CONFUSED Red Chieftain Issues Puzzling Directions for Election | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/griffis-to-get-hospital-check.html | Griffis to Get Hospital Check | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gromyko-bids-fail-a-dramatic-moment-at-conference-soviet-bloc-loses.html | GROMYKO BIDS FAIL A DRAMATIC MOMENT AT CONFERENCE SOVIET BLOC LOSES ALL PARLEY VOTES Approval by Saturday Seen Stands on Peiping Regime Acheson Balked on Vote Ceylonese Assails Soviet | By James Reston Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/gromyko-even-at-a-party-vetoes-amiable-qualities-of-human-spirit.html | Gromyko Even at a Party Vetoes Amiable Qualities of Human Spirit Soviet Deputy Foreign Minister Good at Big Political Tricks Fails at Small Talk at Trumans Parley Reception | From a Staff Correspondent | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/harry-yates.html | HARRY YATES | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/hat-strike-is-ended-mallory-division-of-stetson-agrees-to-5-wage.html | HAT STRIKE IS ENDED Mallory Division of Stetson Agrees to 5 Wage Rise | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/heads-honor-group-of-mutual-life-co.html | HEADS HONOR GROUP OF MUTUAL LIFE CO | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/huk-forces-on-run-in-home-area-phillippine-army-cuts-up-red-units.html | Huk Forces on Run in Home Area Phillippine Army Cuts Up Red Units HUK FORCE 0N RUN IN HOME DISTRICT The Huk Party Setup | By Henry R Lieberman Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/impatience-in-us-at-un-cited-by-lie-some-here-feel-we-shoulder-a.html | IMPATIENCE IN US AT UN CITED BY LIE Some Here Feel We Shoulder a Disproportionate Share of Korea Burden He Notes Sees Belief in Cooperation | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/in-the-nation-another-breach-in-rugged-individualism.html | In The Nation Another Breach in Rugged Individualism | By Arthur Krock | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/indian-hero-is-buried-in-arlington-ceremony-after-being-refused.html | Indian Hero Is Buried in Arlington Ceremony After Being Refused Interment in Sioux City | Special to THE NEW YORK TIMESThe New York Times | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/interpreters-at-session-defy-rules-of-grammar.html | Interpreters at Session Defy Rules of Grammar | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/iran-plans-to-oust-british-oil-staff-premier-threatens-act-unless.html | IRAN PLANS TO OUST BRITISH OIL STAFF Premier Threatens Act Unless London Renews Talks on Teherans Conditions Senator Implies Criticism | By Michael Clark Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/israeli-troops-hailed-army-chief-says-his-forces-could-repel.html | ISRAELI TROOPS HAILED Army Chief Says His Forces Could Repel Invaders | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/james-a-forsch.html | JAMES A FORSCH | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/james-i-hudson-jr-weds-miss-p-eldred.html | JAMES I HUDSON JR WEDS MISS P ELDRED | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/james-j-collins.html | JAMES J COLLINS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/jersey-school-costs-soaring.html | Jersey School Costs Soaring | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/john-e-scully-jr.html | JOHN E SCULLY JR | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/john-f-walsh.html | JOHN F WALSH | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/john-raymond-mellick.html | JOHN RAYMOND MELLICK | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/judge-issues-ban-on-copper-strike-us-gets-temporary-injunction.html | JUDGE ISSUES BAN ON COPPER STRIKE US Gets Temporary Injunction Union Agrees to Send Men Back but Assails Order Hearing on Sept 14 Assailed by Union Head | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/kept-to-guard-beauties-resort-police-captain-will-be-suspended.html | KEPT TO GUARD BEAUTIES Resort Police Captain Will Be suspended After Pageant | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/labor-groups-pledge-civil-rights-battle.html | LABOR GROUPS PLEDGE CIVIL RIGHTS BATTLE | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/letters-to-the-times-to-maintain-safe-highways-recommendations.html | Letters to The Times To Maintain Safe Highways Recommendations Outlined for Road Improvement Program Calling of Reservists Protested Proposal to Safeguard Baskets Addressing Russias People Approach on Basis of Superiority of Western System Is Suggested Distribution of Circulars | ROY FRUEHAUFHCWILL CLOSEFCM JAHNJAM | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/linden-nj.html | Linden NJ | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/long-shot-victor-by-half-a-length-place-card-defeats-landmark-as.html | LONG SHOT VICTOR BY HALF A LENGTH Place Card Defeats Landmark as Rose Jet Runs Third in Feature at Aqueduct TOP PRICE OF YEAR HERE PayOff of 24660 Is States Sixth Highest Mutuel Ever Favored StarEnfin 7th 965 Bet on Winner | By Joseph C Nichols | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/loretta-w-irwin-becomes-engaged-alumna-of-marymount-college.html | LORETTA W IRWIN BECOMES ENGAGED Alumna of Marymount College Prospective Bride of John Dumas Veteran of Navy | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/marthur-talks-t-onight-cleveland-to-welcome-general-who-accepts.html | MARTHUR TALKS T ONIGHT Cleveland to Welcome General Who Accepts 1947 Invitation | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mary-e-munsell-fiancee-she-will-be-married-nov-17-to-william-r.html | MARY E MUNSELL FIANCEE She Will Be Married Nov 17 to William R Barbour Jr | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/methodist-body-asks-u-n-admit-red-china.html | METHODIST BODY ASKS U N ADMIT RED CHINA | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/miss-m-mquillen-bride-in-scotland-two-engaged-girls-and-a-bride-of.html | MISS M MQUILLEN BRIDE IN SCOTLAND TWO ENGAGED GIRLS AND A BRIDE OF YESTERDAY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/miss-susan-l-whitcome.html | MISS SUSAN L WHITCOME | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/motive-is-sought-in-adamics-death-officials-believe-writer-was-a.html | MOTIVE IS SOUGHT IN ADAMICS DEATH Officials Believe Writer Was a Suicide but Push Inquiry  FBI Drops Case FBI Not Investigating Budenz Sees Murder Possibility | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-abraham-elkind.html | MRS ABRAHAM ELKIND | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-carl-d-wallach.html | MRS CARL D WALLACH | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-george-loveless.html | MRS GEORGE LOVELESS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-john-h-gordon.html | MRS JOHN H GORDON | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-m-finch-wed-in-home-of-parents.html | MRS M FINCH WED IN HOME OF PARENTS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/mrs-samuel-miller.html | MRS SAMUEL MILLER | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/named-a-vice-president-of-the-rutland-railway.html | Named a Vice President Of the Rutland Railway | Fabian Bachrach | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/named-vice-chairman-brilliance-marks-spenders-career-parley-vice.html | NAMED VICE CHAIRMAN BRILLIANCE MARKS SPENDERS CAREER Parley Vice President Is Now an Outstanding Figure in Australian Government Consistent Independent Awarded University Medal | By Walter H Waggoner Special To the New York Timesthe New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/nancy-barrow-engaged-to-wed.html | Nancy Barrow Engaged to Wed | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/negroes-are-urged-to-advertise-merits.html | NEGROES ARE URGED TO ADVERTISE MERITS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/newark-preferred-for-medical-school.html | NEWARK PREFERRED FOR MEDICAL SCHOOL | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/news-of-food-international-food-fete-opens-today-store-event-called.html | News of Food International Food Fete Opens Today Store Event Called Gastronomic UN An Embarrassment of Riches Hebrew Calendar on Candy Box Food Certificates for Israel Cook Book Aids Hadassah Drive | By Jane Nickerson | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/nominated-for-bench-eager-of-middletown-chosen-by-9th-district.html | NOMINATED FOR BENCH Eager of Middletown Chosen by 9th District Republicans | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/nuclear-engines-studied-jet-advantages-cited-propeller-uses-limited.html | Nuclear Engines Studied Jet Advantages Cited Propeller Uses Limited Limitless Range Wasted | By Robert K Plumb | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/nuenamel-expands.html | NuEnamel Expands | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/own-price-setup-soviet-blocs-aim-reds-are-shown-striving-for.html | OWN PRICE SETUP SOVIET BLOCS AIM Reds Are Shown Striving for Integrated Economic System Disregarding World Rates | By Harry Schwartz | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/parley-votes-down-soviet-bloc-limits-debate-on-japanese-pact.html | PARLEY VOTES DOWN SOVIET BLOC LIMITS DEBATE ON JAPANESE PACT RIDGWAY URGES A NEW TRUCE SITE FOR KAESONG SHIFT UN Chief Proposes Resuming Negotiations on Korean CeaseFire MESSAGE HANDED TO REDS Peiping Broadcasts an Appeal to Japan to Bar Diabolic Peace in San Francisco RIDGWAY PROPOSES A NEW TRUCE SITE | By Lindesay Parrott Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/patricide-defense-fund-former-classmates-to-stage-play-for-youths.html | PATRICIDE DEFENSE FUND Former Classmates to Stage Play for Youths Benefit | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/phone-rate-hearing-delayed.html | Phone Rate Hearing Delayed | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/preminger-buys-script-by-wouk-in-longrun-comedy.html | PREMINGER BUYS SCRIPT BY WOUK IN LONGRUN COMEDY | By Louis Calta | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/prices-statement-disputed-inventories-held-exhausted.html | Prices Statement Disputed Inventories Held Exhausted | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/providence-co-asks-increase.html | Providence Co Asks Increase | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/psychologists-lay-censorship-to-us-ewings-ban-on-social-work-book.html | PSYCHOLOGISTS LAY CENSORSHIP TO US Ewings Ban on Social Work Book Because of Use of Word Socialized Is Protested REPUBLISHING AID IS SET Such Bars Called Threat to Intelligent Thinking Group Ends Chicago Meeting Psychologists Offer Aid Training Board Set Up | By Lucy Freem Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/queens-council-members-elect-borough-president.html | Queens Council Members Elect Borough President | The New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/questions-unanswered.html | Questions Unanswered | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/roger-knox-served-as-us-aide-38-years.html | ROGER KNOX SERVED AS US AIDE 38 YEARS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/ruthanna-boris-cakewalk-is-featured-in-ballet-program-at-the-city.html | Ruthanna Boris Cakewalk Is Featured In Ballet Program at the City Center | By John Martin | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/senate-group-asks-10-gambling-tax-levy-to-raise-400000000-a-year.html | SENATE GROUP ASKS 10 GAMBLING TAX Levy to Raise 400000000 a Year Tentatively Backed by Finance Committee | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/senate-unit-scans-rise-in-air-power-it-votes-today-on-increasing-56.html | SENATE UNIT SCANS RISE IN AIR POWER It Votes Today on Increasing 56 Billion Military Spending Bill by 4000000000 Construction Bill Passed | By Clayton Knowles Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/snarler-doubles-jet-plane-speed-lightweight-rocket-unit-is-reported.html | SNARLER DOUBLES JET PLANE SPEED Lightweight Rocket Unit Is Reported to Have Developed Extra 2000Pound Thrust | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/soviet-bloc-uses-most-parley-time-russians-poles-and-czechs-take-up.html | SOVIET BLOC USES MOST PARLEY TIME Russians Poles and Czechs Take Up 74 Minutes of Session to 19 for All Others | By Gladwin Hill Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/soviet-tactics-baffling-swift-parley-action-leaves-delegates-at-sea.html | Soviet Tactics Baffling Swift Parley Action Leaves Delegates at Sea Over Russians Shadow Fighting Gromykos Hour Used Up Parley Ahead of Schedule | By Anne OHare McCormick Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/stamford-schools-open-but-vacation-damage-to-the-buildings-causes.html | STAMFORD SCHOOLS OPEN But Vacation Damage to the Buildings Causes Concern | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/state-truck-permit-filings-lag.html | State Truck Permit Filings Lag | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/steel-one-of-the-vital-materials-in-the-building-of-the-nations.html | Steel One of the Vital Materials in the Building of the Nations Defenses and in Its Civil Economy ONE OF SPECTACULAR PHASES OF STEEL MAKING | By Thomas E Mullaney | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/strength-in-corn-lifts-grain-prices-drop-in-crop-estimate-a-bid.html | STRENGTH IN CORN LIFTS GRAIN PRICES Drop in Crop Estimate a Bid Factor Oats Also Up While Wheat Is More Firm Factors in Selling Wheat Exports Slow | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/talal-proclaimed-as-king-of-jordan-son-of-abdullah-will-arrive-in.html | TALAL PROCLAIMED AS KING OF JORDAN Son of Abdullah Will Arrive in Amman Today to Ascend the Hashemite Throne | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/texts-of-two-memorandums-made-public-by-general-mow-first.html | Texts of Two Memorandums Made Public by General Mow First Memorandum Price 32c a Gallon Permission to Sell Cited Second Memorandum No Accurate Quotation Found to Be Brokerage Criticism in Press Executive Officer Recalled Use of Brokers Questioned | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/the-conference-today.html | The Conference Today | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tobin-praises-truman-tells-jewish-veterans-that-he-hopes-president.html | TOBIN PRAISES TRUMAN Tells Jewish Veterans That He Hopes President Will Run | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tokyo-party-seeks-separate-accords-socialists-plan-to-press-for.html | TOKYO PARTY SEEKS SEPARATE ACCORDS Socialists Plan to Press for Pacts With Nations Absent From San Francisco Hint of Opposition Policy Democratic Squabble | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tractors-held-key-to-yugoslav-issue-belgrade-planers-map-wide-use.html | TRACTORS HELD KEY TO YUGOSLAV ISSUE Belgrade Planers Map Wide Use of Machinery to Abate Peasants Resistance Equipment Not Supplied Collectives Only First Step | By Ms Handler Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/troth-is-announced-of-ellen-thornton.html | TROTH IS ANNOUNCED OF ELLEN THORNTON | Bradford Bachrach | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/truman-surveys-new-kansas-flood-workers-batttle-to-keep-leeves.html | TRUMAN SURVEYS NEW KANSAS FLOOD Workers Batttle to Keep Leeves Above Waters Threatening Kansas City Areas | By W H Lawrence Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/turpin-floors-two-of-his-mates-as-he-engages-in-a-long-workout-but.html | Turpin Floors Two of His Mates As He Engages in a Long Workout But Champion Sparring 11 Rounds Exposes Many Defects Robinson Is Adopting Wrong Style for Title Bout Flirting With Danger Mass Interview Held Makes Change in Tactics | By James P Dawson Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/tv-viewers-miss-dramatic-scenes-networks-failure-to-carry-the.html | TV VIEWERS MISS DRAMATIC SCENES Networks Failure to Carry the Afternoon Conference Session a Matter of Economics | By Jack Gould | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/un-stamps-described-three-additional-designs-listed-for-issuance-in.html | UN STAMPS DESCRIBED Three Additional Designs Listed for Issuance in Fall | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/us-asked-to-oust-reporters-of-tass-senator-oconor-urges-action-as.html | US ASKED TO OUST REPORTERS OF TASS Senator OConor Urges Action as Retaliation for Czech Imprisonment of Oatis State Departments Position Correspondents Close Door Latham Would Bar Writers | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/violet-meyer-is-engaged-she-will-be-married-oct-6-to-lieut-comdr-g.html | VIOLET MEYER IS ENGAGED She Will Be Married Oct 6 to Lieut Comdr G Adams Jr | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/wage-board-aide-named.html | Wage Board Aide Named | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/war-will-be-averted-dr-conant-predicts-conant-says-war-will-be.html | War Will Be Averted Dr Conant Predicts CONANT SAYS WAR WILL BE AVERTED Dr Conants Address The Use of Solar Energy Barkleys Tribute to Chemistry | By William L Laurence | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/warning-by-angloiranian.html | Warning by AngloIranian | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/warship-transfer-clear-congress-validates-us-action-beyond-legal.html | WARSHIP TRANSFER CLEAR Congress Validates US Action Beyond Legal Cavil | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/wests-big-three-near-bonn-accord-here-for-talks.html | WESTS BIG THREE NEAR BONN ACCORD HERE FOR TALKS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/william-lieb-headed-newspaper-55-years.html | WILLIAM LIEB HEADED NEWSPAPER 55 YEARS | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/women-zionist-sessions-open.html | Women Zionist Sessions Open | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/wood-field-and-stream-eight-tuna-hooked-two-boated-during-first-day.html | Wood Field and Stream Eight Tuna Hooked Two Boated During First Day of U S Tournament | By Raymond R Camp Special To the New York Times | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-06 | https://www.nytimes.com/1951/09/06/archives/youth-group-flurried-member-irked-at-proposal-for-working-with.html | YOUTH GROUP FLURRIED Member Irked at Proposal for Working With Germans | Special to THE NEW YORK TIMES | RE0000031802 | 1979-07-24 | B00000318118 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/18-letter-men-at-hanover.html | 18 Letter Men at Hanover | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/25000-crash-at-camden-truck-load-of-pottery-china-overturns-and.html | 25000 CRASH AT CAMDEN Truck Load of Pottery China Overturns and Smashes | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/34000-in-hesse-join-metal-plant-strike.html | 34000 IN HESSE JOIN METAL PLANT STRIKE | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/62-princeton-men-in-football-drill-tigers-start-work-at-camp-in.html | 62 PRINCETON MEN IN FOOTBALL DRILL Tigers Start Work at Camp in BlairstownHarvard Opens Practice With 52 | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/7-canadians-charged-with-violating-visas.html | 7 CANADIANS CHARGED WITH VIOLATING VISAS | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/adair-campbell-engaged-to-become-bride-of-robert-r-diefendorf-jr.html | ADAIR CAMPBELL ENGAGED To Become Bride of Robert R Diefendorf Jr Who is in Navy | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/address-of-only-31-words-sets-a-record-at-parley.html | Address of Only 31 Words Sets a Record at Parley | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/advertising-news-and-notes-citrus-group-adds-dailies.html | Advertising News and Notes Citrus Group Adds Dailies | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/americans-amaze-foreign-students-foreign-students-learning-our-ways.html | AMERICANS AMAZE FOREIGN STUDENTS FOREIGN STUDENTS LEARNING OUR WAYS | By Benjamin Fine | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ballet-by-bartok-in-premiere-here-miraculous-mandarin-unveiled-at.html | BALLET BY BARTOK IN PREMIERE HERE Miraculous Mandarin Unveiled at City CenterLaing and Hayden in Chief Roles | By John Martin | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/becomes-commandant-of-naval-shipyard-here.html | Becomes Commandant Of Naval Shipyard Here | The New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bees-buzz-into-newark-colony-is-making-annual-visit-to-jersey.html | BEES BUZZ INTO NEWARK Colony Is Making Annual Visit to Jersey Churchyard | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bendels-stresses-dark-winter-blue-skirts-are-neither-too-long-nor.html | BENDELS STRESSES DARK WINTER BLUE Skirts Are Neither Too Long Nor Too Short Fashions Are Modish Conservative | By Virginia Pope | RE0000031803 | 1979-07-24 | B00000318119 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bingo-referendum-urged-jersey-legion-seeks-approval-of-games-for.html | BINGO REFERENDUM URGED Jersey Legion Seeks Approval of Games for Charities | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bonds-and-shares-on-london-market-canadian-securities-continue-to.html | BONDS AND SHARES ON LONDON MARKET Canadian Securities Continue to Dominate Days Trading British Funds Strong | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/books-of-the-times-stories-of-six-hungarian-exiles.html | Books of The Times Stories of Six Hungarian Exiles | By Orville Prescott | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/boom-boom-victor-in-aqueduct-chase-survives-foul-claim-in-taking.html | BOOM BOOM VICTOR IN AQUEDUCT CHASE Survives Foul Claim in Taking Harbor Hill by Two Lengths Pays 2170 for 2 GENANCOKE IS RUNNERUP Tourist List Third as Oedipus Hampton Roads Tie for 4th Flat Race to Arcave | By Joseph C Nichols | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/british-assured-of-us-effort-to-supply-more-steel-in-52-british-to.html | British Assured of US Effort To Supply More Steel in 52 British to Step Up Coal Output | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/british-break-off-parleys-with-iran-london-rules-out-any-further.html | BRITISH BREAK OFF PARLEYS WITH IRAN London Rules Out Any Further Negotiations With Regime Headed by Mossadegh | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/british-ship-badge-given-to-hyde-park-commemorating-wartime.html | BRITISH SHIP BADGE GIVEN TO HYDE PARK COMMEMORATING WARTIME ALLIANCE OF TWO NATIONS | By Richard H Parke Special to the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/british-union-vote-backs-denture-fee-t-u-c-congress-also-rejects.html | BRITISH UNION VOTE BACKS DENTURE FEE T U C Congress Also Rejects Criticism of Labor Party Living Costs a Top Issue | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/broker-found-dead-charles-v-snedeker-victim-of-shot-in-babylon-home.html | BROKER FOUND DEAD Charles V Snedeker Victim of Shot in Babylon Home | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/bumble-bee-first-in-race-on-sound-paces-internationals-as-fall.html | BUMBLE BEE FIRST IN RACE ON SOUND Paces Internationals as Fall Series StartsOlsen Wins With Sloop Woodcock | By James Robbins Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/chic-little-miss-and-mayor-open-street-safety-drive-for-pupils.html | Chic Little Miss and Mayor Open Street Safety Drive for Pupils | The New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/city-to-authorize-offer-to-l-i-road-in-spite-of-deficits-board-of.html | CITY TO AUTHORIZE OFFER TO L I ROAD IN SPITE OF DEFICITS Board of Estimate Will Act on Monday to Buy and Rebuild Rockaway Beach Line YEARS LOSS IS 3067519 Fare Rises Foreseen Probably by July 1 to Meet Expenses of Shorter Work Week | By Paul Crowell | RE0000031803 | 1979-07-24 | B00000318119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/coach-little-sees-an-improved-team-the-1951-football-squad-out-for.html | COACH LITTLE SEES AN IMPROVED TEAM THE 1951 FOOTBALL SQUAD OUT FOR PRACTICE AT YALE | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/cole-wins-north-hempstead-golf-woodway-medal-to-andrews-duo.html | Cole Wins North Hempstead Golf Woodway Medal to Andrews Duo | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/colorado-utility-issue-public-service-corp-files-plan-for-15000000.html | COLORADO UTILITY ISSUE Public Service Corp Files Plan for 15000000 of Bonds | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/colors-stressed-in-model-rooms-seven-to-be-opened-monday-at-altmans.html | COLORS STRESSED IN MODEL ROOMS Seven to Be Opened Monday at Altmans Have Dainty French English Settings | By Betty Pepis | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/continental-motors-will-make-turbines.html | CONTINENTAL MOTORS WILL MAKE TURBINES | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/cronyn-planning-to-offer-musical-actor-would-convert-flying.html | CRONYN PLANNING TO OFFER MUSICAL Actor Would Convert Flying Yorkshireman Fantasy Takes Option on Story | By Sam Zolotow | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/dewey-sees-korea-as-lesson-for-reds-says-in-syracuse-they-will-not.html | DEWEY SEES KOREA AS LESSON FOR REDS Says in Syracuse They Will Not Dare Attack Any Area Within Allied Defense Perimeter | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/doctor-cleared-to-retain-post.html | Doctor Cleared to Retain Post | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/douglas-expects-a-long-inflation-former-ambassador-speaking-at.html | DOUGLAS EXPECTS A LONG INFLATION Former Ambassador Speaking at Mutual Life Meeting Sees Need to Restore Balance | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/drought-aid-loans-scheduled-by-us-4-states-designated-for-relief.html | DROUGHT AID LOANS SCHEDULED BY US 4 States Designated for Relief Crop Report to Tell Extent of Loss in Dry Spell | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/elected-directors-of-w-r-grace-co.html | ELECTED DIRECTORS OF W R GRACE CO | The New York Times Studio | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/elephant-from-cambodia-for-truman-dies-of-sea.html | Elephant From Cambodia For Truman Dies of Sea | By the United Press | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/enemy-is-silent-on-proposal-for-new-truce-parley-site-un.html | Enemy Is Silent on Proposal For New Truce Parley Site UN Headquarters Bulletin Calls for Joint ControlNam II Turns Down Joys Note Allies Fight Out of Traps in Korea | By Lindesay Parrott Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/excerpts-from-statements-made-at-the-japanese-treaty-conference-on.html | Excerpts From Statements Made at the Japanese Treaty Conference on Its Third Day MORNING SESSION Hector David Castro El Salvador | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/extra-five-billion-set-for-air-power-senate-groups-action-tied-to.html | EXTRA FIVE BILLION SET FOR AIR POWER Senate Groups Action Tied to Fantastic New Weapons to Be Delivered by Planes | By Clayton Knowles Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/first-game-oct-3-if-here-or-at-hub-opener-set-oct-4-if-indians-win.html | FIRST GAME OCT 3 IF HERE OR AT HUB Opener Set Oct 4 if Indians Win Series Beginning at American League Park PLAYOFF DATES ARRANGED Both Circuits Will Complete Any Postponed Contests Involving Pennants | By Louis Effrat | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/five-buses-seized-by-east-germans-traffic-interference-mounts-as.html | FIVE BUSES SEIZED BY EAST GERMANS Traffic Interference Mounts as Western Officials Plan Prompt CounterMeasures | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/food-news-lowcost-menus-to-stretch-the-weeks-budget-economy-group.html | Food News LowCost Menus to Stretch the Weeks Budget Economy Group Uses Variety of Fruits and Vegetables | By Jane Nickerson | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/four-asian-nations-support-draft-of-japanese-treaty-challenge.html | FOUR ASIAN NATIONS SUPPORT DRAFT OF JAPANESE TREATY CHALLENGE SOVIET CHARGES US POLICY BACKED Ceylon Pakistan Laos and Cambodia Stress Need of Just Peace INDIAN STAND IS OPPOSED 14 Criticisms of Document Offered Despite General Indication of Approval | By James Reston Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/frank-h-schwarz-mural-painter-57.html | FRANK H SCHWARZ MURAL PAINTER 57 | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/frederica-adams-wed-becomes-bride-in-larchmont-of-john-michael.html | FREDERICA ADAMS WED Becomes Bride in Larchmont of John Michael Geraghty | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/french-minimum-pay-may-rise-by-10-to-12.html | FRENCH MINIMUM PAY MAY RISE BY 10 TO 12 | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/full-us-pressure-upon-czechs-seen-many-signs-point-to-building-up.html | FULL US PRESSURE UPON CZECHS SEEN Many Signs Point to Building Up of Sanctions Campaign to Obtain Oatis Release | By Paul P Kennedy Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/gas-rates-lowered-in-westchester-area.html | GAS RATES LOWERED IN WESTCHESTER AREA | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/giants-reach-birmingham-football-squad-37-strong-set-for-game-there.html | GIANTS REACH BIRMINGHAM Football Squad 37 Strong Set for Game There With Rams | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/girl-scouts-granted-7000.html | Girl Scouts Granted 7000 | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/groups-seek-to-save-u-n-subcommission.html | GROUPS SEEK TO SAVE U N SUBCOMMISSION | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/historical-group-elects-dr-henry-allen-moe-is-elected-head-of-state.html | HISTORICAL GROUP ELECTS Dr Henry Allen Moe is Elected Head of State Association | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/in-the-nation-one-phase-of-the-unending-quest.html | In The Nation One Phase of the Unending Quest | By Arthur Krock | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/james-w-gerard-84-dies-envoy-to-germany-191317-ambassador-before-us.html | James W Gerard 84 Dies Envoy to Germany 191317 Ambassador Before US Entry Into World War I Was Noted Lawyer | The New York Times 1949 | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/japanese-envoys-please-delegates-netherlands-unit-decorated-in.html | JAPANESE ENVOYS PLEASE DELEGATES NETHERLANDS UNIT DECORATED IN KOREA | By Lawrence E Davies Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/japanese-to-face-trade-imbalance-big-problem-is-to-get-enough.html | JAPANESE TO FACE TRADE IMBALANCE Big Problem Is to Get Enough Business in Hostile Markets to End Dependence on US | By Burton Crane | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/jeanne-holbrook-wed-in-cleveland-has-6-attendants-at-marriage-to.html | JEANNE HOLBROOK WED IN CLEVELAND Has 6 Attendants at Marriage to Vaughan Smith Grundy Jr Both Attend Florida State | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/jet-plane-crashes-near-jersey-base-fighter-rams-into-the-ground.html | JET PLANE CRASHES NEAR JERSEY BASE Fighter Rams Into the Ground After Sputtering in Air Two Airmen Are Killed | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/jewish-youth-group-elects.html | Jewish Youth Group Elects | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/lafayettes-birthday-marked.html | Lafayettes Birthday Marked | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/leola-gillespie-to-wed-seton-hill-alumna-is-betrothed-to-martin-f-f.html | LEOLA GILLESPIE TO WED Seton Hill Alumna Is Betrothed to Martin F Fay Lawyer | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/letters-to-the-times-arrests-in-the-holohan-case-legal-basis.html | Letters to The Times Arrests in the Holohan Case Legal Basis Studied for Trial by CourtMartial of Accused | for existence RICHARD H WELS Chairman Special Committee on Military Justice New York CountyLawyers AssociationNew York Sept 4 1951 | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/libya-will-set-up-regime-this-year-but-un-commissioner-says-country.html | LIBYA WILL SET UP REGIME THIS YEAR But UN Commissioner Says Country Will Require Help Long After Election | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/luzon-town-heads-jailed-for-huk-aid-philippine-army-finds-mayor.html | LUZON TOWN HEADS JAILED FOR HUK AID Philippine Army Finds Mayor Police Chief and Citizens Abetted Guerrillas | By Henry R Lieberman Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/marthur-charges-dictatorship-drift-in-frenzy-of-fear-accuses-us.html | MARTHUR CHARGES DICTATORSHIP DRIFT IN FRENZY OF FEAR Accuses US Leaders of Trying to Offset Reckless Haste of PostWar Disarming SCORES PRIME MINISTRY Says State Department Takes Over PowerGives Qualified Approval of Japan Treaty | By Elie Abel Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/miss-ayers-engaged-to-donald-f-herbst.html | MISS AYERS ENGAGED TO DONALD F HERBST | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/miss-deboer-fiancee-of-kenneth-g-schied.html | MISS DEBOER FIANCEE OF KENNETH G SCHIED | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/miss-kramer-married-to-pfc-harvey-engel.html | MISS KRAMER MARRIED TO PFC HARVEY ENGEL | TuriLarkin | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/money-in-circulation-jumps-228000000-stock-of-gold-increases-by.html | Money in Circulation Jumps 228000000 Stock of Gold Increases by 54000000 | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/monogram-lists-45-feature-films-more-than-a-quarter-of-them-will-be.html | MONOGRAM LISTS 45 FEATURE FILMS More Than a Quarter of Them Will Be Done in Cinecolor Steve Broidy Announces | By Thomas M Pryor Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/montgomery-ward-elects-struggles.html | MONTGOMERY WARD ELECTS STRUGGLES | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/morrison-flying-here-british-foreign-secretary-says-he-is.html | MORRISON FLYING HERE British Foreign Secretary Says He Is Optimistic on Parleys | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/mrs-bradys-team-triumphs-with-78.html | MRS BRADYS TEAM TRIUMPHS WITH 78 | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/murray-repeats-desire-to-resign-but-associates-of-cio-head-say-he.html | MURRAY REPEATS DESIRE TO RESIGN But Associates of CIO Head Say He Will StayPicking Successor a Problem | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/nehru-is-backed-by-party-action-committee-resigns-en-masse-to.html | NEHRU IS BACKED BY PARTY ACTION Committee Resigns En Masse to Bolster Prime Minister on Policies in India | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-belgian-rifle-enters-gun-controversy-less-complex-than-britains.html | New Belgian Rifle Enters Gun Controversy Less Complex Than Britains Makers Say | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-clues-lacking-in-death-of-adamic.html | NEW CLUES LACKING IN DEATH OF ADAMIC | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-cuban-envoy-at-u-n.html | New Cuban Envoy at U N | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-jordan-king-takes-his-throne-talal-pledges-full-adherence-to.html | NEW JORDAN KING TAKES HIS THRONE Talal Pledges Full Adherence to Constitution as Public Acclaims Abdullahs Son | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/new-us-envoy-reaches-cuba.html | New US Envoy Reaches Cuba | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/night-car-inspection-for-16-jersey-areas.html | NIGHT CAR INSPECTION FOR 16 JERSEY AREAS | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pakistan-to-act-on-spies.html | Pakistan to Act on Spies | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/paris-cabinet-seeks-school-compromise.html | PARIS CABINET SEEKS SCHOOL COMPROMISE | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/parks-show-way-on-links-with-81-they-triumph-by-two-strokes-in.html | PARKS SHOW WAY ON LINKS WITH 81 They Triumph by Two Strokes in HusbandWife Tourney at Hudson River Club | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pay-board-scored-by-one-of-members-panels-chief-aim-is-to-make.html | PAY BOARD SCORED BY ONE OF MEMBERS Panels Chief Aim Is to Make Rises Fit Its Rules Rieve Tells State CIO Parley | By Ah Raskin Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/peiping-again-urges-japanese-protests.html | PEIPING AGAIN URGES JAPANESE PROTESTS | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pinch-has-arrived-in-civilian-goods-wilson-announces-copper-strike.html | PINCH HAS ARRIVED IN CIVILIAN GOODS WILSON ANNOUNCES Copper Strike Terrible Thing He SaysMachine Tools Still Major Headache LESS SEEN FOR CONSUMER The Steel Is Just Not There and Cuts Must Be Made Fleischmann Asserts | By Charles E Egan Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/planning-held-key-to-us-air-defense-curtisswright-cites-need-for.html | PLANNING HELD KEY TO US AIR DEFENSE CurtissWright Cites Need for 58Year Program to Give Safety Guard Economy | By Frederick Graham Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/pope-curbs-activities-drops-speeches-to-visitors-after-a-fainting.html | POPE CURBS ACTIVITIES Drops Speeches to Visitors After a Fainting Spell | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/principals-in-wedding-ceremonies-yesterday.html | PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | The New York Times | RE0000031803 | 1979-07-24 | B00000318119 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/racial-progress-pledged-arkansas-governor-says-south-will-achieve.html | RACIAL PROGRESS PLEDGED Arkansas Governor Says South Will Achieve Equality | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/radiation-study-set-on-effect-on-humans.html | RADIATION STUDY SET ON EFFECT ON HUMANS | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ransom-is-nominated-in-oyster-bay-upset.html | RANSOM IS NOMINATED IN OYSTER BAY UPSET | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/recount-in-new-rochelle-court-acts-on-consent-of-fassos-opponent.html | RECOUNT IN NEW ROCHELLE Court Acts on Consent of Fassos Opponent for City Judge | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/ridgway-agents-await-parley-call-for-expert-advice-on-korean-issues.html | Ridgway Agents Await Parley Call For Expert Advice on Korean So Far Two Generals Have Been Just Plain ObserversRepresentative Armstrong Conducts OneMan War Against Reds | By Gladwin Hill Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/rieve-gives-assurance.html | Rieve Gives Assurance | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/scientist-projects-journey-to-mars-astronautical-congress-gets.html | SCIENTIST PROJECTS JOURNEY TO MARS Astronautical Congress Gets Details of Flight by Rockets Held Not Many Years Off EARTH SATELLITES IN PLAN Proposal Even Estimates Time for Interplanetary Travel and Number in Crew | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/security-holds-up-entry-of-scientists-some-delegates-to-parley-on.html | SECURITY HOLDS UP ENTRY OF SCIENTISTS Some Delegates to Parley on Chemistry Finding Visas in Muddle Cancel Visits | By William L Laurence | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/senate-unit-backs-school-tax-easing-would-exempt-business-profit.html | SENATE UNIT BACKS SCHOOL TAX EASING Would Exempt Business Profit Used for Aiding Education in 1950 and Prior Years | By Cp Trussell Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/soviet-press-says-us-fears-debate-charges-closure-was-imposed.html | SOVIET PRESS SAYS US FEARS DEBATE Charges Closure Was Imposed Because of Danger That Many Would Back Russia | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/stadium-washout-disappoints-40000-yanks-reslate-red-sox-twin-bill.html | STADIUM WASHOUT DISAPPOINTS 40000 Yanks Reslate Red Sox Twin Bill for Last Series Here Play Senators Today | By John Drebinger | RE0000031803 | 1979-07-24 | B00000318119 |

| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/store-sales-show-3-drop-in-nation-decrease-reported-in-week.html | STORE SALES SHOW 3 DROP IN NATION Decrease Reported in Week Compares With Year Ago Specialty Trade Off 6 | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
|---|---|---|---|---|---|---|
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/stress-now-on-japan-questions-about-course-tokyo-will-take-replace.html | Stress Now on Japan Questions About Course Tokyo Will Take Replace Pondering on Russian Moves | By Anne OHare McCormick Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/talks-fail-to-decide-issue-of-agents-fees-for-shippers-operating.html | Talks Fail to Decide Issue of Agents Fees For Shippers Operating Federal Vessels | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/taylor-case-jewels-located-by-police.html | TAYLOR CASE JEWELS LOCATED BY POLICE | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/teachers-strike-eased-61-paid-return-in-pennsylvania-but-100-others.html | TEACHERS STRIKE EASED 61 Paid Return in Pennsylvania but 100 Others Still Are Out | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/technical-center-is-unveiled-by-g-m.html | TECHNICAL CENTER IS UNVEILED BY G M | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/text-of-macarthurs-address-in-cleveland-on-the-countrys-drift-the.html | Text of MacArthurs Address in Cleveland on the Countrys Drift The World Was Left Exposed | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/textile-workers-win-escalator-increase.html | TEXTILE WORKERS WIN ESCALATOR INCREASE | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/the-conference-today.html | The Conference Today | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/truman-asks-critics-to-join-in-red-fight.html | TRUMAN ASKS CRITICS TO JOIN IN RED FIGHT | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/truman-stresses-reservists-role-dedicating-armory-he-praises.html | TRUMAN STRESSES RESERVISTS ROLE Dedicating Armory He Praises Citizen SoldieryTours Flood Area as Waters Abate | By Wh Lawrence Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/twiceaday-mail-killed-by-senate-move-to-drop-proposed-2cent-airmail.html | TWICEADAY MAIL KILLED BY SENATE Move to Drop Proposed 2Cent Airmail Rise Loses as Postal Revenue Bill Is Pushed | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/u-n-to-sponsor-youth-seminar.html | U N to Sponsor Youth Seminar | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/un-body-proposes-curb-on-aggression.html | UN BODY PROPOSES CURB ON AGGRESSION | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/un-forces-battle-red-entrapments-encircled-u-n-troops-fight.html | UN FORCES BATTLE RED ENTRAPMENTS ENCIRCLED U N TROOPS FIGHT COMMUNISTS | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/un-palestine-unit-plans-own-action-to-submit-estimates-on-arab.html | UN PALESTINE UNIT PLANS OWN ACTION To Submit Estimates on Arab Property Monday in Hope of Effecting Compromise | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/un-staff-to-aid-jamaica.html | UN Staff to Aid Jamaica | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/upswing-in-grains-is-paced-by-wheat-prices-of-corn-hit-new-highs.html | UPSWING IN GRAINS IS PACED BY WHEAT Prices of Corn Hit New Highs for MovementInflation and Korea Factors in Rise | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/us-gets-new-rights-in-azores-as-area-is-tied-to-allied-defense-us.html | US Gets New Rights in Azores As Area Is Tied to Allied Defense US AND PORTUGAL SIGN AZORES PACT | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/us-textile-men-worried-by-japan-effect-of-tokyos-competition-in.html | US TEXTILE MEN WORRIED BY JAPAN Effect of Tokyos Competition in World Markets Disturbs Cotton Fabric Industry | By Herbert Koshetz | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/vargas-moves-watched-opposition-sees-crisis-soon-in-new-cabinet.html | VARGAS MOVES WATCHED Opposition Sees Crisis Soon in New Cabinet Shift | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/viola-mackay-affianced-new-rochelle-girl-will-be-wed-to-j-clarke.html | VIOLA MACKAY AFFIANCED New Rochelle Girl Will Be Wed to J Clarke Babcock Jr | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wage-rises-granted-3200-in-two-jersey-plants-get-4-cents-an-hour-in.html | WAGE RISES GRANTED 3200 in Two Jersey Plants Get 4 Cents an Hour Increase | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wk-macy-is-stricken-suffolk-republican-chairman-in-hospital-for.html | WK MACY IS STRICKEN Suffolk Republican Chairman in Hospital for Observation | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wood-field-and-stream-strong-winds-from-northwest-halt-tuna.html | Wood Field and Stream Strong Winds From Northwest Halt Tuna Tournament at Montauk for Second Day | By Raymond R Camp Special To the New York Times | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-07 | https://www.nytimes.com/1951/09/07/archives/wrigley-in-favor-of-baseball-man-frick-giles-or-trautman-to-get.html | WRIGLEY IN FAVOR OF BASEBALL MAN Frick Giles or Trautman to Get Commissioners Post Cub Owner Indicates | Special to THE NEW YORK TIMES | RE0000031803 | 1979-07-24 | B00000318119 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/01-drop-in-week-in-primary-prices-index-1767-of-26-average-is-126.html | 01 DROP IN WEEK IN PRIMARY PRICES Index 1767 of 26 Average Is 126 Above PreKorea 5 Over Level Year Ago | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/2-seniors-tie-for-title-mrs-goss-and-mrs-weld-post-89splayoff.html | 2 SENIORS TIE FOR TITLE Mrs Goss and Mrs Weld Post 89sPlayOff Wednesday | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/3-powers-protest-to-soviet-in-berlin-send-notes-on-traffic-curbs.html | 3 POWERS PROTEST TO SOVIET IN BERLIN Send Notes on Traffic Curbs District Mayor Seizes East German Vehicles | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/7th-child-to-william-wellmans.html | 7th Child to William Wellmans | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/a-barrier-to-prevent-jaywalking-jaywalkers-at-queensboro-bridge.html | A BARRIER TO PREVENT JAYWALKING Jaywalkers at Queensboro Bridge Curbed by New Fences on 2d Ave | The New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/abroad-a-fresh-wind-clears-the-air-at-the-opera-house.html | Abroad A Fresh Wind Clears the Air at the Opera House | By Anne OHare McCormick | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/allied-blows-dull-foes-korea-thrust-u-n-troops-seize-key-hill-above.html | ALLIED BLOWS DULL FOES KOREA THRUST U N Troops Seize Key Hill Above ChorwonReds Take Two Iron Triangle Heights ALLIED BLOWS DULL FOES KOREA THRUST Communist Attacks Persist U N FORCES STRIKE BACK HARD IN KOREA | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/amends-promised-agreeing-to-peace-conditions.html | AMENDS PROMISED AGREEING TO PEACE CONDITIONS | By James Reston Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/attorney-is-cleared-on-narcotics-charge.html | ATTORNEY IS CLEARED ON NARCOTICS CHARGE | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/auto-concerns-win-price-rise-of-56-with-more-to-come-disalles.html | AUTO CONCERNS WIN PRICE RISE OF 56 WITH MORE TO COME DiSalles Agency Warns Full Impact of New Controls Law May Bring Further Advance 8 RETAIL INCREASE SEEN Another Regulation Expected Soon Will Allow Dealers to Add Customary MarkUp | By Charles E Egan Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/basic-reservations-on-peace-pact-stand-out-as-speeches-near-end.html | Basic Reservations on Peace Pact Stand Out as Speeches Near End Fears of Future Japanese Aggression and Economic Competition and Discord on Reparations Provision Are Cited | By Walter H Waggoner Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/battlefield-heads-field-of-ten-in-discovery-at-aqueduct-today-uncle.html | Battlefield Heads Field of Ten In Discovery at Aqueduct Today Uncle Miltie Alerted and Yildiz Ready for 20000 Added MileandEighth Event General Staff Victor in Sprint | By Joseph C Nichols | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/bevan-writes-in-british-press-he-damned-stirring-new-dispute-with.html | Bevan Writes in British Press He Damned Stirring New Dispute With Articles on Tito | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/big-europe-exodus-is-planned-by-ilo-fiveyear-program-to-shift.html | BIG EUROPE EXODUS IS PLANNED BY ILO FiveYear Program to Shift 1750000 to Americas and Australia Awaits Backing | By Am Rosenthal Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/big-loss-on-rice-seen-on-lack-of-storage.html | BIG LOSS ON RICE SEEN ON LACK OF STORAGE | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/bombers-win-put-scorers-in-tizzy-advancing-tying-run-to-second-at.html | BOMBERS WIN PUT SCORERS IN TIZZY ADVANCING TYING RUN TO SECOND AT STADIUM | By Louis Effrat | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/bonds-and-shares-on-london-market-volume-off-sharply-because-of.html | BONDS AND SHARES ON LONDON MARKET Volume Off Sharply Because of WeekEndForeign List Makes Good Gains | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/books-of-the-times-literatures-role-described.html | Books of The Times Literatures Role Described | By Charles Poore | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/british-unions-score-cabinet-on-equal-pay.html | BRITISH UNIONS SCORE CABINET ON EQUAL PAY | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/briton-ridicules-space-ship-in-war-says-craft-would-be-a-sitting.html | BRITON RIDICULES SPACE SHIP IN WAR Says Craft Would Be a Sitting Duck for FoeGerman Shows Model at London Talk | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/cabinet-resigns-in-jordan.html | Cabinet Resigns in Jordan | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/capn-for-day-gets-bail-docker-who-took-ferryboat-on-wild-ride-is.html | CAPN FOR DAY GETS BAIL Docker Who Took Ferryboat on Wild Ride Is Freed in 2500 | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/chemists-demand-full-science-fund-call-on-congress-to-restore-all.html | CHEMISTS DEMAND FULL SCIENCE FUND Call on Congress to Restore All 14000000 or Abolish the National Foundation VIRUS ALTERING IS SOUGHT Chemical Studies Indicating Weapon Against Polio Are Reported to the Society | By William L Laurence | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/city-ballet-seen-in-robbins-work-troupe-offers-age-of-anxiety-for.html | CITY BALLET SEEN IN ROBBINS WORK Troupe Offers Age of Anxiety for First Time This Season Bolender Suite Given | By John Martin | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/consul-offered-at-fete-in-berlin-german-audience-gives-menotti.html | CONSUL OFFERED AT FETE IN BERLIN German Audience Gives Menotti Opera Enthusiastic Welcome First US Production | By Kathleen McLaughlin Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/corn-stimulated-by-export-buying-wheat-reacts-to-profit-taking.html | CORN STIMULATED BY EXPORT BUYING Wheat Reacts to Profit Taking September Oats Rise Rye and Other Grains Firm | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/craig-wood-gets-3d-ace.html | Craig Wood Gets 3d Ace | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/czech-reds-shift-leadership-demoting-secretary-general-president.html | Czech Reds Shift Leadership Demoting Secretary General President Gottwald Ousts SlanskyBasic Change in Policy Held Remote CZECHS SHAKE UP PARTY LEADERSHIP Factory Managers Affected State Department Cautious STRENGTHENS GRIP | By Dana Adams Schmidt Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dane-clark-signs-for-lead-in-drama-film-star-returning-to-stage.html | DANE CLARK SIGNS FOR LEAD IN DRAMA Film Star Returning to Stage Here in The Number Due at Biltmore on Oct 25 | By Louis Calta | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dartmouth-dean-iii-resigns.html | Dartmouth Dean III Resigns | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/delay-in-pelican-aid-laid-to-false-alarm.html | DELAY IN PELICAN AID LAID TO FALSE ALARM | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/diana-thompson-of-birch-wathen-faculty-engaged-to-orlando-oldham-of.html | Diana Thompson of Birch Wathen Faculty Engaged to Orlando Oldham of Harvard | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dies-in-building-collapse-workman-is-killed-by-wall-in-newark.html | DIES IN BUILDING COLLAPSE Workman Is Killed by Wall in Newark Brewery Demolition | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/disaster-aid-plan-urged-on-truman-missouri-asks-us-insurance.html | DISASTER AID PLAN URGED ON TRUMAN Missouri Asks US Insurance Against Other Catastrophes in Addition to Floods | By Wh Lawrence Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/discrimination-charged-jewish-youth-session-sees-bias-in.html | DISCRIMINATION CHARGED Jewish Youth Session Sees Bias in Entertainment Field Texts | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/douglasswilder.html | DouglassWilder | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/dr-jones-of-arkansas-university-to-become-president-of-rutgers.html | Dr Jones of Arkansas University To Become President of Rutgers JONES OF ARKANSAS CHOSEN BY RUTGERS | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/drug-makers-seen-filling-all-needs-sehenley-laboratories-sales.html | DRUG MAKERS SEEN FILLING ALL NEEDS Sehenley Laboratories Sales Group Also Told Industry Has Escaped Scarcities Quotas | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/ethiopian-prince-with-white-girl-saved-from-lynching-in-sweden.html | Ethiopian Prince With White Girl Saved From Lynching in Sweden Merid Beyne Grandson of Haile Selassie Punched and Kicked by Drunken Dance Hall YouthsRescued by Police | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/excerpts-of-speeches-delivered-by-delegates-at-the-japanese-peace.html | Excerpts of Speeches Delivered by Delegates at the Japanese Peace Treaty Conference MORNING SESSION Lester B Pearson Canada | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/expense-fund-tax-on-president-fails-senators-also-halt-bid-to-end.html | EXPENSE FUND TAX ON PRESIDENT FAILS Senators Also Halt Bid to End Exemptions on Special Funds for Members of Congress | By Cp Trussell Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/florence-l-weld-bride-in-st-louis-has-8-attendants-at-marriage-to.html | FLORENCE L WELD BRIDE IN ST LOUIS Has 8 Attendants at Marriage to Frederick Lee Hawes 49 Graduate of Princeton | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/foe-hints-rebuff-on-ridgway-offer-peiping-broadcast-calls-plan-for.html | FOE HINTS REBUFF ON RIDGWAY OFFER Peiping Broadcast Calls Plan for New Parley Site a Step to Put Blame on Reds | By Lindesay Parrott Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/football-giants-ready-will-oppose-redskins-tonight-in-birmingham.html | FOOTBALL GIANTS READY Will Oppose Redskins Tonight in Birmingham Exhibition | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/franco-and-cabinet-hold-informal-talk.html | FRANCO AND CABINET HOLD INFORMAL TALK | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/freight-loadings-down-11-in-week-829391-cars-is-26-below.html | FREIGHT LOADINGS DOWN 11 IN WEEK 829391 Cars Is 26 Below Corresponding 1950 Period 178 Above 2 Years Ago | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/french-deputies-exchange-insults-gaullists-and-radicals-abusive-in.html | FRENCH DEPUTIES EXCHANGE INSULTS Gaullists and Radicals Abusive in Debate on School Aid Cabinet Position Shakier | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/gas-prices-cut-anew-in-south-jersey-war.html | GAS PRICES CUT ANEW IN SOUTH JERSEY WAR | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/graham-to-leave-india-un-mediator-will-head-for-geneva-after.html | GRAHAM TO LEAVE INDIA UN Mediator Will Head for Geneva After Pakistan Talk | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/gromyko-maintains-calmness-gromyko-plot-attributed-to-wag-posing-as.html | GROMYKO MAINTAINS CALMNESS Gromyko Plot Attributed to Wag Posing as Vacationing FBI Man Telephone Call to State Police Likened to Fake Order in Russians Name for Bus Capable of Seating 52 | By Gladwin Hill Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/guatemalan-leaves-for-us.html | Guatemalan Leaves for US | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/haven-for-europeans-urged.html | Haven for Europeans Urged | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/hodes-new-chief-of-staff-of-eighth-army-in-korea.html | Hodes New Chief of Staff Of Eighth Army in Korea | US Navy | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/homers-help-roe-down-phils-116-furillo-hits-two-pafko-one-as-dodger.html | HOMERS HELP ROE DOWN PHILS 116 Furillo Hits Two Pafko One as Dodger Hurler Attains His 19th Conquest | By Roscoe McGowen | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/indian-tribe-adopts-farley.html | Indian Tribe Adopts Farley | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/issues-facing-japan-main-need-is-to-build-sound-economy-but-arms.html | Issues Facing Japan Main Need Is to Build Sound Economy but Arms and Politics Also Pose Problems | By Hanson W Baldwin | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/jersey-law-post-accepted-by-towe-he-quits-congress-to-become.html | JERSEY LAW POST ACCEPTED BY TOWE He Quits Congress to Become Assistant Attorney General for Bergen County | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/john-h-kaase.html | JOHN H KAASE | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/johnston-defends-new-policy-on-pay-says-business-men-oppose-it-but.html | JOHNSTON DEFENDS NEW POLICY ON PAY Says Business Men Oppose It but Would Exceed Living Cost Rises in Their Own Plants | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/joseph-d-little-silver-authority-expert-on-sterling-hallmarks-dies.html | JOSEPH D LITTLE SILVER AUTHORITY Expert on Sterling Hallmarks Dies at 83Served 40 Years With Gorham Company | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/kuykhovey.html | KuykHovey | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/legion-is-assured-on-outlook-in-east-under-secretary-of-war-tells.html | LEGION IS ASSURED ON OUTLOOK IN EAST Under Secretary of War Tells Jersey Unit of Rearming Lyons Heads Group | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/letters-to-the-times-hungarian-terror-charged-mass-deportations-for.html | Letters to The Times Hungarian Terror Charged Mass Deportations for Slave Labor Views on United States Reported | BELA FABIAN Member of the Executive Committee Hungarian National Council New York Aug 30 1951 | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/lie-calls-on-enemy-to-prove-sincerity-canadian-troops-being-ferried.html | LIE CALLS ON ENEMY TO PROVE SINCERITY CANADIAN TROOPS BEING FERRIED ACROSS THE IMJUN RIVER | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/lithuanian-knights-to-attend-vespers-st-patricks-service-tomorrow.html | LITHUANIAN KNIGHTS TO ATTEND VESPERS St Patricks Service Tomorrow Marks 700th Anniversary of Christian Lithuania SERMON THEMES LISTED Many Protestant Pastors Back From VacationsChurch Appointments Revealed | By Preston King Sheldon | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/lloyd-a-good-69-philco-exofficial-production-manager-of-radio.html | LLOYD A GOOD 69 PHILCO EXOFFICIAL Production Manager of Radio Company for 15 Years Before Retirement in 1940 Dies | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/maria-montez-31-dies-suddenly-after-reducing-bath-in-paris-home.html | Maria Montez 31 Dies Suddenly After Reducing Bath in Paris Home Doctors Attribute Her Death to Heart Attack but Do not Rule Out an Accident | The New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mindanao-lures-the-landhungry-settlers-pouring-into-fertile-island.html | MINDANAO LURES THE LANDHUNGRY Settlers Pouring Into Fertile Island Faster Than Forests Have Been Cleared | By Henry R Lieberman Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-adele-g-arant-married-in-alabama.html | MISS ADELE G ARANT MARRIED IN ALABAMA | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-arkansas-wins-at-resort.html | Miss Arkansas Wins at Resort | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-buckwalter-troth-vassar-college-senior-to-be-wed-to-drew.html | MISS BUCKWALTER TROTH Vassar College Senior to Be Wed to Drew Langhauser | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-gracia-a-worth.html | MISS GRACIA A WORTH | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-irene-richards.html | MISS IRENE RICHARDS | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-mkinstry-a-bride-daughter-of-delaware-bishop-wed-to-john.html | MISS MKINSTRY A BRIDE Daughter of Delaware Bishop Wed to John Cornelius Maull | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/miss-viola-nichols.html | MISS VIOLA NICHOLS | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mossadegh-backers-demonstrate-in-iran.html | MOSSADEGH BACKERS DEMONSTRATE IN IRAN | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-charles-curtis.html | MRS CHARLES CURTIS | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-ruth-bamberger-wed.html | Mrs Ruth Bamberger Wed | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mrs-walkers-team-wins.html | Mrs Walkers Team Wins | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/mutual-to-lease-fleets-of-autos-life-insurance-company-buys-2600000.html | MUTUAL TO LEASE FLEETS OF AUTOS Life Insurance Company Buys 2600000 in Cars to Rent by the Year in Lots of 100 | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/natalie-coale-a-bride-married-in-upper-montclair-church-to-john-von.html | NATALIE COALE A BRIDE Married in Upper Montclair Church to John von Hollen | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/nehrus-foe-quits-party-presidency-indian-prime-minister-may-be.html | NEHRUS FOE QUITS PARTY PRESIDENCY Indian Prime Minister May Be Selected to Replace Tandon for Election Campaign RECONCILIATION IS SOUGHT Congress Group Is Summoned Orthodoxy of the Retiring Leader Is Seen as Issue | By Robert Trumbull Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/new-nassau-span-gets-2d-big-beam-making-progress-on-new-atlantic.html | NEW NASSAU SPAN GETS 2D BIG BEAM MAKING PROGRESS ON NEW ATLANTIC BEACH BRIDGE | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/npa-reassures-builders-on-steel-applicants-for-first-quarter-52.html | NPA REASSURES BUILDERS ON STEEL Applicants for First Quarter 52 Allotments Told to Get Requests In by Sept 20 RULES UPON DEFERMENTS Cases Denied for Final Three Months of 51 Ordered Filed AnewTool Makers Get Aid | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/nuptials-are-held-for-miss-kirkham-she-is-wed-in-riverside-conn-to.html | NUPTIALS ARE HELD FOR MISS KIRKHAM She Is Wed in Riverside Conn to Frederick H Scholtz an Amherst College Senior | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/nurses-discuss-merger-plan-to-have-2-national-groups-instead-of-6.html | NURSES DISCUSS MERGER Plan to Have 2 National Groups Instead of 6 Outlined | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/obriens-wrights-tie-for-golf-title-both-couples-post-75s-will-play.html | OBRIENS WRIGHTS TIE FOR GOLF TITLE Both Couples Post 75s Will Play Off for Westchester HusbandWife Laurels | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/pamela-p-harris-peter-moore-wed-vassar-alumna-becomes-bride-of.html | PAMELA P HARRIS PETER MOORE WED Vassar Alumna Becomes Bride of Student at Columbia in Grace Episcopal Church | Bradford Bachrach | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/peace-steps-seen-for-un-assembly-lie-predicts-efforts-at-paris.html | PEACE STEPS SEEN FOR UN ASSEMBLY Lie Predicts Efforts at Paris Session to Shift Trend as Agenda Is Outlined | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/peak-philadelphia-trade-port-district-commerce-rose-19-per-cent-in.html | PEAK PHILADELPHIA TRADE Port District Commerce Rose 19 Per Cent in 1950 | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/peiping-increases-attacks-on-treaty-raging-propaganda-may-mean.html | PEIPING INCREASES ATTACKS ON TREATY Raging Propaganda May Mean Japan Will Get Permanent Communist Attention | By Tillman Durdin Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/prague-peace-talks-will-start-thursday.html | PRAGUE PEACE TALKS WILL START THURSDAY | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |

| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/quill-planning-to-picket-persecuted-city-police.html | Quill Planning to Picket Persecuted City Police | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
|---|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/quill-scores-plan-to-buy-lirr-unit-terms-citys-proposed-offer-for.html | QUILL SCORES PLAN TO BUY LIRR UNIT Terms Citys Proposed Offer for Branch Biggest Steal Since Boss Tweed | By Ah Raskin Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/quits-procurement-post.html | Quits Procurement Post | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/radio-corp-of-america-advances-two-officials.html | Radio Corp of America Advances Two Officials | The New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/rail-pickup-delivery-fees-granted-in-east-on-lesscarload-freight.html | Rail PickUp Delivery Fees Granted in East On LessCarload Freight Under 300 Miles | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/record-arms-bill-of-61103856030-voted-by-senators-omahoney-says.html | RECORD ARMS BILL OF 61103856030 VOTED BY SENATORS OMahoney Says Funds Will Make U S So Strong Russia Will Not Dare to Attack BUT LOVETT FEARS WAR Committee Provides Special 5000000000 to Increase the Countrys Air Power | By William S White Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/red-china-jails-priests-one-american-gets-two-years-and-a-second-12.html | RED CHINA JAILS PRIESTS One American Gets Two Years and a Second 12 Months | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/reds-create-a-stir-incident-at-the-parley-indicates-they-got.html | REDS CREATE A STIR Incident at the Parley Indicates They Got  Signals Crossed VOTE IS AGAINST SOVIET Gromyko and Acheson Debate Over Attempts by Russian to Submit Amendments | From a Staff Correspondent | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/regatta-is-shifted-to-lake-onondaga-marietta-poughkeepsie-bids-for.html | REGATTA IS SHIFTED TO LAKE ONONDAGA Marietta Poughkeepsie Bids for IRA Races Fail at Special Meeting Here CHIO WATERS TOO ROUGH Equitable Conditions for All Crews Cited by Stewards for 1952 Selection | By Peter Brandwein | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/resources-study-completed.html | Resources Study Completed | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/retired-jurist-sails-for-europe.html | RETIRED JURIST SAILS FOR EUROPE | The New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/rules-on-filet-mignon-ops-in-newark-says-steak-cannot-be-sold-alone.html | RULES ON FILET MIGNON OPS IN Newark Says Steak Cannot Be Sold Alone | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/russians-give-tass-privileges-at-talks.html | RUSSIANS GIVE TASS PRIVILEGES AT TALKS | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/sally-swan-married-to-edmund-friedrich.html | SALLY SWAN MARRIED TO EDMUND FRIEDRICH | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/shortages-halve-school-projects-mcgrath-says-lack-of-steel-in-final.html | SHORTAGES HALVE SCHOOL PROJECTS McGrath Says Lack of Steel in Final Quarter Will Delay 1636 Building Jobs 1952 SUPPLY IS IN DOUBT Allocations Will Be Made First for Work in Progress Then for New Construction | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/snyder-insistent-on-no-rise-in-gold-discussing-italys-financial.html | SNYDER INSISTENT ON NO RISE IN GOLD DISCUSSING ITALYS FINANCIAL PROBLEMS IN WASHINGTON | By Felix Belair Jr Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/son-to-mrs-hl-ughetta-2d.html | Son to Mrs HL Ughetta 2d | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/soviet-tactics-fail-to-impress-asians-most-delegates-at-pact-talks.html | SOVIET TACTICS FAIL TO IMPRESS ASIANS Most Delegates at Pact Talks Call Maneuvers Clumsy but See Propaganda Openings | By Lawrence E Davies Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/squad-of-patrol-women-directs-traffic-at-school.html | Squad of Patrol Women Directs Traffic at School | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/squawdancing-navajos-revolt-chase-sheriff-charge-land-grab-scene-of.html | SquawDancing Navajos Revolt Chase Sheriff Charge Land Grab SCENE OF NEAR WAR | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/state-aid-increase-for-city-indicated-2849493-additional-would-be.html | STATE AID INCREASE FOR CITY INDICATED 2849493 Additional Would Be Provided Under Dewey Move to Use 50 Census Figures | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/suzanne-thomas-feted-parents-honor-debutante-before-darien-autumn.html | SUZANNE THOMAS FETED Parents Honor Debutante Before Darien Autumn Cotillion | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/t-fred-woodley.html | T FRED WOODLEY | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/the-conference-today.html | The Conference Today | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/the-loser-scoring-early-in-the-bout-at-garden-cartier-finishes.html | THE LOSER SCORING EARLY IN THE BOUT AT GARDEN CARTIER FINISHES KILGORE IN EIGHTH | By James P Dawson | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/thomas-j-mark.html | THOMAS J MARK | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/thomson-with-five-blows-paces-durocher-men-to-victory-by-73-giants.html | Thomson With Five Blows Paces Durocher Men to Victory by 73 Giants Third Sacker Shares Honors With Irvin in 15Hit Attack on Braves at BostonJansen Chalks Up No 18 | By Joseph M Sheehan Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/to-head-new-subsidiary-of-durotest-in-california.html | To Head New Subsidiary Of DuroTest in California | Weber | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/trinity-dean-is-chosen-to-be-acting-president.html | Trinity Dean Is Chosen To Be Acting President | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/un-social-council-asks-land-reform-resolution-essentially-same-as.html | UN SOCIAL COUNCIL ASKS LAND REFORM Resolution Essentially Same as US UrgedCominform Is Discomfited by Stroke | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/urban-league-adjourns-backs-federal-education-aid-housing.html | URBAN LEAGUE ADJOURNS Backs Federal Education Aid Housing Developments | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-aide-for-death-in-narcotics-sales-peddling-to-youths-is-worse.html | US AIDE FOR DEATH IN NARCOTICS SALES Peddling to Youths Is Worse Than Kidnapping Anslinger Tells Democrats Institute | By Warren Weaver Jr Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/us-silent-on-kirk-visit.html | US Silent on Kirk Visit | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/utility-preparing-fresh-financing-commonwealth-edison-to-ask.html | UTILITY PREPARING FRESH FINANCING Commonwealth Edison to Ask Approval of Stockholders at Meeting on Oct 25 VAST EXPANSION PUSHED Plan Is to Increase Common 8000000 Shares Preferred 5000000Both 25 Par | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/walker-cup-squad-triumphs-by-10-to-2-urzetta-excels-as-us-takes-3.html | WALKER CUP SQUAD TRIUMPHS BY 10 TO 2 Urzetta Excels as US Takes 3 Foursomes and 7 Singles in International Golf BOES WINS FROM KNOWLES McElroyMawhinney Register for CanadiansEvent May Become Biennial Affair | By Lincoln A Werden Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/warrington-w-wells.html | WARRINGTON W WELLS | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/wearable-designs-stressed-by-fath-fashions-for-evening-in-three.html | WEARABLE DESIGNS STRESSED BY FATH FASHIONS FOR EVENING IN THREE ELEGANT VERSIONS | By Virginia Pope | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/westchester-cotillion-at-rye.html | Westchester Cotillion at Rye | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/westchester-gop-headed-by-gerlach.html | WESTCHESTER GOP HEADED BY GERLACH | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/william-j-mconnon.html | WILLIAM J MCONNON | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/william-r-kennish.html | WILLIAM R KENNISH | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/wood-field-and-stream-new-york-ac-wins-as-tuna-event-ends-with-a.html | Wood Field and Stream New York AC Wins as Tuna Event Ends With a Scoreless Day at Montauk | By Raymond R Camp Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/woodway-medalists-bow-andrewsusher-lose-to-mccue-and-mayer-on-19th.html | WOODWAY MEDALISTS BOW AndrewsUsher Lose to McCue and Mayer on 19th Hole | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/yacht-wisp-first-on-manhasset-bay-potter-international-beats.html | YACHT WISP FIRST ON MANHASSET BAY Potter International Beats McNarys AnnieNepenthe Triumphs in Class S | By James Robbins Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/yugoslav-officials-at-burial-of-adamic.html | YUGOSLAV OFFICIALS AT BURIAL OF ADAMIC | Special to THE NEW YORK TIMES | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-08 | https://www.nytimes.com/1951/09/08/archives/zanuck-optimistic-on-movies-future-returning-from-europe-fox-chief.html | ZANUCK OPTIMISTIC ON MOVIES FUTURE Returning From Europe Fox Chief of Production Cites Uptrend at Box Office | By Thomas M Pryor Special To the New York Times | RE0000031804 | 1979-07-24 | B00000318120 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/11year-war-ended-as-100-sign-treaty-philippines-and-japanese-lead.html | 11YEAR WAR ENDED AS 100 SIGN TREATY Philippines and Japanese Lead With Six Signatures Only 2 Use Own Pens | By Gladwin Hill Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/1500-join-parade-of-jersey-legion-35000-witness-final-event-of.html | 1500 JOIN PARADE OF JERSEY LEGION 35000 Witness Final Event of ConventionContest Prizes Are Awarded | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/2-boys-repentant-confess-murder-in-case-closed-in-1950-as-accident.html | 2 Boys Repentant Confess Murder In Case Closed in 1950 as Accident 2 REPENTANT BOYS CONFESS A MURDER | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/2-nations-sign-security-pact-keeping-us-units-in-japan-usjapan.html | 2 Nations Sign Security Pact Keeping US Units in Japan USJAPAN ACCORD ON SECURITY SIGNED | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/20-cadets-honored-for-studies.html | 20 Cadets Honored for Studies | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/2000000-greeks-go-to-polls-today-marshal-papagos-party-holds-chief.html | 2000000 GREEKS GO TO POLLS TODAY Marshal Papagos Party Holds Chief Interest in Election of New Parliament Complex Proportional System Second Distribution | By Ag Sedgwick Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/4-named-to-unesco-group-magic-connelly-is-appointed-to-us-national.html | 4 NAMED TO UNESCO GROUP Magic Connelly Is Appointed to US National Commission | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/57000-paid-for-a-bull-young-aberdeen-angus-brings-highest-price-at.html | 57000 PAID FOR A BULL Young Aberdeen Angus Brings Highest Price at Sale | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/910-choice-loses-heads-apart-at-the-finish-of-the-discovery.html | 910 CHOICE LOSES HEADS APART AT THE FINISH OF THE DISCOVERY HANDICAP AT AQUEDUCT | By Joseph C Nicholsthe New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-balance-sheet-on-foreign-aid-an-economist-measures-our-programs.html | A Balance Sheet on Foreign Aid An economist measures our programs for assisting other nations against the stresses they will put on our productive capacity Balance Sheet On Foreign Aid | By Sumner H Slichter | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-dramatic-event-festival-planners-offer-choice-variety-of.html | A DRAMATIC EVENT Festival Planners Offer Choice Variety Of Attractive Programs for Visitors Ambitious Cause for Regret | By Howard Taubman | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-familiar-streetcar-passenger.html | A FAMILIAR STREETCAR PASSENGER | By Herbert Mitgang | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-perennial-reaches-moving-time-this-side-up.html | A PERENNIAL REACHES MOVING TIME This Side Up | By Ae Curtis | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/a-yea-vote-for-capitol-hill.html | A Yea Vote for Capitol Hill | By Nona Brown | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/adamic-rifle-examined-no-fingerprints-of-value-are-found-by-jersey.html | ADAMIC RIFLE EXAMINED No Fingerprints of Value Are Found by Jersey Police | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/agnes-davis-bull-married.html | Agnes Davis Bull Married | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/air-force-colonel-weds-louise-reece.html | AIR FORCE COLONEL WEDS LOUISE REECE | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/air-training-in-elizabeth.html | Air Training in Elizabeth | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/al-luria-70-head-of-scrap-metal-firm.html | AL LURIA 70 HEAD OF SCRAP METAL FIRM | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/all-for-sauerkraut-annual-festival-has-become-a-great-day-in-the.html | ALL FOR SAUERKRAUT Annual Festival Has Become a Great Day In the Life of a Small Town in Illinois Free Dinner Sauerkraut Queen and Court German Festivals | By Florence Teets | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/allies-map-stand-east-of-the-rhine-as-strength-rises-reinforcement.html | ALLIES MAP STAND EAST OF THE RHINE AS STRENGTH RISES Reinforcement of Continent Permits Planners to Scrap Fighting Withdrawal Idea NEW DEFENSE IS DRAFTED One Proposal Adapts Method Used to Defeat Germans in Battle of the Bulge ALLIES MAP STAND EAST OF THE RHINE | By Drew Middleton Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/along-the-highways-and-byways-of-finance-a-new-concept-reminders.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE A New Concept Reminders Wall Street Chatter | By Robert H Fetridge | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/amblerwaldron.html | AmblerWaldron | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/among-those-involved-in-affairs-of-state.html | AMONG THOSE INVOLVED IN AFFAIRS OF STATE | Vandamm | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/an-art-film-festival-art-and-film-the-outstanding-examples.html | AN ART FILM FESTIVAL Art and Film The Outstanding Examples | By Aline B Louchheim | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ancient-potteries-link-america-asia-capital-exhibit-hints-treks.html | ANCIENT POTTERIES LINK AMERICA ASIA Capital Exhibit Hints Treks Here and to Japan From Siberia 5000 Years Ago Excavations in Japan Interrelationship Traced | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/andersonrodgers.html | AndersonRodgers | Special to THE NEW YORK TIMESJules A Wolin | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/angelica-mann-is-bride-wed-in-london-to-rh-mason-both-hold-warsaw.html | ANGELICA MANN IS BRIDE Wed in London to RH Mason Both Hold Warsaw Posts | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/angels-turkeys-and-smashes.html | Angels Turkeys and Smashes | By Lewis Nichols | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/anne-woodbridge-yale-senior-wed-married-in-connecticut-and-new.html | ANNE WOODBRIDGE YALE SENIOR WED MARRIED IN CONNECTICUT AND NEW JERSEY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/arnold-w-baremore.html | ARNOLD W BAREMORE | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/around-the-garden-fall-definition-strange-appearance-a-word-for.html | AROUND THE GARDEN Fall Definition Strange Appearance A Word for Cannas Stimulus to Bloom True Bloom Mildew in Another Form | By Dorothy H Jenkins | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/art-here-and-abroad-the-value-of-tradition-and-need-of-progress-the.html | ART HERE AND ABROAD The Value of Tradition And Need of Progress The Workings of Time Artist and Tradition A Direction | By Howard Devree | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-13-no-title-listening-to-the-oldtimers-aged-in-the-wood.html | Article 13 No Title Listening to the OldTimers Aged in the Wood Enter the Blimp Broken Furniture | By Arthur Daley | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-14-no-title-it-has-been-effected-by-rea-loans-to-promote.html | Article 14 No Title It has been effected by REA loans to promote many local enterprises Power Revolution on the Farm | By Claude R Wickard | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-15-no-title.html | Article 15 No Title | All photographs in this section by the New York Times Studio | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/article-8-no-title.html | Article 8 No Title | The New York Times by Sam Falk | RE0000031805 | 1979-07-24 | B00000318121 |

| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/at-the-city-center.html | AT THE CITY CENTER | Walter E Owen | RE0000031805 | 1979-07-24 | B00000318121 |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/attlee-gets-t-u-c-vote-but-dissension-remains-two-observations-on.html | ATTLEE GETS T U C VOTE BUT DISSENSION REMAINS TWO OBSERVATIONS ON BRITISH POLITICS | By Raymond Daniell Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/attorney-deplores-halfbaked-news.html | ATTORNEY DEPLORES HALFBAKED NEWS | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/audrey-zuckerman-to-be-wed.html | Audrey Zuckerman to Be Wed | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/automobiles-trucks-new-rules-are-proposed-to-control-heavy-vehicles.html | AUTOMOBILES TRUCKS New Rules Are Proposed to Control Heavy Vehicles on Mountain Highways Speed Limit | By Bert Pierce | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/autypowers.html | AutyPowers | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/aviation-warsaw-code-icao-aims-at-revision-of-international.html | AVIATION WARSAW CODE ICAO Aims at Revision of International Liability Laws for Commercial Lines Current Provisions Provision About Pilots ATLANTIC FARES | By Frederick Graham | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bagels-and-yox.html | BAGELS AND YOX | John Bennewitz | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/baldwins-team-gains-he-and-mrs-walker-triumph-on-piping-rock-links.html | BALDWINS TEAM GAINS He and Mrs Walker Triumph on Piping Rock Links | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/barbara-a-smith-becomes-fiancee-exstudent-at-hillyer-junior-college.html | BARBARA A SMITH BECOMES FIANCEE ExStudent at Hillyer Junior College Will Be Married to Edward L Sheehey Jr | Special to THE NEW YORK TIMESLoring | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/barbara-james-goss-bride-of-henry-hall.html | BARBARA JAMES GOSS BRIDE OF HENRY HALL | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/barbara-pfeil-engaged-1948-skidmore-alumna-fiancee-of-schuyler-j.html | BARBARA PFEIL ENGAGED 1948 Skidmore Alumna Fiancee of Schuyler J Bergen Jr | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/barkley-defends-us-world-role-we-must-lead-in-the-defense-of.html | BARKLEY DEFENDS US WORLD ROLE We Must Lead in the Defense of Democracy He Warns Syracuse Institute Denies Imperialist Aims Scores Headline Seekers | By Warren Weaver Jr Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/belgium-plans-steps-to-combat-inflation.html | BELGIUM PLANS STEPS TO COMBAT INFLATION | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/bell-long-missing-sought-in-jersey-gloucester-institutes-action-to.html | BELL LONG MISSING SOUGHT IN JERSEY Gloucester Institutes Action to Locate the 150YearOld 1000Lb Instrument | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/beverly-weber-fiancee-prospective-bride-of-ensign-r-w-raynor-jr.html | BEVERLY WEBER FIANCEE Prospective Bride of Ensign R W Raynor Jr Coast Guard | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/bialerherman.html | BialerHerman | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/biedermeier-comes-back.html | Biedermeier Comes Back | By Betty Pepis | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/big-three-wont-give-bonn-all-that-it-asks-obstacles-to-german.html | BIG THREE WONT GIVE BONN ALL THAT IT ASKS OBSTACLES TO GERMAN EQUALITY | By Drew Middleton | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/bilateral-security-agreement-and-remarks-by-yoshida-and-acheson.html | Bilateral Security Agreement and Remarks by Yoshida and Acheson GROMYKOS WALK | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/bishop-is-consecrated-in-cathedral-at-boston.html | Bishop Is Consecrated In Cathedral at Boston | Special to THE NEW YORK TIMESFablan Bachrach | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/bofors-produces-new-gun.html | Bofors Produces New Gun | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/bonn-aids-victims-of-nazis-doctors-pledges-relief-when-un-reports.html | BONN AIDS VICTIMS OF NAZIS DOCTORS Pledges Relief When UN Reports 200 of the Human Guinea Pigs Still Live Names of Many Found Some Bureaucratic Obstacles | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/boom-in-richmond-city-fathers-cooperate-to-spread-interest-and.html | BOOM IN RICHMOND City Fathers Cooperate to Spread Interest And Activity in the Theatre Varied Fare Guiding Spirit | By Em Bowles Locker | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/borough-to-mark-anniversary.html | Borough to Mark Anniversary | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/boydcarley.html | BoydCarley | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/bridge-a-fine-play-is-recalled-the-deschapelles-coup-is-often.html | BRIDGE A FINE PLAY IS RECALLED The Deschapelles Coup Is Often Overlooked By Players Today | By Albert H Morehead | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/bridge-girders-in-place-last-of-4-62ton-beams-installed-on-atlantic.html | BRIDGE GIRDERS IN PLACE Last of 4 62Ton Beams Installed on Atlantic Beach Span | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/british-and-american-addresses-at-the-conference-acheson-signing.html | British and American Addresses at the Conference ACHESON SIGNING FOR THE UNITED STATES | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/by-way-of-report-local-boxoffice-roundupabout-miss-dietrichscreen.html | BY WAY OF REPORT Local BoxOffice RoundUpAbout Miss DietrichScreen Packages | By Howard Thompson | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/capital-ark-tempo-e.html | Capital Ark Tempo E | By E John Long | RE0000031805 | 1979-07-24 | B00000318121 |

| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/carey-doberman-scores-ch-rancho-dobes-storm-wins-specialty-show-in.html | CAREY DOBERMAN SCORES Ch Rancho Dobes Storm Wins Specialty Show in Jersey | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/center-to-treat-cerebral-palsy-nations-first-allinclusive.html | CENTER TO TREAT CEREBRAL PALSY Nations First AllInclusive Institution of Type Mapped for Philadelphia Area Complete Team of Experts Model for Nation Seen | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/chapman-predicts-big-metal-output-interior-secretary-says-us-tax.html | CHAPMAN PREDICTS BIG METAL OUTPUT Interior Secretary Says US Tax WriteOffs Will Step Up Strategic Ores Production | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/charles-a-heil.html | CHARLES A HEIL | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/charles-f-hamilton.html | CHARLES F HAMILTON | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/charles-l-sullivan.html | CHARLES L SULLIVAN | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/charles-lilling.html | CHARLES LILLING | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/church-names-youth-director.html | Church Names Youth Director | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/claire-h-doehler-engaged.html | Claire H Doehler Engaged | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/coexistence-yes-but-on-what-basis-the-anticommunist-segment-of-the.html | Coexistence Yes But on What Basis The antiCommunist segment of the world must develop strength and stick to high principles Coexistence But on What Basis | By Edward Crankshaw | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/colombian-import-licenses.html | Colombian Import Licenses | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/constance-beard-wed-in-bridgeport-former-vassar-student-bride-of.html | CONSTANCE BEARD WED IN BRIDGEPORT Former Vassar Student Bride of Willard I Emerson Jr Who Headed Cornell Polo Team | Special to THE NEW YORK TIMESIngJohn | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/cornell-gets-657384-total-of-gifts-to-alumni-fund-is-reported-at.html | CORNELL GETS 657384 Total of Gifts to Alumni Fund Is Reported at University | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/cranford-course-in-government.html | Cranford Course in Government | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/crime-unit-report-to-governor-set-dewey-asks-for-session-and-will.html | CRIME UNIT REPORT TO GOVERNOR SET Dewey Asks for Session and Will Hear First Account of Progress Tomorrow | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/crop-flood-loss-tops-half-billion-department-of-agricultures-figure.html | CROP FLOOD LOSS TOPS HALF BILLION Department of Agricultures Figure Covers 20 Million Acres in Four States Soil Conservationists Views Problem of Expert Aid Salvage Cost Held Too Steep | By William M Blair Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/cutbacks-dismay-utility-officials-shortages-in-structural-steel-may.html | CUTBACKS DISMAY UTILITY OFFICIALS Shortages in Structural Steel May Cause 3000000 Kw Loss in 1952 Expansion Costs 10 Per Cent Higher CUTBACKS DISMAY UTILITY OFFICIALS Question on Deliveries | By Thomas P Swift | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dahlia-exhibitors-win-jersey-prizes-home-achievement-medal-is.html | DAHLIA EXHIBITORS WIN JERSEY PRIZES Home Achievement Medal Is Awarded for SeedlingShow Open to the Public Today | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/daniel-veber-dies-newsman-was-75-walden-ny-weekly-editor-since-1919.html | DANIEL VEBER DIES NEWSMAN WAS 75 Walden NY Weekly Editor Since 1919 Also Was Head of Its Publishing Firm | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/daughter-to-mrs-hugh-duffy.html | Daughter to Mrs Hugh Duffy | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/davisgale.html | DavisGale | Special to THE NEW YORK TIMESDouglas Meaney | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/democrats-heavy-fire-is-trained-on-mcarthy-administration-and.html | DEMOCRATS HEAVY FIRE IS TRAINED ON MCARTHY Administration and Senate Leaders Open Attack Which Is to Continue Senators Join Attack Believe McCarthy Vulnerable Called a Capital Mistake Other Indications | By William S White Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dentistry-school-will-rise-in-city-medical-college-unit-will-be.html | DENTISTRY SCHOOL WILL RISE IN CITY Medical College Unit Will Be First to Be Established Here in 35 Years 3000000 Building Schools Planned by Yeshiva | By Benjamin Fine | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/department-store-sales-show-decrease-during-week-new-york.html | Department Store Sales Show Decrease During Week New York Philadelphia Boston Chicago St Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/diamond-lil-returns.html | DIAMOND LIL RETURNS | Garbo | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/diane-mcormack-bride-of-student-married-in-jersey.html | DIANE MCORMACK BRIDE OF STUDENT MARRIED IN JERSEY | Special to THE NEW YORK TIMESDavid Berns | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/disease-fought-in-china-un-group-reports-on-project-carried-on.html | DISEASE FOUGHT IN CHINA UN Group Reports on Project Carried On During Civil War | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/doranculbertson.html | DoranCulbertson | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dorothy-anderson-to-be-bride.html | Dorothy Anderson to Be Bride | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dr-graham-in-pakistan-gets-views-there-on-kashmir-before-writing.html | DR GRAHAM IN PAKISTAN Gets Views There on Kashmir Before Writing Report | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/dulles-tells-macarthur-he-is-present-at-signing.html | Dulles Tells MacArthur He Is Present at Signing | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/eb-treth-away-weds-patricia-crawford.html | EB TRETH AWAY WEDS PATRICIA CRAWFORD | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/edith-may-taylor-engaged-to-marry-her-troth-announced.html | EDITH MAY TAYLOR ENGAGED TO MARRY HER TROTH ANNOUNCED | Arthur Avedon | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 No Title | Hesse in The St Louis GlobeDemocrat | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/education-in-review-opening-of-new-school-year-brings-a-record.html | EDUCATION IN REVIEW Opening of New School Year Brings a Record Enrollment and Upward Trend Will Go On Secondary School Rise More Classrooms Needed Compulsory Education Fewer Veterans in Colleges | By Benjamin Fine | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/education-institute-names-special-program-director.html | Education Institute Names Special Program Director | Fablan Bachrach | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/edward-a-conroy.html | EDWARD A CONROY | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/edward-donehue-sr.html | EDWARD DONEHUE SR | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/elisabeth-calder-married-upstate-utica-girl-is-wed-at-hamilton.html | ELISABETH CALDER MARRIED UPSTATE Utica Girl Is Wed at Hamilton College to Edward C Childs Yale Forestry Graduate | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/elisabeth-whowe-is-wed-in-capital-brides-in-washington-and.html | ELISABETH WHOWE IS WED IN CAPITAL BRIDES IN WASHINGTON AND PLAINFIELD | Special to THE NEW YORK TIMESHessler | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/elise-sager-is-wed-to-richard-m-allen.html | ELISE SAGER IS WED TO RICHARD M ALLEN | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/elizabeth-tufel-waterbury-bride-three-of-yesterdays-brides.html | ELIZABETH TUFEL WATERBURY BRIDE THREE OF YESTERDAYS BRIDES | Special to THE NEW YORK TIMESBradford BachrachAugusta Berns BambergerGlogau | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ella-has-a-way-with-a-song-cold-feet-purity.html | ELLA HAS A WAY WITH A SONG Cold Feet Purity | By Carter Harman | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/emma-l-ellison-betrothed.html | Emma L Ellison Betrothed | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/enemy-said-to-mass-tanks-in-truce-city-reports-in-korea-put.html | ENEMY SAID TO MASS TANKS IN TRUCE CITY Reports in Korea Put Division Near KaesongRidgway Scorns Latest Red Notes U N Air Destroys Six Tanks REDS SAID TO MASS TANKS IN TRUCE CITY Demand Defensible Line Statement by U N Command | By Lindesay Parrott Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/envoy-is-sworn-in-at-rites-in-dakota-thomas-e-whelan-becomes.html | ENVOY IS SWORN IN AT RITES IN DAKOTA Thomas E Whelan Becomes Ambassador to Nicaragua After Bismark Parade | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/equal-sacrifice-is-urged.html | Equal Sacrifice Is Urged | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ernst-davidsburg.html | ERNST DAVIDSBURG | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/extraspecial-delivery.html | ExtraSpecial Delivery | By Alvin Katz | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/fall-bird-pilgrimage-on-cape-may-jersey-audubon-society-plans-a.html | FALL BIRD PILGRIMAGE ON CAPE MAY Jersey Audubon Society Plans a Guided Tour To Sanctuaries An Old Plantation Historic Houses | By John B Ehrhardt | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/fire-routs-80-families.html | Fire Routs 80 Families | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/flower-show-opens-tuesday.html | Flower Show Opens Tuesday | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/fools-paradise-al-hirschfelds-caustic-look-at-show-business-based.html | FOOLS PARADISE Al Hirschfelds Caustic Look at Show Business Based on Truth Concerning Producers | By Brooks Atkinson | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/for-him-saturn-operated.html | For Him Saturn Operated | By Waldemar Kaempffertfrom A Sculpture By Sidney Waugh Courtesy National Sculpture Society | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/form-and-texture.html | FORM AND TEXTURE | GottschoSchleisner | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/format-a-ukulele-and-a-memory-carmel-myers-strums-a-tune-and.html | FORMAT A UKULELE AND A MEMORY Carmel Myers Strums a Tune and Reminisces About the Old Days Recollection Butterflies | By Val Adams | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/four-new-collections-of-verse.html | Four New Collections of Verse | By John Holmes | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/foxgreenman.html | FoxGreenman | Special to THE NEW YORK TIMESBuschke | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/frank-smallwood-marries-ann-logie.html | FRANK SMALLWOOD MARRIES ANN LOGIE | Special to THE NEW YORK TIMESHenry C Engels | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/freedom-crusade-is-rolling-in-high-advertising-council-reports.html | FREEDOM CRUSADE IS ROLLING IN HIGH Advertising Council Reports First Week of Campaign Well Above Par TV Stations Take Part Balloons Are Described | By John Stuart | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/freedom-train.html | Freedom Train | By Vaughn Gray | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/french-pay-rates-raised-by-cabinet-pleven-government-sets-15.html | FRENCH PAY RATES RAISED BY CABINET Pleven Government Sets 15 Increase in MinimaTest on School Bill Pressed | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/genesis-of-radio-station-wwrl-innovations.html | GENESIS OF RADIO STATION WWRL Innovations | By Leonard Buder | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/georgi-and-leiber-are-favored-in-harwood-inboard-race-today-sarant.html | Georgi and Leiber Are Favored In Harwood Inboard Race Today Sarant Start With New Speed Boat Entry of Lombardos Fast Tempo VI Unlikely in Around Manhattan Island Test 1000 Bond to Winner Keller du Pont Entered Cup Regatta Sept 2223 | By Clarence E Lovejoy | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/german-veterans-to-form-one-unit-former-generals-and-admirals-vote.html | GERMAN VETERANS TO FORM ONE UNIT Former Generals and Admirals Vote Merger to Ask Higher Pensions Captives Return Statement Due Soon | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/glenna-fp-lewis-married-in-queens-brides-of-yesterday-sister-honor.html | GLENNA FP LEWIS MARRIED IN QUEENS BRIDES OF YESTERDAY Sister Honor Maid at Wedding to Miguel Negrin Son of a Former Spanish Premier | Stanley W Gold | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/goldsmithlassman.html | GoldsmithLassman | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/good-start-marks-overnight-sailing-city-island-yacht-club-event.html | GOOD START MARKS OVERNIGHT SAILING City Island Yacht Club Event Draws 25 Craft140 Mile Race Is Eliminated Roeboat Home First in 1950 Start Delayed 15 Minutes | By William J Briordy | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/greensmith.html | GreenSmith | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hard-choice-for-japan-between-the-two-chinas-tokyo-for-the-present.html | HARD CHOICE FOR JAPAN BETWEEN THE TWO CHINAS Tokyo for the Present Ducks Question Of Which One She Will Deal With Government Is Evasive Historical Relationship Communist Argument Nationalist Pressure Nationalist Arguments | By Lindesay Parrott Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/harry-r-taylor.html | HARRY R TAYLOR | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/haverford-nuptials-for-joan-humphrey.html | HAVERFORD NUPTIALS FOR JOAN HUMPHREY | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hawkins-is-leader-on-links-with-210-white-2-strokes-back-after.html | HAWKINS IS LEADER ON LINKS WITH 210 White 2 Strokes Back After Third Round of Empire State Open Tourney Farina Shoots a 69 HAWKINS IS LEADER ON LINKS WITH 210 | By the United Press | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/henderson-due-in-us-envoy-to-india-will-confer-on-new-post-in.html | HENDERSON DUE IN US Envoy to India Will Confer on New Post in Teheran | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/henry-wessel-jr.html | HENRY WESSEL JR | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |

| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hollywood-scenes-a-musical-what-price-gloryscreen-actors-guild.html | HOLLYWOOD SCENES A Musical What Price GloryScreen Actors Guild ProtestsOther News Showdown The Brownings Enterprise | By Thomas M Pryor | RE0000031805 | 1979-07-24 | B00000318121 |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/home-debt-free-holds-dedication-methodist-haven-for-jerseys-aged.html | HOME DEBT FREE HOLDS DEDICATION Methodist Haven for Jerseys Aged Has Ceremony Two Years After Opening | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/honors-are-divided-in-pal-baseball.html | HONORS ARE DIVIDED IN PAL BASEBALL | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/hubert-bennett-dies-toledo-industrialist.html | HUBERT BENNETT DIES TOLEDO INDUSTRIALIST | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/human-tragedy-recreated-in-the-well-start-on-location-incident.html | HUMAN TRAGEDY RECREATED IN THE WELL Start On Location Incident | By Gladwin Hill | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ideas-for-a-program-ideas-for-an-anta-play-series-program-workshop.html | IDEAS FOR A PROGRAM IDEAS FOR AN ANTA PLAY SERIES PROGRAM Workshop Needed Caution Required | By Arthur Gelb | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ideas-for-arrangement-foliage-in-contrast-longlasting.html | IDEAS FOR ARRANGEMENT Foliage in Contrast LongLasting | By Fw Romley | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-a-place-where-love-is-a-stranger.html | In a Place Where Love Is a Stranger | By John W Aldridge | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-and-out-of-books-horoscope-potpourri-item-chapter-and-verse.html | IN AND OUT OF BOOKS Horoscope PotPourri Item Chapter and Verse Manns Fate Interim Notes Washington Wire | By David Dempsey | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-the-news.html | IN THE NEWS | BoutrelleGottschoSchleisner | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/in-the-wild-valley-of-the-snake.html | In the Wild Valley of the Snake | By Richard L Neuberger | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/indian-party-picks-nehru-as-its-head-prime-minister-will-have-key.html | INDIAN PARTY PICKS NEHRU AS ITS HEAD Prime Minister Will Have Key Role in Naming Candidates for National Election INDIAN PARTY PICKS NEHRU AS ITS HEAD Tandon Urges Hindu Culture | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/indians-5run-2d-beats-browns-63-cleveland-trails-yankees-by-2.html | INDIANS 5RUN 2D BEATS BROWNS 63 Cleveland Trails Yankees by 2 Percentage Points After Lemon Captures No 17 McCosky Clouts Double INDIANS 5RUN 2D BEADS BROWNS 63 | By the United Press | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/inventories-keep-rayon-prices-low-stocks-moving-slowlymills-and.html | INVENTORIES KEEP RAYON PRICES LOW Stocks Moving SlowlyMills and Converters Lay Blame for Glut on Each Other Storage Space Lacking | By Herbert Koshetz | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/israel-skeptical-of-new-un-parley-accepts-bid-of-palestine-unit-for.html | ISRAEL SKEPTICAL OF NEW UN PARLEY Accepts Bid of Palestine Unit for a Conference in Paris but Doubts Usefulness Situation Still Applicable New Proposals Unspecified | By Sydney Gruson Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/israels-open-door-puts-grave-strain-on-economy-the-trend-of-israels.html | ISRAELS OPEN DOOR PUTS GRAVE STRAIN ON ECONOMY THE TREND OF ISRAELS POPULATION | By Sydney Gruson Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/italian-cadet-ship-at-boston.html | Italian Cadet Ship at Boston | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jean-johnston-becomes-bride.html | Jean Johnston Becomes Bride | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jersey-police-school-to-open.html | Jersey Police School to Open | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/joan-m-brennan-engaged-to-wed-two-who-are-prospective-brides.html | JOAN M BRENNAN ENGAGED TO WED TWO WHO ARE PROSPECTIVE BRIDES | DeKane | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/joe-falcaro-dead-champion-bowler-expin-boy-started-career-at.html | JOE FALCARO DEAD CHAMPION BOWLER ExPin Boy Started Career at 15Scored 69 Perfect Games in Forty Years | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/john-gilbert-dodge-weds-miss-stockton.html | JOHN GILBERT DODGE WEDS MISS STOCKTON | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/john-landenberger-weds-jane-hamilton.html | JOHN LANDENBERGER WEDS JANE HAMILTON | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/journey-into-melancholy.html | Journey Into Melancholy | By Milton Rugoff | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/joyce-kayser-wed-in-jersey.html | Joyce Kayser Wed in Jersey | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/jurist-maps-peace-tour-head-of-federation-of-justice-plans-to-visit.html | JURIST MAPS PEACE TOUR Head of Federation of Justice Plans to Visit Moscow | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/katharine-blaine-is-bride.html | Katharine Blaine Is Bride | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/king-george-xrayed-goes-to-london-for-examination-of-chest-after-a.html | KING GEORGE XRAYED Goes to London for Examination of Chest After a Cold | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/kips-bay-boys-club-to-gain-by-comedy-committee-head-and-aide-for.html | KIPS BAY BOYS CLUB TO GAIN BY COMEDY COMMITTEE HEAD AND AIDE FOR THEATRE FETE | Arthur Stettner | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/knapp-triumphs-with-bumble-bee-as-250-yachts-compete-on-sound-knapp.html | Knapp Triumphs With Bumble Bee as 250 Yachts Compete on Sound KNAPP HOME FIRST WITH BUMBLE BEE THE SUMMARIES | By James Robbins Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/laleah-bishop-married-becomes-bride-of-hugh-bacon-clark-university.html | LALEAH BISHOP MARRIED Becomes Bride of Hugh Bacon Clark University Student | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/letters-here-to-stay-anticontrols-socialist-views-timely-frogmen.html | Letters HERE TO STAY ANTICONTROLS SOCIALIST VIEWS TIMELY FROGMEN WEST POINTERS BEYOND TOLERANCE | ISIDOR TEITELBAUMWALTER R STOREYTHOMAS G MORGANSENDr MILDRED FOCHT | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/letters-to-the-editor-cold-cold-water-the-pacific-islands-almost.html | Letters to the Editor Cold Cold Water The Pacific Islands Almost Unanimous | WILLIAM F WHITMOREDOUGLAS L OLIVERLOUIS MESSOLONGHITES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/little-bulbs-accent-spring-a-gay-procession-of-bloom-from-the.html | LITTLE BULBS ACCENT SPRING A Gay Procession of Bloom From the Winter Aconite to May Scillas May Be Achieved by Early Autumn Planting By MARIAN C WALKER Expanse of Color First to Bloom Casual Drifts In the Woods Capricious Performer | GottschoSchleisnerGottschoSchleisner | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/london-literary-letter.html | London Literary Letter | By Vs Pritchett London | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/lopat-wins-no19-yank-southpaw-blanks-senators-on-5-hits-as-35314.html | LOPAT WINS NO19 Yank Southpaw Blanks Senators on 5 Hits as 35314 Look On MANTLES HOMER DECIDES Rookie Blasts Ball 450 Feet Into Bleachers With Two On in Seventh Inning Twenty Scoreless Innings YANKEES TRIUMPH OVER SENATORS 40 Longest Hit of Season First Glimpse of Sain | By John Drebinger | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/louis-oppenheim.html | LOUIS OPPENHEIM | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/louise-rikers-nuptials-she-is-married-in-newark-to-thomas-hartley.html | LOUISE RIKERS NUPTIALS She Is Married in Newark to Thomas Hartley Edmonds | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/louisiana-defamation-case-seen-as-an-attack-on-press-linking-of.html | LOUISIANA DEFAMATION CASE SEEN AS AN ATTACK ON PRESS Linking of Gamblers and Public Officials Leads Up to an Important Court Test Crusaders Join in Drive FirstHand Evidence | By John Popham Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/lynn-miles-married-becomes-the-bride-of-ralph-e-hersey-jr-beloit.html | LYNN MILES MARRIED Becomes the Bride of Ralph E Hersey Jr Beloit Student | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/major-gains-shown-in-fight-against-infantile-paralysis-world.html | Major Gains Shown in Fight Against Infantile Paralysis World Session of Scientists in Denmark Notes Improvements in Treatments Programs Viewed by Public | By Howard A Rusk Md | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/malcolm-t-dubois.html | MALCOLM T DUBOIS | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/margaret-binger-to-become-bride-young-women-whose-troths-are-made.html | MARGARET BINGER TO BECOME BRIDE YOUNG WOMEN WHOSE TROTHS ARE MADE KNOWN | George T Dickson | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/margaret-wells-to-be-bride-oct-13-she-plans-wedding-in-georgia-to.html | MARGARET WELLS TO BE BRIDE OCT 13 She Plans Wedding in Georgia to Lewis Branscomb Son of Vanderbilt U Chancellor | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/marianne-folke-a-bridge-middlebury-alumna-wed-to-paul-r-lincoln-jr.html | MARIANNE FOLKE A BRIDGE Middlebury Alumna Wed to Paul R Lincoln Jr in Larchmont | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/marine-flier-smashes-up-reds-tank-damages-2.html | Marine Flier Smashes Up Reds Tank Damages 2 | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/martha-burke-bride-of-reed-bertolette.html | MARTHA BURKE BRIDE OF REED BERTOLETTE | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/martha-m-morse-to-become-bride-connecticut-college-alumna-is.html | MARTHA M MORSE TO BECOME BRIDE Connecticut College Alumna Is Fiancee of John B Abbot Harvard Business Student | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/marthurs-nod-to-taft-could-be-for-marthur-fading-away.html | MARTHURS NOD TO TAFT COULD BE FOR MARTHUR FADING AWAY | By Arthur Krock | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/mary-a-hubbard-wed-to-walter-price-jr.html | MARY A HUBBARD WED TO WALTER PRICE JR | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/mary-rickard-affianced-her-wedding-to-ca-behre-set-for-oct-20-in.html | MARY RICKARD AFFIANCED Her Wedding to CA Behre Set for Oct 20 in Elizabeth | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/mccarthyconnolly.html | McCarthyConnolly | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/merrilyn-l-greeley-a-bride.html | Merrilyn L Greeley a Bride | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/midway-to-disbelief.html | Midway To Disbelief | By Carlos Baker | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/mineola-fair-to-open-tuesday-for-5-days.html | MINEOLA FAIR TO OPEN TUESDAY FOR 5 DAYS | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/miss-anne-goodyear-married-in-buffalo.html | MISS ANNE GOODYEAR MARRIED IN BUFFALO | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archiv es/miss-austin-married-in-chapel-to-officer.html | MISS AUSTIN MARRIED IN CHAPEL TO OFFICER | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-black-bride-of-david-yeomans-wed-yesterday.html | MISS BLACK BRIDE OF DAVID YEOMANS WED YESTERDAY | Special to THE NEW YORK TIMESTroutWareFrey | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-carol-sherman-fiancee.html | Miss Carol Sherman Fiancee | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-chloe-h-bissell-south-orange-bride.html | MISS CHLOE H BISSELL SOUTH ORANGE BRIDE | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-crane-bride-of-embassy-aide-married-in-church-ceremonies.html | MISS CRANE BRIDE OF EMBASSY AIDE MARRIED IN CHURCH CEREMONIES | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-cunningham-fs-porter-jr-wed-st-marys-city-md-church-scene-of.html | MISS CUNNINGHAM FS PORTER JR WED St Marys City Md Church Scene of Their Marriage Home Reception Is Held | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-emily-c-evarts-is-wed-in-bay-state.html | MISS EMILY C EVARTS IS WED IN BAY STATE | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-fenton-bride-in-goshen.html | Miss Fenton Bride in Goshen | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-goff-fiancee-of-mit-alumnus-wellesley-senior-will-be-wed-to.html | MISS GOFF FIANCEE OF MIT ALUMNUS Wellesley Senior Will Be Wed to Hubert E Knipmeyer Who Plans Graduate Work | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-helen-benneyan-married-to-soldier.html | MISS HELEN BENNEYAN MARRIED TO SOLDIER | Special to THE NEW YORK TIMESChapleauOsborneTurfLarkin | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-joan-g-bliss-becomes-engaged-troth-made-known.html | MISS JOAN G BLISS BECOMES ENGAGED TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-judith-a-kest-engaged-to-marry-wellesley-junior-will-be-wed-to.html | MISS JUDITH A KEST ENGAGED TO MARRY Wellesley Junior Will Be Wed to Lieut Sheldon Korones US Public Health Officer | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-knowles-wed-to-generals-son-bride-of-cortlandt-parker-jr-in.html | MISS KNOWLES WED TO GENERALS SON Bride of Cortlandt Parker Jr in Gladstone NJ Church Her Aunt Is Honor Matron | Special to THE NEW YORK TIMESChlltonButler | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-m-hamilton-to-wed-thursday-fiancee-of-student.html | Miss M HAMILTON TO WED THURSDAY FIANCEE OF STUDENT | Bradford Bachrach | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-mary-graham-engaged-to-marry-rollins-college-senior-will-be.html | MISS MARY GRAHAM ENGAGED TO MARRY Rollins College Senior Will Be the Bride of Pvt William Edward Muncey Army | Special to THE NEW YORK TIMESScott | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-phebe-g-morse-philadelphia-bride.html | MISS PHEBE G MORSE PHILADELPHIA BRIDE | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-schooley-is-wed-to-ji-winterbottom.html | MISS SCHOOLEY IS WED TO JI WINTERBOTTOM | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-van-der-veer-becomes-a-bride-descendant-of-dutch-settlers-is.html | MISS VAN DER VEER BECOMES A BRIDE Descendant of Dutch Settlers Is Wed in the Little Church to Kendrick Van Pelt Jr | TurlLarkin | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-weir-married-in-princeton-chapel.html | MISS WEIR MARRIED IN PRINCETON CHAPEL | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/miss-wilder-is-wed-to-luther-davis-jr.html | MISS WILDER IS WED TO LUTHER DAVIS JR | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/monument-to-a-lonely-millionaire-dynamite-and-peace.html | Monument to a Lonely Millionaire DYNAMITE AND PEACE | By Jonathan N Leonardfrom A Painting By E Osterman Illustration From NOBEL | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mossadegh-faces-test-vote-today-critics-of-iranian-premiers-oil.html | MOSSADEGH FACES TEST VOTE TODAY Critics of Iranian Premiers Oil Policy Seek to Prevent a Voting Quorum Governments View of Quorum Mossadegh Asks More Talks Britain Sends More Warships | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mr-manns-tale-of-agony-and-love-in-this-oedipus-novel-a-miracle.html | MR MANNS TALE OF AGONY AND LOVE In This Oedipus Novel a Miracle Performs The Ultimate Magic of Making Evil Good Of Agony And Love | By Stephen Spenderillustration From MUSEUM WITHOUT WALLS | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-frederic-wamsley.html | MRS FREDERIC WAMSLEY | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-luce-gets-newman-award.html | Mrs Luce Gets Newman Award | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-natalie-nash-is-wed-in-virginia-194849-debutante-married-to.html | MRS NATALIE NASH IS WED IN VIRGINIA 194849 Debutante Married to Andre D Yedigaroff at Church in Alexandria | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/mrs-william-j-toland.html | MRS WILLIAM J TOLAND | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nancy-a-dalton-is-married.html | Nancy A Dalton Is Married | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nardins-jumper-takes-show-title-trader-bedford-wins-at-stony.html | NARDINS JUMPER TAKES SHOW TITLE Trader Bedford Wins at Stony BrookSombrero Scores in Working Hunter Division | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/natalie-sperry-is-engaged.html | Natalie Sperry Is Engaged | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/navajo-uprising-ends-peacefully-police-quit-squaw-dance-site-in.html | NAVAJO UPRISING ENDS PEACEFULLY Police Quit Squaw Dance Site in Utah but Court Ruling Is Sought in Land Issue Dates Back to 1933 Bitter Over Delay | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-books-on-pictures-volumes-present-three-different-approaches.html | NEW BOOKS ON PICTURES Volumes Present Three Different Approaches Work of Shahn | By Jacob Deschin | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-cabinet-in-jordan-premier-abdul-hudas-9man-group-approved-by.html | NEW CABINET IN JORDAN Premier Abdul Hudas 9Man Group Approved by Talal | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-floods-emphasize-extent-of-relief-job-kansas-river-valley-wants.html | NEW FLOODS EMPHASIZE EXTENT OF RELIEF JOB Kansas River Valley Wants Federal Funds and an Insurance System Lost in the Flood Federal Assistance Urged Trumans Program | By W H Lawrence Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/new-group-chooses-rabbi.html | New Group Chooses Rabbi | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/newcombe-victor-an-attempt-to-pick-dodger-off-base-fails.html | NEWCOMBE VICTOR AN ATTEMPT TO PICK DODGER OFF BASE FAILS | By Joseph M Sheehanthe New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/news-and-gossip-of-the-rialto-broadway-expects-box-office-duel.html | NEWS AND GOSSIP OF THE RIALTO Broadway Expects Box Office Duel Between Bagels and Yox And Borscht CapadesHolidays HistoryItems | By Lewis Funke | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/news-of-the-field-of-travel-italy-improves-facilities-for-tourists.html | NEWS OF THE FIELD OF TRAVEL Italy Improves Facilities For Tourists in Many Vacation Areas NEW GOLF COURSE LEGION IN MIAMI BEACH NEW YORK STATE BEAR AND WILD BOAR HUNTS IN THE BERKSHIRES HERE AND THERE | By Diana Rice | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/news-of-the-world-of-stamps-final-vignettes-for-uns-forthcoming.html | NEWS OF THE WORLD OF STAMPS Final Vignettes for UNs Forthcoming Series Are Made Public Rush of Orders To Be Sold in Paris | By Kent B Stiles | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/news-of-tv-and-radio-the-television-football-scheduleother-items.html | NEWS OF TV AND RADIO The Television Football ScheduleOther Items | By Sidney Lohman | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/norwegian-is-cleared-oslo-court-says-prosecution-failed-to-prove.html | NORWEGIAN IS CLEARED Oslo Court Says Prosecution Failed to Prove Spying | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-are-held-for-lyle-randle-she-is-bride-in-west-caldwell-of.html | NUPTIALS ARE HELD FOR LYLE RANDLE She Is Bride in West Caldwell of Harland J Corson Jr a Graduate of N Y U | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-are-held-for-mallory-webb-she-has-seven-attendants-at.html | NUPTIALS ARE HELD FOR MALLORY WEBB She Has Seven Attendants at Wedding to Robert P Crane in Westhampton Beach | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-for-janet-bannister.html | Nuptials for Janet Bannister | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-in-home-for-mary-marsh-bride-in-pittsburgh.html | NUPTIALS IN HOME FOR MARY MARSH BRIDE IN PITTSBURGH | Special to THE NEW YORK TIMESJonas | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-in-roslyn-for-marion-danzig-she-has-five-attendants-for.html | NUPTIALS IN ROSLYN FOR MARION DANZIG She Has Five Attendants for Marriage to Robert Bruce Whittaker Navy Veteran | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nuptials-of-irene-walsh-she-is-married-in-larchmont-to-ww-byrne.html | NUPTIALS OF IRENE WALSH She Is Married in Larchmont to WW Byrne Purdue Alumnus | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/nurse-in-newark-scans-long-career-miss-anna-t-reilly-with-city.html | NURSE IN NEWARK SCANS LONG CAREER Miss Anna T Reilly With City Since 1923 Retires at 71 45 Years in Profession Served at Fordham Hospital | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/of-times-remembered-of-times-remembered.html | Of Times Remembered Of Times Remembered | By Richard Sullivan | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/ops-weighs-decontrol-for-home-furnishings.html | OPS Weighs Decontrol For Home Furnishings | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/our-atomic-program-is-expanding-rapidly-plan-for-atomic-airplane-is.html | OUR ATOMIC PROGRAM IS EXPANDING RAPIDLY Plan for Atomic Airplane Is Only One Of Numerous Signs of Progress Out of the Laboratories Deterrent to Russia Peaceful Uses Extensive Facilities Factor in Acceleration | By Anthony Leviero Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/over-barren-areas-are-covered-by-foliage-and-flowers-a-successful.html | OVER Barren Areas Are Covered By Foliage and Flowers A Successful Gift With Reservations Sunny Places | By Mary C Seckman | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/palaja-sets-new-course-mark-in-winning-the-foxcatcher-chase.html | Palaja Sets New Course Mark in Winning the Foxcatcher Chase IMPORTED JUMPER FIRST AT FAIR HILL Palaja FrenchBred Gelding Triumphs Over Tudorion by Nineteen Lengths PRETENDER HOME THIRD Trepid Only Other Starter FallsJam Easy Victor in Long Turf Contest A 31 Second Choice Tourist Dream in Front Jockey Standings | By Michael Strauss Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/paraplegic-to-get-deluxe-auto-chair-jersey-legion-group-to-present.html | PARAPLEGIC TO GET DELUXE AUTO CHAIR Jersey Legion Group to Present to Veteran Fancy Device Made by Volunteers | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/parent-and-child-after-the-children-leave-home.html | PARENT AND CHILD After the Children Leave Home | By Dorothy Barclay | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/party-boat-fishing-disaster-off-montauk-points-up-problem-of.html | PARTY BOAT FISHING Disaster Off Montauk Points Up Problem Of Insuring Safety on Small Craft Problem of Control Ready for Business Mounting Toll Sandy Hook Accident | By Paul Martinrobert Walker | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/pauline-badgers-troth-she-will-be-bride-of-robert-c-galletly.html | PAULINE BADGERS TROTH She Will Be Bride of Robert C Galletly ExPilot in AAF | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/peace-treaty-with-japan-signed-gromyko-warns-step-risks-war-us-and.html | PEACE TREATY WITH JAPAN SIGNED GROMYKO WARNS STEP RISKS WAR US AND TOKYO IN SECURITY PACT A HISTORIC MOMENT AT THE PEACE CONFERENCE A NEW SOVIET LINE Gromyko Tells Signers They Invite Explosion in the Far East SAYS JAPAN IS TO BE BASE Insists That Russians Were Not Consulted on the Final Draft of Settlement His Warning to Signers GROMYKO ASSERTS TREATY RISKS WAR Soviets Formula for Peace Says Soviet Wasnt Consulted | By Walter H Waggoner Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/peiping-executes-ouster-of-cleric-red-guards-escort-vatican-envoy.html | PEIPING EXECUTES OUSTER OF CLERIC Red Guards Escort Vatican Envoy to Border Where He Is Hailed by Catholics Further Purges Expected | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/persian-firebrand-a-blazing-nationalist-fanatic-mossadeghs-right.html | Persian Firebrand A blazing nationalist fanatic Mossadeghs right hand is loose among the highly explosive oil fields of Iran | By Flora Lewis | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/portrait-of-an-alma-mater.html | Portrait of an Alma Mater | By John K Bettersworth | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/private-corporate-financing-up-sharply-now-tops-issues-placed-in.html | Private Corporate Financing Up Sharply Now Tops Issues Placed in Public Markets | By Je McMahon | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/promising-grasses-hybrids-of-the-oriental-zoysia-may-be-the.html | PROMISING GRASSES Hybrids of the Oriental Zoysia May Be The Suburban Lawn of the Future On the Other Hand Test Plots Habit of Growth Things to Remember | By Carol H Woodward | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rachel-allen-married-wed-in-garden-city-cathedral-to-dewey-f.html | RACHEL ALLEN MARRIED Wed in Garden City Cathedral to Dewey F Fagerburg Jr | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reaction-to-color-seen-among-blind-tests-carried-out-at-lighthouse.html | REACTION TO COLOR SEEN AMONG BLIND Tests Carried Out at Lighthouse Show GayToned Quarters Make Sightless Cheerful Need For Continuous Color | By Madeleine Loeb | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/records-schuman-american-symphony-gets-naumburg-award-bizet-suites.html | RECORDS SCHUMAN American Symphony Gets Naumburg Award Bizet Suites Late Beethoven | By Carter Harman | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/recovery-sighted-in-furniture-field-safes-in-months-first-week.html | RECOVERY SIGHTED IN FURNITURE FIELD Safes in Months First Week Under ExtraStrict Terms 5 to 15 Above Year Ago One Store Above 1950 | By Alfred R Zipser Jr | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/red-sox-vanquish-athletics-6-to-1-parnell-pitches-4hitter-to-keep.html | RED SOX VANQUISH ATHLETICS 6 TO 1 Parnell Pitches 4Hitter to Keep Alive Boston Hopes 10th Loss for Fowler RED SOX VANQUISH ATHLETICS 6 TO 1 | By the United Press | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reds-quit-parley-48-other-nations-join-with-tokyo-in-ending-state.html | REDS QUIT PARLEY 48 Other Nations Join With Tokyo in Ending State of Warfare ACHESON HAILS ACCORD Expresses Regret at Absence of Some Powers but Calls Pact Act of Greatness JAPANESE TREATY SIGNED AT PARLEY Japanese Flag Flies Morrison Warns on Labor Japanese Sign Last | By James Reston Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/reevesgunschel.html | ReevesGunschel | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rembrandt-seen-after-restoring-new-detail-uncovered-in-work-of.html | REMBRANDT SEEN AFTER RESTORING NEW DETAIL UNCOVERED IN WORK OF MASTER | Special to THE NEW YORK TIMESDingjan | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/report-on-the-little-wars-of-southeast-asia-parallels.html | REPORT ON THE LITTLE WARS OF SOUTHEAST ASIA PARALLELS | By Henry R Lieberman Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/restagings-at-opera-metropolitan-planning-new-productions-of-works.html | RESTAGINGS AT OPERA Metropolitan Planning New Productions Of Works by Verdi Bizet and Mozart Different Treatment Original Conception Rococo | By Olin Downes | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/richards-twice-tops-british-vault-mark.html | Richards Twice Tops British Vault Mark | By the United Press | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/roads-to-forego-new-rate-rise-bid-plan-instead-to-concentrate-on.html | ROADS TO FOREGO NEW RATE RISE BID Plan Instead to Concentrate on Operating Efficiency to Improve Net Earnings THROUGH FREIGHT ISSUE Eastern Lines Held Entitled to Greater Share in Levies Between West South Through Rates at Issue Passenger Operations Costly ROADS TO FOREGO NEW RATE RISE BID Union Rules Present Obstacle Division Points Described | By J H Carmical | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/robinson-found-fit-for-turpin-battle-appears-sharp-in-workout-1512.html | ROBINSON FOUND FIT FOR TURPIN BATTLE Appears Sharp in Workout 1512 Is Raised at Camp to Aid Flores Widow | From a Staff Correspondent | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/robinson-is-favored-to-regain-middleweight-title-from-turpin.html | Robinson Is Favored to Regain Middleweight Title From Turpin Wednesday CHALLENGER AND CHAMPION AT THEIR TRAINING CAMPS | By James P Dawson | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/rocket-session-ends-institute-proposed-for-research-in-field-of.html | ROCKET SESSION ENDS Institute Proposed for Research in Field of Astronautics | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/royal-tour-to-cover-canadas-principal-sights-arrival-at-quebec-two.html | ROYAL TOUR TO COVER CANADAS PRINCIPAL SIGHTS Arrival at Quebec Two Days for Toronto By Air to the North Into the Mountains Montreal and Washington New to Tourists | By James Montagnesjosef Muenchnova Scotia Information Bureau | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/russians-condemn-blitz-conference-call-acheson-von-ribbentrop-of.html | RUSSIANS CONDEMN BLITZ CONFERENCE Call Acheson von Ribbentrop of San FranciscoSay US Desires Japanese Blood | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/salesmen-seeking-salary-boards-aid-national-group-asks-issuance-of.html | SALESMEN SEEKING SALARY BOARDS AID National Group Asks Issuance of Regulation to Protect Those in Wholesale Field | By James J Nagle | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/san-francisco-gives-us-treaty-but-not-peace-two-views-of-the-san.html | SAN FRANCISCO GIVES US TREATY BUT NOT PEACE TWO VIEWS OF THE SAN FRANCISCO CONFERENCE | By James Reston Special To the New York Timesfitzpatrick In the st Louis PostDispatchlittle In the Nashville Tennessean | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/satellite-attacks-up-belgrade-says-yugoslavs-report-sharp-rise-in.html | SATELLITE ATTACKS UP BELGRADE SAYS Yugoslavs Report Sharp Rise in Border ClashesSee Military Plan Involved | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/savings-loan-body-sets-unity-as-aim-league-parley-at-saranac.html | SAVINGS LOAN BODY SETS UNITY AS AIM League Parley at Saranac Tomorrow May Take Action on Splinter Group Merger Representation Dividend SAVINGS LOAN BODY SETS UNITY AS AIM | By George A Mooney | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/school-vandalism-acute-hundreds-of-windows-broken-in-long-island.html | SCHOOL VANDALISM ACUTE Hundreds of Windows Broken in Long Island and Jersey | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/science-in-review-chemists-looking-into-the-future-see-a-new-and.html | SCIENCE IN REVIEW Chemists Looking Into the Future See a New And Brighter World Free of Many Present Ills Todays Problems Solved Using Nature Methods Viruses Controlled Philosophical Thinking | By Robert K Plumb | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/scientists-decry-cut-in-study-funds-board-led-by-conant-warns-of.html | SCIENTISTS DECRY CUT IN STUDY FUNDS Board Led by Conant Warns of Disastrous Consequences in Trims by Congress | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/senate-unit-votes-11-rise-in-taxes-on-private-income-house-increase.html | SENATE UNIT VOTES 11 RISE IN TAXES ON PRIVATE INCOME House Increase of 12 Is Cut by Finance Committee An Alternative Given PROFIT LEVY UNDISTURBED Corporate Normal Payments in Bill Would Go Up From 25 to 27 Per Cent Committee Recesses Ceiling Rate Is Provided SENATE UNIT VOTES INCOME TAX RISE Exemptions Differ Excess Profits Formula Gasoline Tax Rise Offered | By Cp Trussell Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sheila-whitelegg-to-be-married.html | Sheila Whitelegg to Be Married | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/smoke-charges-disputed-officials-in-bergen-towns-deny-christy.html | SMOKE CHARGES DISPUTED Officials in Bergen Towns Deny Christy Complaint of Laxity | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/social-history-on-four-wheels-the-playwrights.html | Social History on Four Wheels THE PLAYWRIGHTS | By Peter Blake | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/social-security-totals-rise.html | Social Security Totals Rise | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/son-to-mrs-geoffrey-hawkwood.html | Son to Mrs Geoffrey Hawkwood | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/southworthsmith.html | SouthworthSmith | Special to THE NEW YORK TIMESSandersonAlmquist | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sovereign-japan-diplomacy-on-schedule-treatys-provisions-damage-and.html | Sovereign Japan Diplomacy on Schedule Treatys Provisions Damage and Suffering The Balance Sheet NonCommunist Criticism What Next Battle of Words Facade of Democracy | International | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sportsmen-setting-out-from-a-montauk-dock.html | SPORTSMEN SETTING OUT FROM A MONTAUK DOCK | Long Island Railroad | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/state-amity-seen-by-afl-and-cio-telegram-exchange-pledges.html | STATE AMITY SEEN BY AFL AND CIO Telegram Exchange Pledges Cooperation Despite End of Policy Committee Reply Is Cordial Secretary Ewing Speaks Urges Positive Action | By Ah Raskin Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/supermart-plan-for-apparel-gains-retailers-watch-experiment-at.html | SUPERMART PLAN FOR APPAREL GAINS Retailers Watch Experiment at Lanes in ServeYourself Sale of ReadytoWear Conversion Called Easy | By William M Freeman | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/sweden-placates-ethiopian-prince-king-invites-youth-who-was-nearly.html | SWEDEN PLACATES ETHIOPIAN PRINCE King Invites Youth Who Was Nearly Lynched to Be His Guest in Royal Palace | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/symmetrical-pattern.html | SYMMETRICAL PATTERN | GottschoSchleisner | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/tafthartley-law-again-under-study-copper-mining-strike-points-up.html | TAFTHARTLEY LAW AGAIN UNDER STUDY Copper Mining Strike Points Up Need for More Flexible Plan of Handling Labor Crises Lewis and the Law Changes in View | By Joseph A Loftus Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/talk-with-william-styron.html | Talk With William Styron | By David Dempsey | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/tax-on-all-bets-is-quite-a-gamble-occupational-tax-and-then-10-per.html | TAX ON ALL BETS IS QUITE A GAMBLE Occupational Tax and Then 10 Per Cent Cut of Take Would Be Rather Hard to Collect Confessions Required | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/television-in-review-opening-of-the-coasttocoast-video-networka.html | TELEVISION IN REVIEW Opening of the CoasttoCoast Video NetworkA Drama and a Comic Importance At Grants Tomb Mr Gleason | By Jack Gould | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/text-of-gromykos-statement-on-the-peace-treaty-contrast-with-other.html | Text of Gromykos Statement on the Peace Treaty Contrast With Other Treaties Cites Expansion After 1937 See Japan as a Military Base Soviet Delegate Says Separate Peace May Embroil Far East in War With Japan as Base U S Delegates Assailed Calls It Separate Treaty Sees Gross Injustice to China Denies U S Consulted Soviet Chinas Claim to Islands Lists Soviets Amendments | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-crisis-in-rumania.html | The Crisis In Rumania | By Cl Sulzberger | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-dance-resume-more-reflections-on-works-seen-in-new-london.html | THE DANCE RESUME More Reflections on Works Seen in New London Teechnique and Style Amorous Adventure | By John Martin | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-financial-week-stocks-reach-new-high-level-for-yearmaterials.html | THE FINANCIAL WEEK Stocks Reach New High Level for YearMaterials Curtailment Starts Pinching | By John G Forrest Financial Editor | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-horn-of-plenty-august-brought-some-mighty-films-especially.html | THE HORN OF PLENTY August Brought Some Mighty Films Especially Three Involving Sin Convenient Boon Other Peoples Business | By Bosley Crowther | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-long-tragic-bias.html | The Long Tragic Bias | By Nash K Burger | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-past-centuryand-the-nextin-science-since-1851-we-have-fathomed.html | The Past Centuryand the Nextin Science Since 1851 we have fathomed matter and motion now we must teach man how to conquer himself A Century Of Science | By Waldemar Kaempffertdrawings By Bertrand Zadig | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-prize-in-italy.html | The Prize In Italy | Photographs by Paul Pietzsch | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-problem-of-one-more.html | The Problem of One More | By Thomas H Maren | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/the-tangle-in-a-jungle.html | The Tangle in a Jungle | By Alice S Morrisillustration By Jj Lankes For Virginia Woodcuts ITS DRAMATIC PERSONALITY | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/third-house-of-congress.html | Third House of Congress | By Cabell Phillips | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/tobacco-country-visitors-welcomed-at-harvest-festivities-from.html | TOBACCO COUNTRY Visitors Welcomed at Harvest Festivities From Connecticut to South Carolina Hartfords Big Party Typical Tobacco Town Factory Tours | By Robert Meyer Jrthe New York Times | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/toplight-template-is-adjudged-best-in-yonkers-dog-show-alker-entry.html | Toplight Template Is Adjudged Best in Yonkers Dog Show ALKER ENTRY BEATS BOXER BANG AWAY Toplight Template Imported Welsh Terrier Is Chosen Over Westminster Best 678 IN RINGS AT YONKERS Two Poodles English Setter and Irish Wolfhound Also Advance to the Final | By John Rendel Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/treasure-chest.html | Treasure Chest | In Montana | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/triple-tie-at-golf-three-teams-card-71s-as-2day-ridgewood-tourney.html | TRIPLE TIE AT GOLF Three Teams Card 71s as 2Day Ridgewood Tourney Starts | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/troth-announced-of-anne-phillips-to-be-autumn-bride.html | TROTH ANNOUNCED OF ANNE PHILLIPS TO BE AUTUMN BRIDE | Special to THE NEW YORK TIMESH Tarr | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/troth-announced-of-maryann-henry-they-will-become-brides.html | TROTH ANNOUNCED OF MARYANN HENRY THEY WILL BECOME BRIDES | Special to THE NEW YORK TIMESPeterGale | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/truce-or-war-in-korea-showdown-is-at-hand-defense-pacts-in-effect.html | TRUCE OR WAR IN KOREA SHOWDOWN IS AT HAND DEFENSE PACTS IN EFFECT OR BEING NEGOTIATED THE U S AND NATIONS ALLIED WITH IT | By Hanson W Baldwin | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/truman-rests-at-home-spends-day-quietly-in-missouri-plans-flight.html | TRUMAN RESTS AT HOME Spends Day Quietly in Missouri Plans Flight East Today | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/turpin-termed-superb-doctor-praises-his-condition-boxer-visits.html | TURPIN TERMED SUPERB Doctor Praises His Condition Boxer Visits Prison | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/un-patrols-test-reds-korea-aims-probing-fire-rages-all-along.html | UN PATROLS TEST REDS KOREA AIMS Probing Fire Rages All Along FrontChinese Take Hill 15 Miles East of Kaesong Red Assault Near Kumsong Sabre Jets Out in Strength | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/undaunted-by-heat-certain-perennials-bloom-in-spite-of-weather.html | UNDAUNTED BY HEAT Certain Perennials Bloom In Spite of Weather Continued Bloom Sunflower Tribe On Torrid Days | By Martha Pratt Haislip | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/upswing-in-sales-is-reported-here-as-developers-start-fall-season.html | Upswing in Sales Is Reported Here As Developers Start Fall Season Builders Show Wide Variety of Dwellings for National Home Week UPSWING IN SALES AS SEASON STARTS Higher Prices in Jersey | By Lee E Cooper | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/upturn-reported-in-durable-goods-cutting-tools-imported-steel.html | UPTURN REPORTED IN DURABLE GOODS Cutting Tools Imported Steel Products Prices UpHeavy Machinery Is Scarcer SCRAP IN ACTIVE DEMAND Purchasing Agents Scramble to Buy Surplus Supplies Once Sold as Junk No Copper Available Vegetable Oil Prices Gain | By Hartley W Barclay | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/urzetta-to-defend-laurels-on-links-us-amateur-champion-faces-keen.html | URZETTA TO DEFEND LAURELS ON LINKS US Amateur Champion Faces Keen Field in Event Opening Tomorrow at Bethlehem COURSE IN TOP CONDITION Chapman Stranahan Turnesa Among ThreatsMcHales 65 Low Practice Round Little Won Twice in Row Dawson Lostoski to Play | By Lincoln A Werden Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/us-agency-makes-238-heart-grants-88-institutions-in-32-states-will.html | US AGENCY MAKES 238 HEART GRANTS 88 Institutions in 32 States Will Share in 3038418 From Public Health Service Cites Possible Advances | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/us-finds-thomas-doesnt-own-papers.html | US FINDS THOMAS DOESNT OWN PAPERS | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/us-output-soars-but-earnings-lag-higher-corporate-taxes-take-larger.html | US OUTPUT SOARS BUT EARNINGS LAG Higher Corporate Taxes Take Larger Share of Net Profits From Many Companies EMPLOYMENT INCOME UP Defense Expenditures Triple PreKorea Total Expected to Go Still Higher in Year National Output Up US OUTPUT SOARS BUT EARNINGS LAG | By Clare M Reckert | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/utah-beauty-named-miss-america-1952.html | UTAH BEAUTY NAMED MISS AMERICA 1952 | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/vernon-and-lundell-win-brand-and-connelly-also-reach-final-on.html | VERNON AND LUNDELL WIN Brand and Connelly Also Reach Final on Woodway Links | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/veteran-fireman-to-retire.html | Veteran Fireman to Retire | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/veteran-flier-commands-mitchel-air-force-base.html | Veteran Flier Commands Mitchel Air Force Base | US Air Force | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/visit-to-edinburgh-scotlands-festival-drama-runs-erratic.html | VISIT TO EDINBURGH Scotlands Festival Drama Runs Erratic CourseNotes on the London Scene Policy Hunt The West End | By Wa Darlington | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/von-urff-gains-net-final.html | Von Urff Gains Net Final | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wagnermac-naughton.html | WagnerMac Naughton | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wedding-of-mary-d-pulford.html | Wedding of Mary D Pulford | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wedding-on-sept-29-for-miss-lucy-hall.html | WEDDING ON SEPT 29 FOR MISS LUCY HALL | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wedding-planned-by-miss-sheridan-villanova-pa-girl-will-be-bride-of.html | WEDDING PLANNED BY MISS SHERIDAN Villanova Pa Girl Will Be Bride of John McE Green in Bryn Mawr on Sept 19 | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/what-the-dictionary-doesnt-tell.html | What the Dictionary Doesnt Tell | By Horace Reynolds | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/what-wont-he-do-next-that-is-the-question-that-intimidates-all-who.html | What Wont He Do Next That is the question that intimidates all who deal with Mike Quill of TWU What Wont He Do Next | By Stanley Levey | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/why-twenty-million-women-work-a-plane-factory-reveals-the-motives.html | Why Twenty Million Women Work A plane factory reveals the motives economic and idealistic that add them to labors ranks Why 20000000 Women Work | By Gertrude Samuels | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/william-m-richardson.html | WILLIAM M RICHARDSON | Special to THE NEW YORK TIMES | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/with-soup-from-the-can-tunarice-casserole-savory-potatoes-quick.html | With Soup From the Can TUNARICE CASSEROLE SAVORY POTATOES QUICK BARBECUE SAUCE TOMATOSOUP SALAD DRESSING | By Jane Nickerson | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wood-field-and-stream-canada-will-attract-wildfowlers-because-of.html | Wood Field and Stream Canada Will Attract Wildfowlers Because of Shift in Shooting Seasons Here | By Raymond R Camp | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/world-bank-issue-faces-quick-sale-offering-yield-basis-of-3-for.html | WORLD BANK ISSUE FACES QUICK SALE Offering Yield Basis of 3  for 100000000 of Bonds Seen Assuring Success Quick Sale Assured Two Meetings Are Set WORLD BANK ISSUE FACES QUICK SALE | By Paul Heffernan | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/wrinkles-and-realism-rife-in-new-western-film-george-stevens-goes.html | WRINKLES AND REALISM RIFE IN NEW WESTERN FILM George Stevens Goes to the Wyoming Grass Roots for His Production of Shane Real McCoy Reaction Preparation | By Jack Goodman | RE0000031805 | 1979-07-24 | B00000318121 |
| 1951-09-09 | https://www.nytimes.com/1951/09/09/archives/yoshida-is-noted-for-direct-action-once-known-as-peace-monger.html | YOSHIDA IS NOTED FOR DIRECT ACTION Once Known as Peace Monger Because of Antagonism to Japanese Militarists Son of Japanese Peer Jailed 40 Days in 1945 | By Lawrence E Davies Special To the New York Times | RE0000031805 | 1979-07-24 | B00000318121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/19-saved-in-crash-landing-dc3-airliner-with-engine-afire-brought.html | 19 SAVED IN CRASH LANDING DC3 Airliner With Engine Afire Brought Down at Navy Base | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/2-atombomb-cities-hail-peace-treaty-nagasaki-and-hiroshima-hold.html | 2 ATOMBOMB CITIES HAIL PEACE TREATY Nagasaki and Hiroshima Hold Special Ceremonies Taipei to Ask US for Remedy Ryukyu Residents Protest Formosa to Seek Remedy Moscow Press Assails Pact Gromyko Called a Fiasco | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/20yearold-boat-takes-30mile-spin-kraemer-and-leibers-davy-jones.html | 20YEAROLD BOAT TAKES 30MILE SPIN Kraemer and Leibers Davy Jones Leads All the Way in RoundIsland Test STARACES CRAFT SECOND Stinger I Beaten by a Mile With Kellers Bevwyn 3d Victor Sets a Record One Regatta a Season Bonus for New Record | By Clarence E Lovejoythe New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/27-nations-sign-protocol.html | 27 Nations Sign Protocol | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/3-links-teams-tie-at-63-tolomeo-shares-proamateur-victory-with-2.html | 3 LINKS TEAMS TIE AT 63 Tolomeo Shares ProAmateur Victory With 2 Partners | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/50-start-rural-church-100-now-attend-services-sunday-school-has-135.html | 50 START RURAL CHURCH 100 Now Attend Services Sunday School Has 135 | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/70mile-race-won-by-ziegler-sloop-oldak-and-wise-yachts-also-score.html | 70MILE RACE WON BY ZIEGLER SLOOP Oldak and Wise Yachts Also Score in City Island YC Test Trophy to Buhr | By Michael Strauss | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/abroad-the-clouded-prospect-of-the-new-japan-portrait-of-a-premier.html | Abroad The Clouded Prospect of the New Japan Portrait of a Premier In the Storm Center | By Anne OHare McCormick | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/air-base-reports-signals.html | Air Base Reports Signals | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/ardis-voegelin-engaged-philadelphia-girl-will-be-wed-to-charles.html | ARDIS VOEGELIN ENGAGED Philadelphia Girl Will Be Wed to Charles Carleton on Nov 17 | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/at-groundbreaking-ceremonies-in-yonkers.html | AT GROUNDBREAKING CEREMONIES IN YONKERS | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bethpage-four-wins-87-hulbert-and-scanlon-star-in-victory-over.html | BETHPAGE FOUR WINS 87 Hulbert and Scanlon Star in Victory Over Argentines | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/blind-brook-loses-127-pittsfield-takes-final-game-of-forbes-cup.html | BLIND BROOK LOSES 127 Pittsfield Takes Final Game of Forbes Cup Polo Series | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/blonde-democrat-is-miss-america-utah-girl-working-for-college.html | BLONDE DEMOCRAT IS MISS AMERICA Utah Girl Working for College Degree Expects to Make 50000 in Next Year | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/body-armor-sent-to-korea-for-test-plasticribbed-vests-helmet-new.html | BODY ARMOR SENT TO KOREA FOR TEST PlasticRibbed Vests Helmet New Plane Seat to Be Tried Against SmallArms Fire | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/bombers-trip-senators-75-20-with-sain-and-raschi-pitching-five.html | Bombers Trip Senators 75 20 With Sain and Raschi Pitching Five Yankee Homers Decide Opener at the Stadium as Kuzava Stars in Relief Darkness Ends 2d Game in Sixth 4Baggers vs Dribblers No Lights on Sunday | By Louis Effrat | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/books-of-the-times-of-human-deterioration-measuring-short-of.html | Books of The Times Of Human Deterioration Measuring Short of Tragedy | By Orville Prescott | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/boxer-bang-away-scores-at-rye-gains-44th-bestinshow-award-harris.html | Boxer Bang Away Scores at Rye Gains 44th BestinShow Award Harris Dog Winner in Westchester Record Field of 2038 Terrier Group Led by CanadianBred Foxbank Entertainer Welsh Terrier Defeated Afghan in Final Class | By John Rendel Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/boy-scout-work-lauded-church-leaders-hail-movement-at-training.html | BOY SCOUT WORK LAUDED Church Leaders Hail Movement at Training Conference | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/brandconnelly-win-1-up.html | BrandConnelly Win 1 Up | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/breakdown-of-bus-delays-soviet-groups-departure.html | Breakdown of Bus Delays Soviet Groups Departure | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/brooks-beaten-21-as-34004-look-on-branca-bows-before-maglie-when.html | BROOKS BEATEN 21 AS 34004 LOOK ON Branca Bows Before Maglie When Irvin Blasts Homer With One On in Fourth THOMSON DEFENSIVE STAR Tags Robinson Off Third to Start Double Play in 8th Curbing Dodger Rally Shut Out to Eighth Reaches a Full Count Campy Stays in Game | By Roscoe McGowen | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/city-troupe-gives-ballet-by-ashton-illuminations-makes-seasons.html | CITY TROUPE GIVES BALLET BY ASHTON Illuminations Makes Seasons Debut Together With Card Game and Symphony in C | By John Martin | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/citys-schools-open-today-nation-still-lacks-teachers-city-schools.html | Citys Schools Open Today Nation Still Lacks Teachers CITY SCHOOLS OPEN WITH 890700 TODAY | By Benjamin Fine | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/connecticut-seen-for-eisenhower-gop-state-chairman-says-party.html | CONNECTICUT SEEN FOR EISENHOWER GOP State Chairman Says Party Referendum Now Would Back General First Big Bid for the General Influential Backing Noted | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/czechs-crippled-by-soviet-demands-cabinet-shuffle-to-spur-output.html | CZECHS CRIPPLED BY SOVIET DEMANDS Cabinet Shuffle to Spur Output Laid to Internal Ills Arising From Russian Pressure Discontent Not Checked Development of Problem | By Dana Adams Schmidt Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dewey-plans-crime-talks-schedules-conference-today-with-st-lawrence.html | DEWEY PLANS CRIME TALKS Schedules Conference Today With St Lawrence Prosecutor | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dr-arthur-lee-janes-retired-educator-84.html | DR ARTHUR LEE JANES RETIRED EDUCATOR 84 | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/drop-discounted-in-steel-activity-one-point-decline-last-week-to.html | DROP DISCOUNTED IN STEEL ACTIVITY One Point Decline Last Week to 985 Attributed to Time Off for Labor Day Holiday SUPPLY WILL REMAIN TIGHT Still Lots of Water to Be Wrung From Claimant Agencies Requests for Product Price Growing Factor Wrong Impression Given | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/dutch-epu-deficit-turned-to-surplus-97000000-guilders-reported-for.html | DUTCH EPU DEFICIT TURNED TO SURPLUS 97000000 Guilders Reported for August Gold Exchange Position Is Also Improved Average Monthly Deficit Industrial Output Off | By Paul Catz Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/economics-and-finance-the-chemical-industry-a-study-in-free.html | ECONOMICS AND FINANCE The Chemical Industry A Study in Free Enterprise | By Edward H Collins | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/edward-h-lum-94-real-estate-man-theodore-roosevelt-classmate-member.html | EDWARD H LUM 94 REAL ESTATE MAN Theodore Roosevelt Classmate Member of 80 Second Oldest Harvard Graduate Dies | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/erwin-wasey-co-names-radio-and-video-officer.html | Erwin Wasey  Co Names Radio and Video Officer | Hall | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/final-to-mrs-mcgraths-duo.html | Final to Mrs McGraths Duo | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/fioresisca-take-golf-final.html | FioreSisca Take Golf Final | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/five-die-in-crash-of-plane-in-jersey-pilot-4-high-school-students.html | FIVE DIE IN CRASH OF PLANE IN JERSEY Pilot 4 High School Students Trapped in Flaming Craft After It Strikes Tree | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/flood-turns-farms-into-dunes-lakes-removal-of-rivers-deposits-on.html | FLOOD TURNS FARMS INTO DUNES LAKES Removal of Rivers Deposits on Vast Areas Presents a Gigantic Midwest Problem COST CALLED TREMENDOUS Muck and Debris 2 to 10 Feet Deen on Thousands of Acres Loss in Food Held Heavy | By William M Blair Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/four-debutantes-feted-supper-dance-and-two-dinners-given-in-long.html | FOUR DEBUTANTES FETED Supper Dance and Two Dinners Given in Long Island Homes | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/frank-coughlin-55-indiana-prosecutor.html | FRANK COUGHLIN 55 INDIANA PROSECUTOR | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/french-assembly-votes-school-aid-catholic-institutions-subsidy-wins.html | FRENCH ASSEMBLY VOTES SCHOOL AID Catholic Institutions Subsidy Wins 322 to 251 Breaking Long Secular Tradition Socialists to Carry on Fight Church to Get Subsidy | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/gail-shepard-wed-to-gene-jay-bokor-has-3-attendants-at-marriage-to.html | GAIL SHEPARD WED TO GENE JAY BOKOR Has 3 Attendants at Marriage to Dartmouth Graduate at Home in Ridgefield Conn | Special to THE NEW YORK TIMESTuriLarkin | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/german-veterans-urge-rearmament-favor-participation-in-defense-of.html | GERMAN VETERANS URGE REARMAMENT Favor Participation in Defense of Europe New Group Bars Nazis and Communists | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/grace-van-br-denby-to-be-wed-on-sept-29.html | GRACE VAN BR DENBY TO BE WED ON SEPT 29 | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/heads-womens-division-for-travelers-aid-drive.html | Heads Womens Division For Travelers Aid Drive | Friedman | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/hillel-penn-state-project-begun.html | Hillel Penn State Project Begun | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/holden-will-star-in-a-comedy-role-paramount-adds-film-about.html | HOLDEN WILL STAR IN A COMEDY ROLE Paramount Adds Film About SmallTown Physician A Likely Story to Schedule | By Thomas M Pryor Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/housing-costs-criticized-us-agency-head-addresses-catholic.html | HOUSING COSTS CRITICIZED US Agency Head Addresses Catholic Charities Conference | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/in-new-realty-job.html | IN NEW REALTY JOB | Weber | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/indexes-to-show-postwar-trends-government-to-offer-figures-having.html | INDEXES TO SHOW POSTWAR TRENDS Government to Offer Figures Having 194749 Base but Continues Old Series Base Will Be Moved Up Power to Stop Arguments Formulation of Indexes | By Joseph A Loftus Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/isabella-a-dickson-bride-in-bridgeport.html | ISABELLA A DICKSON BRIDE IN BRIDGEPORT | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/jk-bainbridge-jr-milk-executive-40-vice-president-and-director-of.html | JK BAINBRIDGE JR MILK EXECUTIVE 40 Vice President and Director of SuppleeWillsJones Co Is Stricken at a Dance | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/joan-kinney-married-bride-of-henry-belin-4th-at-a-ceremony-in-dobbs.html | JOAN KINNEY MARRIED Bride of Henry Belin 4th at a Ceremony in Dobbs Ferry | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/jordan-bans-some-imports.html | Jordan Bans Some Imports | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/korea-battle-turns-two-fliers-into-aces.html | KOREA BATTLE TURNS TWO FLIERS INTO ACES | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/lafayette-fund-sets-record.html | Lafayette Fund Sets Record | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/leonard-bernstein-marries-tv-actress.html | LEONARD BERNSTEIN MARRIES TV ACTRESS | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/letters-to-the-times-fighting-communism-singling-out-of-negroes-is.html | Letters to The Times Fighting Communism Singling Out of Negroes Is Opposed Lack of Positive Action Criticized Conduct of Newsmen Questioned Reservist Program Upheld Necessity Seen for Insuring an Adequate Supply of Reserve Strength Israeli Health Fund Identified | public opinion HORACE R CAYTONREPORTERGEORGE B ALFKE JrNAHUM GUTTMAN | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/long-island-boat-upset-2-missing-one-on-fishing-trip-is-saved-when.html | LONG ISLAND BOAT UPSET 2 MISSING One on Fishing Trip Is Saved When Trawler Wrecks in Rough Seas Off Fire Island Overturned by Wave Two More Bodies Identified | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/louise-katz-bride-of-former-officer-escorted-by-father-at-wedding.html | LOUISE KATZ BRIDE OF FORMER OFFICER Escorted by Father at Wedding to David Judson Who Served With Navy in Pacific | Bradford Bachrach | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/m-le-maire-et-citoyens-turn-staid-ritual-for-eisenhowers-into-a.html | M le Maire et Citoyens Turn Staid Ritual For Eisenhowers Into a Fete en Famille | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mayflower-descendants-meet.html | Mayflower Descendants Meet | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/miss-hubbard-fiancee-of-oscar-ewings-son.html | MISS HUBBARD FIANCEE OF OSCAR EWINGS SON | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/more-violations-of-kaesong-area-charged-by-reds-un-liaison-officers.html | MORE VIOLATIONS OF KAESONG AREA CHARGED BY REDS UN Liaison Officers at Once Go to Parley City to Sift Charge of Air Attack NAM IL PROTESTS FLIGHTS Peiping Radio Again Accuses US Ships and Aircraft of Intruding Into China Protest Made Verbally New Violations of Kaesong Zone Charged by Communist Command No Answer Received | By Lindesay Parrott Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mossadegh-foiled-in-confidence-vote-iran-opposition-deputies-again.html | MOSSADEGH FOILED IN CONFIDENCE VOTE Iran Opposition Deputies Again Boycott Session Premier Still Plans to Oust British MOSSADEGH FOILED IN CONFIDENCE VOTE Britons Held Handicap US Aid Discounted | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/mrs-america-is-chosen-22yearold-new-york-mother-wins-national.html | MRS AMERICA IS CHOSEN 22YearOld New York Mother Wins National Competition | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/navy-plans-cristobal-office.html | Navy Plans Cristobal Office | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/nehru-declares-war-on-party-opponents.html | NEHRU DECLARES WAR ON PARTY OPPONENTS | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/new-fabrics-show-influence-of-peru-collection-at-schumachers-also.html | NEW FABRICS SHOW INFLUENCE OF PERU Collection at Schumachers Also Includes Floor Coverings and Wallpaper Designs | By Betty Pepis | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/new-guatemala-papal-nuncio.html | New Guatemala Papal Nuncio | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/new-united-states-embassy-to-be-erected-in-madrid-new-8story.html | NEW UNITED STATES EMBASSY TO BE ERECTED IN MADRID New 8Story AirConditioned US Embassy Will Be Started Next Month in Madrid | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/news-of-food-danish-sandwiches-with-kold-bord-items-answer-to.html | News of Food Danish Sandwiches With Kold Bord Items Answer to Problem of Entertaining at Home Measure of a Sandwich Items From Kold Bord DanishStyle Pastry | By Jane Nickerson | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/oil-development-planned-by-israel-bill-to-promote-explorations-by.html | OIL DEVELOPMENT PLANNED BY ISRAEL Bill to Promote Explorations by Foreign Companies Via Concessions Is Drafted Enough Votes for Adoption 25 Per Cent of Capacity | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/old-age-congress-meets-world-session-on-gerontology-under-way-in-st.html | OLD AGE CONGRESS MEETS World Session on Gerontology Under Way in St Louis | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/old-new-blended-in-italian-styles-crinolined-tulles-and-wrapped.html | OLD NEW BLENDED IN ITALIAN STYLES Crinolined Tulles and Wrapped Fashions Shown in Venice by Center of Art and Costumes | By Jane Cianfarra Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/panama-captures-horse-show-title-ryan-jumper-wins-at-syosset.html | PANAMA CAPTURES HORSE SHOW TITLE Ryan Jumper Wins at Syosset Balmaghie Takes Honors in Hunter Division | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/papagos-leading-in-greek-election-on-swing-to-right-field-marshals.html | PAPAGOS LEADING IN GREEK ELECTION ON SWING TO RIGHT Field Marshals Rally Party Royalist and Reformist Gets 40 in Athens Tally PREMIER VENIZELOS LAGS His Liberals Trail Plastiras Progressives Lefts Vote Small in a Heavy Poll Few Rural Returns In PAPAGOS IS LEADING IN GREEK ELECTION ProReds Get Some Votes | By Ac Sedgwick Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/patterns-of-the-times-american-designer-series-pauline-trigere-puts.html | Patterns of The Times American Designer Series Pauline Trigere Puts Magic of Paris in Her Creations Here She Hears the Call Her Creations Prophetic Accessories Can Transform | By Virginia Pope | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/plane-passenger-dies-queens-man-is-stricken-while-flying-at-long.html | PLANE PASSENGER DIES Queens Man Is Stricken While Flying at Long Beach | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/private-funds-urged-for-africa-projects.html | PRIVATE FUNDS URGED FOR AFRICA PROJECTS | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/reception-mixed-on-rubber-action-rhode-island-industry-upset-by.html | RECEPTION MIXED ON RUBBER ACTION Rhode Island Industry Upset by Rise of Synthetic Pleased by Easing of Latex Quota RFC Announces Increase | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |

| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/reds-take-french-property.html | Reds Take French Property | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
|---|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/retail-activity-up-in-clothing-lines-cooler-weather-vacations-end.html | RETAIL ACTIVITY UP IN CLOTHING LINES Cooler Weather Vacations End Spur Business in Mens Wear Stocks Lower Wait on Mills for Prices | By George Auerbach | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/rw-crane-exhead-of-dunellen-schools.html | RW CRANE EXHEAD OF DUNELLEN SCHOOLS | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/ryans-lightning-home-first.html | Ryans Lightning Home First | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/sally-ann-eger-affianced.html | Sally Ann Eger Affianced | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/schools-defended-against-clamors-nea-report-says-hysterical.html | SCHOOLS DEFENDED AGAINST CLAMORS NEA Report Says Hysterical Criticisms Aid Red Cause Facilities in Pinch | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/seek-abe-burrows-to-revise-musical-producers-of-three-wishes-for.html | SEEK ABE BURROWS TO REVISE MUSICAL Producers of Three Wishes for Jamie Plan Deal for Him to Restage Show Wilson Completes New Play Anta Board Meets Today | By Sam Zolotow | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/selma-greenblatt-married-at-home-bride-of-conrad-g-fleisher-in.html | SELMA GREENBLATT MARRIED AT HOME Bride of Conrad G Fleisher in Residence of His Parents at Watertown Conn | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/senate-unit-helps-to-hunt-grafting-in-china nationalist-agency-here.html | Senate Unit Helps to Hunt Grafting In China Nationalist Agency Here SENATORS AID HUNT FOR CHINESE GRAFT Planes Not Exportable Cash Vanishes in Graft Has Faith in Mme Chiang | By Anthony Leviero Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/sollingerbreen-on-top-set-tourney-mark-with-138-in-kaesche-bestball.html | SOLLINGERBREEN ON TOP Set Tourney Mark With 138 in Kaesche BestBall Golf | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archiv es/spiraling-cost-of-accidents-menaces-economy-of-harbor-workmens.html | Spiraling Cost of Accidents Menaces Economy of Harbor Workmens Compensation Is Threatening to Become Gigantic Squeeze as Liberality of Boards Union Tactics Pyramid Toll COST OF ACCIDENTS A MENACE TO PORT Many Back Injuries Shown Boards Bear Most of Blame Rates Based on Experience Rates Again on Increase Concern Fights Complaints A Longshoremans Story | By George Horne | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/sports-of-the-times-history-lesson-distinguished-list-the-first.html | Sports of The Times History Lesson Distinguished List The First Champion Revenge Is Sweet | By Arthur Daley | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/st-thomas-rector-and-new-assistant.html | ST THOMAS RECTOR AND NEW ASSISTANT | The New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/stocks-in-london-holding-up-well-surprisingly-firm-front-cited.html | STOCKS IN LONDON HOLDING UP WELL Surprisingly Firm Front Cited Despite Adverse Domestic and Foreign News INFLATION SEEN MAIN PROP Prospect of Labor Regimes Defeat in Coming Fall Election Also Buoying Sentiment Buoyed by Election Prospect Official Ban Recalled STOCKS IN LONDON HOLDING UP WELL Rubber Situation Discussed | By Lewis L Nettleton Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/strength-of-corn-aids-other-grains-weather-is-dominating-factor-in.html | STRENGTH OF CORN AIDS OTHER GRAINS Weather Is Dominating Factor in All Pits With More Attention Paid to Inflationary Trends News Favors Buying Side | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/swiss-await-move-on-german-debts-suggest-if-latter-nation-makes.html | SWISS AWAIT MOVE ON GERMAN DEBTS Suggest if Latter Nation Makes Counter Proposal It Would Get Serious Consideration SWISS AWAIT MOVE ON GERMAN DEBTS | By George H Morison Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/tabloid-for-kingston-80yearold-news-leader-will-change-over.html | TABLOID FOR KINGSTON 80YearOld News Leader Will Change Over Wednesday | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/taft-first-in-gop-poll-leads-in-nationwide-ballot-of-republican.html | TAFT FIRST IN GOP POLL Leads in NationWide Ballot of Republican Officials | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/tax-bill-delayed-congress-windup-by-oct-1-doubted-senate-measure.html | TAX BILL DELAYED CONGRESS WINDUP BY OCT 1 DOUBTED Senate Measure Probably Will Not Go to Floor Till Sept 17 Due to Committee Dispute ACCORD EXPECTED TODAY But Writing Report Covering Complicated Provisions Will Take Time Says George Will Turn to Secondary Bills Complicated Provisions Cited TAX BILL DELAYED IN SENATE DISPUTE | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/the-president-off-for-capital-president-praises-acheson-for.html | THE PRESIDENT OFF FOR CAPITAL President Praises Acheson For Averting Parleys Ruin PRESIDENT PRAISES ACHESONS SUCCESS 1952 Campaign Intimated | By Wh Lawrence Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/they-became-brides-lawrence-nuptials-for-claire-somach.html | THEY BECAME BRIDES LAWRENCE NUPTIALS FOR CLAIRE SOMACH | Irwin DribbenSpecial to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/tito-again-warned-by-soviet-official-marshal-sokolovsky-asserts-the.html | TITO AGAIN WARNED BY SOVIET OFFICIAL Marshal Sokolovsky Asserts the Days of His Regime Are Numbered End Is Near Border Clashes Stressed | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/turpin-at-peak-of-condition-as-he-completes-training-for-robinson.html | Turpin at Peak of Condition as He Completes Training for Robinson Bout WORLD CHAMPION IN 10ROUND DRILL Turpin Develops Speed and Tunes Up Defense Says He Is Ready Confident LEAVES CAMP TOMORROW Expects to Weigh 158 or 159 for Wednesdays Battle Rival Ends Workouts A Little Overweight Left Hook a Stunner | By James P Dawson Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/two-brides-of-yesterday-and-an-engaged-girl.html | TWO BRIDES OF YESTERDAY AND AN ENGAGED GIRL | Special to THE NEW YORK TIMESEO Hinsey | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/un-force-regains-west-korean-area-2mile-advance-near-yonchor-is-the.html | UN FORCE REGAINS WEST KOREAN AREA 2Mile Advance Near Yonchor Is the Only Major Action 98 Jets in Air Battle Jet Planes Battle Pound Supply Convoys | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/unity-of-catholics-in-politics-urged-world-action-against-error-and.html | UNITY OF CATHOLICS IN POLITICS URGED World Action Against Error and International Hatred Asked by Spanish Paper | By Sam Pope Brewer Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/urzetta-favored-to-retain-us-amateur-golf-honors-at-bethlehem.html | Urzetta Favored to Retain US Amateur Golf Honors at Bethlehem CHAMPION STARTS AGAINST ZUSPANN Urzetta Will Oppose Kansan in His FirstRound Test in US Amateur Today STRANAHAN FACES KUNTZ Campbell Battles Ribner as 72 Matches Mark Card at Saucon Valley Links DESCRIPTION OF COURSE Names 3 Top Choices Dawson Faces Mawhinney | By Lincoln A Werden Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/us-opens-drive-on-trusts-today-at-un-economic-talks-in-geneva-will.html | US Opens Drive on Trusts Today At UN Economic Talks in Geneva Will Urge Appointment of SevenNation Committee to Draft Plans to Curb Trade Restrictions Throughout World US Expert Goes to Geneva Idea Developing in Europe | By Michael L Hoffman Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/use-of-dogs-urged-for-mental-study-experts-at-bar-harbor-parley.html | USE OF DOGS URGED FOR MENTAL STUDY Experts at Bar Harbor Parley Cite Tie to Human Problems in Animal Behavior Learning From Animals Linked to Human Problems | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/venezuela-opens-first-oil-parley-18-nations-including-iran-send.html | VENEZUELA OPENS FIRST OIL PARLEY 18 Nations Including Iran Send Observers to Event Lasting Until Next Tuesday Principles Are Outlined Special Significance Seen New Financing for Week | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/verdi-work-opens-venice-music-fete-de-sabata-conducts-la-scala.html | VERDI WORK OPENS VENICE MUSIC FETE De Sabata Conducts La Scala Artists in Requiem New Stravinsky Opera Tuesday Composer to Conduct An Affecting Interpretation | By Howard Taubman Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/vice-president-for-sales-of-einsonfreeman-co.html | Vice President for Sales Of EinsonFreeman Co | Sarra | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/von-urff-gains-tennis-title.html | Von Urff Gains Tennis Title | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/west-polo-stars-conquer-east-96-skene-registers-5-goals-for-victors.html | WEST POLO STARS CONQUER EAST 96 Skene Registers 5 Goals for Victors at Westbury in Opening Series Game Cross Fills in for Smith Parsells Scores Penalty Shot | By William J Briordy Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/west-states-begin-to-review-status-of-west-germany-revision-of.html | WEST STATES BEGIN TO REVIEW STATUS OF WEST GERMANY Revision of Treaty With Italy and Pact for Austria Also May Be Considered TOPICS COVER ALL EUROPE Three Ministers Discuss Issues on Plane Acheson Says on Return to Capital Calls Plane Talks Useful Japanese Pact to Be Pattern WEST STARTS TODAY TO DISCUSS EUROPE | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/wisconsin-pioneer-spirit-will-fix-80-acres-for-disabled-gi-farmer.html | Wisconsin Pioneer Spirit Will Fix 80 Acres for Disabled GI Farmer | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/world-jewish-body-meets-today-germanys-resurgence-key-topic.html | World Jewish Body Meets Today Germanys Resurgence Key Topic Reparations Paid by Jews Goldmann in Appeal Clarification of Goals | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/yacht-bumble-bee-series-victor-as-calm-ends-manhasset-racing.html | Yacht Bumble Bee Series Victor As Calm Ends Manhasset Racing Stanley Winning International Skipper  Grays Jean Paces Class S and Sprite Tops Atlantics Armade Pride Win | By James Robbins Special To the New York Times | RE0000031785 | 1979-07-24 | B00000318122 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-10 | https://www.nytimes.com/1951/09/10/archives/yonkers-registration-voters-advised-they-may-enroll-at-white-plains.html | YONKERS REGISTRATION Voters Advised They May Enroll at White Plains Office | Special to THE NEW YORK TIMES | RE0000031785 | 1979-07-24 | B00000318122 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/14-deputies-assail-mossadegh-on-oil-denounce-his-nationalization.html | 14 DEPUTIES ASSAIL MOSSADEGH ON OIL Denounce His Nationalization Policy as Having Alienated Both US and Britain Recall Promise of Revenue Want Positive Program | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/2-boys-die-in-gold-hunt-cavein-on-site-where-59141-was-found-2-boys.html | 2 Boys Die in Gold Hunt CaveIn On Site Where 59141 Was Found 2 BOYS LOSE LIVES IN TREASURE HUNT | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/2-finance-groups-vote-to-heal-rift-state-savings-and-loan-union.html | 2 FINANCE GROUPS VOTE TO HEAL RIFT State Savings and Loan Union Unanimously Adopted but Queens Member Objects 2 FINANCE GROUPS VOTE TO HEAL RIFT Says Many Will Resign | By George A Mooney Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/2d-korean-winter-for-troops-barred-collins-promises-to-rotate-men.html | 2D KOREAN WINTER FOR TROOPS BARRED Collins Promises to Rotate Men There Last YearOMahoney Sees Fewer Reserve Calls Korea Has First Priority Hopes for 14Month Limit | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/3-tammany-men-ousted-by-mayor-others-will-lose-city-jobs-in.html | 3 TAMMANY MEN OUSTED BY MAYOR Others Will Lose City Jobs in Reprisal for DeSapios Cut in Executive Committee No Alternative for Mayor Seen 3 TAMMANY MEN OUSTED BY MAYOR No Parallel Since Walkers Days | By Warren Moscow | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/525-return-adequate-witness-at-state-ps-c-hearing-opposes-companys.html | 525 RETURN ADEQUATE Witness at State PS C Hearing Opposes Companys 8 Plea | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/99584-for-91day-bills-treasury-reports-discount-equal-to-1646-a.html | 99584 FOR 91DAY BILLS Treasury Reports Discount Equal to 1646 a Year on Issue | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/accident-awards-called-indulgent-industry-in-state-fears-high.html | ACCIDENT AWARDS CALLED INDULGENT Industry in State Fears High Compensation Costs Will Hurt Competitive Position CHAIRMAN BACKS BENEFITS Survey Shows Employers Feel Extended or OverGenerous Aid Has Passed Beyond Law State Law Called Liberal Incurred Losses Cited Report Scores Referees Board Rules Criticized | By George Horne | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/acheson-superb-at-treaty-parley-says-senate-critic-spectators.html | ACHESON SUPERB AT TREATY PARLEY SAYS SENATE CRITIC SPECTATORS APPLAUD THE SECRETARY OF STATE | By William S White Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/advance-reported-against-tb-colds-chemists-say-big-trouble-is.html | ADVANCE REPORTED AGAINST TB COLDS Chemists Say Big Trouble Is Finding Tuberculosis Germs Tough Enough to Fight Drug Compound to Kill Colds | By William L Laurence | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/all-this-and-heaven-too-kindergartners-to-get-fill-of-riding-on.html | ALL THIS AND HEAVEN TOO Kindergartners to Get Fill of Riding on Fire Trucks | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/arabs-still-decline-to-meet-with-israel.html | ARABS STILL DECLINE TO MEET WITH ISRAEL | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/army-squad-with-two-veterans-back-faces-end-of-golden-era-of.html | Army Squad With Two Veterans Back Faces End of Golden Era of Football A HOLDOVER SETS PACE AT WEST POINT PRACTICE | By Allison Danzig Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/arson-blast-kills-2-in-loft-off-5th-ave-as-police-close-in-battling.html | ARSON BLAST KILLS 2 IN LOFT OFF 5TH AVE AS POLICE CLOSE IN BATTLING FIVEALARM FIRE IN 18TH ST 2 KILLED IN BLAST SET BY ARSONISTS | The New York Times by Edward Hausner | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/ban-on-hudson-pollution-upheld-by-jersey-court.html | Ban on Hudson Pollution Upheld by Jersey Court | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/barronlipman-in-front-triumph-by-stroke-with-62-in-westchester.html | BARRONLIPMAN IN FRONT Triumph by Stroke With 62 in Westchester BestBall Golf | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/beverly-barrie-to-become-bride-california-alumna-betrothed-to.html | BEVERLY BARRIE TO BECOME BRIDE California Alumna Betrothed to Charles Anthony Lamb Wartime Navy Ensign | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/bonds-and-shares-on-london-market-investors-interest-centered-on.html | BONDS AND SHARES ON LONDON MARKET Investors Interest Centered on Foreign Issues in Day Other Sections Subdued | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/bonn-seeks-colombian-oil.html | Bonn Seeks Colombian Oil | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/books-of-the-times-story-of-sin-and-repentance-hard-to-take.html | Books of The Times Story of Sin and Repentance Hard to Take Seriously | By Orville Prescott | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/boy-smuggled-to-freedom-in-sack-begins-school-here-as-honor-guest.html | Boy Smuggled to Freedom in Sack Begins School Here as Honor Guest The Carefree Days of Summer Are Over as City Schools Open Again | The New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/brannan-cautions-on-cut-in-farm-aid-warns-farm-chiefs.html | BRANNAN CAUTIONS ON CUT IN FARM AID WARNS FARM CHIEFS | Special to THE NEW YORK TIMESThe New York Times | RE0000031786 | 1979-07-24 | B00000318793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/britain-is-opposed-to-peiping-on-fund-gaitskell-votes-against.html | BRITAIN IS OPPOSED TO PEIPING ON FUND Gaitskell Votes Against Putting Red China on International Monetary Institutions Ceylon Joined by India 5 Nations Protest to Peiping Vatican Organ Voices Protest | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/brosch-teams-tie-at-63-cherry-valley-pro-tops-field-with-mooney-and.html | BROSCH TEAMS TIE AT 63 Cherry Valley Pro Tops Field With Mooney and Harrison | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/canada-makes-loans-to-india-pakistan.html | CANADA MAKES LOANS TO INDIA PAKISTAN | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/capone-charges-dropped-but-grand-jury-is-considering-income-tax.html | CAPONE CHARGES DROPPED But Grand Jury Is Considering Income Tax Counts | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/catholic-session-elects-msgr-loftus-of-buffalo-heads-national.html | CATHOLIC SESSION ELECTS Msgr Loftus of Buffalo Heads National Charities Group | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/china-plane-graft-denied-by-agency-british-troops-off-for-korea.html | CHINA PLANE GRAFT DENIED BY AGENCY BRITISH TROOPS OFF FOR KOREA | By Burton Crane | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/clothes-made-of-fertilizer-bags-corn-hats-suits-seen-at-exhibit.html | Clothes Made of Fertilizer Bags Corn Hats Suits Seen at Exhibit Agricultural Experiment Stations Create New Wearables Foods Animal Feeds and Drugs That Amaze Farm Editors CLOTHES NOW MADE OF FERTILIZER BAGS | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/cooperative-tax-eased-by-senators-finance-group-votes-to-apply-levy.html | COOPERATIVE TAX EASED BY SENATORS Finance Group Votes to Apply Levy Only to Earnings Not Allocated to Patrons | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/crime-board-urges-richmond-inquiry-proskauer-asks-governor-to-order.html | CRIME BOARD URGES RICHMOND INQUIRY Proskauer Asks Governor to Order Public Hearings on Staten Island | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/dead-are-revived-by-new-technique-stopped-hearts-are-restarted-by.html | DEAD ARE REVIVED BY NEW TECHNIQUE Stopped Hearts Are Restarted by Blood Transfusion Through Arteries | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/dewey-will-see-truman-at-white-house-thursday.html | Dewey Will See Truman At White House Thursday | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/draft-dodger-sentenced-official-of-labor-youth-league-gets-3-years.html | DRAFT DODGER SENTENCED Official of Labor Youth League Gets 3 Years in New Orleans | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/east-west-reopen-berlin-trade-parley.html | EAST WEST REOPEN BERLIN TRADE PARLEY | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/eisenhower-praised-as-spiritual-leader.html | EISENHOWER PRAISED AS SPIRITUAL LEADER | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/employes-learn-basic-economics-3300-republic-steel-workers-complete.html | EMPLOYES LEARN BASIC ECONOMICS 3300 Republic Steel Workers Complete Course Directed by Chicago University Basic Course Given To Remove Misconceptions | By Thomas E Mullaney | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/fellowscientists-honor-dr-mcollum.html | FELLOWSCIENTISTS HONOR DR MCOLLUM | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/food-aid-urged-in-israel-outgoing-minister-asks-priority-in-foreign.html | FOOD AID URGED IN ISRAEL Outgoing Minister Asks Priority in Foreign Exchange | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/g-whitworth-head-of-british-stage-unit.html | G WHITWORTH HEAD OF BRITISH STAGE UNIT | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/giants-set-rotation-plan-durocher-to-use-maglie-jansen-hearn-every.html | GIANTS SET ROTATION PLAN Durocher to Use Maglie Jansen Hearn Every Three Days | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/grain-prices-drop-on-profit-taking-wheat-bulls-are-disappointed-by.html | GRAIN PRICES DROP ON PROFIT TAKING Wheat Bulls Are Disappointed by Lack of Export Buying Weather Is Unfavorable Wheat Stocks Increase | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/hats-by-du-plessix-displayed-by-saks-turquoise-velour-in-modish.html | HATS BY DU PLESSIX DISPLAYED BY SAKS TURQUOISE VELOUR IN MODISH LINES | By Virginia Pope | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/in-the-nation-before-the-gavel-there-was-the-spade-the-republican.html | In The Nation Before the Gavel There Was the Spade The Republican Contribution Time for Trouble Waiting With Monkey Wrenches Time Will Tell | By Arthur Krock | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/india-japan-plan-a-peace-pact-soon-new-delhi-to-end-war-state-in.html | INDIA JAPAN PLAN A PEACE PACT SOON New Delhi to End War State in Bilateral Deal After San Francisco Treaty Is Ratified Provisions Stipulated Present Trade Status | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/indian-deputies-fight-bill-to-control-press.html | INDIAN DEPUTIES FIGHT BILL TO CONTROL PRESS | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/italian-fair-here-opened-by-mayor-at-opening-of-italian-fair-in.html | ITALIAN FAIR HERE OPENED BY MAYOR AT OPENING OF ITALIAN FAIR IN MACYS YESTERDAY | The New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/italy-to-aid-in-korea-hospital-unit-will-sail-for-war-zone-next.html | ITALY TO AID IN KOREA Hospital Unit Will Sail for War Zone Next Month | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/jaine-caine-betrothed-ardsley-girl-to-become-bride-of-james.html | JAINE CAINE BETROTHED Ardsley Girl to Become Bride of James Johnston Shirk | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/jersey-pba-urges-bingo-for-charities.html | JERSEY PBA URGES BINGO FOR CHARITIES | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/john-b-breglio.html | JOHN B BREGLIO | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/juin-to-take-command-french-general-to-assume-post-in-european-army.html | JUIN TO TAKE COMMAND French General to Assume Post In European Army Next Week | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/kaesong-evidence-held-inconclusive-allied-officers-inspect-scene.html | KAESONG EVIDENCE HELD INCONCLUSIVE Allied Officers Inspect Scene Where Foe Charges Planes Strafed Buildings FURTHER TESTS PLANNED UN Investigators Say Bullets Might Have Reached Spot in Different Ways 11th Such Accusation Officers Squabble | By Lindesay Parrott Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/kelvingtonkeidel.html | KelvingtonKeidel | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/korea-foe-reported-using-russiantype-land-rockets-allies-begin.html | Korea Foe Reported Using RussianType Land Rockets Allies Begin Effort to Capture Two Key Heights in Pyonggang AreaKaesong Strafing Evidence Held Inconclusive ENEMY SAID TO USE RUSSIAN ROCKETS Strengthen Bridges in West Jet Planes Battle Reds Resist Strongly in East US Destroyer Escort Is Hit | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/letters-to-the-times-upkeep-of-highways-antidiversion-amendment.html | Letters to The Times Upkeep of Highways AntiDiversion Amendment Opposed Figures for New York Given Victimizing Citys Tourists Ban on Scholar Criticized Professor Fairbank Said to Be a Victim of Campaign of Innuendo Protest Lodged on Fight Ban | ROBERT J MENZIEAW COLEMANWILLIAM W LOCKWOODMARCUS L VALDEZ | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/lois-c-guidice-to-be-married.html | Lois C Guidice to Be Married | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/low-tourist-fare-minus-frills-stressed-as-way-for-airlines-to.html | Low Tourist Fare Minus Frills Stressed As Way for Airlines to Obtain Mass Market Existing Low Fares Cited Preparing for Jet Fleets 1950 Gains Reported | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/macy-is-dropped-by-suffolk-republicans-only-six-of-420-vote-to-keep.html | Macy Is Dropped by Suffolk Republicans Only Six of 420 Vote to Keep Him at Helm | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/margaret-l-gee-affianced.html | Margaret L Gee Affianced | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/marshall-starts-big-plasma-drive-says-army-needs-300000-pints-a.html | MARSHALL STARTS BIG PLASMA DRIVE Says Army Needs 300000 Pints a Month to JuneBradley Ridgway Back Appeal Bradley Ridgway Back Plea Donations Project in Japan BloodforPlasma Drive | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/mineola-fair-opens-today-25000-exhibits-on-display-at-queensnassau.html | MINEOLA FAIR OPENS TODAY 25000 Exhibits on Display at QueensNassau Exhibition | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/miss-sue-kaufman-surgeons-fiancee.html | MISS SUE KAUFMAN SURGEONS FIANCEE | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/miss-sullivan-to-be-wed-student-at-ohio-state-engaged-to-hubbard.html | MISS SULLIVAN TO BE WED Student at Ohio State Engaged to Hubbard Sherry | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/miss-woodworth-engaged-to-cadet-exstudent-at-northwestern-to-be.html | MISS WOODWORTH ENGAGED TO CADET ExStudent at Northwestern to Be Bride of DG Campbell Who Is Serving in Navy | Special to THE NEW YORK TIMESCarlos Evanston Ill | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/morgan-reynolds-will-pitch-tonight-yank-hurlers-to-face-browns-in.html | MORGAN REYNOLDS WILL PITCH TONIGHT Yank Hurlers to Face Browns in Twin BillDodgers and Giants to Play on Road Yanks Play Tigers Thursday Dodgers Open Western Trip Umpire to Make Debut | By William J Briordy | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/mutual-funds-up-300-in-10-years-million-investors-own-shares-in.html | MUTUAL FUNDS UP 300 IN 10 YEARS Million Investors Own Shares in Open End Trusts Dealers Are Told at Conference | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-air-theory-shaped-finletter-discloses-a-mission-of-casting-atom.html | New Air Theory Shaped Finletter Discloses a Mission of Casting Atom Power Against Enemy in the Field Entering Into New Terrain Struggle in the Background | By Hanson W Baldwin | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-british-pressure.html | New British Pressure | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/new-guatemala-rail-pact-asked.html | New Guatemala Rail Pact Asked | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/newark-court-backs-commission-minority.html | NEWARK COURT BACKS COMMISSION MINORITY | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/news-of-food-data-for-cooks-on-use-of-evaporated-milk-italian.html | News of Food Data for Cooks on Use of Evaporated Milk Italian Cheeses and Wines Also Discussed Facts About Italian Cheeses Serenity at Breakfast | By Jane Nickerson | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/pact-called-us-plot.html | Pact Called US Plot | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/pal-joey-to-begin-return-run-dec-25-jule-styne-expects-to-offer.html | PAL JOEY TO BEGIN RETURN RUN DEC 25 Jule Styne Expects to Offer Musical Revival on 11th Anniversary of Its Bow ToulouseLautrec Musical | By Louis Calta | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/paradise-is-found-land-of-extinction-congress-of-experts-on-aged-is.html | PARADISE IS FOUND LAND OF EXTINCTION Congress of Experts on Aged Is Told Inactivity Leads Man or Animal to Early Death AILMENTS OFTEN ASSETS Work of Elderly Leaders Cited Health Test on 100000 for Years Longevity Key Guidance for Aged Sought Effect of Easy Life Shown Mothers Found Greater Factor | By Waldemar Kaempffert Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/pleven-defends-plan-to-lift-minimum-pay.html | PLEVEN DEFENDS PLAN TO LIFT MINIMUM PAY | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/police-graft-trial-opens-in-brooklyn-on-marathon-basis-leibowitz.html | POLICE GRAFT TRIAL OPENS IN BROOKLYN ON MARATHON BASIS Leibowitz Orders Sessions Six Days a Week Pushes Night Meeting to Select Jurors PROMISES A FAIR HEARING Rejects Pleas to Quit Case Defendants Reduced to 18 as One Wins Severance To See Movies and Baseball POLICE GRAFT TRIAL OPENS IN BROOKLYN | By William R Conklin | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/police-held-frame-of-east-zone-army-are-trained-as-field-force.html | POLICE HELD FRAME OF EAST ZONE ARMY Are Trained as Field Force Under Russian Officers British Commissioner Charges Reorganization Complete Division of Units | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/president-scores-barriers-to-trade-tells-world-fund-rearming-is-no.html | PRESIDENT SCORES BARRIERS TO TRADE Tells World Fund Rearming Is No ExcuseBritain Against Bid to Seat Red China PRESIDENT SCORES WORLD TRADE BARS ClosedDoor Sessions TRUMANS ADDRESS Vigorous World Trade | By Felix Belair Jr Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/price-rises-filed-by-ford-chrysler-new-rates-take-advantage-of.html | PRICE RISES FILED BY FORD CHRYSLER New Rates Take Advantage of Higher Ceilings Granted by OPS Last Friday | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/refugees-describe-shakeup-in-albania.html | REFUGEES DESCRIBE SHAKEUP IN ALBANIA | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/security-tightened-for-ottawa-meeting.html | SECURITY TIGHTENED FOR OTTAWA MEETING | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/senate-votes-for-extra-air-power-by-adding-5-billions-to-house-bill.html | Senate Votes for Extra Air Power By Adding 5 Billions to House Bill DISTRAUGHT SENATOR | Special to THE NEW YORK TIMESThe New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/senators-line-up-on-capehart-plan-banking-group-votes-4-days-of.html | SENATORS LINE UP ON CAPEHART PLAN Banking Group Votes 4 Days of Hearings to Study His SetUp on Price Ceilings | By Clayton Knowles Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sheilas-reward-aqueduct-victor-driving-to-the-wire-in-the-bay-shore.html | SHEILAS REWARD AQUEDUCT VICTOR DRIVING TO THE WIRE IN THE BAY SHORE HANDICAP | By Michael Straussthe New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/siegelnewman.html | SiegelNewman | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sinatra-to-make-second-ui-film-to-play-in-london.html | SINATRA TO MAKE SECOND UI FILM TO PLAY IN LONDON | By Thomas M Pryor Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sound-yachts-sweep-team-race-to-lead-international-class-test-long.html | Sound Yachts Sweep Team Race To Lead International Class Test Long Island Skippers Score 42 Points Marblehead 19 Royal Bermuda 17 in First of Series at Larchmont | By James Robbins Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sports-of-the-times-also-for-the-championship-hidden-asset-advice.html | Sports of The Times Also For the Championship Hidden Asset Advice From the Chief The Yankee Spirit | By Arthur Daley | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/state-law-violation-laid-to-kenny-group.html | STATE LAW VIOLATION LAID TO KENNY GROUP | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/stearns-in-magic-leads-star-fleet-beats-ogilvy-in-opening-race-of.html | STEARNS IN MAGIC LEADS STAR FLEET Beats Ogilvy in Opening Race of World Title Regatta Cuban Yacht Is Third | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/stranahan-upset-urzetta-ribner-advance-as-us-amateur-title-golf.html | Stranahan Upset Urzetta Ribner Advance as US Amateur Title Golf Starts GOLFERS WHO FIGURED IN SURPRISES AT BETHLEHEM | By Lincoln A Werden Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/styles-from-britain-shown-in-venice-fete.html | STYLES FROM BRITAIN SHOWN IN VENICE FETE | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/sylvia-muniz-wed-to-fp-mihanovich-couple-wed-yesterday-and-a.html | SYLVIA MUNIZ WED TO FP MIHANOVICH COUPLE WED YESTERDAY AND A BRIDEELECT | The New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESEngels | RE0000031786 | 1979-07-24 | B00000318793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/thorp-will-attend-tariff-conference-his-presence-in-geneva-is-tied.html | THORP WILL ATTEND TARIFF CONFERENCE His Presence in Geneva Is Tied to Importance US Attaches to Sanctions on Prague Seek to Hold Line To Seek to Avoid Fights | By Michael L Hoffman Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/ticket-sale-soars-to-425000-for-turpinrobinson-title-bout-net-of.html | Ticket Sale Soars to 425000 For TurpinRobinson Title Bout Net of 500000 Seen for Tomorrows Fight at Polo GroundsBritish Fans Due by Plane TodayBoxers Take It Easy | By James P Dawson | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/unity-of-cultures-urged-called-bulwark-of-peace-at-interamerican.html | UNITY OF CULTURES URGED Called Bulwark of Peace at InterAmerican Assembly | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/us-haven-for-mow-and-aide-and-a-senate-inquiry-asked-relieved-of.html | US Haven for Mow and Aide And a Senate Inquiry Asked Relieved of Further Duty US REFUGE ASKED FOR CHINESE AIDES Presses for Lobby Inquiry | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/venezuela-oil-seen-vital-in-case-of-war.html | VENEZUELA OIL SEEN VITAL IN CASE OF WAR | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/venizelos-gaining-in-greek-results-followers-of-marshal-papagos.html | VENIZELOS GAINING IN GREEK RESULTS Followers of Marshal Papagos Appear Less Confident of an Absolute Majority 300000 Votes to Be Counted Leftists Poll 11 Per Cent | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/wa-yuill-100-dies-a-mason-77-years-oldest-of-order-in-new-jersey.html | WA YUILL 100 DIES A MASON 77 YEARS Oldest of Order in New Jersey Former Newark Court Clerk Ran for State Assembly | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/wage-board-faces-dilemma-in-copper-interunion-rivalry-company.html | WAGE BOARD FACES DILEMMA IN COPPER InterUnion Rivalry Company Competition Among Knotty Problems to Be Solved Wide Application Needed Union Stands on Kennecott Pact | By Joseph A Loftus Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/washington-officials-silent-at-recommissioning.html | Washington Officials Silent AT RECOMMISSIONING | Special to THE NEW YORK TIMESThe New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/west-drops-plan-for-bonn-control-envoy-council-will-not-receive.html | WEST DROPS PLAN FOR BONN CONTROL Envoy Council Will Not Receive Power to Intervene Except to Save German Democracy US View Is Softer | By Drew Middleton Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/west-opens-talks-on-global-issues-acheson-morrison-confer-3-hours.html | WEST OPENS TALKS ON GLOBAL ISSUES Acheson Morrison Confer 3 Hours Stressing Germany Safety of Allied Nationals Caution Against Outcome Combined Action Sought French Want Assurances | By Wh Lawrence Special To the New York Times | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/westchester-fights-new-phone-rate-rise.html | WESTCHESTER FIGHTS NEW PHONE RATE RISE | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/wood-field-and-stream-grouse-plentiful-in-state-again-but-pheasants.html | Wood Field and Stream Grouse Plentiful in State Again but Pheasants Scarce Season Curtailed | By Raymond R Camp | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-11 | https://www.nytimes.com/1951/09/11/archives/world-is-called-lax-on-human-freedoms.html | WORLD IS CALLED LAX ON HUMAN FREEDOMS | Special to THE NEW YORK TIMES | RE0000031786 | 1979-07-24 | B00000318793 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/1000000-aid-approved-funds-for-clothing-medicines-for-children.html | 1000000 AID APPROVED Funds for Clothing Medicines for Children Voted by UN | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/109th-mineola-fair-begins-5day-stand-at-opening-of-109th-annual.html | 109TH MINEOLA FAIR BEGINS 5DAY STAND AT OPENING OF 109TH ANNUAL FAIR IN MINEOLA | Special to THE NEW YORK TIMESThe New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/22-harvest-workers-hurt-in-truck-crash.html | 22 HARVEST WORKERS HURT IN TRUCK CRASH | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/28-americans-known-to-be-held-by-peiping.html | 28 AMERICANS KNOWN TO BE HELD BY PEIPING | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/2d-new-work-given-by-sadlers-wells.html | 2D NEW WORK GIVEN BY SADLERS WELLS | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/3-laurentian-resorts-sold-to-montreal-man.html | 3 Laurentian Resorts Sold to Montreal Man | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/3d-son-to-mrs-ls-heath-2d.html | 3d Son to Mrs LS Heath 2d | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/4-navy-warehouses-due-in-rhode-island.html | 4 NAVY WAREHOUSES DUE IN RHODE ISLAND | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/5-groups-join-dam-fight-oppose-project-on-moose-river-at-hearing-in.html | 5 GROUPS JOIN DAM FIGHT Oppose Project on Moose River at Hearing in Utica | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/50000-to-pay-650000-tonight-to-see-the-turpinrobinson-bout-the.html | 50000 to Pay 650000 Tonight To See the TurpinRobinson Bout THE SCENE OF TONIGHTS CHAMPIONSHIP MATCH AND THE PRINCIPALS | By James P Dawsonthe New York Times | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/abroad-three-new-faces-and-voices-at-san-francisco-allusion-to.html | Abroad Three New Faces and Voices at San Francisco Allusion to Greece Reference to India | By Anne OHare McCormick | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/aged-women-aided-in-hormone-tests-gerontological-session-is-told-of.html | AGED WOMEN AIDED IN HORMONE TESTS Gerontological Session Is Told of Gains in Vigor Initiative and Responsiveness Long Treatment Spurs Gains Hereditary Link Found | By Waldemar Kaempffert Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/ailment-shortening-george-vis-holiday.html | AILMENT SHORTENING GEORGE VIS HOLIDAY | Special to the NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/allows-negro-jurors-georgia-judge-orders-names-be-admitted-for.html | ALLOWS NEGRO JURORS Georgia Judge Orders Names Be Admitted for Panels | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/argentines-approve-german.html | Argentines Approve German | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/arthur-kennedy-gets-movie-lead-will-be-costarred-with-june-allyson.html | ARTHUR KENNEDY GETS MOVIE LEAD Will Be CoStarred With June Allyson in Dr EmilyRole to Mildred Dunnock Also | By Thomas M Pryor Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/article-1-no-title.html | Article 1 No Title | Bagatelle | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/atrocities-laid-to-un-forces.html | Atrocities Laid to UN Forces | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bagels-and-yox-has-bow-tonight-opening-of-americanyiddish-revue-at.html | BAGELS AND YOX HAS BOW TONIGHT Opening of AmericanYiddish Revue at Holiday Returns the Theatre to Legitimate Fold Brass Ring Due in November Pagnol Trilogy as Musical | By Sam Zolotow | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bendzdavis.html | BendzDavis | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bicyclists-plan-court-spotswood-nj-children-aim-to-enforce.html | BICYCLISTS PLAN COURT Spotswood NJ Children Aim to Enforce Regulations | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bid-to-sway-talks-seen.html | Bid to Sway Talks Seen | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/bonds-and-shares-on-london-market-premium-on-us-stocks-rises-to-26.html | BONDS AND SHARES ON LONDON MARKET Premium on US Stocks Rises to 26 Highest in 2 Years Domestic Issues Quiet | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/books-of-the-times-distinguished-among-its-kind-friends-even-more.html | Books of The Times Distinguished Among Its Kind Friends Even More Peculiar | By Orville Prescott | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/brachmandelugach.html | BrachmanDelugach | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/brazil-move-seen-against-us-banks-editorial-in-provargas-paper-held.html | BRAZIL MOVE SEEN AGAINST US BANKS Editorial in ProVargas Paper Held Step to Nationalization of Foreign Subsidiaries | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/british-to-ask-curb-on-us-stockpiling-british-seek-curb-on-us.html | British to Ask Curb On US Stockpiling BRITISH SEEK CURB ON US STOCKPILING | By Walter H Waggoner Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/captains-body-recovered.html | Captains Body Recovered | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/cartels-reviving-us-informs-un-lubin-reports-that-restrictive-moves.html | CARTELS REVIVING US INFORMS UN Lubin Reports That Restrictive Moves Threaten to Nullify Aim to Lower Trade Bars | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/ceilings-revised-in-apparel-trade-new-ops-pricing-regulation-seen.html | CEILINGS REVISED IN APPAREL TRADE New OPS Pricing Regulation Seen Affecting an Estimated 30000 Manufacturers BASE PERIOD IS ALTERED Pamphlet Issued on Exports Safeway Stores Files More Grocery Item Protests Six Basic Periods Apparel Items Added Safeway Files New Protests CEILINGS REVISED IN APPAREL TRADE | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/chapman-leaves-for-home.html | Chapman Leaves for Home | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/charles-a-frank-banker-broker-88-vice-president-of-broadway-savings.html | CHARLES A FRANK BANKER BROKER 88 Vice President of Broadway Savings Member 38 Years of Stock Exchange Dies | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/china-aide-widens-charges-of-graft-nationalist-purchasing-officer.html | CHINA AIDE WIDENS CHARGES OF GRAFT Nationalist Purchasing Officer Attacks Denials of Shady Acts by Agency in US Guarantee Are Scoffed at | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/city-ballet-gives-balanchine-work-company-in-world-premiere-of-a-la.html | CITY BALLET GIVES BALANCHINE WORK Company in World Premiere of A la Francaix With Janet Reed and Maria Tallchief Miss Reed Excels in Role | By John Martin | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/city-stands-to-lose-two-seats-in-house-nassau-may-gain-one-in.html | City Stands to Lose Two Seats in House Nassau May Gain One in Census Shuffle | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/cleveland-beaten-after-65-victory-athletics-win-95-on-5-runs-in.html | CLEVELAND BEATEN AFTER 65 VICTORY Athletics Win 95 on 5 Runs in 8thTriple by Wynn in 11th Decides First Game | By Louis Effrat Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/columbia-gas-seeks-loan-of-20000000.html | COLUMBIA GAS SEEKS LOAN OF 20000000 | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/commission-to-study-staten-island-crime.html | COMMISSION TO STUDY STATEN ISLAND CRIME | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/commodity-index-rises-bls-reports-increase-from-3232-aug-31-to-3244.html | COMMODITY INDEX RISES BLS Reports Increase From 3232 Aug 31 to 3244 Sept 7 | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/convicts-volunteer-in-heart-experiment.html | CONVICTS VOLUNTEER IN HEART EXPERIMENT | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/courts-rewriting-accident-concept-awards-that-would-have-been.html | COURTS REWRITING ACCIDENT CONCEPT Awards That Would Have Been Reversed Ten Years Ago Are Being Sustained EMPLOYERS ARE ALARMED Charge Board and Referees Are Prone to Reject Sound Evidence by Industry State Law Held Model Miss Donlon Defends Board Study of Appeals Prepared No Injury Claim Upheld Practical Joke Case Not Responsible for Athletes | By George Horne | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/danish-minister-to-visit-un.html | Danish Minister to Visit UN | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/detroit-mayor-far-ahead-cobo-will-have-branigin-as-rival-in-runoff.html | DETROIT MAYOR FAR AHEAD Cobo Will Have Branigin as Rival in RunOff Returns Indicate | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/dirksen-favors-taft-for-1952.html | Dirksen Favors Taft for 1952 | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/edith-a-lucchini-to-be-wed-oct-19-nursing-graduate-is-betrothed-to.html | EDITH A LUCCHINI TO BE WED OCT 19 Nursing Graduate Is Betrothed to Dr Neil Perkinson Who Is on Staff of St Lukes | Special to THE NEW YORK TIMESHaley | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/eisenhower-asks-study-on-aid-cuts-general-evidently-concerned-seeks.html | EISENHOWER ASKS STUDY ON AID CUTS General Evidently Concerned Seeks Estimate of Effect on Europes Arms Goals Senate Cut Held Serious France Has Triple Burden | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/elizabeth-arden-unveils-fashions-contrast-in-skirts-for-ball.html | ELIZABETH ARDEN UNVEILS FASHIONS CONTRAST IN SKIRTS FOR BALL GOWNSSLIM OR DRAPED OR LAVISHLY FULL | By Virginia Pope | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/flower-show-begins-monmouthelberon-group-plans-judging-of-160.html | FLOWER SHOW BEGINS MonmouthElberon Group Plans Judging of 160 Classes | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/gernertleiss.html | GernertLeiss | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/gold-heel-captures-distraction-classified-handicap-at-aqueduct.html | Gold Heel Captures Distraction Classified Handicap at Aqueduct LEVINSONS RACER TRIUMPHS BY NECK Gold Heel Beats 1110 Choice Arcave in FrontRunning EffortSudan Is Third ATKINSON SCORES TRIPLE Jockey Is Victor With Dawty Whirlingaway The Battler Arcaro Rides Double Gold Heel Away First Atkinson Rides Daily Double | By Joseph C Nichols | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/ground-is-broken-for-air-terminal-6000000-passenger-building-at.html | GROUND IS BROKEN FOR AIR TERMINAL 6000000 Passenger Building at Newark to Be Ready for Service in 1953 Room for Offices Counters | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/hartford-starts-tobacco-festival-threeday-cigar-harvest-festival.html | HARTFORD STARTS TOBACCO FESTIVAL THREEDAY CIGAR HARVEST FESTIVAL OPENS IN CONNECTICUT | Special to THE NEW YORK TIMESThe New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/head-of-rca-becomes-city-commerce-official.html | Head of RCA Becomes City Commerce Official | Karsh | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/hotel-thief-robs-delegate-at-policemens-convention.html | Hotel Thief Robs Delegate At Policemens Convention | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/icc-lists-requests-on-rail-merger-plan.html | ICC LISTS REQUESTS ON RAIL MERGER PLAN | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/inflation-charged-in-federal-policy-effect-of-plans-for-public-and.html | INFLATION CHARGED IN FEDERAL POLICY Effect of Plans for Public and Defense Housing Hit by Mortgage Banker Political Motive Charged Informed Public Urged | By Lawrence E Davies Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/interwoven-stocking-co-appoints-sales-manager.html | Interwoven Stocking Co Appoints Sales Manager | Clearose Studio | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/iranians-shaken-by-british-action-value-of-rial-drops-as-result-of.html | IRANIANS SHAKEN BY BRITISH ACTION Value of Rial Drops as Result of Curb on Sterling Balances Teheran Bank to Protest | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/israel-submits-evidence.html | Israel Submits Evidence | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/italian-star-craft-first-in-title-test-merope-takes-second-race-in.html | ITALIAN STAR CRAFT FIRST IN TITLE TEST Merope Takes Second Race in World SeriesMagic Next Leads With 97 Points | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/jeannette-smith-becomes-fiancee-candidate-for-masters-degree-at-u.html | JEANNETTE SMITH BECOMES FIANCEE Candidate for Masters Degree at U of Maine to Be Bride of William C Drorbaugh | Klyne Studio | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/jewelry-plant-goes-into-defense-work.html | JEWELRY PLANT GOES INTO DEFENSE WORK | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/jewish-congress-declines-parley-bid.html | JEWISH CONGRESS DECLINES PARLEY BID | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/joan-burian-to-be-wed-she-plans-marriage-in-winter-to-robert.html | JOAN BURIAN TO BE WED She Plans Marriage in Winter to Robert Fleming Finnegan | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/joins-cleveland-tool-co-as-assistant-to-president.html | Joins Cleveland Tool Co As Assistant to President | US Air Force | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/labine-of-brooks-conquers-reds-70-rookie-hurls-sixhitter-for-3d.html | LABINE OF BROOKS CONQUERS REDS 70 Rookie Hurls SixHitter in 3d Victory in RowPafko and Hodges Star at Bat Strikeout Total at 20 | By Roscoe McGowen Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/labor-zionist-unity-urged.html | Labor Zionist Unity Urged | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/letters-to-the-times-railroad-labor-disputes-examination-of-reasons.html | Letters to The Times Railroad Labor Disputes Examination of Reasons Underlying Controversy Believed Necessary Corruption in Government Practicing Segregation Visiting Students Experience With Discrimination Is Discussed Faulty Highways and Accidents | JACOB J KAUFMANARTHUR SCHLESINGER JrBRUCE McM WRIGHTERNEST R BARRA | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/loan-units-urged-to-remain-liquid-state-savings-league-warned.html | LOAN UNITS URGED TO REMAIN LIQUID State Savings League Warned Insurance Is No Substitute for Adequate Reserves Below 10 Ratios Rise Insurance No Substitute LOAN UNITS URGED TO REMAIN LIQUID Business Never Better More Funds to Lend | By George A Mooney Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/long-island-sound-yachtsmen-capture-second-straight-race-in-team.html | Long Island Sound Yachtsmen Capture Second Straight Race in Team Event KNAPP SHOWS WAY FOR PACESETTERS Long Island Skipper Defeats Hood Marblehead by 22 Seconds Off Larchmont CALM CANCELS THIRD RACE Two Events on Schedule Today Massachusetts Team 2d Bermuda Last in Series Breeze Brisk in Morning Hood Passes Darrell | By James Robbins Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/maidless-yale-to-police-students-to-see-that-they-clean-rooms.html | Maidless Yale to Police Students To See That They Clean Rooms | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/maxwell-reports-air-a-bit-cleaner-defects-slightly-less-smoke-than.html | MAXWELL REPORTS AIR A BIT CLEANER Defects Slightly Less Smoke Than 3 Weeks Ago but Expects Relapse Soon CALLS BIG FELLOW WORST Admiral Cites Edison IRT Plants and Sees Politics in Inspectors Amiability Queens Inquiry Begun Popes Company Named | By Joseph C Ingraham | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mayor-of-turpins-home-town-ethiopian-prince-here-for-fight-liner.html | Mayor of Turpins Home Town Ethiopian Prince Here for Fight Liner Queen Elizabeth Special Planes Bring British Fans to the Polo Grounds Bout 500 of Ships Crew to See Battle Saw His First Bout Lucky Piece From Home | By William J Briordy | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/medical-plan-criticized-business-group-hits-scheme-for-persons-65.html | MEDICAL PLAN CRITICIZED Business Group Hits Scheme for Persons 65 and Older | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/miss-dohan-affianced-engaged-to-philip-l-murphy-a-world-war-ii-navy.html | MISS DOHAN AFFIANCED Engaged to Philip L Murphy a World War II Navy Veteran | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/miss-dorothy-watt-becomes-betrothed.html | MISS DOROTHY WATT BECOMES BETROTHED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/miss-marrian-geer-engaged-to-marry-senior-at-lasell-junior-college.html | MISS MARRIAN GEER ENGAGED TO MARRY Senior at Lasell Junior College Fiancee of EH Gleason 2d Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/most-grains-rise-on-bad-weather-soybeans-reach-ceiling-price.html | MOST GRAINS RISE ON BAD WEATHER Soybeans Reach Ceiling Price Outlook Dim for Spring Wheat Crop in Canada Canadian News Unfavorable | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mrs-obrien-scores-by-2-shots-with-81.html | MRS OBRIEN SCORES BY 2 SHOTS WITH 81 | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mrs-untermeyer-triumphs-with-77-takes-westchester-golf-by-6.html | MRS UNTERMEYER TRIUMPHS WITH 77 Takes Westchester Golf by 6 StrokesMrs Herbert and Mrs Kaufmann at 83 | By Maureen Orcutt Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/mrs-upshur-evans-has-child.html | Mrs Upshur Evans Has Child | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/myles-lane-is-due-to-succeed-saypol-slated-for-promotion.html | MYLES LANE IS DUE TO SUCCEED SAYPOL SLATED FOR PROMOTION | The New York Times | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/nehru-storing-up-political-enmity-his-bill-endorsed.html | NEHRU STORING UP POLITICAL ENMITY HIS BILL ENDORSED | By Robert Trumbull Special To the New York Timesthe New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/new-un-defense-plan-lets-regional-groups-command-leadership-in.html | New UN Defense Plan Lets Regional Groups Command Leadership in Fighting an Aggressor Could Go to the Atlantic AllianceLessons Are Drawn From Korean War UN DEFENSE PLAN FOR REGIONAL RULE Sharp Wrangling Reported Chief Points of Report | By Am Rosenthal Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/nicaraguan-labor-body-ousts-5.html | Nicaraguan Labor Body Ousts 5 | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/nlrb-suspends-lawyer-who-hit-aide.html | NLRB SUSPENDS LAWYER WHO HIT AIDE | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/no-greek-party-gets-a-decisive-majority.html | NO GREEK PARTY GETS A DECISIVE MAJORITY | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/oct-1-windup-goal-kept-for-congress-senate-democrats-hold-to-it.html | OCT 1 WINDUP GOAL KEPT FOR CONGRESS Senate Democrats Hold to It Despite Work AheadChamber Acts Slowly on Arms Bill | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/offers-to-stand-trial.html | Offers to Stand Trial | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/offshore-oil-rule-by-us-held-vital-solicitor-general-asks-senate-to.html | OFFSHORE OIL RULE BY US HELD VITAL Solicitor General Asks Senate to Speed Action on Bill in View of World Crisis Hearings Are Due Soon Both State Aides Called Wrong | By Jay Walz Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/paris-cabinet-faces-test-on-wage-issue.html | PARIS CABINET FACES TEST ON WAGE ISSUE | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/pension-trusts-seen-new-investing-field.html | PENSION TRUSTS SEEN NEW INVESTING FIELD | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/pewbaker.html | PewBaker | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/philippines-faces-ratifying-hurdles-an-american-girl-in-mexican.html | PHILIPPINES FACES RATIFYING HURDLES AN AMERICAN GIRL IN MEXICAN BULL RING | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/picard-19-gains-in-us-amateur-after-turnesa-loses-first-hole-on.html | Picard 19 Gains in US Amateur After Turnesa Loses First Hole on Penalty HAZARDS ENCOUNTERED IN YESTERDAYS TITLE PLAY | By Lincoln A Werden Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/plunge-from-car-fatal-woman-falls-trying-to-catch-grandson-2-unhurt.html | PLUNGE FROM CAR FATAL Woman Falls Trying to Catch Grandson 2 Unhurt in Drop | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/polo-grounders-and-cards-split-westrums-grand-slam-helps-koslo-take.html | POLO GROUNDERS AND CARDS SPLIT Westrums Grand Slam Helps Koslo Take Opener 105 Giants Then Bow 43 Westrum Drives Run Home Cards String Snapped | By Joseph M Sheehan Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/portugal-would-sell-stateowned-airline.html | PORTUGAL WOULD SELL STATEOWNED AIRLINE | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/pravda-assails-parleys.html | Pravda Assails Parleys | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/president-charges-his-fiscal-critics-tell-pack-of-lies-an-amateur.html | PRESIDENT CHARGES HIS FISCAL CRITICS TELL PACK OF LIES AN AMATEUR MASON AT WORK TRUMAN CHARGES BUDGET CRITICS LIE Byrd Charges Deception Spiced by Interpolations | By Wh Lawrence Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/republicans-to-meet-new-jersey-committee-to-select-nominee-for.html | REPUBLICANS TO MEET New Jersey Committee to Select Nominee for Congress | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/role-of-decorator-weighed-at-forum-president-of-institute-holds-a.html | ROLE OF DECORATOR WEIGHED AT FORUM President of Institute Holds a Professional Can Save Money for Homemaker | By Betty Pepis | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sabotage-by-reds-is-feared-by-bonn-german-officials-note-growth-of.html | SABOTAGE BY REDS IS FEARED BY BONN German Officials Note Growth of Communist Activities in Industrial Areas Say Allies Underestimate Reds German Criticizes Own Press | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/senate-republicans-fall-out-over-support-of-tokyo-pact-backed-by.html | Senate Republicans Fall Out Over Support of Tokyo Pact Backed by Knowland REPUBLICANS SPLIT IN SENATE ON PACT Sees Final Downfall of Chiang | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/senate-unit-ends-work-on-tax-bill-committee-softens-hardships-in.html | SENATE UNIT ENDS WORK ON TAX BILL Committee Softens Hardships in Excess Profits LawBill Will Be Reported Friday Some House Provisions Rejected Present Rates 77 Per Cent Retroactive to April 1 | By John D Morris Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sergeant-becomes-a-lieutenant-colonel.html | SERGEANT BECOMES A LIEUTENANT COLONEL | The New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/sports-of-the-times-for-the-championship-youth-and-age-more.html | Sports of The Times For the Championship Youth and Age More Questions Simple Arithmetic | By Arthur Daley | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/stravinsky-opera-in-world-premiere-composer-conducts-work-the-rakes.html | STRAVINSKY OPERA IN WORLD PREMIERE Composer Conducts Work The Rakes Progress in Venice Rounseville Takes Lead A Modern Man Speaking Composer in the Pit | By Howard Taubman Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/suit-by-umw-asks-2000000-damages-lewis-union-says-operators.html | SUIT BY UMW ASKS 2000000 DAMAGES Lewis Union Says Operators Officials in Harlan Region Flouted Its Civil Rights 612 Defendants in the Suit Mines Prosper Without Union | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/teachers-paid-school-starts.html | Teachers Paid School Starts | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/tito-calls-on-italy-to-settle-issues-offers-to-negotiate-agreement.html | TITO CALLS ON ITALY TO SETTLE ISSUES Offers to Negotiate Agreement of All Problems but Warns No Area Will Be Yielded TITO CALLS ON ITALY TO SETTLE ISSUES | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/to-fete-polio-victim-sister-kenny-institute-will-honor-young.html | TO FETE POLIO VICTIM Sister Kenny Institute Will Honor Young Swimmer Today | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/troth-announced-of-miss-jacobson-she-will-be-married-on-oct-1-to.html | TROTH ANNOUNCED OF MISS JACOBSON She Will Be Married on Oct 1 to James R WestBoth Are With the ECA in Paris | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/un-command-admits-plane-attacked-kaesong-in-error-reds-bar-shift-in.html | UN COMMAND ADMITS PLANE ATTACKED KAESONG IN ERROR REDS BAR SHIFT IN TRUCE SITE CRAFT OFF COURSE Navigation Fault Blamed for Strafing Guilt Quickly Admitted by Ridgway ENEMY LEAVES DOOR OPEN Communists Would Continue Negotiations on Guarantee Incidents Will End Pilot Off His Course UN ADMITS ATTACK ON KAESONG AREA May Resume Negotiations Willing to Resume Talks Four Colonels Toured Scene | By Lindesay Parrott Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archives/un-forces-regain-two-major-heights-censorship-hides-details-of.html | UN FORCES REGAIN TWO MAJOR HEIGHTS Censorship Hides Details of Success of US Troops in Central Korea Sector COUNTER THRUSTS FAIL Marines Revealed as Holding Deepest Allied Penetration in East Since December Counting Enemy Dead Struggle Widening | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/un-postage-stamps-arrive.html | UN Postage Stamps Arrive | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/us-aids-fight-on-fever-sends-helicopter-to-costa-rica-to-carry.html | US AIDS FIGHT ON FEVER Sends Helicopter to Costa Rica to Carry Doctors to Areas | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/use-of-guardsmen-clarified-by-army-men-will-be-taken-from-units-as.html | USE OF GUARDSMEN CLARIFIED BY ARMY Men Will Be Taken From Units as Replacements Only After 4 Months in Federal Service Army Gives Reasons OMahoney Gives Assurance | By Harold B Hinton Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/virginia-bartlett-bride-in-maryland-wed-in-her-easton-residence-to.html | VIRGINIA BARTLETT BRIDE IN MARYLAND Wed in Her Easton Residence to Robert Gibney President of Advertising Firm Here | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/west-sets-air-exercises-biggest-postwar-maneuvers-to-be-held-at.html | WEST SETS AIR EXERCISES Biggest PostWar Maneuvers to Be Held at Months End | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/white-plains-sets-battle-fete.html | White Plains Sets Battle Fete | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/wilson-is-shocked-at-steel-prospect-demands-increase-get-this-damn.html | WILSON IS SHOCKED AT STEEL PROSPECT DEMANDS INCREASE Get This Damn Scrap In He Warns Experts at Parley in an Emotional Speech SEES CRUCIAL TIME NEAR Production Authority Puts Curb on Automatic Transmissions in Passenger Cars Demands More Scrap WILSON SHOCKED AT STEEL PROSPECT Cites Peace Conference | By Charles E Egan Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/wisconsin-good-neighbors-build-house-and-modernize-farm-of-disabled.html | Wisconsin Good Neighbors Build House And Modernize Farm of Disabled Veteran | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/wood-field-and-stream-maine-booklet-tells-archers-about-the-hunting.html | Wood Field and Stream Maine Booklet Tells Archers About the Hunting in Two Western Counties | By Raymond R Camp | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/world-fund-maps-tradecurb-easing-proposes-to-spend-part-of-its.html | WORLD FUND MAPS TRADECURB EASING Proposes to Spend Part of Its 8000000000 to Help End or Modify Restrictions FOR UNDERWRITING RISKS Member Nations Would Get and to Erase Limitations British Assail Plan Blacker Picture Seen Unpalatable Steps Avoided | Special to THE NEW YORK TIMES | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/yale-is-counting-on-improved-team-leaders-of-yale-football-squad.html | YALE IS COUNTING ON IMPROVED TEAM LEADERS OF YALE FOOTBALL SQUAD | By Allison Danzig Special To the New York Times | RE0000031787 | 1979-07-24 | B00000318794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-12 | https://www.nytimes.com/1951/09/12/archiv es/yanks-lose-twice-yield-lead-to-indians-giants-break-even-dodgers.html | Yanks Lose Twice Yield Lead to Indians Giants Break Even Dodgers Win YOGI BERRA SCORING ON FIRST HOMER AT THE STADIUM | By John Drebingerthe New York Times | RE0000031787 | 1979-07-24 | B00000318794 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/200-join-in-bloodtyping.html | 200 Join in BloodTyping | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/3d-lincoln-tube-opposed-by-citys-planning-board-planners-oppose-new.html | 3d Lincoln Tube Opposed By Citys Planning Board PLANNERS OPPOSE NEW LINCOLN TUBE Door Left Open Favors Elevated Road | By Charles G Bennett | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/4-priests-seized-in-china-belgian-and-irish-clerics-have-been-held.html | 4 PRIESTS SEIZED IN CHINA Belgian and Irish Clerics Have Been Held in Shanghai | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/adenauer-insists-on-full-freedom-asserts-in-speech-honoring-heuss.html | ADENAUER INSISTS ON FULL FREEDOM Asserts in Speech Honoring Heuss That Is Bonns Price for a Role in Defense German Views Epitomized President Heuss Honored | By Drew Middleton Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/anticartel-plan-of-us-draws-fire-proposal-to-un-scored-for-failure.html | ANTICARTEL PLAN OF US DRAWS FIRE Proposal to UN Scored for Failure to Have Congress Approve Havana Charter Uruguay Amendment Opposed Dutch Question Restrictions | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/army-set-to-call-two-guard-units-total-in-us-service-to-reach-8.html | ARMY SET TO CALL TWO GUARD UNITS Total in US Service to Reach 8 Divisions Early in 1952 Another Faces Duty Two Divisions in Japan Tighter Draft Policy Planned | By Harold B Hinton Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/atomic-testing-scene-a-wasteland-with-few-scars-of-historic-blasts.html | Atomic Testing Scene a Wasteland With Few Scars of Historic Blasts Atomic Testing Scene a Wasteland With Few Scars of Historic Blasts | By Gladwin Hill Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/barbara-stewart-engaged-to-marry-bennett-graduate-is-affianced-to.html | BARBARA STEWART ENGAGED TO MARRY Bennett Graduate is Affianced to William P Beavers an Alumnus of U of Missouri | Hal Phyfe | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/bay-state-indicts-professor-at-mit-struik-accused-of-conspiracy-to.html | BAY STATE INDICTS PROFESSOR AT MIT Struik Accused of Conspiracy to Overthrow Governments of US Massachusetts | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/bee-sting-kills-worker-on-westchester-project.html | Bee Sting Kills Worker On Westchester Project | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |

| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bevan-parley-role-enigma-to-labor-he-and-aides-help-planning-for.html | BEVAN PARLEY ROLE ENIGMA TO LABOR He and Aides Help Planning for Party Conference but What They Will Do Is Mystery | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bonds-and-shares-on-london-market-trading-livelier-but-volume.html | BONDS AND SHARES ON LONDON MARKET Trading Livelier but Volume Remains LightPremium on US Securities Off | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/books-of-the-times-their-last-fling-before-the-war-quotation-marks.html | Books Of The Times Their Last Fling Before the War Quotation Marks | By Charles Poore | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/bowles-ambassador-to-india-henderson-gets-post-in-iran-in.html | Bowles Ambassador to India Henderson Gets Post in Iran IN DIPLOMATIC CHANGE | Special to THE NEW YORK TIMESThe New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/british-report-rise-in-trading-deficit.html | BRITISH REPORT RISE IN TRADING DEFICIT | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/cards-play-giants-and-braves-today-rainedout-new-york-battle-on-in.html | CARDS PLAY GIANTS AND BRAVES TODAY RainedOut New York Battle On in Afternoon Boston Game Under Lights | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/columbia-eleven-faces-rugged-schedule-relying-on-speedy-offense-at.html | Columbia Eleven Faces Rugged Schedule Relying on Speedy Offense AT PRACTICE OF LIGHT BLUE ELEVEN | By Allison Danzig Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/conant-scores-house-vote-to-give-science-foundation-only-300000.html | Conant Scores House Vote to Give Science Foundation Only 300000 Importance of Research Is Misunderstood He SaysManpower Drift to Field of Applied Chemistry Deplored Theory Held Neglected New Chemicals Tested | By William L Laurence | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/corn-again-active-in-chicago-market-wheat-firm-soybeans-strong-new.html | CORN AGAIN ACTIVE IN CHICAGO MARKET Wheat Firm Soybeans Strong New Frost Threat Induces Short Covering in All Pits Frost in Canada CHICAGO WHEAT | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/de-gaulle-assails-atlantic-defense-belittles-french-plan-to-place.html | DE GAULLE ASSAILS ATLANTIC DEFENSE Belittles French Plan to Place German Units in European Army as Just Alchemy Foreign Office Makes Defense Calls for Wider Defense | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/denmark-norway-study-sending-troops-to-korea.html | Denmark Norway Study Sending Troops to Korea | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dewey-scouts-idea-of-post-in-cabinet-in-capital-to-report-on-orient.html | DEWEY SCOUTS IDEA OF POST IN CABINET In Capital to Report on Orient Visit to Truman He Bushes off Acheson Successor Talk Praises Works of Dulles Met by Allen Dulles | By Clayton Knowles Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/dodgers-checked-by-beds-6-to-3-on-merrimans-triple-in-seventh.html | Dodgers Checked by beds 6 to 3 On Merrimans Triple in Seventh ThreeRun Blow Cuts Brooklyn Lead to 5 GamesBlackwell Gains 15th Victory Pafko Wallops 23d FourBagger Raffensberger is Routed Adams Hits Single Furillo in Batting Slump | By Roscoe McGowen Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/elected-to-presidency-of-royal-typewriter.html | Elected to Presidency Of Royal Typewriter | Buschke | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ellen-mitchell-fiancee-buffalo-girl-will-become-bride-of-matthew-a.html | ELLEN MITCHELL FIANCEE Buffalo Girl Will Become Bride of Matthew A Clark Jr | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/english-writers-version-of-fight-well-he-wasnt-beaten-by-a-bum.html | English Writers Version of Fight Well He Wasnt Beaten by a Bum Turpin Had the Courage but Forgot What to Do When HurtHe Erred Clubbing With Right Failing to Use Left He Forgot What to Do Didnt Have Brains | By Peter Wilson | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/experts-debate-interior-design-a-complete-room-to-be-auctioned.html | EXPERTS DEBATE INTERIOR DESIGN A COMPLETE ROOM TO BE AUCTIONED TODAY | By Betty Pepis | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/farm-trade-loans-are-up-84000000-demand-deposits-adjusted-decrease.html | FARM TRADE LOANS ARE UP 84000000 Demand Deposits Adjusted Decrease 408000000 Borrowings Down | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/finnish-cabinet-quits-resignations-follow-convening-of-new.html | FINNISH CABINET QUITS Resignations Follow Convening of New Parliament | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/food-prices-increase-07-per-cent-in-month.html | FOOD PRICES INCREASE 07 PER CENT IN MONTH | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/four-men-die-in-fire-three-of-victims-at-paterson-described-as.html | FOUR MEN DIE IN FIRE Three of Victims at Paterson Described as Vagrants | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/fox-will-acquire-du-maurier-novel-studio-near-deal-for-newest-work.html | FOX WILL ACQUIRE DU MAURIER NOVEL Studio Near Deal for Newest Work My Cousin Rachel BestSeller in England Maureen OHara in Film | By Thomas M Pryor Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/french-business-hits-us-exaide-small-entrepreneurs-attack-carmody.html | FRENCH BUSINESS HITS US EXAIDE Small Entrepreneurs Attack Carmody Letter as Being Arrogant Hypocritical | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/full-greek-tally-brings-stalemate-papagos-party-gets-107-seats-out.html | FULL GREEK TALLY BRINGS STALEMATE Papagos Party Gets 107 Seats Out of 250Efforts Lacking to Form a Coalition | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/gagliardi-upsets-urzetta-in-fourth-round-of-us-amateur-a-symbol-of.html | Gagliardi Upsets Urzetta in Fourth Round of US Amateur A SYMBOL OF GOLF VICTORY | By Lincoln A Werden Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/gets-levittown-defense-post.html | Gets Levittown Defense Post | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/guatemalan-strike-ends.html | Guatemalan Strike Ends | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/hagues-hand-feared-in-9th-district-race.html | HAGUES HAND FEARED IN 9TH DISTRICT RACE | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/harvard-gets-2838601-gifts-for-quarter-announced-putnam-donation.html | HARVARD GETS 2838601 Gifts for Quarter Announced Putnam Donation Noted | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/he-just-drove-off-lost-and-found-one-bookmaker-gross-recaptured-by.html | HE JUST DROVE OFF LOST AND FOUND ONE BOOKMAKER GROSS RECAPTURED BY POLICE AT TRACK Not Trying to Hide He Says Recognized From Newspapers Wife Notices Disappearance A SixHour Time Lag | By William R Conklinthe New York Timesthe New York Timesthe New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/housepainter-held-on-bigamy-charge.html | HOUSEPAINTER HELD ON BIGAMY CHARGE | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/howard-sthorpe-naval-architect-marine-engineer-designer-of.html | HOWARD STHORPE NAVAL ARCHITECT Marine Engineer Designer of Commercial and War Vessels Dies in Yonkers at 67 | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/huge-spratoliner-wrecked-on-test-crew-of-3-missing-as-united-air.html | HUGE SPRATOLINER WRECKED ON TEST Crew of 3 Missing as United Air Lines 1500000 Plane Falls on Coast Mudflat CAB Investigation Begun Plane Makes Radio Report Crash Report Branded Hoax | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/in-the-nation-the-triumph-of-both-loyalty-and-merit-a-nonpolitical.html | In The Nation The Triumph of Both Loyalty and Merit A Nonpolitical Figure That Kick Downstairs The Vinson Mission The Generals Reaction | By Arthur Krock | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/indian-land-scores-in-aqueduct-sprint-beats-baybrook-with-closing.html | INDIAN LAND SCORES IN AQUEDUCT SPRINT Beats Baybrook With Closing Rush in Babylon Handicap for 4th Victory in Row MAIN LINE THIRD AT WIRE Winner Clocked in 112 25 Returns 1510Favored Vanderbilt Entry Fails Whither Finishes Fourth Trainer Tallman Suspended | By James Roach | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/israel-limits-fund-to-basic-projects-israeli-minister-here.html | ISRAEL LIMITS FUND TO BASIC PROJECTS ISRAELI MINISTER HERE | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/japans-competition-in-south-asia-feared.html | JAPANS COMPETITION IN SOUTH ASIA FEARED | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/jews-warn-on-germany-world-congress-opposes-plan-to-restore.html | JEWS WARN ON GERMANY World Congress Opposes Plan to Restore Sovereignty | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/kamincohen.html | KaminCohen | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/kashmir-rift-stands-as-un-agent-leaves.html | KASHMIR RIFT STANDS AS UN AGENT LEAVES | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/knowland-pushes-for-pact-vote-soon-calls-on-state-department-to.html | KNOWLAND PUSHES FOR PACT VOTE SOON Calls on State Department to Reverse Its Plan for Senate Delay on Japanese Treaty TOKYO TO SPEED ACTION Ratification of Defense Accord Also by Diet During Special October Session Forecast Smith Criticizes Truman McCarthy Scores Acheson Japan to Speed Ratification Restitution for Seizures | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ladies-garment-union-has-89000000-fund.html | Ladies Garment Union Has 89000000 Fund | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/large-collection-of-models-shown-models-by-french-and-italian.html | LARGE COLLECTION OF MODELS SHOWN MODELS BY FRENCH AND ITALIAN DESIGNERS SHOWN HERE | By Virginia Pope | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/letters-to-the-times-relations-with-scandinavia-goodwill-visit-of.html | Letters to The Times Relations With Scandinavia Goodwill Visit of Merchants Believed to Presage Closer Cooperation Amendment Favored Zoning Park Avenue Deterioration of Area Is Feared if Commercial Building Continues Virtues of the Piggy Bank Credit for Victory Over Japan Listing of Zone Numbers Suggested | BENJAMIN H NAMMARTHUR LENHOFFELECTUS D LITCHFIELDJOHN H WHITEARTHUR BLISS LANEDONALD RICHARDS | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lirr-tests-robot-in-speed-control-testing-the-long-island-rail.html | LIRR TESTS ROBOT IN SPEED CONTROL TESTING THE LONG ISLAND RAIL ROADS NEW SPEEDCONTROL SYSTEM | By Kalman Seigelthe New York Times | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/long-island-sound-skippers-clinch-international-series-luders-sets.html | Long Island Sound Skippers Clinch International Series LUDERS SETS PACE IN THIRD CONTEST Helps Sound to Clinch 3Team Series With 118 Points and One Race to Sail WILLIAMS BERMUDA NEXT But His Squad Remains Behind Marblehead for RunnerUp Spot Off Larchmont Luders Mosbacher Even A Second Southerly | By James Robbins Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/long-service-ends-the-president-bids-farewell-to-general-marshall.html | LONG SERVICE ENDS THE PRESIDENT BIDS FAREWELL TO GENERAL MARSHALL | By Wh Lawrence Special To the New York Timesthe New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/losers-followers-visiting-press-demur-but-most-praise-goldstein.html | Losers Followers Visiting Press Demur but Most Praise Goldstein | By Louis Effrat | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lost-british-submarine-identified-by-tv-camera.html | Lost British Submarine Identified by TV Camera | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/lovett-an-ideal-choice-new-defense-secretary-strong-able-wise-his.html | Lovett an Ideal Choice New Defense Secretary Strong Able Wise His Selection Probably Due to Marshall A Judgment for History A Major Aim Accomplished | By Hanson W Baldwin | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/low-gross-honors-to-mrs-torgerson-cherry-valley-golfer-scores-75-in.html | LOW GROSS HONORS TO MRS TORGERSON Cherry Valley Golfer Scores 75 in Long Island Tourney for 5Stroke Triumph | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/marshall-action-worries-britain-london-uneasy-at-first-that.html | MARSHALL ACTION WORRIES BRITAIN London Uneasy at First That Resignation May Foreshadow Change in Far East Policy France Shows Concern | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/marshall-ending-50-years-service-general-served-in-all-grades-held.html | MARSHALL ENDING 50 YEARS SERVICE General Served in All Grades Held 2 Cabinet Posts Lovett Long With Him Goes to China as Envoy Lovett Long With Marshall Bissell Succeeds Foster | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/maryland-skipper-star-race-victor-myers-annexes-3d-contest-for.html | MARYLAND SKIPPER STAR RACE VICTOR Myers Annexes 3d Contest for World HonorsEtchells Is Leader in the Series | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/miss-janet-wysham-dh-lerer-to-marry.html | MISS JANET WYSHAM DH LERER TO MARRY | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/miss-murphy-engaged-alumna-of-florida-state-will-be-wed-to-william.html | MISS MURPHY ENGAGED Alumna of Florida State Will Be Wed to William B Duryee 3d | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/miss-toor-bride-of-michael-davies-country-club-garden-scene-of.html | MISS TOOR BRIDE OF MICHAEL DAVIES Country Club Garden Scene of Their Marriage in Elmsford Plan Trip to Bermuda | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mmahon-reports-wide-atomic-gains-after-meeting-with-dean-head-of.html | MMAHON REPORTS WIDE ATOMIC GAINS After Meeting With Dean Head of AEC He Hails Promise for Peace Threat for War Details of Meeting Barred Hails Peace Use Prospects | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mortgage-group-told-to-cut-costs-efficient-operation-cited-as-way.html | MORTGAGE GROUP TOLD TO CUT COSTS Efficient Operation Cited as Way of Offsetting Present State of Money Market | By Lawrence E Davies Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/mrs-goss-keeps-title-her-90-in-senior-links-playoff-beats-mrs-weld.html | MRS GOSS KEEPS TITLE Her 90 in Senior Links PlayOff Beats Mrs Weld by 9 Shots | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/nehru-policy-scored-prime-minister-charged-with-being-intolerant-of.html | NEHRU POLICY SCORED Prime Minister Charged With Being Intolerant of Criticism | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/new-remedy-eases-form-of-arthritis-extract-of-pregnant-cow-liver.html | NEW REMEDY EASES FORM OF ARTHRITIS Extract of Pregnant Cow Liver Relieves Stiffness of Joints Maimonides Doctors Report Discarded Material Tested XRay Pictures Dispel Doubts | By Waldemar Kaempffert Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/newark-academy-to-honor-dead.html | Newark Academy to Honor Dead | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/notre-dame-gets-old-art-collection-worth-1200000-is-donated-by.html | NOTRE DAME GETS OLD ART Collection Worth 1200000 Is Donated by Widow | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/nurse-deficit-put-at-49000-by-1954-mrs-bolton-bases-figure-on-need.html | NURSE DEFICIT PUT AT 49000 BY 1954 Mrs Bolton Bases Figure on Need of 25000 in Armed Forces of 5000000 US TRAINING AID URGED House Group Holds Hearing on Her Measure to Provide 47000000 Annually Enrollment Rise Urged Medical Advances Stressed | By Bess Furman Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/oklahoma-opens-run-at-berlin-fete.html | OKLAHOMA OPENS RUN AT BERLIN FETE | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ops-allowed-voice-on-rail-fare-rises.html | OPS ALLOWED VOICE ON RAIL FARE RISES | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/ops-fights-measure.html | OPS Fights Measure | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/orchestra-may-disband-elizabeth-philharmonic-faces-lack-of-public.html | ORCHESTRA MAY DISBAND Elizabeth Philharmonic Faces Lack of Public Interest | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/panama-tolls-past-2-million.html | Panama Tolls Past 2 Million | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/paris-butchers-protest-threaten-strike-over-fixing-of-retail-meat.html | PARIS BUTCHERS PROTEST Threaten Strike Over Fixing of Retail Meat Prices | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/patricia-hitchcock-becomes-affianced.html | PATRICIA HITCHCOCK BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/peiping-indicates-reds-will-reject-strafing-apology-broadcast-calls.html | PEIPING INDICATES REDS WILL REJECT STRAFING APOLOGY Broadcast Calls Explanation of Kaesong Incident Absurd Leaders Remain Silent REDS MAY REJECT STRAFING APOLOGY Leaders Remain Silent Answer Communist Charges | By Lindesay Parrott Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/plans-completed-for-stage-classes-jew-dramatists-committee-will.html | PLANS COMPLETED FOR STAGE CLASSES Jew Dramatists Committee Will Handle Workshop to Be Set Up at the City Center Office Space Rent Free Farrell Denies Split Oklahoma Plans Altered | By Louis Calta | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/pontiff-bids-sects-join-against-reds-encyclical-marks-chalcedon.html | PONTIFF BIDS SECTS JOIN AGAINST REDS Encyclical Marks Chalcedon Council and Again Asserts Two Natures of Christ APPEAL TO MONOPHYSITES Pope Urges All Christians to Fight Under Single Banner Against Infernal Enemy | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/princeton-gets-1500-gift.html | Princeton Gets 1500 Gift | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/printing-salesman-contradicts-olson-says-tax-unit-exchief-gave-list.html | PRINTING SALESMAN CONTRADICTS OLSON Says Tax Unit ExChief Gave List of Prospects Not Just 2 and Was Eager for Fees PRINTING SOLICITOR CONTRADICTS OLSON Olson Also Washingtonbound | By Robert C Doty | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/quaker-city-span-opened-13700000-penrose-bridge-dedicated-at.html | QUAKER CITY SPAN OPENED 13700000 Penrose Bridge Dedicated at Ceremony | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/rails-fight-removal-of-unloading-charge.html | RAILS FIGHT REMOVAL OF UNLOADING CHARGE | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/rfc-loan-cut-off-lawyer-fee-cited.html | RFC LOAN CUT OFF LAWYER FEE CITED | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/robbins-takes-onestroke-lead-in-westchester-senior-golf.html | Robbins Takes OneStroke Lead in Westchester Senior Golf Championship DEFENDER CARS TWOOVERPAR 72 Robbins Seeking Fourth Title in Row in Senior Tourney Paces Driggs by Stroke STEVENS IS THIRD WITH 74 Larkin and Smethurst NextOrth Blizzard SlaybaughBid for Class Awards Larkin and Smethurst at 77 Orth Paces Class B | By Maureen Orcutt Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/robinson-asserts-graziano-is-next-tired-ray-requires-8-stitches-in.html | ROBINSON ASSERTS GRAZIANO IS NEXT Tired Ray Requires 8 Stitches in CutTurpin Handlers Dispute Referees Action Revenge for Cut Knew Bell Was Due | By Joseph C Nichols | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/robinson-knocks-out-turpin-in-tenth-round-of-title-bout-highlights.html | Robinson Knocks Out Turpin In Tenth Round of Title Bout HIGHLIGHTS IN LAST NIGHTS TITLE BOUT AT THE POLO GROUNDS | By James P Dawsonthe New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/rubber-stock-pile-termed-adequate-larson-declares-us-will-not-be.html | RUBBER STOCK PILE TERMED ADEQUATE Larson Declares US Will Not Be Forced to Indiscriminate Buying at Inflation Prices HITS CAPRICIOUS MARKET New Substitute for Tin Made of Aluminum and Plastics Also Will Ease Supply New Substitute for Tin Price Climbed 11 | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/senate-votes-500000-limit-on-civilian-military-workers-curb-would.html | Senate Votes 500000 Limit On Civilian Military Workers Curb Would Reduce Jobs 40000 Below Defense Department Request5 Cut in Pentagon Personnel Also Adopted 500000 CEILING SET ON MILITARY HIRING | By Cp Trussell Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/severe-food-crisis-reported-by-poles-letters-sent-to-vienna-tell-of.html | SEVERE FOOD CRISIS REPORTED BY POLES Letters Sent to Vienna Tell of Acute ShortagesOther Stories of Unrest Heard | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/shah-of-iran-asks-legislative-unity-bids-2-houses-of-parliament.html | SHAH OF IRAN ASKS LEGISLATIVE UNITY Bids 2 Houses of Parliament Cooperate in CrisisBid to Britain Reported Modified | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/sharp-cut-feared-in-antiknock-gas-refiners-warmed-of-a-possible-47.html | SHARP CUT FEARED IN ANTIKNOCK GAS Refiners Warmed of a Possible 47 Slash in Allotments of Lead for Motor Fuel | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archiv es/shortage-of-funds-curbs-italian-communist-press.html | Shortage of Funds Curbs Italian Communist Press | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sister-kenny-voices-goodby-to-america.html | SISTER KENNY VOICES GOODBY TO AMERICA | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/son-to-mrs-cd-mallory-jr.html | Son to Mrs CD Mallory Jr | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/soviet-bids-us-pay-half-un-cost-on-ground-economy-can-bear-it.html | Soviet Bids US Pay Half UN Cost On Ground Economy Can Bear It SOVIET BIDS US PAY HALF UN BUDGET | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sports-of-the-times-in-the-lee-of-coogans-bluff-study-in-contrasts.html | Sports Of The Times In the Lee of Coogans Bluff Study in Contrasts Up and Down Close Call | By Arthur Daley | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/state-increasing-aid-to-localities-dewey-says-total-will-go-up-7.html | STATE INCREASING AID TO LOCALITIES Dewey Says Total Will Go Up 7 Millions Next Fiscal Year on Basis of 50 Census | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/stock-issue-planned-by-toledo-edison-co.html | STOCK ISSUE PLANNED BY TOLEDO EDISON CO | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/sugar-ray-hurt-by-headon-collision-faced-defeat-unless-he-struck.html | Sugar Ray Hurt by Headon Collision Faced Defeat Unless He Struck Fast NEW MIDDLEWEIGHT CHAMPION AT END OF BOUT | By Arthur Daleythe New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/suzanne-redding-is-bride-in-toledo-she-is-wed-to-lieut-kenneth.html | SUZANNE REDDING IS BRIDE IN TOLEDO She Is Wed to Lieut Kenneth Sunderland of Marine Corps in Hope Lutheran Church | Special to THE NEW YORK TIMESMoffett Studio | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/symington-warns-on-defense-loans-in-explaining-rfcs-policies-he.html | SYMINGTON WARNS ON DEFENSE LOANS In Explaining RFCs Policies He Asserts Agency Will Give No Loose Assistance | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/taipei-warns-on-peiping-pact.html | Taipei Warns on Peiping Pact | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/teamsters-map-drive-beck-denies-coast-campaign-is-aimed-at-bridges.html | TEAMSTERS MAP DRIVE Beck Denies Coast Campaign Is Aimed at Bridges Union | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/the-theatre-bagels-and-yox.html | THE THEATRE Bagels and Yox | By Brooks Atkinson | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/theatres-packed-fans-stampede-at-video-showings-of-title-fight-true.html | Theatres Packed Fans Stampede At Video Showings of Title Fight True Mass Participation Shown by Crowds 20 Are Cut in Chicago as Windows Are Broken Doors Battered Down Sold Out Since Labor Day Manager Sighs in Relief Police Called in Chicago | By Jack Gould Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/three-share-lead-in-golf-with-155s-barnes-murphy-moore-tied-in.html | THREE SHARE LEAD IN GOLF WITH 155S Barnes Murphy Moore Tied in Jersey Seniors Event Favorites Play Today | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/tito-plans-to-renew-collectivizing-farms.html | TITO PLANS TO RENEW COLLECTIVIZING FARMS | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/tobacco-queen-chosen-west-suffield-conn-girl-wins-out-at-hartford.html | TOBACCO QUEEN CHOSEN West Suffield Conn Girl Wins Out at Hartford Festival | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/triplets-split-roles-in-the-marine-corps-new-jersey-triplets-enlist.html | TRIPLETS SPLIT ROLES IN THE MARINE CORPS NEW JERSEY TRIPLETS ENLIST IN MARINES | The New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/truman-asks-americans-to-celebrate-un-day.html | Truman Asks Americans To Celebrate UN Day | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/unitarian-pastor-scored-jackson-of-california-calls-him-friend-of.html | UNITARIAN PASTOR SCORED Jackson of California Calls Him Friend of Communist Cause | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/unity-is-advanced-at-3power-talks-the-big-three-open-meetings-in.html | UNITY IS ADVANCED AT 3POWER TALKS THE BIG THREE OPEN MEETINGS IN WASHINGTON | By Walter H Waggoner Special To the New York Timesthe New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/urges-video-expansion-coy-recommends-use-of-new-ultrahigh.html | URGES VIDEO EXPANSION Coy Recommends Use of New UltraHigh Frequencies | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/us-britain-reach-impasse-on-lifting-trade-restraints-london-informs.html | US BRITAIN REACH IMPASSE ON LIFTING TRADE RESTRAINTS London Informs World Fund Meeting Curbs May Have to Remain for Two Years US BRITAIN REACH ON TRADE May Freeze Resources | By Felix Belair Jr Special To the New York Times | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/us-troops-seize-more-korea-hills-a-serious-moment-at-conference.html | US TROOPS SEIZE MORE KOREA HILLS A SERIOUS MOMENT AT CONFERENCE HOUSE IN KAESONG | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/va-hospital-flower-show.html | VA Hospital Flower Show | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/washington-square-fall-art-show-opens-exhibit-in-new-surroundings.html | Washington Square Fall Art Show Opens Exhibit in New Surroundings Is Varied | By Sanka Knox | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/william-eshbaugh-a-retired-broker-71.html | WILLIAM ESHBAUGH A RETIRED BROKER 71 | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/winter-clothing-is-issued-in-korea-us-army-is-still-undecided-on.html | WINTER CLOTHING IS ISSUED IN KOREA US Army Is Still Undecided on Whether to Distribute Bloomer Type Underwear | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/wood-field-and-stream-reconnaissance-trips-urged-for-hunters-before.html | Wood Field and Stream Reconnaissance Trips Urged for Hunters Before Start of Upland Game Season | By Raymond R Camp | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-13 | https://www.nytimes.com/1951/09/13/archives/yugoslavs-accuse-albanians-in-un-sir-gladwyn-jebb-leaves-for-home.html | YUGOSLAVS ACCUSE ALBANIANS IN UN SIR GLADWYN JEBB LEAVES FOR HOME | Special to THE NEW YORK TIMES | RE0000031788 | 1979-07-24 | B00000319546 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/3-autoists-die-in-crash-4th-person-hurt-as-2-cars-hit-headon-on.html | 3 AUTOISTS DIE IN CRASH 4th Person Hurt as 2 Cars Hit HeadOn on Long Island | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/500000000-voted-for-2d-ave-subway-by-estimate-board-program.html | 500000000 VOTED FOR 2D AVE SUBWAY BY ESTIMATE BOARD Program Including Connections to Existing Lines Depends on Publics Exemption of Bonds OFFER TO LIRR BACKED Authorization Comes After Quill Admits That He Cannot Support Steal Charge Offer to LIRR Authorized 6Track Trunk Line Planned 500000000 VOTED FOR 2D AVE SUBWAY Would Cut Number of Standees | By Paul Crowell | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/56-in-senate-bar-tokyopeiping-ties-letter-to-white-house-asserts.html | 56 IN SENATE BAR TOKYOPEIPING TIES Letter to White House Asserts They Expect Japan Not to Recognize Red China STATEMENTIS BIPARTISAN 39 Republicans 11 Democrats Join in Manifesto on Policy After Treaty Is Ratified No Pressure for Vote TEXT OF THE LETTER | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/70000000-is-lent-for-belgian-congo.html | 70000000 IS LENT FOR BELGIAN CONGO | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/a-cordial-meeting-at-the-white-house-dewey-forecasts-eisenhower.html | A CORDIAL MEETING AT THE WHITE HOUSE DEWEY FORECASTS EISENHOWER RACE Says General Will Get and Accept GOP Nomination Truman Governor Talk DEWEY FORECASTS EISENHOWER RACE Dewey Talks With Taft More Aid to Asia Urged | By Wh Lawrence Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/acheson-to-stay-truman-asserts-he-says-secretary-will-remain-as.html | ACHESON TO STAY TRUMAN ASSERTS He Says Secretary Will Remain as Long as I Am President Laughs at 1952 Hint ACHESON TO STAY TRUMAN ASSERTS Statement on Johnson Recalled | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/airline-merger-planned-northeast-colonial-to-apply-to-cab-for.html | AIRLINE MERGER PLANNED Northeast Colonial to Apply to CAB for Approval of Step | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/angloargentine-trade-covered-british-to-supply-metals.html | AngloArgentine Trade Covered British to Supply Metals | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/anticartel-plan-of-us-wins-in-un-resolution-hits-at-monopolies.html | ANTICARTEL PLAN OF US WINS IN UN Resolution Hits at Monopolies 10Nation Commission Will Draft International Treaty Inquiry Committes Set Up | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/appointed-vice-president-of-a-brake-shoe-division.html | Appointed Vice President Of a Brake Shoe Division | Greystone Studio | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/argentine-nazism-reported.html | Argentine Nazism Reported | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/arthur-szyk-dies-noted-artist-57-miniaturist-was-best-known-for-his.html | ARTHUR SZYK DIES NOTED ARTIST 57 Miniaturist Was Best Known for His AntiNazi Cartoons in Publications Here Struck Hard and Often Painted for French Government | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/at-rfc-hearing-losing-companys-officials-got-high-pay-rfc-aide.html | AT RFC HEARING Losing Companys Officials Got High Pay RFC Aide Tells Senates Boyle Inquiry ExEmploye Testifies Met Neither Chairman Conferred With Finnegan RFC Charge Denied | Special to THE NEW YORK TIMESThe New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/balanchine-work-revived-by-ballet-city-troupe-gives-concerto.html | BALANCHINE WORK REVIVED BY BALLET City Troupe Gives Concerto Barocco to Bach Music in New Simple Decor | By John Martin | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/ball-ends-cigar-festival-2000-attend-the-coronation-of-connecticut.html | BALL ENDS CIGAR FESTIVAL 2000 Attend the Coronation of Connecticut Harvest Queen | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bergensimonton.html | BergenSimonton | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bonds-and-shares-on-london-market-gaitskells-economic-warning.html | BONDS AND SHARES ON LONDON MARKET Gaitskells Economic Warning Followed by Slight Setback Japanese Stocks Rally | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bonnie-briar-pair-wins-dibuonochristian-post-a-64-in-propresident.html | BONNIE BRIAR PAIR WINS DiBuonoChristian Post a 64 in ProPresident Golf | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/bookie-fined-5000-in-cape-may-inquiry.html | BOOKIE FINED 5000 IN CAPE MAY INQUIRY | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/books-of-the-times-subtle-and-challenging-fantasy-just-short-of.html | Books of The Times Subtle and Challenging Fantasy Just Short of Insanity | By Orville Prescott | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/cards-halt-polo-grounders-64-routing-maglie-in-6run-second-giants.html | Cards Halt Polo Grounders 64 Routing Maglie in 6Run Second Giants Fall 6 Games Behind Idle Dodgers Spahn OneHitter Blanks Redbirds for Braves 20 in Night Game A Gallant Attempt Giants Did It Too Spalin Takes No 20 | By Joseph M Sheehan Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/carloadings-off-in-week-and-year-total-for-period-ending-sept-8-was.html | CARLOADINGS OFF IN WEEK AND YEAR Total for Period Ending Sept 8 Was 732908 116 Under the Preceding Period | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/chinese-embassy-acting-on-2-aides-effective-steps-held-under-way-in.html | CHINESE EMBASSY ACTING ON 2 AIDES Effective Steps Held Under Way in Controversy Over Procurement Officers May Seek US Asylum FBI Has Made Inquiry | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/coakley-retires-after-37-years-as-baseball-coach-at-columbia.html | Coakley Retires After 37 Years As Baseball Coach at Columbia ExMajor League Hurler 68 Helped Gehrig to Fame Teams Won 315 Games | The New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/controls-called-industry-threat-west-coast-oil-man-warns-mortgage.html | CONTROLS CALLED INDUSTRY THREAT West Coast Oil Man Warns Mortgage Bankers of Pressure for More Curbs | By Lawrence E Davies Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/cuba-to-seek-japanese-pact.html | Cuba to Seek Japanese Pact | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/czechs-are-barred-from-german-air-western-powers-issue-order-at.html | CZECHS ARE BARRED FROM GERMAN AIR Western Powers Issue Order at Initiative of US31 on Train Now Seek Asylum Czechs Face Long Detour 77 Czechs Return Home Refugee Way Stations Planned | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/de-lattre-cites-indochina-peril-conflict-not-colonial-french-chief.html | DE LATTRE CITES INDOCHINA PERIL Conflict Not Colonial French Chief Warns Here Stressing Aim to Contain Communists Plans Talks in Capital | By Michael James | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/defense-outlay-put-at-3-billions-month.html | DEFENSE OUTLAY PUT AT 3 BILLIONS MONTH | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/diehl-grants-3cent-wage-rise.html | Diehl Grants 3Cent Wage Rise | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/donahue-gains-crown-wins-jersey-senior-tourney-on-152-for-2stroke.html | DONAHUE GAINS CROWN Wins Jersey Senior Tourney on 152 for 2Stroke Margin | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/down-east-mills-to-remain-there-cotton-rayon-manufacturers-would.html | DOWN EAST MILLS TO REMAIN THERE Cotton Rayon Manufacturers Would Maintain Production Despite Increased Costs LABOR LEADERS WARNED Illinois Indiana and Carolinas Cited for Lower Tax Rates at Association Meeting Warns Union Leaders Cotton Combed Goods Up | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/drive-to-unite-labor-predicted-by-green.html | DRIVE TO UNITE LABOR PREDICTED BY GREEN | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/drivers-failure-to-signal-scored-state-auto-association-is-told.html | DRIVERS FAILURE TO SIGNAL SCORED State Auto Association Is Told Many Omit Hand Warnings That Could Save Life Praises Association Work Warns of Business Blight | By Bert Pierce Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/eleanor-atwood-to-wed-former-navy-officer-engaged-to-frank-s.html | ELEANOR ATWOOD TO WED Former Navy Officer Engaged to Frank S Clowney Jr | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/envoy-to-bolivia-resigns.html | Envoy to Bolivia Resigns | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/food-news-falls-fruits-stock-shelves-recipes-suggested-for-jellies.html | Food News Falls Fruits Stock Shelves Recipes Suggested for Jellies and Relishes to Put Up Now | By Jane Nickerson | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/fordham-with-hard-schedule-is-potential-gridiron-power-at-practice.html | Fordham With Hard Schedule Is Potential Gridiron Power AT PRACTICE SESSION ON ROSE HILL | By Allison Danzig | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/french-far-east-commander-arrives-in-new-york.html | FRENCH FAR EAST COMMANDER ARRIVES IN NEW YORK | The New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/french-issue-revived-resumption-of-school-dispute-is-assured-by.html | FRENCH ISSUE REVIVED Resumption of School Dispute Is Assured by Amendment | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/frenchbritish-talk-due-foreign-chiefs-likely-to-hold-conference-in.html | FRENCHBRITISH TALK DUE Foreign Chiefs Likely to Hold Conference in Paris | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/gagliardi-jacobs-benson-and-maxwell-reach-us-golf-semifinals-even.html | Gagliardi Jacobs Benson and Maxwell Reach US Golf SemiFinals EVEN LEGWORK DIDNT HELP ON LINKS AT BETHLEHEM | By Lincoln A Werden Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/german-steamer-in-colombia.html | German Steamer in Colombia | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/get-busy-annexes-trophy-jumpoff-sombrero-also-wins-in-piping-rock.html | GET BUSY ANNEXES TROPHY JUMPOFF Sombrero Also Wins in Piping Rock Horse ShowMy Bill Captures Three Blues | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |

| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/guatemala-closing-set-by-united-fruit.html | GUATEMALA CLOSING SET BY UNITED FRUIT | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
|---|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/hague-report-poppycock-regan-denies-any-influence-to-be-exercised.html | HAGUE REPORT POPPYCOCK Regan Denies Any Influence to Be Exercised in Election | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/herbert-greenwood-long-an-accountant.html | HERBERT GREENWOOD LONG AN ACCOUNTANT | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/hong-kong-calls-up-men-medical-notices-are-sent-out-to-1800-for.html | HONG KONG CALLS UP MEN Medical Notices Are Sent Out to 1800 for Defense Force | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/in-the-nation-what-only-the-president-can-assure.html | In The Nation What Only the President Can Assure | By Arthur Krock | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/italy-closes-consulate-shuts-office-in-bratislava-bans-czech-post.html | ITALY CLOSES CONSULATE Shuts Office in Bratislava Bans Czech Post in Milan | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/jersey-urged-to-care-for-narcotic-addicts.html | JERSEY URGED TO CARE FOR NARCOTIC ADDICTS | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/jewish-body-hits-austria-world-congress-critical-of-policy-to.html | JEWISH BODY HITS AUSTRIA World Congress Critical of Policy to Victims of Persecution | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/judith-hunter-affianced-westfield-girl-will-be-married-to-lieut.html | JUDITH HUNTER AFFIANCED Westfield Girl Will Be Married to Lieut Archibald Gernert | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/justice-wp-stacy-of-north-carolina-chief-of-state-supreme-court.html | JUSTICE WP STACY OF NORTH CAROLINA Chief of State Supreme Court DiesHad Served as LaborArbiter Throughout Nation Named by Coolidge Wrote Opinion on Rise | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/ladd-paramount-discuss-contract-actor-seeks-pictureayear-deal-on.html | LADD PARAMOUNT DISCUSS CONTRACT Actor Seeks PictureaYear Deal on LongTerm Basis After Current Pact Ends Youngster Gets Role | By Thomas M Pryor Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/lenore-granger-engaged-to-be-bride-of-john-h-munger-both-attend.html | LENORE GRANGER ENGAGED To Be Bride of John H Munger Both Attend William and Mary | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/letters-of-the-times-unionemployer-relations-principles-of-class.html | Letters of The Times UnionEmployer Relations Principles of Class Conflict Believed Foreign to Democratic Society Legislation on CourtsMartial Japanese Claim to Islands Mr Hoovers Letter Reply Made to Criticism of His Communication to Secretary Fall Aid Asked for Handicapped Children | Rev JOSEPH P FITZPATRICK SJEDWARD S CORWINJOHN A HARRISONLEWIS L STRAUSSISABEL L DAVIS President | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/london-increases-soviet-purchases-contract-provides-for-feed-grains.html | LONDON INCREASES SOVIET PURCHASES Contract Provides for Feed Grains and WheatWill Go Into Effect at Once Soviet Imports Suggested | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/looting-of-2d-bank-in-center-charged.html | LOOTING OF 2D BANK IN CENTER CHARGED | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mae-west-revival-opens-run-tonight-pinchhitting.html | MAE WEST REVIVAL OPENS RUN TONIGHT PINCHHITTING | By Sam Zolotow | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mapam-quits-talks-for-israeli-cabinet.html | MAPAM QUITS TALKS FOR ISRAELI CABINET | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/marcella-dunne-becomes-engaged-manhattanville-alumna-will-be-wed-to.html | MARCELLA DUNNE BECOMES ENGAGED Manhattanville Alumna Will Be Wed to Lambert Walker Jr Who Studied at Yale | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mexicos-aid-to-us-hailed.html | Mexicos Aid to US Hailed | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mgrath-unit-asks-sports-pools-end-the-president-meeting-with-sports.html | MGRATH UNIT ASKS SPORTS POOLS END THE PRESIDENT MEETING WITH SPORTS LEADERS IN CAPITAL YESTERDAY | By Paul P Kennedy Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/miss-anderson-plays-medea-role-in-berlin.html | MISS ANDERSON PLAYS MEDEA ROLE IN BERLIN | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mlevy-is-renominated-bridgeport-mayor-named-for-tenth-consecutive.html | MLEVY IS RENOMINATED Bridgeport Mayor Named for Tenth Consecutive Term | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/morrison-again-defends-trade.html | Morrison Again Defends Trade | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/mosbacher-takes-sailing-honors-as-sound-skippers-win-4th-race.html | Mosbacher Takes Sailing Honors As Sound Skippers Win 4th Race Finishes First in Finale of International Class Series for Individual Laurels Marblehead Tops Bermuda by Point | By James Robbins Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/muriel-anchester-married-in-jersey-a-bride-and-two-engaged-girls.html | MURIEL ANCHESTER MARRIED IN JERSEY A BRIDE AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-plan-offered-on-palestine-rift-un-leader-opens-paris.html | NEW PLAN OFFERED ON PALESTINE RIFT UN Unit Leader Opens Paris Conference With Separate Appeals to Each Side Palmer Explains His Goal Arab Position Recalled | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-price-system-attacked-by-afl-capehart-amendment-is-called-fraud.html | NEW PRICE SYSTEM ATTACKED BY AFL Capehart Amendment is Called Fraud on PeopleAuthor Questions Critics Status Challenged by Capehart Sees OPS Transformed | By Clayton Knowles Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-priority-given-defense-and-aec-top-npa-rating-to-override-all.html | NEW PRIORITY GIVEN DEFENSE AND AEC Top NPA Rating to Override All Others in Move to Break Procurement Bottlenecks STRICTLY LIMITED IN USE Tax Amortization Certificates Approved by DPA for 110 Exceptional Expansions Emergency Device 110 Tax Grants Approved | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/new-trustees-of-east-river-savings-bank.html | NEW TRUSTEES OF EAST RIVER SAVINGS BANK | Fabian Bachrach | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/newark-is-favored-for-medical-school.html | NEWARK IS FAVORED FOR MEDICAL SCHOOL | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/newcombe-has-sore-arm-dodgers-also-face-loss-of-palica-to-army-on.html | NEWCOMBE HAS SORE ARM Dodgers Also Face Loss of Palica to Army on Monday | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/nicaraguan-delegate-named.html | Nicaraguan Delegate Named | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/nova-scotia-plans-loan-of-15000000-20year-debentures-to-build.html | NOVA SCOTIA PLANS LOAN OF 15000000 20Year Debentures to Build Bridges Hospitals Schools Other Actions by SEC Bearing on Arkansas Power | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/oil-chemical-output-seen-expanding-400.html | OIL CHEMICAL OUTPUT SEEN EXPANDING 400 | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/oldage-experts-consider-housing-whether-elderly-should-live-in.html | OLDAGE EXPERTS CONSIDER HOUSING Whether Elderly Should Live in Institutions or Separately Discussed at Parley Sees No Crowding Problem French Official Speaks | By Waldemar Kaempffert Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/opposition-party-is-revived-in-iran-expremier-said-zia-launches.html | OPPOSITION PARTY IS REVIVED IN IRAN ExPremier Said Zia Launches Drive to Take Leadership of Foes of Mossadegh British Divert Cargoes | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/payments-union-reports-british-credit-situation-drops-belgiums-gain.html | PAYMENTS UNION REPORTS British Credit Situation Drops Belgiums Gain Excessive | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/peiping-tells-un-to-admit-incidents-as-price-for-talks-radio-demand.html | PEIPING TELLS UN TO ADMIT INCIDENTS AS PRICE FOR TALKS Radio Demands That Allies Confess to All Red Charges of Kaesong Violations TRUCE SITE SHIFT BARRED Ridgways Proposal Rejected in Note From FoeEnemy Silent on Joys Apology Demand Wide Concessions PEIPING TELLS UN TO ADMIT INCIDENTS Claims Were Rejected Reds Want Admissions | By Lindesay Parrott Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/piping-rock-begins-3day-horse-show.html | PIPING ROCK BEGINS 3DAY HORSE SHOW | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/plan-disapproved-on-workers-pool-new-england-council-survey-on-37.html | PLAN DISAPPROVED ON WORKERS POOL New England Council Survey on 37 Economic Proposals Shows This One Opposed One of 37 Disapproved | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/police-graft-trial-resuming-heavy-guard-put-over-gross-gross.html | Police Graft Trial Resuming Heavy Guard Put Over Gross GROSS RETURNS TO BROOKLYN | By William R Conklinthe New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/pronto-don-takes-50000-trot-again-gelding-breaks-world-record-with.html | PRONTO DON TAKES 50000 TROT AGAIN Gelding Breaks World Record With 410 45 in Repeating in Roosevelt TwoMile DEMON HANOVER SECOND Trails by a Length and Half Stars Pride Third Before 18702 Westbury Fans Comes From Behind Richest Trotting Event | From a Staff Correspondent | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/protests-armory-rental-tumulty-sees-insult-in-lease-to-jehovahs.html | PROTESTS ARMORY RENTAL Tumulty Sees Insult in Lease to Jehovahs Witnesses | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/quiet-wins-by-neck-in-hurdle-handicap-a-9to1-shot-scoring-at.html | QUIET WINS BY NECK IN HURDLE HANDICAP A 9TO1 SHOT SCORING AT AQUEDUCT YESTERDAY | By Joseph C Nichols | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/record-military-fund-bill-passed-by-senate-79-to-0-appropriation-to.html | Record Military Fund Bill Passed by Senate 79 to 0 Appropriation Totals 59508009630 After General 2 Cut Is AdoptedExtra Money to Expand Air Power Voted RECORD ARMS FUND IS VOTED BY SENATE Cuts Put Up to Secretary | By Cp Trussell Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/reds-pushed-back-in-central-korea-a-trio-of-american-aces-in-korea.html | REDS PUSHED BACK IN CENTRAL KOREA A TRIO OF AMERICAN ACES IN KOREA | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/reserve-bank-credit-is-up-378000000-treasury-deposits-gain-by.html | Reserve Bank Credit Is Up 378000000 Treasury Deposits Gain by 66000000 | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/robbins-captures-senior-golf-title-gains-4th-westchester-crown-in.html | ROBBINS CAPTURES SENIOR GOLF TITLE Gains 4th Westchester Crown in Row With 71 for 143 Stevens 6 Shots Back | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/robinson-plans-three-defenses-of-title-before-retiring-from-ring.html | Robinson Plans Three Defenses of Title Before Retiring From Ring MATCH IN LONDON LOOMS FOR RIVALS Third RobinsonTurpin Title Meeting in Prospect There for Next May or June BOXERS TALK RETIREMENT Say They Will Quit the Ring in YearBriton Confident He Can Regain Crown Ninth in Ring History Terrific Right to Jaw Boxers Largest Purses | By James P Dawson | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/robot-bomber-unit-created-atom-troop-support-hinted-air-force.html | Robot Bomber Unit Created Atom Troop Support Hinted AIR FORCE CREATES ROBOT BOMBER UNIT Jet Engine No Wheels Long a Goal of Engineers A Billion for Missiles PILOTLESS BOMBER TAKES TO THE AIR | By Harold B Hinton Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/rye-temple-to-install-rabbi.html | Rye Temple to Install Rabbi | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/sees-violation-in-jersey-crash.html | Sees Violation in Jersey Crash | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/selling-pressure-cuts-grain-prices-britains-contract-with-russia.html | SELLING PRESSURE CUTS GRAIN PRICES Britains Contract With Russia Announced Late in Session Sends Quotations Lower ProfitTaking Sales | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/senators-topple-cleveland-by-10-porterfield-pitches-a-3hitter.html | SENATORS TOPPLE CLEVELAND BY 10 Porterfield Pitches a 3Hitter Against IndiansRun in Third Beats Lemon Porterfield Fans Six Pitches Out of Danger | By Louis Effrat Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/shore-line-inspected-interstate-sanitation-group-cruises-east-river.html | SHORE LINE INSPECTED Interstate Sanitation Group Cruises East River Sound | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/socialized-medicine-opposed-by-kefauver.html | SOCIALIZED MEDICINE OPPOSED BY KEFAUVER | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/soviet-bans-piece-on-nazi-technique-censor-apparently-considers.html | SOVIET BANS PIECE ON NAZI TECHNIQUE Censor Apparently Considers Article in Amerika Applies Also to Russian Methods | By Harry Schwartz | RE0000031789 | 1979-07-24 | B00000319547 |

| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/spaniard-reassures-private-businesses.html | SPANIARD REASSURES PRIVATE BUSINESSES | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
|---|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/sports-of-the-times-postbattle-musings-double-jeopardy-a-mite-too.html | Sports of The Times PostBattle Musings Double Jeopardy A Mite Too Slow Bad Habits | By Arthur Daley | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2 DROP IN NATION Decrease Reported for Week Compares With Year Ago Specialty Trade Off 3 | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/strike-shuts-metuchen-plant.html | Strike Shuts Metuchen Plant | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/sulphur-smog-abates-elizabeth-area-where-many-were-made-iii-gets.html | SULPHUR SMOG ABATES Elizabeth Area Where Many Were Made III Gets Relief | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/taft-implies-fight-on-jessup-bowles-says-some-republicans-may.html | TAFT IMPLIES FIGHT ON JESSUP BOWLES Says Some Republicans May Oppose Their Confirmation for Diplomatic Posts Taft Imples Party Action | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/tailoring-details-mark-small-show-for-casual-wear.html | TAILORING DETAILS MARK SMALL SHOW FOR CASUAL WEAR | By Virginia Pope | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/tigers-crush-yanks-with-7-in-fifth-giants-and-indians-lose-red-sox.html | Tigers Crush Yanks With 7 in Fifth Giants and Indians Lose Red Sox Win A FUTILE ATTEMPT TO SNARE A WILD THROW | By John Drebingerthe New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/to-enlarge-hospital-port-chester-institution-plans-1000000-building.html | TO ENLARGE HOSPITAL Port Chester Institution Plans 1000000 Building Program | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/truman-ad-put-booklet-no1-on-us-best-sellers.html | Truman Ad Put Booklet No1 on US Best Sellers | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/tv-dispute-rages-on-fight-coverage-protest-reaches-congress-as-the.html | TV DISPUTE RAGES ON FIGHT COVERAGE Protest Reaches Congress as the Movies Take First Step to Protect Box Office Asks Congressional Inquiry Background of Coverage | By Jack Gould | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-nurse-aid-bill-opposed-by-ama-but-defense-advisory-group-tells.html | US NURSE AID BILL OPPOSED BY AMA But Defense Advisory Group Tells House Unit Measure Is Needed to Meet Shortage Backs Substitute Measure Sees No Actual Shortage Calls Federal Aid Essential | By Bess Furman Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-officials-advisory-council-disagree-over-threat-of-inflation.html | US Officials Advisory Council Disagree Over Threat of Inflation Former See Renewed Onset in First 1952 Quarter Latter Cites End of Sellers Market Other Deflationary Signs Opposing Views Cited VIEWS ARE DIVIDED ON INFLATION ISSUE Sawyer Discusses Session | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-supply-bases-in-france-speeded-1000000000-project-faces-its.html | US SUPPLY BASES IN FRANCE SPEEDED 1000000000 Project Faces Its First Test Oct 3 When Allies Begin Maneuvers Haphazard Methods Cited Parleys Begun in March 1950 Sites of Supply Depots | By Edward A Morrow Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/us-use-of-export-controls-held-a-major-trade-block-the-end-of-a.html | US Use of Export Controls Held a Major Trade Block THE END OF A SOVIET SOLDIERS SPREE | By Michael L Hoffman Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/van-zeeland-arrives-to-preside-in-ottawa.html | VAN ZEELAND ARRIVES TO PRESIDE IN OTTAWA | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/wage-board-urges-8c-copper-pay-rise-bids-cio-smelting-company.html | WAGE BOARD URGES 8C COPPER PAY RISE Bids CIO Smelting Company Bargain on Other issues at Garfield Utah Plant 19 Cent Total at Kennecott 1300 Employed at Plant | By Joseph A Loftus Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/western-big-3-reach-accord-on-germans-in-europe-army-independent.html | WESTERN BIG 3 REACH ACCORD ON GERMANS IN EUROPE ARMY INDEPENDENT ROLE FOR BONN FULL PROGRAM SET French Willing to Have US Start Training of German Troops PEACE PACT NOW BARRED Foreign and Finance Chiefs Confer Today to Correlate Arms and Normal Budgets French Concessions Cited Basic Rights Reserved WESTERN BIG THREE AGREE ON GERMANY | By Walter H Waggoner Special To the New York Times | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/william-s-obrien-upstate-attorney.html | WILLIAM S OBRIEN UPSTATE ATTORNEY | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/wood-field-and-stream-big-bluefish-catches-at-montauk-with-plenty.html | Wood Field and Stream Big Bluefish Catches at Montauk With Plenty of Fluke and Cod Lure Anglers | By Raymond R Camp | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/world-held-able-to-feed-4-billion-now-these-fish-know-how-they-look.html | WORLD HELD ABLE TO FEED 4 BILLION NOW THESE FISH KNOW HOW THEY LOOK | By William L Laurence | RE0000031789 | 1979-07-24 | B00000319547 |
| 1951-09-14 | https://www.nytimes.com/1951/09/14/archives/yugoslavs-deliver-71-of-wheat-quota.html | YUGOSLAVS DELIVER 71 OF WHEAT QUOTA | Special to THE NEW YORK TIMES | RE0000031789 | 1979-07-24 | B00000319547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/3-allies-willing-to-talk-to-soviet-on-cold-war-end-issue.html | 3 ALLIES WILLING TO TALK TO SOVIET ON COLD WAR END Issue Declaration of Policy Stressing Peaceful Aims of All Defense Moves TO PUSH AUSTRIAN TREATY Western Big Three Confirm Intention to Give Bonn Role in Balking Red Aggression Say Aim Is a Just Peace Door to Soviet Held Open Allies Willing to Confer With Soviet To Find Means to End Cold War Schuman Plan Solidly Backed Acheson Leaves Today | By Walter H Waggoner Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/3way-un-attack-hits-enemy-tanks-un-troops-gain-slowly-but-batter.html | 3WAY UN ATTACK HITS ENEMY TANKS UN TROOPS GAIN SLOWLY BUT BATTER TANKS | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/43-retailers-face-ops-court-action-agency-to-ask-injunctions-for.html | 43 RETAILERS FACE OPS COURT ACTION Agency to Ask Injunctions for Failure to File Price Charts Under Regulation 7 NEW YORK AT TOP WITH 12 Prosecution Without Grace Period Is Studied2 Cases in Jersey Begin Sept 24 Sudden Prosecution Weighed Deadline is Extended | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/5-cub-errors-help-hearn-score-72-but-giants-call-on-spencer-to-halt.html | 5 CUB ERRORS HELP HEARN SCORE 72 But Giants Call on Spencer to Halt Rally After Sauer Slams Homer in Ninth Some Healthy Blows Westrum in a Rage | By Joseph M Sheehan Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/50000-opponents-of-peron-at-rally-huge-radical-turnout-hears-balbin.html | 50000 OPPONENTS OF PERON AT RALLY Huge Radical Turnout Hears Balbin Presidential Choice Defy Dictator Anew No Easy Seen Government Clamps Down | By Foster Hailey Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/76-headquarters-gets-face-lifting-westchester-modernizes-home-used.html | 76 HEADQUARTERS GETS FACE LIFTING Westchester Modernizes Home Used by WashingtonWill Open It to Public Monday | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/84-indictments-made-one-single-trial-is-ordered-in-case-of-new.html | 84 INDICTMENTS MADE ONE Single Trial Is Ordered in Case of New Jersey Train Wreck | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/abroad-the-emergence-of-a-new-policymaking-body-other-capitals-in-a.html | Abroad The Emergence of a New PolicyMaking Body Other Capitals in America Crux of the Defense System | By Anne OHare McCormick | RE0000031790 | 1979-07-24 | B00000319548 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/adenauer-hails-western-program-but-other-germans-criticize-plan.html | Adenauer Hails Western Program But Other Germans Criticize Plan Chancellor Says Accord Gives His Country Real FreedomSocialist Spokesmen Say Proposals Do Not Go Far Enough Many Say Little Is Gained Adenauer Sees Free Germany Rearmament Support Grows Socialist Attacks Program | By Drew Middleton Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/adolescent-aid-planned-dr-gallagher-named-in-move-to-develop.html | ADOLESCENT AID PLANNED Dr Gallagher Named in Move to Develop Facilities | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/advanced-by-esso-standard.html | Advanced by Esso Standard | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/age-experts-told-of-alert-man-106-gerontologists-also-warned-of.html | AGE EXPERTS TOLD OF ALERT MAN 106 Gerontologists Also Warned of Dangers in Using Hormones for Restoring Vigor Cause of Aging Unknown Alert Man 106 Described | By Waldemar Kaempffert Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/arab-refugees-hold-parades-of-protest.html | ARAB REFUGEES HOLD PARADES OF PROTEST | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/army-says-french-delay-new-bases-wants-washington-to-obtain-change.html | ARMY SAYS FRENCH DELAY NEW BASES Wants Washington to Obtain Change in Original Accord to Speed Supply Line French Payment Is Slow Would Use US Engineers | By Edward A Morrow Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/atom-device-held-heart-disease-aid-glorified-cream-separator-speeds.html | ATOM DEVICE HELD HEART DISEASE AID Glorified Cream Separator Speeds Diagnosis Pike Tells New England Council BYPRODUCT OF RESEARCH UltraCentrifuge Helps Spot Cholesterol Present in Blood Adopted by US Service Identifies Particles Big Break Possible | By John H Fenton Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/attila-is-revived-at-venice-festival-verdis-1845-opera-presented-in.html | ATTILA IS REVIVED AT VENICE FESTIVAL Verdis 1845 Opera Presented in Oratorio FormMilan Radio Orchestra Heard | By Howard Taubman Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/auto-crash-kills-army-officer.html | Auto Crash Kills Army Officer | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/banker-named-president-of-us-austrian-chamber.html | Banker Named President Of US Austrian Chamber | The New York Times Studio | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/barbara-l-menges-betrothed.html | Barbara L Menges Betrothed | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/beethoven-books-are-lost-in-berlin.html | BEETHOVEN BOOKS ARE LOST IN BERLIN | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/better-care-asked-for-children-aged.html | BETTER CARE ASKED FOR CHILDREN AGED | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/big-french-cartels-assailed-by-pleven.html | BIG FRENCH CARTELS ASSAILED BY PLEVEN | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/big-packer-halts-beef-slaughter-for-week-to-avoid-risk-of-price.html | Big Packer Halts Beef Slaughter for Week To Avoid Risk of Price Regulation Penalty Higher Beef Prices Seen | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/bond-share-hearing-set-sec-next-thursday-to-take-testimony-on.html | BOND  SHARE HEARING SET SEC Next Thursday to Take Testimony on Extension | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/bonds-and-shares-on-london-market-governments-and-industrials.html | BONDS AND SHARES ON LONDON MARKET Governments and Industrials Depressed by British Report of Trade Deficit in EPU | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/books-of-the-times-crossroads-of-survival-predicament-of-reynard.html | Books of The Times Crossroads of Survival Predicament of Reynard | By Charles Poore | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/boy-moves-into-4th-week-of-month-of-freeice-cream.html | Boy Moves Into 4th Week Of Month of FreeIce Cream | By the United Press | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/chinese-troops-in-lhasa-reds-said-to-have-entered-under-liberation.html | CHINESE TROOPS IN LHASA Reds Said to Have Entered Under Liberation Pact | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/cio-meets-here-nov-5.html | CIO Meets Here Nov 5 | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/colombia-to-form-plans-office.html | Colombia to Form Plans Office | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/congress-control-of-purse-seen-lost-byrd-group-will-study-ways-to.html | CONGRESS CONTROL OF PURSE SEEN LOST Byrd Group Will Study Ways to Return RuleNew Taxes Next Year Are Doubted | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/costofliving-basis-for-wages-attacked.html | COSTOFLIVING BASIS FOR WAGES ATTACKED | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/defending-skipper-first-in-star-race-bob-lippincott-takes-fourth-in.html | DEFENDING SKIPPER FIRST IN STAR RACE Bob Lippincott Takes Fourth International SailEtchells Second Leads in Series Shooting Star Loses Mast Knowles Sets Early Pace | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dewey-is-hailed-on-visit-to-house-democrats-join-in-applause-but.html | DEWEY IS HAILED ON VISIT TO HOUSE Democrats Join in Applause but Some Republicans Are Aloof During Hours Stay | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dewey-lirr-plan-held-unworkable-nassau-transit-counsel-says-special.html | DEWEY LIRR PLAN HELD UNWORKABLE Nassau Transit Counsel Says Special Inducements Wont Attract Private Owners SPRAGUE REGRETS FAILURE Revives Proposal for Regional Authority to Take Over and Operate Line Tax Free Authority Was Optimistic Inevitable Sprague Says | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dr-donald-mackay-of-u-of-california.html | DR DONALD MACKAY OF U OF CALIFORNIA | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dr-genovese-guilty-medical-board-finds.html | DR GENOVESE GUILTY MEDICAL BOARD FINDS | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/dr-ld-moorhead-medical-leader-58-exdean-of-school-at-loyola-u.html | DR LD MOORHEAD MEDICAL LEADER 58 ExDean of School at Loyola U DiesHonored by 2 Popes for Work With Catholics Held Post for 23 Years A Founder of Surgery Board | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/driver-dies-on-parkway-2-passengers-seriously-injured-as-car-hits.html | DRIVER DIES ON PARKWAY 2 Passengers Seriously Injured as Car Hits Tree on Curve | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/erveykrebs.html | ErveyKrebs | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/eugenie-aiguier-vassar-alumna-engaged-to-harry-w-havemeyer-a-senior.html | Eugenie Aiguier Vassar Alumna Engaged To Harry W Havemeyer a Senior at Yale GallagherBeaudet | Special to THE NEW YORK TIMESPhotoCrafters | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/extradition-approved.html | EXTRADITION APPROVED | French Court Acts on Removal of Woman to New YorkSpecial to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/five-in-philadelphia-again-quit-red-cross.html | FIVE IN PHILADELPHIA AGAIN QUIT RED CROSS | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/for-the-home-tables-that-revolve-serve-many-purposes-lazy-susans.html | For the Home Tables That Revolve Serve Many Purposes Lazy Susans Brought Up to Date With Pieces of Modern Design Modern Table With Lazy Susan | The New York Times Studio | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/ford-and-chrysler-allowed-retail-rises-of-55-to-400-special-rule.html | Ford and Chrysler Allowed Retail Rises of 55 to 400 Special Rule Issued FORD CHRYSLER GET RETAIL RISES | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/freedom-denied-4-in-red-bail-inquiry-field-hammett-hunton-green.html | FREEDOM DENIED 4 IN RED BAIL INQUIRY Field Hammett Hunton Green Stay in Prison as Appeals Court Scans Contempt Plea Three Hear Appeal Violation of Rights Charged | By Russell Porter Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/fritz-busch-dies-noted-conductor-one-of-metropolitan-opera-leaders.html | FRITZ BUSCH DIES NOTED CONDUCTOR One of Metropolitan Opera Leaders He Was a Founder of Glyndebourne Troupe Forced Off Podium by Nazis Conducted at Reger Festival Declined Toscanini Bid | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/guilt-in-plot-denied-by-mit-professor.html | GUILT IN PLOT DENIED BY MIT PROFESSOR | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/harvard-lists-71-honors-fulbright-scholarships-given-to-students.html | HARVARD LISTS 71 HONORS Fulbright Scholarships Given to Students and Alumni | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/house-debates-morals-and-theodore-roosevelt.html | House Debates Morals And Theodore Roosevelt | By the United Press | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/island-wrecks-3-docks-boat-and-runs-aground.html | Island Wrecks 3 Docks Boat and Runs Aground | By the United Press | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/jersey-moose-to-elect-irvington-man-is-nominated-to-head-state.html | JERSEY MOOSE TO ELECT Irvington Man Is Nominated to Head State Association | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/joan-thayer-becomes-fiancee.html | Joan Thayer Becomes Fiancee | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/labors-aim-stated-at-humanity-parley.html | LABORS AIM STATED AT HUMANITY PARLEY | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/letters-to-the-times-rights-of-refugees-signing-of-convention.html | Letters to The Times Rights of Refugees Signing of Convention Discussed Its Features Upheld Obligations of Trade Unionism International Relations A Return to OldTime Diplomacy Urged in Affairs of Nations Program Asked of Mayor | GJ VAN HEUVEN GOEDHARTALEXANDER S LIPSETTH MICHAELYANBENJAMIN KAMINSKY | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/loan-rates-stir-mortgage-debate-va-men-and-bankers-argue-after.html | LOAN RATES STIR MORTGAGE DEBATE VA Men and Bankers Argue After Exchange of Letters With President Truman Letters Start Discussion Problem Called Road Block | By Lawrence E Davies Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/macy-incorporates-new-republican-club-in-move-to-remain-active-in.html | Macy Incorporates New Republican Club In Move to Remain Active in State Politics | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/marriage-in-summit-for-betty-m-canada.html | MARRIAGE IN SUMMIT FOR BETTY M CANADA | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/meredith-stern-wed-to-edwin-langberg.html | MEREDITH STERN WED TO EDWIN LANGBERG | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/middies-set-sights-on-gridiron-titans-middie-star-again-back-to.html | MIDDIES SET SIGHTS ON GRIDIRON TITANS MIDDIE STAR AGAIN BACK TO DIRECT TEAM | By Allison Danzig Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/miss-jean-baker-bride-in-virginia-married-in-memorial-chapel-at.html | MISS JEAN BAKER BRIDE IN VIRGINIA Married in Memorial Chapel at Quantico to Steven Nagel 3d by Comdr William Beaty | Special to THE NEW YORK TIMESSouthall | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/miss-sampaio-wed-to-carlos-quesada-daughter-of-retired-brazilian.html | MISS SAMPAIO WED TO CARLOS QUESADA Daughter of Retired Brazilian Diplomat Is Bride Here of Argentine Lawyer Educator | The New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/miss-skinner-set-to-do-monodrama-broadway-opening-for-work-inspired.html | MISS SKINNER SET TO DO MONODRAMA Broadway Opening for Work Inspired by ToulouseLautrec Is Planned in February Equity Theatres Schedule South Pacific Near Milestone News and Notes of the Stage | By Louis Calta | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/miss-van-sant-makes-debut-in-cedarhurst.html | MISS VAN SANT MAKES DEBUT IN CEDARHURST | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/modern-mariner-kills-albatross-with-the-ancient-woeful-penalties.html | Modern Mariner Kills Albatross With the Ancient Woeful Penalties | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/mrs-chernows-68-annexes-net-prize-vernon-hill-player-triumphs-in.html | MRS CHERNOWS 68 ANNEXES NET PRIZE Vernon Hill Player Triumphs in Class B GolfLow Gross to Mrs Robinson on 88 THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/mrs-masons-78-best.html | Mrs Masons 78 Best | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/mrs-weinsiers-77-wins-fresh-meadow-golfer-annexes-gross-prize-in.html | MRS WEINSIERS 77 WINS Fresh Meadow Golfer Annexes Gross Prize in 1Day Event | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/named-general-manager-of-grasselli-chemicals.html | Named General Manager Of Grasselli Chemicals | Stewart | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archiv es/naute-mia-gains-piping-rock-title-takes-stake-event-to-clinch-young.html | NAUTE MIA GAINS PIPING ROCK TITLE Takes Stake Event to Clinch Young Hunter TriColor in Show at Locust Valley ROYAL KNIGHT TRIUMPHS Reno My Bill and Master Key Among the VictorsMedal Contest to Miss Rice Trader Bedford Is Leader Captures Vaughan Prize THE CLASS WINNERS | By John Rendel Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/new-british-plant-is-warning-to-iran-attlee-says-abadan-may-lose.html | NEW BRITISH PLANT IS WARNING TO IRAN Attlee Says Abadan May Lose MarketHis Nations 1951 Gasoline Needs Guaranteed Says Iran Invites Ruin US Cooperation Cited | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/new-greek-bishop-consecrated-here.html | NEW GREEK BISHOP CONSECRATED HERE | The New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/news-of-food-greater-use-of-tuna-is-suggested-as-salmon-and.html | News of Food Greater Use of Tuna Is Suggested as Salmon and Sardines Are Higher Little Change in Salmon Pack Prices Led to Change California Figs Arrive | By June Owen | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/no-change-in-week-in-primary-prices-index-1768-of-26-average-is-42.html | NO CHANGE IN WEEK IN PRIMARY PRICES Index 1768 of 26 Average Is 42 Above a Year Ago Textiles in Biggest Decline | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/nuptials-are-held-for-sara-l-quiring-attended-by-sister-at-wedding.html | NUPTIALS ARE HELD FOR SARA L QUIRING Attended by Sister at Wedding in Cleveland to Clemens von Koschembahr of Rye | Special to THE NEW YORK TIMESTroutWare | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/oil-companys-funds-curbed-by-teheran.html | OIL COMPANYS FUNDS CURBED BY TEHERAN | Special to THE NEW YORK TIMESTEHERAN Iran Sept 14The National Bank of Iran has banned the exchange of sterling into rials by the AngloIranian Oil Company | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/orpheus-returns-to-the-city-center-first-performance-of-season-has.html | ORPHEUS RETURNS TO THE CITY CENTER First Performance of Season Has Nicholas Magallanes Dancing Title Role | By John Martin | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/osmers-miss-seufert-to-make-jersey-race.html | OSMERS MISS SEUFERT TO MAKE JERSEY RACE | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/pakistan-cooling-toward-the-west-feels-she-has-been-slighted-and.html | PAKISTAN COOLING TOWARD THE WEST Feels She Has Been Slighted and Her Opponents Helped by US and Britain May Lose Sure Friend Reluctant to Shift | By Robert Trumbull Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/pleven-disavows-arms-concession-europes-largest-oil-refinery-opened.html | PLEVEN DISAVOWS ARMS CONCESSION EUROPES LARGEST OIL REFINERY OPENED YESTERDAY | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/articles/police-jury-picked-18-accused-to-ask-gross-sanity-test-allmale.html | POLICE JURY PICKED 18 ACCUSED TO ASK GROSS SANITY TEST AllMale Panel Includes Two AlternatesGraft Trial Is Adjourned Until Monday JUDGE STRESSES FAIRNESS Defense Attack on Key Figure in Prosecution to Be Based on Flight and Day at Races Jailing Decision Deferred JURY IS COMPLETED FOR TRIAL OF POLICE JURORS ALTERNATES Escape Is Basis of Move | By William R Conklin | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/pressure-is-eased-in-wheat-futures-market-reflects-broader-us-price.html | PRESSURE IS EASED IN WHEAT FUTURES Market Reflects Broader US Price SupportCorn Oats Lower Rye Little Changed September Corn Weak Western Canada Frosty | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/protestant-group-offers-fall-plans-acts-to-include-600-churches-in.html | PROTESTANT GROUP OFFERS FALL PLANS Acts to Include 600 Churches in ReleasedTime Project for School Children Stone Pulpit Reset Pastor Accepts Call Nursery to Open To Report on Israel Christian Science Topic Named by Cardinal Seminary to Open Annual Retreat to End Rabbis Parley Set Dedications Scheduled Bishop De Wolfe to Preach Cardinal to Dedicate School Hymn Society Plans Session Seminary Opens on Thursday To Assume Chruch Post | By Preston King Sheldon | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/red-camelia-101-first-at-aqueduct-beats-vulcania-by-1-lengths-over.html | RED CAMELIA 101 FIRST AT AQUEDUCT Beats Vulcania by 1 Lengths Over Mile and Sixteenth 9 in Edgemere Today Six Eligible for Beldame Occupy Feature Spots | By Joseph C Nichols | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/red-cnina-reports-gain-tells-of-inactivating-26l686-guerrillas-in.html | RED CNINA REPORTS GAIN Tells of Inactivating 26l686 Guerrillas in South | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/red-radio-accuses-japan-of-assisting-un-in-korea-war-peiping.html | RED RADIO ACCUSES JAPAN OF ASSISTING UN IN KOREA WAR Peiping Assails Use of Bases and Supply Procurement by the Allied Command TRUCE DEADLOCK PERSISTS Soviet Press Tone Is Gloomy Enemy Tanks Damaged in ThreeWay Attack Assails Use of Japanese Bases RED RADIO CHARGES WAR HELP BY JAPAN Optimism Lacking in Moscow | By Lindesay Parrott Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |

| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/roe-gains-20th-triumph-of-season-by-topping-pirates-for-brooks-31.html | Roe Gains 20th Triumph of Season By Topping Pirates for Brooks 31 Pafko Provides Winning Margin With 2Run Homer in Fiffh InningReese Doubles and Scores for Dodgers in Eighth 18050 Pay to See Game Dickson Suffers 14th Loss The Box Score | By Roscoe McGowen Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
|---|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/roy-rogers-tests-tv-deal-for-films-suit-in-los-angeles-court-may.html | ROY ROGERS TESTS TV DEAL FOR FILMS Suit in Los Angeles Court May Decide Issue of Sale of Movies for Use on Television Metro Plans Documentary | By Thomas M Pryor Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/saypol-exit-accepted-president-expresses-regret-at-attorneys.html | SAYPOL EXIT ACCEPTED President Expresses Regret at Attorneys Resignation | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/senate-confirms-lovett-by-a-unanimous-vote.html | Senate Confirms Lovett By a Unanimous Vote | By the United Press | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/senate-tax-bill-delayed-floor-action-due-wednesday-on-6000000000.html | SENATE TAX BILL DELAYED Floor Action Due Wednesday on 6000000000 Measure | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/speerssmyth.html | SpeersSmyth | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/states-debt-rises-55200000-in-year-figure-is-a-tenfold-increase.html | STATES DEBT RISES 55200000 IN YEAR Figure Is a TenFold Increase Over Previous Fiscal Record Controllers Report Shows STATES DEBT RISES 55200000 IN YEAR | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/stott-team-wins-medal-brothers-card-69-in-nassau-club-memberguest.html | STOTT TEAM WINS MEDAL Brothers Card 69 in Nassau Club MemberGuest Qualifying | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/summons-issued-for-reardon.html | Summons Issued for Reardon | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tavern-license-suspended.html | Tavern License Suspended | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tired-of-bridge-criticism-state-puts-up-alibi-sign.html | Tired of Bridge Criticism State Puts Up Alibi Sign | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tom-strafaci-duo-at-69-serpe-helps-register-36-33-for-plandome.html | TOM STRAFACI DUO AT 69 Serpe Helps Register 36 33 for Plandome Medal Honors | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tomato-crop-peril-seen-in-pay-limit-farm-union-told-that-ceiling-is.html | TOMATO CROP PERIL SEEN IN PAY LIMIT Farm Union Told That Ceiling Is So Low It May Repel California Harvest Crews Flights to Other Fields Seen ClosedShop Contract Set | By Gladwin Hill Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/tone-actor-beaten-in-fray-over-woman.html | TONE ACTOR BEATEN IN FRAY OVER WOMAN | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/trabert-tops-schroeder-in-coast-net-semifinal.html | Trabert Tops Schroeder In Coast Net SemiFinal | By the United Press | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/traffic-toll-laid-to-rundown-roads-auto-group-calls-for-repairs-to.html | TRAFFIC TOLL LAID TO RUNDOWN ROADS Auto Group Calls for Repairs to Cut Hazards Asks State Credit for Thruway Opposes Thruway Tolls Tax Diversion Attacked | By Bert Pierce Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/transatlantic-pilots-enrolled-as-college-students-li-students.html | TRANSATLANTIC PILOTS ENROLLED AS COLLEGE STUDENTS LI Students Commute by Air Getting to Class Via Paris Lisbon | By Bk Thorne Special To the New York Timesthe New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/truck-companies-fined-plead-guilty-of-not-labeling-cargoes-as.html | TRUCK COMPANIES FINED Plead Guilty of Not Labeling Cargoes as Explosive | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/truman-appoints-ravndal-as-minister-to-hungary.html | Truman Appoints Ravndal As Minister to Hungary | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/truman-justifies-war-in-indochina-tells-de-lattre-he-regards.html | TRUMAN JUSTIFIES WAR IN INDOCHINA Tells De Lattre He Regards Conflict as Being Same Fight for Liberty as in Korea Luncheon at Pentagon Honored by Joint Chiefs | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/un-legion-plans-expected-to-lag-idea-of-global-volunteer-unit.html | UN LEGION PLANS EXPECTED TO LAG Idea of Global Volunteer Unit Discussed by Committee but Deferral Is Likely Idea Developed Last Year Effect of a Defeat Feared | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/us-seeks-un-help-in-settling-japanese.html | US SEEKS UN HELP IN SETTLING JAPANESE | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/van-zeeland-notes-gain-for-peace-on-eve-of-ottawa-council-meeting.html | Van Zeeland Notes Gain for Peace On Eve of Ottawa Council Meeting VAN ZEELAND SEES SOME PEACE GAINS Bidaults Plane Circles City De Gasperi Goes From Here | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/vote-in-mt-vernon-upheld-by-court-republican-group-loses-move-to.html | VOTE IN MT VERNON UPHELD BY COURT Republican Group Loses Move to Upset PrimaryGain for Democrats Seen | Special to THE NEW YORK TIMES | RE0000031790 | 1979-07-24 | B00000319548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/wood-field-and-stream-great-flights-of-ducks-and-geese-already.html | Wood Field and Stream Great Flights of Ducks and Geese Already Heading South After Fine Early Season | By Raymond R Camp | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-15 | https://www.nytimes.com/1951/09/15/archives/world-fund-goal-fades-snyder-says-secretary-concedes-failure-to.html | WORLD FUND GOAL FADES SNYDER SAYS Secretary Concedes Failure to Achieve Easing of Curbs on Exchange and Trade WORLD FUND GOAL FADES SNYDER SAYS Cites Conditions of US Gift Britains Position Explained | By Felix Belair Jr Special To the New York Times | RE0000031790 | 1979-07-24 | B00000319548 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/10point-agenda-adopted-by-atlantic-pact-council.html | 10Point Agenda Adopted By Atlantic Pact Council | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/18511951-panorama-of-new-yorks-press-leaders-of-new-york-journalism.html | 18511951 Panorama of New Yorks Press LEADERS OF NEW YORK JOURNALISM A CENTURY AGO | By Allan Nevihs | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/20-killed-17-hurt-as-plane-rams-into-colorado-crowd-field-first-aid.html | 20 Killed 17 Hurt as Plane Rams Into Colorado Crowd Field First Aid Overwhelmed PLANE HITS CROWD 20 KILLED 17 HURT Varied Duties for Coroner Plane Makes Cartwheel | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/37-start-overnight-sail-armida-heads-fleet-due-at-prospect-point.html | 37 START OVERNIGHT SAIL Armida Heads Fleet Due at Prospect Point Today | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/4-more-incidents-charged-by-enemy-a-birthday-gift-for-the-new.html | 4 MORE INCIDENTS CHARGED BY ENEMY A BIRTHDAY GIFT FOR THE NEW SECRETARY OF DEFENSE | By Lindesay Parrott Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/400000-are-expected-at-new-england-fair.html | 400000 ARE EXPECTED AT NEW ENGLAND FAIR | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/420-million-more-people.html | 420 Million More People | By W Norman Bro Wn | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/555-trucks-registered.html | 555 Trucks Registered | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-grandma-moses-formula-for-old-age-creative-retirement-a-formula.html | A Grandma Moses Formula for Old Age CREATIVE RETIREMENT A Formula For Old Age | By Lee E Graham | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-primitive-unspoiled-a-primitive-unspoiled.html | A Primitive Unspoiled A Primitive Unspoiled | By Selden Rodmanphotograph By Elliott Brwitt | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-product-of-emotions.html | A Product Of Emotions | By Frank S Adams | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-report-on-the-summer-motels-make-deep-cuts-in-resort-hotel.html | A REPORT ON THE SUMMER Motels Make Deep Cuts in Resort Hotel Patronage in a Season Marked by RecordBreaking Number of Motor Holidays Getting a Bargain NEW YORK NEW ENGLAND NEW JERSEY PENNSYLVANIA MIDSOUTH FLORIDA ROCKY MOUNTAINS SOUTHWEST | Ewing Galloway | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-sheltered-terrace-for-the-cool-months-to-finish-it-off.html | A SHELTERED TERRACE FOR THE COOL MONTHS To Finish It Off | By Thelma K Stevens | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-slogan-comes-to-life-town-put-to-work-new-york-program.html | A SLOGAN COMES TO LIFE Town Put to Work New York Program | By Hp Quadland | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-thousand-and-more-nights-with-sp-basis-of-record-musicals-monitor.html | A THOUSAND AND MORE NIGHTS WITH SP Basis of Record Musicals Monitor MORE THAN A THOUSAND NIGHTS | By Lewis Nicholstalbot | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/a-violent-longing-for-joy.html | A Violent Longing for Joy | By Anne Fremantle | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ad-rush-spurred-by-tv-rate-boom-but-other-media-are-taking-inroads.html | AD RUSH SPURRED BY TV RATE BOOM But Other Media Are Taking Inroads Made Thus Far With Equanimity Boom Taken Calmly Aghast at Costs | By John Stuart | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/admits-negro-as-student-cincinnati-college-of-music-accepts-first.html | ADMITS NEGRO AS STUDENT Cincinnati College of Music Accepts First of His Race | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/aileen-home-first-in-sound-regatta-armade-sets-pace-in-trophy-sail.html | AILEEN HOME FIRST IN SOUND REGATTA Armade Sets Pace in Trophy Sail at Horseshoe Harbor Sprite Sirius in Front Dodger Sets Early Pace Red Head in Third Spot THE ORDER OF FINISHES | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/aileen-patterson-becomes-a-bride-married-yesterday.html | AILEEN PATTERSON BECOMES A BRIDE MARRIED YESTERDAY | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/albert-marshall-chemist-67-dead-noted-consultant-exhead-of-rumford.html | ALBERT MARSHALL CHEMIST 67 DEAD Noted Consultant ExHead of Rumford Works Was Leader in American Institute Served Thermal Syndicate Adviser to Princeton | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/alice-m-oconnor-garden-city-bride-st-josephs-church-setting-for.html | ALICE M OCONNOR GARDEN CITY BRIDE St Josephs Church Setting for Marriage to DP Hanabergh Who Served in Marines | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/all-western-consuls-out-of-bratislava.html | ALL WESTERN CONSULS OUT OF BRATISLAVA | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/alma-gail-phillips-bride-in-westport.html | ALMA GAIL PHILLIPS BRIDE IN WESTPORT | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/along-the-highways-and-byways-of-finance-tinless-tin-observations.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Tinless Tin Observations Wall Street Chatter | By Robert H Fetridge | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/american-theatre-wing-music-training-program-starts-fall-term.html | AMERICAN THEATRE WING MUSIC TRAINING PROGRAM STARTS FALL TERM | Louis Melancon and CosmoSileo | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/americans-flock-to-dutch-colleges-so-many-medical-students-from-us.html | AMERICANS FLOCK TO DUTCH COLLEGES So Many Medical Students From US Registered That Standards Are Raised Old Tradition Cracked | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/ann-warren-wed-to-a-navy-officer-pennsylvania-and-connecticut.html | ANN WARREN WED TO A NAVY OFFICER PENNSYLVANIA AND CONNECTICUT BRIDES | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/anne-brodell-affianced-long-island-editor-to-be-wed-on-nov-11-to.html | ANNE BRODELL AFFIANCED Long Island Editor to Be Wed on Nov 11 to Lawrence Ward | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/anne-w-benedict-ensigns-fiancee-rosemary-hall-graduate-to-be-wed-to.html | ANNE W BENEDICT ENSIGNS FIANCEE Rosemary Hall Graduate to Be Wed to William Nightingale Jr an Alumnus of Yale StromengerMerrill Patricia Ann Ryan Married | Speical to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/around-the-garden-waiting-for-spring-unexpected-bloom-accident-list.html | AROUND THE GARDEN Waiting for Spring Unexpected Bloom Accident List A Question of Size | By Dorothy H Jenkins | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/art-awards-announced-2000-prize-for-oils-is-won-in-connecticut-by.html | ART AWARDS ANNOUNCED 2000 Prize for Oils Is Won in Connecticut by Kay Sage | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/art-season-opens-in-a-show-of-new-talent.html | ART SEASON OPENS IN A SHOW OF NEW TALENT | By Howard Devree | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/article-2-no-title-goldstone.html | Article 2  No Title GoldStone | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/as-europe-sees-it-economic-aid-is-military-aid-cuts-proposed-by.html | AS EUROPE SEES IT ECONOMIC AID IS MILITARY AID Cuts Proposed by Congress Will Shift A Greater Burden to US Taxpayers Economic Aid Put First Greater Cost to US Inflexibility Causes Concern Mutual Objective Internal Action Needed | By Michael L Hoffman Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/authors-query-88458810.html | Authors Query | LAURENCE URDANG | RE0000031791 | 1979-07-24 | B00000319549 |

| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/authors-query.html | Authors Query | FH EISNER | RE0000031791 | 1979-07-24 | B00000319549 |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/auto-men-just-turning-to-defense-full-arms-production-still-some.html | AUTO MEN JUST TURNING TO DEFENSE Full Arms Production Still Some Distance Ahead for Plants Broad Variety No Reconversion Passenger Cars Reduced A Crucial Bottleneck Unemployment Grows | By Elie Abel Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/automobiles-survey-new-york-state-studies-drivers-habits-in-program.html | AUTOMOBILES SURVEY New York State Studies Drivers Habits In Program to Reduce Congestion SCRAP COLLECTION BRITISH CARS MAINTENANCE | By Bert Pierce | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/aviation-tourist-fares-lowcost-air-service-over-the-atlantic-seen.html | AVIATION TOURIST FARES LowCost Air Service Over the Atlantic Seen as Possibility by Next Summer Competing Services Oppositions Argument PLANE NOTES | By Frederick Graham | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/awvs-will-hold-style-show-oct-17-heads-charity-unit.html | AWVS WILL HOLD STYLE SHOW OCT 17 HEADS CHARITY UNIT | Phyfe | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bayonet-action-near-kumhwa.html | Bayonet Action Near Kumhwa | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bedford-nuptials-for-iris-jennings-wed-in-church-ceremonies.html | BEDFORD NUPTIALS FOR IRIS JENNINGS WED IN CHURCH CEREMONIES YESTERDAY | Special to THE NEW YORK TIMESHal Phyfe | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/belgian-mines-aided-us-engineer-tries-to-raise-production-of-coal.html | BELGIAN MINES AIDED US Engineer Tries to Raise Production of Coal | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/besides-the-great-auk-and-the-dodo.html | Besides the Great Auk and the Dodo | By Jonathan N Leonard | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/betsy-m-wood-bride-of-thomas-c-mquinn.html | BETSY M WOOD BRIDE OF THOMAS C MQUINN | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/beyond-the-rockies-and-rio-grande.html | Beyond the Rockies and Rio Grande | By Paul Jc Friedlander | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/big-allied-games-start-in-germany-british-us-french-belgian-danish.html | BIG ALLIED GAMES START IN GERMANY British US French Belgian Danish and Dutch Troops Test Europes Defenses Dutch Send 6000 Soldiers British Tactics Revised Sea Maneuvers Are Begun | By Drew Middleton Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bill-to-curb-press-advances-in-india-measure-is-referred-to-select.html | BILL TO CURB PRESS ADVANCES IN INDIA Measure Is Referred to Select Unit in ParliamentPlan Held Aimed at Reds | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bingo-referendum-is-asked-in-jersey-moose-convention-urges-state.html | BINGO REFERENDUM IS ASKED IN JERSEY Moose Convention Urges State Control of GamesOfficer State for Year Installed | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/blanche-r-billing-bride-of-veteran-wed-to-j-corson-smith-who-served.html | BLANCHE R BILLING BRIDE OF VETERAN Wed to J Corson Smith Who Served in AAF in Christ Church Short Hills TysonLornie BeckFuller | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bombers-bow-74-sain-yields-four-homers-good-for-six-tallies-as.html | BOMBERS BOW 74 Sain Yields Four Homers Good for Six Tallies as Tigers Triumph WERTZ LEADER WITH TWO Yanks Game Behind FirstPlace Indians Start Series with Tribe Here Today A Double Play in the Making TIGERS 4 HOMERS CHECK YANKS 74 Reynolds vs Feller | By John Drebingerthe New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bordenglancy.html | BordenGlancy | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bowles-expected-to-resume-politics-democrats-believe-nominee-as.html | BOWLES EXPECTED TO RESUME POLITICS Democrats Believe Nominee as Envoy to India Will Run in Connecticut in 1954 The Democrats Lay Back | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bradfield-election-as-new-head-of-power-boat-group-indicated-ohio.html | Bradfield Election as New Head Of Power Boat Group Indicated Ohio Veteran Tops Nominating Committees Slate for November Meeting at Miami Presidents Cup Field of 14 Seen Crook Hanley on List Issues Show Reminder | By Clarence E Lovejoy | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/break-with-tradition-a-record-of-a-vacation-experience.html | BREAK WITH TRADITION A RECORD OF A VACATION EXPERIENCE | By Jacob Deschin | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bridge-bidding-pitfalls-two-examples-for-players-who-should-learn.html | BRIDGE BIDDING PITFALLS Two Examples for Players Who Should Learn to Leave Well Enough Alone Two Key Plays Assorted Ifs | By Albert H Morehead | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/british-fete-has-record-week.html | British Fete Has Record Week | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/britons-a-selfportrait-an-appraisal-of-the-britishby-themselvesin-a.html | Britons A SelfPortrait An appraisal of the Britishby themselvesin a time when international affairs require clear understanding | Compiled by Crerar Harris | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/bulbs-for-calculated-effects-they-provide-one-of-the-gardeners-most.html | BULBS FOR CALCULATED EFFECTS They Provide One of the Gardeners Most Reliable Mediums For Working Out Distinctive Combinations of Color Gardeners Last Word Flower Shapes Scientific Experiment Many Hybrids New Forms | By Jan de Graaff | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/by-way-of-report-the-consulcinema-16s-agenda-africa-and-mr-de.html | BY WAY OF REPORT The ConsulCinema 16s Agenda Africa and Mr de Rochemont | By Howard Thompson | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/carmen-smoke-is-bride-syracuse-alumna-wed-in-white-plans-to-m.html | CARMEN SMOKE IS BRIDE Syracuse Alumna Wed in White Plans to M Shipley Mills | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/carolyn-j-veldran-bride-in-cathedral.html | CAROLYN J VELDRAN BRIDE IN CATHEDRAL | HarcourtHarris | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/case-of-ocasey-shunned-by-theatre-producers-he-still-writes-plays.html | CASE OF OCASEY Shunned by Theatre Producers He Still Writes Plays for Book Publishers No Compromises Purple Dust | By Brooks Atkinson | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/center-dedication-today-final-wing-of-temple-israel-contains-main.html | CENTER DEDICATION TODAY Final Wing of Temple Israel Contains Main Synagogue | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/change-of-motif-low-modern-homes-call-for-sprawling-plants-low-soft.html | CHANGE OF MOTIF Low Modern Homes Call For Sprawling Plants Low Soft Outlines For a Neutral Soil Rangy Trees | By Jrh Course | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/children-get-warnings-greenwich-police-advise-them-to-beware-of.html | CHILDREN GET WARNINGS Greenwich Police Advise Them to Beware of Strangers | Speical to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/cio-union-defeated-at-ge-and-teletone.html | CIO UNION DEFEATED AT GE AND TELETONE | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/citys-political-paradox-leader-of-tammany-hall-successfully-defies.html | CITYS POLITICAL PARADOX Leader of Tammany Hall Successfully Defies The Mayor Who Tried to Oust Him Leader Has Some Patronage Few Jobs Available Halleys Candidacy | By Warren Moscow | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/colombia-to-pick-congress-today-liberal-party-to-boycott-polls-as.html | COLOMBIA TO PICK CONGRESS TODAY Liberal Party to Boycott Polls as Nation Remains Under State of Siege The Communist Vote 1947 Vote Considered Free | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/connecticut-debt-slashed-to-24916-governors-budget-nearly-balanced.html | CONNECTICUT DEBT SLASHED TO 24916 Governors Budget Nearly Balanced by Bumper Tax returns Obvious to Bowles | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/cosema-s-wilson-is-wed-in-capital-daughter-of-bureau-head-for.html | COSEMA S WILSON IS WED IN CAPITAL Daughter of Bureau Head for Untied Press Is Married to Charles B Crawford | Special to THE NEW YORK TIMESSouthall | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/course-in-seamanship-handling-of-small-craft-will-be-stressed-at.html | COURSE IN SEAMANSHIP Handling of Small Craft Will Be Stressed at Elizabeth | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/crowds-tax-mineola-fair-ticket-sale-halted-for-a-time-368000-attend.html | CROWDS TAX MINEOLA FAIR Ticket Sale Halted for a Time 368000 Attend 5Day Exhibit | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dahlias-on-displayother-news-herbs-for-sale-in-honor-of-paris.html | DAHLIAS ON DISPLAYOTHER NEWS Herbs for Sale In Honor of Paris Capsule Courses Horticultural Societies Presidents Day Unusual Show Garden Clubs | Adrian Boutrelle | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/daniel-d-price-weds-joan-mmillen-blake.html | DANIEL D PRICE WEDS JOAN MMILLEN BLAKE | Special to THE NEW YORK TIMESBuschke | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/daughter-to-mrs-emanuel-gantz.html | Daughter to Mrs Emanuel Gantz | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/detroit-symphony-signs-mischakoff.html | DETROIT SYMPHONY SIGNS MISCHAKOFF | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/devices-to-reduce-tax-toll-evolved-longterm-low-rate-pacts-with.html | DEVICES TO REDUCE TAX TOLL EVOLVED LongTerm Low Rate Pacts With Employes Help Them Keep More Income BUT DRAWBACK IS SEEN Levy on Employer May Rise Impose on Income Is Seen Nearing SelfDefeat Fatal To Enterprise Pensions a Device DEVICES TO REDUCE TAX TOLL EVOLVED | By Godfrey N Nelson | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/diamond-business-in-sudden-upturn-wholesale-volume-rises-after.html | DIAMOND BUSINESS IN SUDDEN UPTURN Wholesale Volume Rises After Inactive Season Retail Sales Are Expected to Improve | By George Auerbach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dies-of-bread-madness-fifth-french-victim-succumbs-investigation.html | DIES OF BREAD MADNESS Fifth French Victim Succumbs Investigation Continued | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dispute-on-rayon-is-nearing-an-end-ftc-hearings-open-friday-for-new.html | DISPUTE ON RAYON IS NEARING AN END FTC Hearings Open Friday for New Rules to Distinguish Between Yarn and Staple Use of Term Rayon | By Herbert Koshetz | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dodgers-trounced-by-pirates-11-to-4-three-rookies-drive-in-eight.html | DODGERS TROUNCED BY PIRATES 11 TO 4 Three Rookies Drive In Eight Runs for Winners Merson Accounting for Six DODGERS TROUNCED BY PIRATES 11 TO 4 Drops on the Foul Line | By Roscoe McGowen Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/doretta-steinway-married-in-jersey-descendant-of-piano-maker-is-wed.html | DORETTA STEINWAY MARRIED IN JERSEY Descendant of Piano Maker Is Wed to George Blattner Jr in Mountain Lakes Church | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/doris-emerson-fiancee-cleveland-girl-engaged-to-be-wed-to-waltermac.html | DORIS EMERSON FIANCEE Cleveland Girl Engaged to Be Wed to WalterMac N Conard | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dorothy-l-gedanic-lady-chapel-bride-wed-at-st-patricks-cathedral-to.html | DOROTHY L GEDANIC LADY CHAPEL BRIDE Wed at St Patricks Cathedral to Francis X White Jr Who Is US Aide in Germany | Sarony | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/double-wedding-for-dowd-sisters-brides-of-yesterday-and-a-lawyers.html | DOUBLE WEDDING FOR DOWD SISTERS BRIDES OF YESTERDAY AND A LAWYERS FIANCEE | Special to THE NEW YORK TIMESArthur DeeringArthur Deering | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dr-joseph-i-linde-pediatrician-dies-new-haven-health-officer-for-16.html | DR JOSEPH I LINDE PEDIATRICIAN DIES New Haven Health Officer for 16 YearsFormer Clinical Professor at Yale | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/drama-mailbag-writers-express-their-views-on-recent-kerrshumlin.html | DRAMA MAILBAG Writers Express Their Views on Recent KerrShumlin Stage Controversy Mr Kerr Commended No Answer Indictment Overdue Mr Shumlin Erred | JS SEIDMANHAROLD LIGHTRICHARD B McCARTHYELIZABETH R SPHARHOWARD WHITNEY | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dramatic-decolletages.html | Dramatic Decolletages | By Virginia Pope | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/drive-on-gambling-pressed-in-jersey-failure-of-hunterdon-jury-to-in.html | DRIVE ON GAMBLING PRESSED IN JERSEY Failure of Hunterdon Jury to indict Is Criticized by the Attorney General Scores Grand Jury Suggests Alternative | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dutch-face-cut-in-rearmament-slash-in-us-help-is-forcing.html | DUTCH FACE CUT IN REARMAMENT Slash in US Help Is Forcing Revaluation of Pledges to Western Alliance Attitude Toward Revision | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/dutch-start-tv-oct-2-experimental-programs-only-will-be-tried-at.html | DUTCH START TV OCT 2 Experimental Programs Only Will Be Tried at First | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/early-52-scarcity-of-appliances-seen-head-of-hotpoint-says-sales.html | EARLY 52 SCARCITY OF APPLIANCES SEEN Head of Hotpoint Says Sales Now Slow but Finds Some Lines Already Pinched Warns Companys Dealers | By Alfred R Zipser Jr | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/education-in-review-cornell-university-adopts-spoken-approach-used.html | EDUCATION IN REVIEW Cornell University Adopts Spoken Approach Used by the Army in Its Language Courses Reading and Drill Combined Programs Cost Is Low Critics Answered Florida Group Replies to Charges Made Against Public Schools Principal Charges People Are Final Authority | By Benjamin Fine | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/eighth-armys-command-weighs-chances-of-truce-van-fleet-believes.html | EIGHTH ARMYS COMMAND WEIGHS CHANCES OF TRUCE Van Fleet Believes Enemy in Any Case Will Want Peace Crafter Another Defeat Enemy Moving Up More Enemy Planes Seen Attacks Started by UN He Will Need Peace | By Murray Schumach Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/eisenhower-urges-atlantic-alliance-to-speed-recruits-addresses.html | EISENHOWER URGES ATLANTIC ALLIANCE TO SPEED RECRUITS Addresses Request to Council as It Begins Conference in Ottawa Parliament 12 NATIONS REPRESENTED Parley to Deal With Economic as Well as Military Aspects of Containing Communism Western Big Three Report EISENHOWER CALLS FOR MORE TROOPS Europeans Change Emphasis US Favors More Sacrifices | By James Reston Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/elisabeth-petschek-a-prospective-bride.html | ELISABETH PETSCHEK A PROSPECTIVE BRIDE | Sarony | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/elizabeths-14th-1951-car-death.html | Elizabeths 14th 1951 Car Death | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ellsworthtingey.html | EllsworthTingey | Special to THE NEW YORK TIMESRoger Winters | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/emil-roy-upsets-pierce-moves-into-semifinal-round-of-havemeyer-golf.html | EMIL ROY UPSETS PIERCE Moves Into SemiFinal Round of Havemeyer Golf Play | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/etchells-captures-international-star-class-honors-by-one-point.html | Etchells Captures International Star Class Honors by One Point PUBLISHER BUYS CRUISER FOR NORTHERN AND SOUTHERN WATERS | Special to THE NEW YORK TIMESMorris Rosenfeld | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ethiopia-declared-new-food-source-un-study-shows-nation-has-most-un.html | ETHIOPIA DECLARED NEW FOOD SOURCE UN Study Shows Nation Has Most Unused Arable Acreage in the Entire Near East Growth Limited to 4 Nations Nations Offer Estimates | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fantastic-weapon-talk-contains-much-fantasy-administration-is.html | FANTASTIC WEAPON TALK CONTAINS MUCH FANTASY Administration Is Embarrassed by Use Made of Progress in Atomic Warfare New and Terrible 2 Billion for ABomb A Chain Reaction And so it goes Reckless Belligerence | By Cabell Phillips Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/farm-price-plan-assailed-by-kem-senator-will-ask-for-inquiry-into.html | FARM PRICE PLAN ASSAILED BY KEM Senator Will Ask for Inquiry Into Handling of Funds by Agriculture Department | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/farm-union-urges-higher-cotton-pay-california-labor-group-votes-for.html | FARM UNION URGES HIGHER COTTON PAY California Labor Group Votes for Strike if Needed to Get Pickers 4 a 100 Pounds | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/first-lesson-with-bulbs-in-a-minor-key.html | FIRST LESSON WITH BULBS IN A MINOR KEY | By Paul Showerswatson From Monkmeyer | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fit-for-the-ground-the-major-theme.html | FIT FOR THE GROUND THE MAJOR THEME | By Henry E Downerwatson From Monkmeyer | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/fitzgeraldparke.html | FitzGeraldParke | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/floral-dividends-many-years-of-searching-and-breeding-have-brought.html | FLORAL DIVIDENDS Many Years of Searching and Breeding Have Brought Bulbs of Easy Culture Will Grow Anywhere Dutch Add to Their Stock Some Variations | By Lloyd A Weaver | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/follow-through-on-sales-pays-off-dow-chemical-co-and-kentile-report.html | FOLLOW THROUGH ON SALES PAYS OFF Dow Chemical Co and Kentile Report Increase in Volume Through New Dealer Aid Retail Sales Up 400 | By James J Nagle | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ford-says-price-bias-hurts-auto-industry.html | FORD SAYS PRICE BIAS HURTS AUTO INDUSTRY | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/frances-g-haynes-marines-fiancee-troths-made-known.html | FRANCES G HAYNES MARINES FIANCEE TROTHS MADE KNOWN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/frances-mmillan-is-wed-in-ramsey-st-johns-episcopal-church-is-the.html | FRANCES MMILLAN IS WED IN RAMSEY St Johns Episcopal Church Is the Scene of Her Marriage to Laurus E Sutton 3d | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/frank-r-bailey-jr-mary-white-to-wed.html | FRANK R BAILEY JR MARY WHITE TO WED | Special to THE NEW YORK TIMESLewis | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/frederick-m-falck-a-rail-executive-77.html | FREDERICK M FALCK A RAIL EXECUTIVE 77 | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/freshmen-set-college-record.html | Freshmen Set College Record | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/from-pup-tents-to-motels-a-tourist-of-today-recalls-that-in-1923.html | From Pup Tents to Motels A tourist of today recalls that in 1923 woes waited at each turn but not a place to sleep From Pup Tents to Motels | By Hal Borland | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/futurity-ball-set-for-oct-4-at-plaza-benefit-committee-aides-and-a.html | FUTURITY BALL SET FOR OCT 4 AT PLAZA BENEFIT COMMITTEE AIDES AND A BRIDETOBE | DArlene Studios | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/german-reds-try-unity-offer-again-soviet-zone-premier-invites-bonn.html | GERMAN REDS TRY UNITY OFFER AGAIN Soviet Zone Premier Invites Bonn to Join in Free Vote to End Nations Division Eisenhower Called Master | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/goals-for-the-autumn-season-new-home-owners-start-permanent.html | GOALS FOR THE AUTUMN SEASON New Home Owners Start Permanent Plantings While Settled Gardeners Build Up Succession of Bloom for Next Year If Wishes Were A Question of Time Reliable Perennials Two for One Short Cut | By Dorothy H Jenkins | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/goldsteinisenberg.html | GoldsteinIsenberg | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/grading-is-the-key-success-of-garden-hinges-on-this-basic-task.html | GRADING IS THE KEY Success of Garden Hinges On This Basic Task Level Areas Danger of Flood | By Ethelbert E FurlonggottschoSchleisner J Horace McFarland | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/greek-coalition-test-faced-by-venizelos.html | GREEK COALITION TEST FACED BY VENIZELOS | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/green-barriers-shrubs-may-be-had-to-fit-any-site-or-purpose-as-a.html | GREEN BARRIERS Shrubs May Be Had to Fit Any Site or Purpose As a Screen Dividing Lines Boxwood for Edging Need on a Farm | By Barbara M Capen | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/groutkrida.html | GroutKrida | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/gwendolyn-a-parry-affianced.html | Gwendolyn A Parry Affianced | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/hadassah-to-open-convention-today-edward-warburg-in-jerusalem.html | HADASSAH TO OPEN CONVENTION TODAY EDWARD WARBURG IN JERUSALEM | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/harold-kneen-jr-weds-miss-firth-old-greenwich-church-scene-of.html | HAROLD KNEEN JR WEDS MISS FIRTH Old Greenwich Church Scene of MarriageReception Held at Yacht Club | Special to THE NEW YOKR TIMESIngJohn | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/heard-but-not-seen-two-films-that-tell-more-than-they-show-jes.html | HEARD BUT NOT SEEN Two Films That Tell More Than They Show Jes Keeps Rollin Verbal Stitching | By Bosley Crowther | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/heart-institute-to-be-dedicated-valley-forge-project-is-hailed-as.html | HEART INSTITUTE TO BE DEDICATED Valley Forge Project Is Hailed as an Orchestration in Cooperative Medicine Two Units Added to Manor Site Picked Away from City | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/heat-in-hollywood-more-communism-hearingsactors-guild-conflictnew.html | HEAT IN HOLLYWOOD More Communism HearingsActors Guild ConflictNew Salesman From Broadway Mr Michener Superman Sequel | By Thomas M Pryor | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/herring-gull-losing-out-to-big-tough-blackback.html | Herring Gull Losing Out To Big Tough Blackback | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/highland-retreat-vacations-in-west-marylands-unspoiled-mountains.html | HIGHLAND RETREAT Vacations in West Marylands Unspoiled Mountains Are Leisurely and Informal Swimming and Fishing Monongahela Forest Road Construction | By Doris and Harold Faber | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/his-best-performers-are-almost-human-marlin-perkins-conducts-a.html | HIS BEST PERFORMERS ARE ALMOST HUMAN Marlin Perkins Conducts a Guided Tour Of the Animal World for Viewers Theme Career Man | By Val Adams | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/hjermstaddykman.html | HjermstadDykman | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/hofstra-wins-practice-game.html | Hofstra Wins Practice Game | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/hohokus-laurels-to-miss-gearhart-boonton-rider-13-scores-in-saddle.html | HOHOKUS LAURELS TO MISS GEARHART Boonton Rider 13 Scores in Saddle Seat Medal Class at Jersey Horse Show THE CLASS WINNERS | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/homegrown-apples-trees-are-set-out-during-dormant-period-and-must.html | HOMEGROWN APPLES Trees Are Set Out During Dormant Period And Must Be Given Regular Care Dwarf Kinds On Arrival | By David G White Pomologist Pennsylvania State College | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/idea-for-the-thrifty-plant-material-is-saved-to-make-compost-three.html | IDEA FOR THE THRIFTY Plant Material Is Saved To Make Compost Three to Get Ready Top to Bottom | By Olive E Allen | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ile-de-france-captain-is-retiring-to-a-patch-of-garden-in-brittany.html | Ile de France Captain Is Retiring To a Patch of Garden in Brittany Cailloce Ends 40 Years at Sea Now Looks Forward to Plenty of Fishing Master of Many Ships Began as a Mousse | Chidnoff | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/in-an-abstract-vein-forms-diversity-poetic.html | IN AN ABSTRACT VEIN FORMS DIVERSITY POETIC | By Stuart Preston | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/in-and-out-of-books-confidentially-everything-people-venture-crime.html | IN AND OUT OF BOOKS Confidentially Everything People Venture Crime Punishment Publishers Row Current Coming Footnotes | By David Dempsey | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/incomes-too-low-to-support-prices-economist-sees-dip-in-liquid.html | INCOMES TOO LOW TO SUPPORT PRICES Economist Sees Dip in Liquid Savings Generally Followed by Stock Market Recession Tax Base Has Spread Disposable Income After Taxes Held Too Low to Support Prices | By Burton Crane | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/iran-gives-up-ban-on-britains-money-order-on-angloiranian-oils.html | IRAN GIVES UP BAN ON BRITAINS MONEY Order on AngloIranian Oils Sterling Exchange Ended Russian Sugar an Issue He Expects Russian Deliveries Harriman Writes Mossadegh | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/italian-orchestra-plans-tour-of-us-santa-cecilia-academy-group-of.html | ITALIAN ORCHESTRA PLANS TOUR OF US Santa Cecilia Academy Group of Rome Hopes to Give 30 Concerts on Visit Next Fall | By Howard Taubman Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/italys-indispensable-premier-a-portrait-of-alcide-de-gasperi-who.html | Italys Indispensable Premier A portrait of Alcide de Gasperi who visits Washington for the second time next week Indispensable Premier | By Arnaldo Cortesi | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jane-r-scott-betrothed-senior-at-mount-holyoke-to-be-bride-of.html | JANE R SCOTT BETROTHED Senior at Mount Holyoke to Be Bride of Robert A Burner | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/janet-e-malott-wed-at-cornell-to-ensign.html | JANET E MALOTT WED AT CORNELL TO ENSIGN | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/japan-begins-adopting-ways-of-sovereignty-signing-of-the-peace.html | JAPAN BEGINS ADOPTING WAYS OF SOVEREIGNTY Signing of the Peace Treaty a Signal For a Quiet Transition Marked by None of the Predicted Troubles POLITICAL POT BEGINS TO BOIL Tokyos Pace Unchanged Some Surprises in Pact Socialist Platform Problems to Be Faced | By Lindesay Parrott | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jean-mcoll-bride-of-albert-hart-jr-principals-in-weddings-held.html | JEAN MCOLL BRIDE OF ALBERT HART JR PRINCIPALS IN WEDDINGS HELD YESTERDAY | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jean-michelini-is-betrothed.html | Jean Michelini Is Betrothed | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jersey-nuptials-for-marian-abey-pennington-church-is-setting-for.html | JERSEY NUPTIALS FOR MARIAN ABEY Pennington Church Is Setting for Marriage to Ernest E Campbell Jr a Veteran | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/joan-agnes-kirwin-long-island-bride.html | JOAN AGNES KIRWIN LONG ISLAND BRIDE | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/joan-colt-engaged-to-john-b-hooper-jackson-college-alumna-to-be.html | JOAN COLT ENGAGED TO JOHN B HOOPER Jackson College Alumna to Be Bride of a Tufts Graduate Who Served in Navy | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/joan-lee-betrothed-to-william-keohane.html | JOAN LEE BETROTHED TO WILLIAM KEOHANE | TurfLarkin | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/johnsonbonsal.html | JohnsonBonsal | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/joyce-l-sampson-to-be-bride.html | Joyce L Sampson to Be Bride | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/judith-warfield-to-become-bride-exstudent-at-smith-engaged-to-clark.html | JUDITH WARFIELD TO BECOME BRIDE ExStudent at Smith Engaged to Clark G Beaudry who Is With Ford Motor Co | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/junior-museum-plans-trips.html | Junior Museum Plans Trips | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/jutlandia-reaches-netherlands.html | Jutlandia Reaches Netherlands | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/katherine-white-becomes-engaged-fiancee-of-veteran.html | KATHERINE WHITE BECOMES ENGAGED FIANCEE OF VETERAN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/korean-veterans-seek-homes.html | Korean Veterans Seek Homes | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/laura-v-mmanaway-wf-andrews-marry.html | LAURA V MMANAWAY WF ANDREWS MARRY | Edward Blakeman | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lessons-from-a-sordid-life-the-rise.html | Lessons From a Sordid Life THE RISE | By Hr TrevorRoper | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lest-the-dreadful-scales-begin-to-dip-only-an-inspired.html | Lest the Dreadful Scales Begin to Dip Only an inspired AngloAmerican partnership can balance the weight on the Soviet side Lest the Scales Begin to Dip | By Barbara Ward | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/letters-starspangled-ties-working-mother-perfect-acid-segregation.html | Letters STARSPANGLED TIES WORKING MOTHER PERFECT ACID SEGREGATION WEST POINT STUDENTS HAPPINESS WHOS WHO WEST OF THE HUDSON TIMOROUS DIFFERING OPINION | GERALDINE WARSHAWLILLIAN GERARDDJ XANADUFRANK CHERNIAKLEO AUERBACHPHILIP PARKER DDSALAN AMESRICHARD SCHUCKMAN | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/letters-to-the-times-trading-with-the-east-economic-advantages-to.html | Letters to The Times Trading With the East Economic Advantages to Western Democracies Questioned AngloAmerican Unity Cooperation Urged to Maintain Peace Preserve Liberties Japanese Treaty Fear Felt That Nation May Again Gain Control in Far East | ADOLPHE J WARNERCALVERLEY OF BRADFORDJOSIAH E DUBOIS JR | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/li-crop-puzzles-solved-by-4-phds-their-experiments-on-30acre-farm.html | LI CROP PUZZLES SOLVED BY 4 PHDS Their Experiments on 30Acre Farm Promise New Future for Many Local Products State Buys Local Farm Onions Are New Crop | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/life-can-be-clumsy.html | Life Can Be Clumsy | By Henry Meyler | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/little-moprecisionmade-champion-maureen-connolly-a-tennis.html | Little MoPrecisionMade Champion Maureen Connolly a tennis titleholder at 16 concentrates on practice practice practice | By Allison Danzig | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lois-elizabeth-hite-will-be-bride-oct-6.html | LOIS ELIZABETH HITE WILL BE BRIDE OCT 6 | Special to THE NEW YORK TIMESThe New York Times Studio | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/long-strike-upsets-peoria-way-of-life-federal-mediators-will-enter.html | LONG STRIKE UPSETS PEORIA WAY OF LIFE Federal Mediators Will Enter Caterpillar Talks Monday Work Halted 48 Days US Mediators to Enter Management Refuses Debate | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/louise-steinman-married-in-home-their-marriages-take-place-in-the.html | LOUISE STEINMAN MARRIED IN HOME THEIR MARRIAGES TAKE PLACE IN THE EAST | Special to THE NEW YORK TIMESTurlLarkin | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lucy-whetstone-to-wed-today.html | Lucy Whetstone to Wed Today | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/lyonslamorte.html | LyonsLaMorte | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/madrid-nontourist-view-behind-the-appearance-of-plenty-and.html | Madrid NonTourist View Behind the appearance of plenty and stability lie the hard facts of an inadequate economy | By Sam Pope Brewer | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/margaret-springer-presented.html | Margaret Springer Presented | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/maria-jeritza-returns-to-vienna.html | MARIA JERITZA RETURNS TO VIENNA | The New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/marine-league-set-to-meet-in-south-2000-delegates-to-gather-in.html | MARINE LEAGUE SET TO MEET IN SOUTH 2000 Delegates to Gather in Savannah Wednesday for 3Day Convention | By John N Popham Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/marshalls-resignation-wont-affect-policies-team-of-acheson-and.html | MARSHALLS RESIGNATION WONT AFFECT POLICIES Team of Acheson and Lovett Is Ready To Carry On the Truman Program Marshalls Influence Center of Controversy Tide Turns Public Is Witness Praise From Republicans | By Wh Lawrence Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/marthurs-influence-still-unknown-political-factor-republicans.html | MARTHURS INFLUENCE STILL UNKNOWN POLITICAL FACTOR Republicans Looking Ahead Are Trying to Picture the Scene at Chicago Next Year Nods for Taft Dealing With a Newcomer | By William S White Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/martindriscoll.html | MartinDriscoll | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mary-connor-affianced-rosemont-college-senior-will-be-wed-to-donald.html | MARY CONNOR AFFIANCED Rosemont College Senior Will Be Wed to Donald P Scanlon | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mary-farley-wed-in-newark.html | Mary Farley Wed in Newark | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/menotti-pioneer-his-movie-adaptation-of-the-medium-heralds-way.html | MENOTTI PIONEER His Movie Adaptation of The Medium Heralds Way Toward Screen Opera Struggle Ultimate Solution | By Olin Downes | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/metro-reopens-its-wagon-trail.html | METRO REOPENS ITS WAGON TRAIL | By Charles Schnee | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mexican-theatre-being-revitalized-the-pioneer-effort.html | MEXICAN THEATRE BEING REVITALIZED The Pioneer Effort Internationalism Wooden Style Broken Trend Uncertain | By Betty Kirk Mexico City | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miller-flies-to-venezuela.html | Miller Flies to Venezuela | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-arlene-pugh-bk-adams-marry-their-weddings-of-interest-to.html | MISS ARLENE PUGH BK ADAMS MARRY THEIR WEDDINGS OF INTEREST TO SOCIETY | Special to THE NEW YORK TIMESMitchell | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-bl-chrisman-is-bride-in-illinois-attended-by-five-at-wedding.html | MISS BL CHRISMAN IS BRIDE IN ILLINOIS Attended by Five at Wedding in Winnetka to Lieut John Galt Welles of Marines | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-clair-fiancee-of-arthur-potts-young-women-whose-betrothals.html | MISS CLAIR FIANCEE OF ARTHUR POTTS YOUNG WOMEN WHOSE BETROTHALS HAVE BEEN ANNOUNCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-deborah-klein-engaged-to-lawyer.html | MISS DEBORAH KLEIN ENGAGED TO LAWYER | Special to THE NEW YORK TIMESAlbert | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-dubois-bride-of-bernard-hoy-jr-has-4-attendants-at-marriage-in.html | MISS DUBOIS BRIDE OF BERNARD HOY JR Has 4 Attendants at Marriage in Englewood to Dartmouth Graduate Navy Veteran | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-fern-tailer-makes-her-debut-bows-to-society.html | MISS FERN TAILER MAKES HER DEBUT BOWS TO SOCIETY | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-helen-a-haas-new-rochelle-bride.html | MISS HELEN A HAAS NEW ROCHELLE BRIDE | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-hope-carter-wed-to-exmarine-1948-alumna-of-emma-willard-bride.html | MISS HOPE CARTER WED TO EXMARINE 1948 Alumna of Emma Willard Bride of Victor Salvatore Jr of The Washington Post MoscowitzFischman | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-joan-walsh-explorers-bride-married-to-navy-veterans-of-world.html | MISS JOAN WALSH EXPLORERS BRIDE MARRIED TO NAVY VETERANS OF WORLD WAR II | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-kaletta-bride-of-former-officer.html | MISS KALETTA BRIDE OF FORMER OFFICER | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-l-bellinger-is-wed-in-chapel-brides-of-yesterday.html | MISS L BELLINGER IS WED IN CHAPEL BRIDES OF YESTERDAY | Bradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-leah-r-loonsk-becomes-affianced-their-engagements-are-made.html | MISS LEAH R LOONSK BECOMES AFFIANCED THEIR ENGAGEMENTS ARE MADE KNOWN | Special to THE NEW YORK TIMESJuanita Ball | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-leona-berlin-prospective-bride-fiancee-of-veteran.html | MISS LEONA BERLIN PROSPECTIVE BRIDE FIANCEE OF VETERAN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-p-gallagher-bride-in-suffolk-east-hampton-church-scene-of-her.html | MISS P GALLAGHER BRIDE IN SUFFOLK East Hampton Church Scene of Her Marriage to George Walker Jr of Manhasset ManganNunez Van CleveEltz | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-p-littlejohn-wed-to-tr-nangle-bride-escorted-by-her-father-at.html | MISS P LITTLEJOHN WED TO TR NANGLE Bride Escorted by Her Father at Marriage to Law Student in BalaCynwyd Church | Special to THE NEW YORK TIMESHorowitzMiller | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-pearce-butler-chevy-chase-bride.html | MISS PEARCE BUTLER CHEVY CHASE BRIDE | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-phillipson-to-wed-chicago-girl-is-betrothed-to-thomas-pe.html | MISS PHILLIPSON TO WED Chicago Girl Is Betrothed to Thomas PE Reynolds | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-ruth-phinney-becomes-engaged-former-student-at-sorbonne-and.html | MISS RUTH PHINNEY BECOMES ENGAGED Former Student at Sorbonne and Oxford Will Be Bride of Ames Stevens Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-sally-faile-southport-bride-brides-of-law-student-and-interne.html | MISS SALLY FAILE SOUTHPORT BRIDE BRIDES OF LAW STUDENT AND INTERNE | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-shriver-to-be-wed-baltimore-girl-is-betrothed-to-edward-l-swan.html | MISS SHRIVER TO BE WED Baltimore Girl Is Betrothed to Edward L Swan Jr | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/miss-van-andens-troth-wellesley-alumna-to-become-the-bride-of.html | MISS VAN ANDENS TROTH Wellesley Alumna to Become the Bride of Norman Champ Jr | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mom-consoles-her-lovesick-teenager.html | MOM CONSOLES HER LOVESICK TEENAGER | Elleen DarbyGraphic House | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-anita-pearson-a-bride.html | Mrs Anita Pearson a Bride | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-berryman-to-wed-former-red-cross-artist-will-be-bride-of-gerald.html | MRS BERRYMAN TO WED Former Red Cross Artist Will Be Bride of Gerald Freed | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-jamie-miller-bride-wed-in-birmingham-church-to-john-chisholm.html | MRS JAMIE MILLER BRIDE Wed in Birmingham Church to John Chisholm Fisher | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-jb-conkling-has-child.html | Mrs JB Conkling Has Child | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/mrs-wh-glover-jr-has-child.html | Mrs WH Glover Jr Has Child | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nancy-braverman-betrothed.html | Nancy Braverman Betrothed | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nato-progress-good-but-big-job-is-ahead-ottawa-conference-confronts.html | NATO PROGRESS GOOD BUT BIG JOB IS AHEAD Ottawa Conference Confronts Main Problems of Unified Defense THE ACCOMPLISHMENTS Progress in Training THE PROBLEMS Problem at Ottawa Not Enough Equipment Reducing the Odds | By Hanson W Baldwin | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nehru-gets-new-power-but-party-rift-stands-congress-leaders.html | NEHRU GETS NEW POWER BUT PARTY RIFT STANDS Congress Leaders Postpone Quarrels Until After National Elections May Lose Best Weapon Takes Reins Himself Commitees Alternative Fractures Still Remain Foreign Policy Is Opposed | By Robert Trumbull Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-film-activities-on-the-english-horizon-music-madness-and.html | NEW FILM ACTIVITIES ON THE ENGLISH HORIZON MUSIC MADNESS AND MARINES IN THE WEEKS NEW FILMS | By Stephen Watts London | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-hampshire-sets-up-company-to-supply-new-venture-capital-maine.html | New Hampshire Sets Up Company To Supply New Venture Capital Maine Precedent Used | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-mexico-accidents-traffic-on-a-busy-southwestern-highway.html | NEW MEXICO ACCIDENTS TRAFFIC ON A BUSY SOUTHWESTERN HIGHWAY | By Geoffrey Hawkinsward Allan Howe | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/new-york-truckers-warned-to-get-plates.html | New York Truckers Warned to Get Plates | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/newark-wins-fight-to-equalize-taxes-essex-county-towns-to-raise.html | NEWARK WINS FIGHT TO EQUALIZE TAXES Essex County Towns to Raise Assessments by 38000000 Under New Agreement | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/news-and-gossip-gathered-on-the-rialto-out-west-of-eighth.html | NEWS AND GOSSIP GATHERED ON THE RIALTO OUT WEST OF EIGHTH | By Lewis Funkebert Wadley | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/news-notes-from-the-field-of-travel-winter-cruises-safety-game-late.html | NEWS NOTES FROM THE FIELD OF TRAVEL WINTER CRUISES SAFETY GAME LATE VACATIONS TRAVEL COURSES AFRICA AIR TOUR TO THE SMALLER ISLANDS NATO CONVENTION RIPOGENUS DAM HERE AND THERE | By Diana Ricenevele Country Club | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/news-of-the-world-of-stamps-philatelys-rarest-item-to-be-displayed.html | NEWS OF THE WORLD OF STAMPS Philatelys Rarest Item To Be Displayed at Toronto Exhibit NEW ISSUES FIRSTDAY FIGURES | By Kent B Stiles | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/news-of-tv-and-radio-west-coast-video-plans-religionitems-religion.html | NEWS OF TV AND RADIO West Coast Video Plans ReligionItems RELIGION CELEBRATION | By Sidney Lohman | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/noel-mneel-affianced-san-antonio-girl-to-be-wed-nov-24-to-lieut.html | NOEL MNEEL AFFIANCED San Antonio Girl to Be Wed Nov 24 to Lieut Gilbert L Gordon | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/now-the-superdoughnut.html | Now the SuperDoughnut | By Jane Nickerson | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nuptials-are-held-for-miss-mcargo-bride-has-9-attendants-at-he.html | NUPTIALS ARE HELD FOR MISS MCARGO Bride Has 9 Attendants at He Wedding to Richard Moses in Pittsburgh Ceremony | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/nyu-gets-million-for-student-hall-at-dedication-of-nyu-law-center.html | NYU GETS MILLION FOR STUDENT HALL AT DEDICATION OF NYU LAW CENTER NYU DEDICATES 5000000 CENTER Pound Discusses Universal Law International Frictions Noted | By Robert C Dotythe New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/offer-rejected-in-bonn.html | Offer Rejected in Bonn | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/oldest-settler-gets-towns-key-uncle-john-saunders-88-leads-square.html | OLDEST SETTLER GETS TOWNS KEY Uncle John Saunders 88 Leads Square Dancing at Reunion of North Stamford Scions Festivities in Town Square Old Cronies Share Memories | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/on-the-alert-at-okinawa.html | On the Alert At Okinawa | Photographs by Werner Bischof | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/one-hitter-nips-alerted-in-edgemere-at-aqueduct-a-photo-finish-in.html | One Hitter Nips Alerted In Edgemere at Aqueduct A PHOTO FINISH IN THE EDGEMERE HANDICAP AT AQUEDUCT YESTERDAY | By Joseph C Nicholsthe New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/perennial-suggestions-for-novice-and-expert.html | PERENNIAL SUGGESTIONS FOR NOVICE AND EXPERT | GottschoSchleisner | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/philadelphia-port-sets-record.html | Philadelphia Port Sets Record | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/phones-truman-to-get-job-but-10-fine-is-result.html | Phones Truman to Get Job But 10 Fine Is Result | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/picketturner-schorschbregman.html | PickettTurner SchorschBregman | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pinksatin-despot.html | PinkSatin Despot | By Roger Pippett | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pipeline-to-serve-5-jersey-counties-work-in-northern-tier-begins.html | PIPELINE TO SERVE 5 JERSEY COUNTIES Work in Northern Tier Begins Oct 15 on Link of Big Inch Taking Gas to Boston | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/plan-for-labor-urged-an-understanding-supervisory-force-is-stressed.html | PLAN FOR LABOR URGED An Understanding Supervisory Force Is Stressed by Admiral | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/plan-to-survive-death-and-taxes-is-held-needed-by-small-business.html | Plan To Survive Death and Taxes Is Held Needed by Small Business 3Fold Problem Special Plan Proposed DEATH TAX THREAT TO SMALL BUSINESS | By Paul Heffernan | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pontiff-and-truman-hail-new-seminary.html | PONTIFF AND TRUMAN HAIL NEW SEMINARY | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/pope-asks-prayers-to-overcome-reds-encyclical-letter-says-force.html | POPE ASKS PRAYERS TO OVERCOME REDS Encyclical Letter Says Force Will Not Bring Salvation From Infernal Enemy Urges Recitation PIUS ASKS PRAYERS TO OVERCOME REDS Do Not Despair He Urges | By Arnaldo Cortesi Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/potts-medal-goes-to-cm-foust.html | Potts Medal Goes to CM Foust | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/princeton-drills-against-fordham-franz-sophomore-quarterback-rams.html | PRINCETON DRILLS AGAINST FORDHAM Franz Sophomore Quarterback Rams Scrimmage StarKazmaier Tigers Ace | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rah-rah-team-comedy-acts-returning-to-video-and-radio.html | RAH RAH TEAM COMEDY ACTS RETURNING TO VIDEO AND RADIO | By Jack Gould | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rail-notes-excursions-variety-of-special-scenic-tours-planned-in.html | RAIL NOTES EXCURSIONS Variety of Special Scenic Tours Planned In Northeastern States This Fall For Photographers REDUCED RATES ACROSS CANADA | By Ward Allan Howe | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/record-in-foreign-trade-shaping-up-figure-for-us-heads-toward.html | RECORD IN FOREIGN TRADE SHAPING UP Figure for US Heads Toward 27000000000 as Export Import Highs Forecast Rising Trade Gap Looms | By Brendan M Jones | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/records-martinu-composer.html | RECORDS MARTINU COMPOSER | By Carter Harman | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rely-on-peoples-wars-possibilities-in-japan-solution-is-difficult.html | RELY ON PEOPLES WARS Possibilities in Japan Solution Is Difficult | By Henry R Lieberman Special To the New York Timeseastfoto | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/report-on-european-television-mystery.html | REPORT ON EUROPEAN TELEVISION Mystery | By L Marsland Gander | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/roberta-rubin-bride-today.html | Roberta Rubin Bride Today | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/roxanne-v-slater-engaged-to-marry-mount-holyoke-student-to-be-bride.html | ROXANNE V SLATER ENGAGED TO MARRY Mount Holyoke Student to Be Bride of Lieut Charles Boal Ewing Jr West Point 51 | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/royal-knight-and-get-busy-top-jumper-competition-in-piping-rock.html | Royal Knight and Get Busy Top Jumper Competition in Piping Rock Fixture RYAN HORSES PLACE ONE TWO FOR TITLE Royal Knight Get Busy Finish Other Tests in Same Order at Locust Valley HUNTER MY BILL SCORES Reno Blue Ghost Also Annex Piping Rock Championship AwardsHancock Wins Shares in the Spotlight TriColor to Blue Ghost THE CLASS WINNERS | By John Rendel Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/ruddhowell.html | RuddHowell | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/rules-bypassed-in-lithofold-loan-rfc-inquiry-finds-waiving-of.html | RULES BYPASSED IN LITHOFOLD LOAN RFC INQUIRY FINDS Waiving of Regular Procedures Described by Former Chief of Business Aid Section BOYLE PRESSURE IS DENIED Officials Recall No Compulsion Mundt Predicts New Data on Giving of Gratuities Handed by Different Official RULES BYPASSED IN LITHOFOLD LOAN Hazy on Diary Entries | By Cp Trussell Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/run-in-8th-decides-indians-lose-2d-game-to-senators-by-76-on-wild.html | RUN IN 8TH DECIDES Indians Lose 2d Game to Senators by 76 on Wild Toss to Plate WYNN CHALKS UP NO 19 Annexes Opener of Twin Bill by 42Helped by Dobys 4Bagger in Eighth Ferrick Out at Plate INDIANS LOSE 76 AFTER 42 VICTORY Dobys Hit the Clincher His Best Pitching Job | By Louis Effrat Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/russian-courting-of-british-noted-soviet-officials-and-press-stress.html | RUSSIAN COURTING OF BRITISH NOTED Soviet Officials and Press Stress Need for a Revival of Amicable Relations | By Harrison E Salisbury Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/russias-next-move-in-europe-or-in-asia-potential-russian-targets-in.html | RUSSIAS NEXT MOVE IN EUROPE OR IN ASIA POTENTIAL RUSSIAN TARGETS IN EUROPE AND ASIAAND THE WESTS STRATEGY IN THESE CRITICAL AREAS | By Drew Middleton Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sabotage-plagues-hungarian-plant-100-workers-reported-seized-at-new.html | SABOTAGE PLAGUES HUNGARIAN PLANT 100 Workers Reported Seized at New State Ironworks Pride of 5Year Plan | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sally-e-riccobene-married-in-jersey-wed-and-affianced.html | SALLY E RICCOBENE MARRIED IN JERSEY WED AND AFFIANCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sally-james-bill-connecticut-bride-brides-in-a-church-nuptials-and.html | SALLY JAMES BILL CONNECTICUT BRIDE BRIDES IN A CHURCH NUPTIALS AND A FINACEE | Special to THE NEW YORK TIMESCraftsman Photographers | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/scattergunning.html | SCATTERGUNNING | by Ray P Holland Illustrated By William J Schaldach | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/scheilingsmith.html | ScheilingSmith | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/science-in-review-two-conferences-consider-how-man-changes-and-what.html | SCIENCE IN REVIEW Two Conferences Consider How Man Changes And What Makes a Healthy and Happy Life Early Experience Animals Are Studied Importance of Early Years Effects of Disease | By Robert K Plumb | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/seamens-building-nears-completion-new-brooklyn-headquarters-of-afl.html | SEAMENS BUILDING NEARS COMPLETION New Brooklyn Headquarters of AFL Union Is Slated to Open on Oct 15 Additional Office Space To Serve as School Rooms | By Arthur H Richter | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/seasonal-repairs-poor-plants-and-inferior-bloom-signal-need-to-redo.html | SEASONAL REPAIRS Poor Plants and Inferior Bloom Signal Need to Redo the Perennial Border Drainage a Factor To Stay and to Move | By Anne Wertsner Wood | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sedlmayrselby-victors-advance-to-semifinal-round-in-nassau-golf.html | SEDLMAYRSELBY VICTORS Advance to SemiFinal Round in Nassau Golf Tourney | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shakespeare-of-the-sticks-countrys-most-prolific-playwright-never.html | SHAKESPEARE OF THE STICKS Countrys Most Prolific Playwright Never Has Faced Critics Barbs Key to Popularity FirstHand Knowledge | By Don Carle Gillette | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shirley-kramer-becomes-fiancee-stamford-girl-will-be-married-to.html | SHIRLEY KRAMER BECOMES FIANCEE Stamford Girl Will Be Married to Robert Morgan Britner Industrial Designer HayesVan de Vate | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/shrinerswan.html | ShrinerSwan | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/signorellipeeler.html | SignorelliPeeler | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/singers-in-europe-young-artists-find-greater-opportunity-there-to.html | SINGERS IN EUROPE Young Artists Find Greater Opportunity There to Build Operatic Repertory More Favorable Lot Authority | By Howard Taubman | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sister-to-all-sufferers-kin-to-all-sufferers.html | Sister to All Sufferers Kin to All Sufferers | By John Cogley | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/son-to-mrs-josiah-spaulding.html | Son to Mrs Josiah Spaulding | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/son-to-mrs-macmillan-pringle.html | Son to Mrs MacMillan Pringle | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/son-to-mrs-robert-wilentz.html | Son to Mrs Robert Wilentz | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/soviet-bloc-trains-greek-saboteurs-un-group-charges-watchdog-body.html | SOVIET BLOC TRAINS GREEK SABOTEURS UN GROUP CHARGES Watchdog Body Accuses 6 Nations of Aiding Plan for an Eventual Uprising ASSEMBLY TO GET REPORT This Asks That Arms Embargo Against Albania Bulgaria Be Kept in Force The Committees Proposals SOVIET BLOC PLOT ON GREECE CHARGED Border Tension Remains | By Am Rosenthal Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/soviet-work-lags-on-2-power-plants-stations-at-kuibyshev-and.html | SOVIET WORK LAGS ON 2 POWER PLANTS Stations at Kuibyshev and Stalingrad Making Limited Drain on Materials Set for Completion in 1955 Cites Shortage of Power | By Harry Schwartz | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/specialists-from-20-nations-advance-welfare-of-crippled.html | Specialists From 20 Nations Advance Welfare of Crippled Statesmanship in the Conquest of Disability Is Exemplified at Stockholm Congress Progress of the Movement Exhibition of New Devices Oympics for Paraplegics | By Howard A Rusk M D | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sports-of-the-times-ordeal-for-ouimet-willing-retrievers-long-range.html | Sports of The Times Ordeal for Ouimet Willing Retrievers Long Range Look One Who Hoped | By Arthur Daley | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/st-laurent-greets-delegates-lauds-eisenhower.html | St Laurent Greets Delegates Lauds Eisenhower | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/steeplechase-cup-to-wunderprinz-parker-horse-wins-fairy-hill.html | STEEPLECHASE CUP TO WUNDERPRINZ Parker Horse Wins Fairy Hill Challenge Trophy at Radnor Hunt Club Meeting | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/steinbecks-living-sea.html | Steinbecks Living Sea | By Harry Gilroy | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/strasbourg-amity-helped-west-big-3-member-of-council-of-europe-says.html | STRASBOURG AMITY HELPED WEST BIG 3 Member of Council of Europe Says Talks Paved Way for European Army Accord Obstacles Cleared Away | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/sue-ballance-bride-in-port-washington.html | SUE BALLANCE BRIDE IN PORT WASHINGTON | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/suffolk-gop-put-on-a-broader-base-2024-member-executive-unit.html | SUFFOLK GOP PUT ON A BROADER BASE 2024 Member Executive Unit Replaces OneMan Control Headquarters in Hotel | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/suffolk-potatoes-are-rising-in-price-growers-get-150-a-hundred.html | SUFFOLK POTATOES ARE RISING IN PRICE Growers Get 150 a Hundred Pounds Against 110 in Early Part of Season Cauliflower Auctioned | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/syracuse-aide-named-dr-rf-oxnam-to-head-school-of-speech-and-drama.html | SYRACUSE AIDE NAMED Dr RF Oxnam to Head School of Speech and Drama | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/t-strafaciserpe-gain-reach-semifinals-in-plandome-memberguest-golf.html | T STRAFACISERPE GAIN Reach SemiFinals in Plandome MemberGuest Golf Tourney | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tale-of-the-timid-baron-the-timid-baron.html | Tale of the Timid Baron The Timid Baron | By Cl Sulzberger | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/talk-with-herman-wouk.html | Talk With Herman Wouk | By Nash K Burger | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/teachers-study-first-aid-2386-of-2664-in-union-county-schools-take.html | TEACHERS STUDY FIRST AID 2386 of 2664 in Union County Schools Take Courses | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tents-to-be-added-for-li-exposition-space-will-be-provided-for-68.html | TENTS TO BE ADDED FOR LI EXPOSITION Space Will Be Provided for 68 Additional Exhibitors at Show Opening on Oct 10 | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/thanksgiving-ball-at-kings-point-nov-24-will-assist-north-shore.html | Thanksgiving Ball at Kings Point Nov 24 Will Assist North Shore Hospital Fund | Special to THE NEW YORK TIMESA LaviosaBeidlerViken | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-anomalies-of-english.html | The Anomalies of English | By Mario A Pei | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-dance-novelties-starring-with-ballet-theatre-at-the.html | THE DANCE NOVELTIES STARRING WITH BALLET THEATRE AT THE METROPOLITAN | By John Martindwight Godwin Sedge Leblang | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-deans-choices.html | The Deans Choices | By Lewis Nichols | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-debate-on-roses-fall-planting-is-gaining-favor-over-spring.html | THE DEBATE ON ROSES Fall Planting Is Gaining Favor Over Spring Adaptable Floribundas Degree of Moisture No Hurry | By Paul F Frese | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-financial-week-stock-market-buoyant-as-economic-situation.html | THE FINANCIAL WEEK Stock Market Buoyant as Economic Situation ImprovesTrading Volume Increases | By John G Forrest Financial Editor | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-fruit-is-the-proof.html | The Fruit Is the Proof | By Saul K Padover | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-gap-between-congress-and-main-street-senator-douglas-points-to.html | The Gap Between Congress and Main Street Senator Douglas points to a danger that is created by the marathon legislative sessions Congress and Main Street | By Paul H Douglas | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-hollow-men-a-portrayal-to-ponder.html | The Hollow Men A Portrayal to Ponder | By Hm Kallen | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-mambo-and-the-mood-a-current-dance-importation-from-cuba.html | The Mambo and the Mood A current dance importation from Cuba catches the spirit of the dayas popular dancing has always seemed to do | By Barbara Squier Adler | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-plutarchian-figure-of-bolivar-in-a-continents-struggle-to-be.html | THE PLUTARCHIAN FIGURE OF BOLIVAR In a Continents Struggle to Be Free His Pen and Sword Had the Major Part | By Claude G Bowers | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-still-life.html | The Still Life | Leningrad HerintfageParis LouvreParis Louvre | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-time-has-come-fall-flowers-are-a-reminder-to-start-planting.html | THE TIME HAS COME Fall Flowers Are a Reminder to Start Planting Perennials for Next Year Busy Season Eight Months Growing Cool and Moist | By Lawrence D Little | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/the-world-of-music-new-season-is-off-to-a-slow-beginning-but-picks.html | THE WORLD OF MUSIC New Season Is Off to a Slow Beginning But Picks Up Sharply Next Month HEMIDEMINSEMIQUAVERS CONFERENCE WITH OSCAR BRAND ON FOLK MUSIC | Shelburne Studios | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/thorp-off-to-seek-penalty-for-czechs.html | THORP OFF TO SEEK PENALTY FOR CZECHS | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/three-homers-help-jones-down-cubs-for-giants-52-a-giant-caught-at.html | Three Homers Help Jones Down Cubs for Giants 52 A GIANT CAUGHT AT THE PLATE IN GAME AT CHICAGO | By Joseph M Sheehan Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tito-asks-peoples-patience-promises-needs-will-be-met-tito-tells.html | Tito Asks Peoples Patience Promises Needs Will Be Met TITO TELLS PEOPLE NEEDS WILL BE MET Religion Without Politics Tito Invites Criticism | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tool-bottlenecks-now-seen-broken-new-superpriority-expected-to-end.html | TOOL BOTTLENECKS NOW SEEN BROKEN New SuperPriority Expected to End Last of Them Holding Up Heavy Machine Output PRODUCTION RISE SLATED Increase Is forecast in First 52 Quarter and Final Three Months of This Year Big Advantage Cited Releasing Equipment Orders | By Hartley W Barclay | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/toplevel-terrier-the-air-secretary-has-a-councilor.html | TopLevel Terrier The Air Secretary has a Councilor | By Anthony Leviero | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/townsfolk-paint-merrick-station-neglected-by-railroad-for-49-years.html | Townsfolk Paint Merrick Station Neglected by Railroad for 49 Years COMMUTERS PAINTING THEIR STATION | Special to THE NEW YORK TIMESThe New York Times | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/trinity-college-names-new-business-manager.html | Trinity College Names New Business Manager | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/triumphs-4-and-3-texas-collegian-after-taking-national-final.html | TRIUMPHS 4 AND 3 Texas Collegian After Taking National Final MAXWELL ANNEXES US LINKS CROWN Hits Ball Firmly Gagliardi Sinks 35Footer CARDS OF FINAL | By Lincoln A Werden Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/troth-of-carol-spero-stanford-university-alumna-the-fiancee-of.html | TROTH OF CAROL SPERO Stanford University Alumna the Fiancee of Jonathan Newman | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/truman-presses-attack-on-the-acheson-issue-the-president-in.html | TRUMAN PRESSES ATTACK ON THE ACHESON ISSUE The President in Asserting Secretary Will Stay as Long as He Does Has Challenged the McCarthy School SEES ACHESON AS PARTY ASSET TwoPoint Strategy Praise by Foes Limited Well Done Sequence In Cabinet to Stay | By Arthur Krock | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/tunisian-radio-plea-in-us-irks-french.html | TUNISIAN RADIO PLEA IN US IRKS FRENCH | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/unlimited-returns-bumper-crop-from-a-small-orchard.html | UNLIMITED RETURNS BUMPER CROP FROM A SMALL ORCHARD | By Pj McKennaj Horace McFarlandj Horace McFarland | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-again-plagued-by-cotton-surplus-harvest-of-17291000-bales-shows.html | US AGAIN PLAGUED BY COTTON SURPLUS Harvest of 17291000 Bales Shows Price Support Cost May Hit 1000000000 HEAVY BORROWING SEEN Foreign Sales May Be Stepped Up to 5800000Export Bank Aid Also Urged Steady Price Decline 193435 Season Recalled US AGAIN PLAGUED BY COTTON SURPLUS Foreign Credits Seen | By Jh Carmical | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-aid-cuts-worry-austrias-industry.html | US AID CUTS WORRY AUSTRIAS INDUSTRY | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-asked-to-assay-indochinas-peril-lattres-aides-hold-capital-is.html | US ASKED TO ASSAY INDOCHINAS PERIL Lattres Aides Hold Capital Is Best Qualified to Decide on Possibility of Intervention Say US Can Get Data Says US Underestimates Foe | By Michael James Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/us-troops-object-to-duty-in-france-many-transferred-from-posts-in.html | US TROOPS OBJECT TO DUTY IN FRANCE Many Transferred From Posts in Germany Say Facilities Are Poor by Comparison Inefficient Are Shifted Officers Show Budgets | By Edward A Morrow Special To the New York Times | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/utilizing-video-the-hand-is-quicker.html | UTILIZING VIDEO THE HAND IS QUICKER | By Alan Ames | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wedding-in-jersey-for-miss-richards-she-wears-ivory-satin-at-her.html | WEDDING IN JERSEY FOR MISS RICHARDS She Wears Ivory Satin at Her Marriage to WD Hartzler in South Orange Church | Special to THE NEW YORK TIMESBuschke | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/welcome-arrivals-perennials-are-improved-in-vigor-size-color-and.html | WELCOME ARRIVALS Perennials Are Improved in Vigor Size Color and Amount of Bloom For Rock Gardens Companion Varieties | By Martha Pratt Haislip | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/well-eat-our-wheat.html | Well Eat Our Wheat | By Russell Lord | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/welldressed-rooms.html | WellDressed Rooms | By Betty Pepis | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wellloved-yacht-gets-a-sea-burial-former-owners-and-masters-go-with.html | WELLLOVED YACHT GETS A SEA BURIAL Former Owners and Masters Go With Old Nebula to Her Resting Place in Sound | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/westrum-out-3-days-for-pushing-umpire.html | Westrum Out 3 Days For Pushing Umpire | From a Staff Correspondent | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/whats-wrong-with-the-family.html | Whats Wrong With the Family | By Dorothy Barclay | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/when-the-fog-moved-in.html | When the Fog Moved In | By Granville Hicks | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/when-warm-sunshine-becomes-an-asset.html | WHEN WARM SUNSHINE BECOMES AN ASSET | GottschoSchleisner | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wilhelmina-eaton-engaged-to-marry-young-women-whose-troths-are.html | WILHELMINA EATON ENGAGED TO MARRY YOUNG WOMEN WHOSE TROTHS ARE ANNOUNCED | Special to THE NEW YORK TIMESHardingGlidden | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/william-p-sutherland.html | WILLIAM P SUTHERLAND | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wilma-lindsay-to-wed-syracuse-alumna-affianced-to-howard-norburn.html | WILMA LINDSAY TO WED Syracuse Alumna Affianced to Howard Norburn Johansen | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archives/wilsons-criticism-jolts-steel-men-his-expression-of-shock-over.html | WILSONS CRITICISM JOLTS STEEL MEN His Expression of Shock Over Outlook for Winter Output Is Called Unjustified RECORD PRODUCTION CITED Leaders Stress Big Job Done 106000000Ton Goal for 51 Expansion on Schedule Industry Satisfied With Job Expansion Being Pushed WILSONS CRITICISM JOLTS STEEL MEN Capacity to Be Increased | By Thomas E Mullaney | RE0000031791 | 1979-07-24 | B00000319549 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/with-a-double-turn-of-the-screw.html | With a Double Turn of the Screw | By Vs Pritchett | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/wood-field-and-stream-heavy-slug-not-highvelocity-bullet-is.html | Wood Field and Stream Heavy Slug Not HighVelocity Bullet Is Recommended for Deer Hunters | By Raymond R Camp | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-16 | https://www.nytimes.com/1951/09/16/archiv es/youth-tries-suicide-again-yonkers-resident-21-uses-rifle-after-auto.html | YOUTH TRIES SUICIDE AGAIN Yonkers Resident 21 Uses Rifle After Auto Crash | Special to THE NEW YORK TIMES | RE0000031791 | 1979-07-24 | B00000319549 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/2-on-raft-blown-ashore-by-helicopters-zephyr.html | 2 on Raft Blown Ashore By Helicopters Zephyr | By the United Press | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/2year-survey-set-on-hospital-costs-authorities-at-st-louis-parley-a.html | 2YEAR SURVEY SET ON HOSPITAL COSTS Authorities at St Louis Parley Announce Study on Finances and Quality of Services GORDON GRAY TO DIRECT IT Trust Funds Supporting Work How to Lower the Expense of Care Is a Major Goal Grants Will Finance the Study Smoke Routs Hotel Guests | By Lucy Freeman Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/30000-honor-heroes-of-fort-mchenry-battle.html | 30000 Honor Heroes Of Fort McHenry Battle | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/4-youths-back-from-hearse-trip-to-mexico-report-a-fine-time-except.html | 4 Youths Back From Hearse Trip to Mexico Report a Fine Time Except for 14 Blowouts | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/abroad-a-quiet-sunday-to-ponder-grave-problems-some-complaints-made.html | Abroad A Quiet Sunday to Ponder Grave Problems Some Complaints Made Some Questions Asked | By Anne OHare McCormick | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/act-to-speed-bazooka-output.html | Act to Speed Bazooka Output | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/adenauer-urges-action-on-arming-says-danger-of-war-remains-acute.html | ADENAUER URGES ACTION ON ARMING Says Danger of War Remains Acute With Soviet Strong and the West Weak | Copyright 1951 by the United Press | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/afl-heads-score-reds-falangists-council-warns-against-trying-to.html | AFL HEADS SCORE REDS FALANGISTS Council Warns Against Trying to Appease Communists Fascists Peronists | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/aid-cut-is-forecast-for-european-jews.html | AID CUT IS FORECAST FOR EUROPEAN JEWS | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archiv es/assault-fugitive-seized-martin-fink-taken-in-boston-on-1948.html | ASSAULT FUGITIVE SEIZED Martin Fink Taken in Boston on 1948 Indictment | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/august-trade-gap-reduced-by-dutch-imports-show-dip-as-exports.html | AUGUST TRADE GAP REDUCED BY DUTCH Imports Show Dip as Exports RiseReserve Is Improved In Gold and Exchange Textile Imports Off Again Restricts Imports | By Paul Catz Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bagpipes-and-drums-resound-on-jersey-air-kilts-whirl-to-lilting.html | Bagpipes and Drums Resound on Jersey Air Kilts Whirl to Lilting Skirl in Highland Fling | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/baptist-cornerstone-laid.html | Baptist Cornerstone Laid | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bar-group-anniversary-nassau-county-association-to-mark-1876.html | BAR GROUP ANNIVERSARY Nassau County Association to Mark 1876 Founding | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/barkley-praises-israel-says-nation-must-be-saved-as-bastion-of.html | BARKLEY PRAISES ISRAEL Says Nation Must Be Saved as Bastion of Democracy | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/belt-of-arab-refugee-settlements-around-israel-planned-by-mufti.html | Belt of Arab Refugee Settlements Around Israel Planned by Mufti ARABS WANT BELT ENCIRCLING ISRAEL | By Albion Ross Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bill-klem-77-dies-dean-of-umpires-old-arbitrator-who-served.html | BILL KLEM 77 DIES DEAN OF UMPIRES Old Arbitrator Who Served National League 35 Years Worked 17 World Series A Likely Young Man Always On Top of Play In Seventeen World Series Honored by Writers | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/blind-brook-victor-118.html | Blind Brook Victor 118 | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/body-found-off-long-island.html | Body Found Off Long Island | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/books-of-the-times-forerunner-of-modern-novel-rival-men-overshadow.html | Books of The Times Forerunner of Modern Novel Rival Men Overshadow Women | By Orville Prescott | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/borscht-capades-will-open-tonight-hal-zeiger-to-offer-his-revue-at.html | BORSCHT CAPADES WILL OPEN TONIGHT Hal Zeiger to Offer His Revue at Royale With 6 Members of Original Touring Cast Harris and Rose Interested Young Actress Sought May Offer Durable Malloy | By Sam Zolotow | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/bosox-only-2-lengths-behind-after-a-54-triumph-with-kiely-williams.html | Bosox Only 2 Lengths Behind After a 54 Triumph With Kiely Williams Shift Used Dropo Errs in Sixth | By Louis Effrat Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/boyle-gets-chance-to-testify-on-loan-senate-rfc-inquiry-to-invite.html | BOYLE GETS CHANCE TO TESTIFY ON LOAN Senate RFC Inquiry to Invite His Side of Lithofold Story Two Split on Testimony BOYLE GETS CHANCE TO TESTIFY ON LOAN | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/british-audience-hears-tallulah-miss-bankhead-performs-for-the-big.html | BRITISH AUDIENCE HEARS TALLULAH Miss Bankhead Performs for The Big Show Over BBC and Without Commercials Much Homecoming Publicity Fred Allen Aids Skit | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/british-butchers-bemoan-seasonal-meat-glut-for-the-more-they-sell.html | British Butchers Bemoan Seasonal Meat Glut For the More They Sell the Less They Make | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/british-commodities-soar-wholesale-index-set-record-high-of-3233-in.html | BRITISH COMMODITIES SOAR Wholesale Index Set Record High of 3233 in August | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/britons-foresee-exfoes-rivalry-greater-competition-expected-by.html | BRITONS FORESEE EXFOES RIVALRY Greater Competition Expected by Manufacturers From Germans Japanese Capital Plus Cheap Labor ReEnter Old Markets | By Clifton Daniel Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/broader-us-help-for-europe-eyed-economic-aid-to-offset-impact-of.html | BROADER US HELP FOR EUROPE EYED Economic Aid to Offset Impact of Rearmament Envisaged at Ottawa Pact Parley Ways of Aid Sought | By Felix Belair Jr Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/brooks-labine-takes-4th-in-row-before-33746-at-chicago-6-to-1.html | Brooks Labine Takes 4th in Row Before 33746 at Chicago 6 to 1 Dodger Rookies Only Base on Balls Spoils ShutOut Over CubsHodges Blasts No 38 With One Aboard Off Kelly Furillo Doubles in Fourth Alert Play by Robinson | By Roscoe McGowen Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/brookville-on-top-108-young-stars-with-eight-goals-against-bethpage.html | BROOKVILLE ON TOP 108 Young Stars With Eight Goals Against Bethpage Poloists | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/buffalos-high-traffic-toll-inspires-a-memorial-day.html | Buffalos High Traffic Toll Inspires a Memorial Day | By the United Press | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/churchill-reiterates-battle-of-britain-praise.html | Churchill Reiterates Battle of Britain Praise | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/communist-utopia-is-forecast-by-1960-socialist-soviet-is-seen.html | COMMUNIST UTOPIA IS FORECAST BY 1960 Socialist Soviet Is Seen Nearing Goal of Distribution According to Need In Transition Period Targets Specified | By Harrison E Salisbury Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/earlefortini.html | EarleFortini | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/economics-and-finance-trials-of-the-monetary-fund.html | ECONOMICS AND FINANCE Trials of the Monetary Fund | By Edward H Collins | RE0000031792 | 1979-07-24 | B00000319550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/eleanor-j-frost-engaged-to-wed-smithcollege-alumna-will-be-bride-of.html | ELEANOR J FROST ENGAGED TO WED SmithCollege Alumna Will Be Bride of Harding W Smith Who Studied at Virginia | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/enrollment-at-yale-is-expected-to-drop.html | ENROLLMENT AT YALE IS EXPECTED TO DROP | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/final-to-fitzgeraldkowal.html | Final to FitzgeraldKowal | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/florence-hall-wed-in-jersey.html | Florence Hall Wed in Jersey | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/four-engaged-girls-and-a-bride-of-yesterday.html | FOUR ENGAGED GIRLS AND A BRIDE OF YESTERDAY | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/franchot-tone-improved.html | Franchot Tone Improved | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/frederick-s-crofts-textbook-publisher.html | FREDERICK S CROFTS TEXTBOOK PUBLISHER | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/furniture-group-goes-on-display-collection-includes-pieces-for.html | FURNITURE GROUP GOES ON DISPLAY Collection Includes Pieces for Every Room in Home Flexibility Notable Functional Ideas Stressed | By Betty Pepis | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/giants-down-pirates-twice-and-clinch-second-place-dodgers-turn-back.html | Giants Down Pirates Twice and Clinch Second Place Dodgers Turn Back Cubs FAST FIELDING NIPS CUB RUNNER AT PLATE | By Joseph M Sheehan Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/guatemala-opens-water-system.html | Guatemala Opens Water System | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/heads-plastics-division-of-the-velveray-corp.html | Heads Plastics Division Of the Velveray Corp | Taube | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/hospital-night-is-held-long-island-industry-fund-ends-3week-fund.html | HOSPITAL NIGHT IS HELD Long Island Industry Fund Ends 3Week Fund Campaign | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/humphrey-urges-war-on-poverty-senator-tells-hadassah-us-must-lead.html | HUMPHREY URGES WAR ON POVERTY Senator Tells Hadassah US Must Lead Battle as Part of Fight on Communism | By Irving Spiegel Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/icelandic-flag-delayed-joins-the-rest-in-ottawa.html | Icelandic Flag Delayed Joins the Rest in Ottawa | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/kellmansonwiener.html | KellmansonWiener | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/kiehelholden.html | KiehelHolden | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/krumholzkarzenel.html | KrumholzKarzenel | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/lamberti-team-advances.html | Lamberti Team Advances | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/lard-trading-dull-september-is-tight-but-other-contracts-move.html | LARD TRADING DULL September Is Tight but Other Contracts Move Moderately | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/letters-to-the-times-prestige-of-supreme-court-change-in-public.html | Letters to The Times Prestige of Supreme Court Change in Public Sentiment Seen Toward Court and Justices Exchange Students Sojourn Designating Captive Countries Workmens Compensation Problems Inherent in Administering Law Are Explained | CC BURLINGHAMJOHN J PEARCECHARLES A DAVILA | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/machine-makers-fear-allotments-system-seen-cutting-output-of-public.html | MACHINE MAKERS FEAR ALLOTMENTS System Seen Cutting Output of Public Works Equipment at Detroit Convention US ROAD POLICY SCORED Neglect of Maintenance Held Shortsighted With Highways Value to Defense Cited US Officials Scored Cites Rising Death Toll | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/made-research-executive-in-plastics-at-princeton.html | Made Research Executive In Plastics at Princeton | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/marshall-arthur-coyne.html | MARSHALL ARTHUR COYNE | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/maurice-petsche-of-french-cabinet-minister-of-state-dies-at-55.html | MAURICE PETSCHE OF FRENCH CABINET Minister of State Dies at 55 ExChief of Finance Was Active in Underground ReElected Deputy in 1946 | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/mild-gain-yielded-by-london-stocks-revival-of-market-peters-out-on.html | MILD GAIN YIELDED BY LONDON STOCKS Revival of Market Peters Out on Renewed Fears Arising Over Dividend Curb Issue CHILLY BLAST FROM US Stems From Gaitskells Dark Outlook for BritainTrade Gap Widened in August Gaitskell Sees Gloomy Outlook American Issues in Demand | By Lewis L Nettleton Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |

| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/miss-anne-brown-becomes-fiancee-greenwich-girl-50-debutante-will-be.html | MISS ANNE BROWN BECOMES FIANCEE Greenwich Girl 50 Debutante Will Be Married to J Bruce Shaw Babson Graduate | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
|---|---|---|---|---|---|---|
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/miss-lamb-betrothed-to-franklin-reeve.html | MISS LAMB BETROTHED TO FRANKLIN REEVE | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/miss-trager-married-to-ralph-lee-cohen.html | MISS TRAGER MARRIED TO RALPH LEE COHEN | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/mossadegh-foiled-again-by-deputies-foes-in-iranian-lower-house.html | MOSSADEGH FOILED AGAIN BY DEPUTIES Foes in Iranian Lower House Block Vote of Confidence for Third Time Running Report Is Minimized | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/nancy-j-braverman-a-bride.html | Nancy J Braverman a Bride | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/natalie-plummer-tad-wed-graduate-of-wheelock-engaged-to-capt-van.html | NATALIE PLUMMER TAD WED Graduate of Wheelock Engaged to Capt Van Harvey English | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/news-of-food-an-interesting-as-well-as-an-effective-diet-low-in.html | News of Food An Interesting as Well as an Effective Diet Low in Calories Is Challenge to a Fat Man A LongRange Solution Some Problems of Dieting Adjustments Are Required | By Jane Nickerson | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/nutrition-in-israel-is-found-adequate.html | NUTRITION IN ISRAEL IS FOUND ADEQUATE | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/outlook-gloomier-for-civilian-steel-easing-of-supply-is-seen-as.html | OUTLOOK GLOOMIER FOR CIVILIAN STEEL Easing of Supply Is Seen as Result of CMP Slash Made in Allotments APPLIANCE MEN WORRIED Concerned Over Last Quarter NeedsOperating Rate Up One Point During Week Confidence in CMP Rising Showing Considered Good OUTLOOK GLOOMIER FOR CIVILIAN STEEL | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/parley-actions-secret-agenda-is-withdrawn.html | Parley Actions Secret Agenda Is Withdrawn | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/patterns-of-the-times-sheath-and-jacket-dresses-2-suggestions.html | Patterns of The Times Sheath and Jacket Dresses 2 Suggestions Offered for Ensembles for Business Girls Extra Jacket Advised Squared Neckline Stressed | By Virginia Pope | RE0000031792 | 1979-07-24 | B00000319550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/radio-and-television-television-set-owners-apparently-have-reached.html | RADIO AND TELEVISION Television set owners apparently have reached their ownunanimous decision on the Ray RobinsonRandy Turpin fight We wuz robbed Failure to carry the match on either home television or radio has shown that video has one more social influence mass frustration Somebody has taken away the set owners silver spoon Court Decision Cited Grounds for Inquiry | By Jack Gould | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/rams-lose-hirsch-for-giants-game-elevens-fastest-end-to-miss.html | RAMS LOSE HIRSCH FOR GIANTS GAME Elevens Fastest End to Miss Contest Here Thursday Rote on Sidelines | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/reds-recomb-china-for-reactionaries-scour-factories-mines-offices.html | REDS RECOMB CHINA FOR REACTIONARIES Scour Factories Mines Offices in CentralSouth Area as New Democratic Reform Seek to Produce More Developed New Activists | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/retail-beef-and-pork-to-rise-up-to-2-cents-a-pound-soon-retail-beef.html | Retail Beef and Pork to Rise Up to 2 Cents a Pound Soon RETAIL BEEF TO RISE 1 TO 2 CENTS SOON Aid to Packer Buying Denied | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ridgway-bids-reds-revive-truce-talk-stresses-concern-rejects.html | RIDGWAY BIDS REDS REVIVE TRUCE TALK STRESSES CONCERN REJECTS CHARGES General Ready to Send Aides to Map Basis for New Parleys ISSUE IS PASSED TO ENEMY UN Commander Says Inquiry Has Vindicated Allied Forces of the Alleged Incidents Seeks Honorable Armistice Passes Issue Back to Reds RIDGWAY BIDS REDS REVIVE TRUCE TALK Withhold Joys Message | By Lindesay Parrott Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/roy-halts-ryan-in-golf-final.html | Roy Halts Ryan in Golf Final | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/ryan-wins-sailing-title.html | Ryan Wins Sailing Title | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/salary-increases-for-merit-tenure-limited-by-board-forthcoming.html | SALARY INCREASES FOR MERIT TENURE LIMITED BY BOARD Forthcoming Regulation Puts Total of Such Rises Employer May Give at 6 in a Year WORKER CAN GET UPTO 10 New Order to Be Issued This Week Applies to Unorganized Group Exempt From Pay Act Personnel Changes a Factor NEW RULE TO LIMIT SOME SALARY RISES | By Joseph A Loftus Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/sands-point-golfers-win-fourman-team-tallies-58-in-wheatley-hills.html | SANDS POINT GOLFERS WIN FourMan Team Tallies 58 in Wheatley Hills Tourney | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/senate-could-rush-pact-says-leader-mcfarland-reports-truman-has-not.html | SENATE COULD RUSH PACT SAYS LEADER McFarland Reports Truman Has Not Requested Speed on Japanese Peace Treaty Bipartisan Support Cited House to Weigh Postal Rates | By Clayton Knowles Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/sheen-presides-at-ceremony.html | Sheen Presides at Ceremony | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/singer-plans-exhibit-100th-anniversary-of-patent-to-be-marked-this.html | SINGER PLANS EXHIBIT 100th Anniversary of Patent to Be Marked This Week | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/skipper-knapp-captures-fourth-season-championship-on-sound-sloops.html | Skipper Knapp Captures Fourth Season Championship on Sound SLOOPS GET UNDER WAY IN REGATTA OFF HORSESHOE HARBOR CLUB | By James Robbins Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/small-nations-set-terms-on-pact-bid-to-turkey-greece-membership-on.html | SMALL NATIONS SET TERMS ON PACT BID TO TURKEY GREECE Membership on Equality Basis Urged at Ottawa in Fight for Voice on Military Decisions TRIESTE MAJOR PROBLEM British Seek Agreement on Issue Before Revising Italy Pact to Lift Armed Forces Curb Approval and Aid Sought Unified Army by 1954 Critical Decisions Due in Ottawa At Resumption of Atlantic Talks | By James Reston Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/smithpickett.html | SmithPickett | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/sports-of-the-times-overheard-at-the-stadium-grandstand-managers.html | Sports of The Times Overheard at the Stadium Grandstand Managers Report From Cleveland Johnson vs Feller | By Arthur Daley | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/strachey-sees-merit-in-a-european-army.html | STRACHEY SEES MERIT IN A EUROPEAN ARMY | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/strength-of-corn-aids-other-grains-gains-made-by-yellow-cereal.html | STRENGTH OF CORN AIDS OTHER GRAINS Gains Made by Yellow Cereal Based on Frost Forecasts for Main Growing Belts Export Business Noted Some Selling of Wheat STRENGTH OF CORN AIDS OTHER GRAINS | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/susan-kendall-engaged-bryn-mawr-pa-girl-will-be-bride-of-harry-a.html | SUSAN KENDALL ENGAGED Bryn Mawr Pa Girl Will Be Bride of Harry A Marsh Jr | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/swiss-considering-gold-policy-shift-due-to-free-market-squeeze-may.html | SWISS CONSIDERING GOLD POLICY SHIFT Due to Free Market Squeeze May Sound Reserve Bank Here on Possible Action Official Gold Price Observed Curbs End by 1953 | By George H Morrison Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/tire-rubber-plant-opened-in-israel-at-israel-bond-drive-on-lower.html | TIRE RUBBER PLANT OPENED IN ISRAEL AT ISRAEL BOND DRIVE ON LOWER EAST SIDE YESTERDAY | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/tobacco-concern-slates-first-dividend-in-century.html | Tobacco Concern Slates First Dividend in Century | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/township-to-vote-on-excluding-area-randolph-nj-to-decide-by-ballot.html | TOWNSHIP TO VOTE ON EXCLUDING AREA Randolph NJ To Decide by Ballot Tomorrow Fate of Victory Gardens Section | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/us-trade-policies-face-a-world-test-move-against-czechoslovakia-and.html | US TRADE POLICIES FACE A WORLD TEST Move Against Czechoslovakia and Import Quotas Will Go Before Geneva Parley Two Issues Are Listed Denmark May Raise Issue | By Michael L Hoffman Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/van-fleet-sees-foe-as-hard-hit-in-east-asserts-losses-have-sapped.html | VAN FLEET SEES FOE AS HARD HIT IN EAST Asserts Losses Have Sapped Reds Power to Open Drive in That Part of Korea Punishment by Air VAN FLEET SEES FOE AS HARD HIT IN EAST Tough Fight Near Yanggu Repel CounterAttack | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/war-over-kashmir-is-pakistani-fear-india-conflict-held-inevitable.html | WAR OVER KASHMIR IS PAKISTANI FEAR India Conflict Held Inevitable Unless Problem Is Settled Hope in Graham Effort Dim Fear for East Bengal Dangerously Close Interests Lie Elsewhere | By Robert Trumbull Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/wedding-band-unclaimed-ferry-line-holds-ring-pledged-for-60c-by-a.html | WEDDING BAND UNCLAIMED Ferry Line Holds Ring Pledged for 60c by a Motorist | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/west-disappoints-rome-on-trieste-absence-of-definite-position-in.html | WEST DISAPPOINTS ROME ON TRIESTE Absence of Definite Position in Ottawa Parley Leaves Italians Frustrated De Gasperi to Expound View Romes Version Differs | By Arnaldo Cortesi Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/west-polo-squad-topples-east-87-captures-series-at-westbury-25.html | WEST POLO SQUAD TOPPLES EAST 87 Captures Series at Westbury 25 Fouls Called in Game Parsells Losers Stars | By William J Briordy Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/wests-war-game-stresses-tactics-joint-forces-operational-merit-and.html | WESTS WAR GAME STRESSES TACTICS Joint Forces Operational Merit and Deficiencies Clarified on Plains of Hanover Tanks Against Tanks Tactical Unity in Question | By Drew Middleton Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/wilson-asks-spurt-in-us-bond-buying-says-payroll-sales-buttress-the.html | WILSON ASKS SPURT IN US BOND BUYING Says Payroll Sales Buttress the Nations Might Against Ruthless Red Aim | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/woman-pioneers-succeed-on-farms-upstate-women-who-have-achieved.html | WOMAN PIONEERS SUCCEED ON FARMS UPSTATE WOMEN WHO HAVE ACHIEVED SUCCESS AS FARMERS | By Laurie Johnston Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/yacht-bantam-is-winner.html | Yacht Bantam Is Winner | Special to THE NEW YORK TIMES | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/yankees-topple-indians-regain-first-place-red-sox-rally-nips-white.html | Yankees Topple Indians Regain First Place Red Sox Rally Nips White Sox ON AND OFF THE FIELD AS THE WORLD CHAMPIONS BEAT CLEVELAND | By John Drebinger | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-17 | https://www.nytimes.com/1951/09/17/archives/zanuck-will-film-queen-of-sheba-success-of-foxs-david-and-bathsheba.html | ZANUCK WILL FILM QUEEN OF SHEBA Success of Foxs David and Bathsheba Has Researchers at Studio Reading Bible | By Thomas M Pryor Special To the New York Times | RE0000031792 | 1979-07-24 | B00000319550 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/1644-for-91day-bills-average-price-is-99584-on-bids-for-treasury.html | 1644 FOR 91DAY BILLS Average Price Is 99584 on Bids for Treasury Issue | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/168709000-bonds-for-housing-ready-bids-will-be-received-oct-23-by.html | 168709000 BONDS FOR HOUSING READY Bids Will Be Received Oct 23 by 87 Locality Authorities 15529000 in New York EXEMPT FROM BANK LIMIT 40000000 Veterans Bonus Issue Delayed in Oregon San Joaquin Notes Sold Oregon San Joaquin County Calif | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/28-are-dead-800-hurt-in-brazil-movie-collapse.html | 28 Are Dead 800 Hurt In Brazil Movie Collapse | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/3-indicted-in-baby-inquiry-brooklyn-man-doctor-and-wife-accused-in.html | 3 INDICTED IN BABY INQUIRY Brooklyn Man Doctor and Wife Accused in Massachusetts | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/3-major-british-ports-hit-by-strikes-and-slowdown.html | 3 Major British Ports Hit By Strikes and Slowdown | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/70-soviet-divisions-held-aimed-at-west.html | 70 SOVIET DIVISIONS HELD AIMED AT WEST | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/a-bride-of-yesterday.html | A BRIDE OF YESTERDAY | Bradford Bachrach | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/a-century-of-the-times-piper-that-began-as-fourpage-daily-in-1851.html | A Century of The Times Piper That Began as FourPage Daily in 1851 Now Faces Its Second Hundred YearsCongratulations From Truman THE TIMES MARKS ITS FIRST CENTURY Some Rural Items First Publishers Message A Period of Rough Sailing A Slogan Is Adopted Rights to Important Stories Adolph S Ochs Dies Publisher Visits PostWar Expansion A Comparison of Costs | By Meyer Berger | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/a-pearson-hoover-engineer-72-dead-former-consultant-here-was-a.html | A PEARSON HOOVER ENGINEER 72 DEAD Former Consultant Here Was a Founder and First Chairman of Yonkers Planning Body | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/a-surprise-at-ottawa-council-talks-emphasize-economic-and-political.html | A Surprise at Ottawa Council Talks Emphasize Economic and Political Matters Rather Than Military De Gasperi Speaks to Press Britains Objection to Union | By Anne OHare McCorick Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/arm-broken-by-rock-woman-victim-of-missile-flung-through-air-by.html | ARM BROKEN BY ROCK Woman Victim of Missile Flung Through Air by Truck Tire | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/army-to-make-test-of-atom-weapons-on-combat-troops-5000-men-to-join.html | ARMY TO MAKE TEST OF ATOM WEAPONS ON COMBAT TROOPS 5000 Men to Join Maneuver in New Series of Nuclear Explosions in Nevada TRUMAN ASKS MORE FUNDS President Wants 484240000 to Complete Hydrogen Bomb Plant in South Carolina Followup to Be Tested TROOPS FACE TEST OF ATOM WEAPONS Statement by Army | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/arnold-constable-marks-126th-anniversary.html | ARNOLD CONSTABLE MARKS 126TH ANNIVERSARY | The New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMESScott Studios | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/at-end-of-oldcar-race-from-chicago-to-new-york.html | AT END OF OLDCAR RACE FROM CHICAGO TO NEW YORK | The New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/at-the-theatre-borscht-capades-is-the-second-americanyiddish.html | AT THE THEATRE Borscht Capades Is the Second AmericanYiddish Musical Revue Opening on Broadway in a Week | By Brooks Atkinson | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/australia-to-vote-on-aim-to-ban-reds-government-seeks-to-amend.html | AUSTRALIA TO VOTE ON AIM TO BAN REDS Government Seeks to Amend Constitution to Permit Law Voided by High Court Wants Clear Authority Would Confiscate Property | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bar-examinations-given-by-the-state-in-july-are-passed-by-970-out.html | Bar Examinations Given by the State in July Are Passed by 970 Out of 1924 Candidates FIRST DEPARTMENT SECOND DEPARTMENT | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/big-3-seek-new-high-body-to-coordinate-atlantic-aims-place-orders.html | Big 3 Seek New High Body To Coordinate Atlantic Aims Place Orders in Europe COORDINATION UNIT ATLANTIC BIG 3 AIM Immense Complexity Bradley Refusal Resented Steering Units Job Outlined Situation Very Critical | By James Reston Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bonds-and-shares-on-london-market-japanese-and-german-issues-rise.html | BONDS AND SHARES ON LONDON MARKET Japanese and German Issues Rise With Demand on Hope of Debt Settlement | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/books-of-the-times-wealth-of-material-reality-unlike-fiction.html | Books of The Times Wealth of Material Reality Unlike Fiction | By Orville Prescott | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bosox-get-13-hits-for-125-triumph-crush-white-sox-in-series.html | BOSOX GET 13 HITS FOR 125 TRIUMPH Crush White Sox in Series FinaleChicago Saves Rogovin for Yanks Arm Not Too Sore Walks One Hits One | By Louis Effrat Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/bradycarroll.html | BradyCarroll | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/british-jet-pilots-get-eisenhower-raf-defenders-in-german-war-game.html | BRITISH JET PILOTS GET EISENHOWER RAF Defenders in German War Game Strafe Generals Car as He Talks to Troops He Wants to Go Fishing | By Drew Middleton Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/british-say-japan-needs-china-trade-100000th-un-soldier-to-get-rest.html | BRITISH SAY JAPAN NEEDS CHINA TRADE 100000TH UN SOLDIER TO GET REST IN JAPAN | By Clifton Daniel Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cabinet-talks-in-israel-collapse-as-school-issue-reaches-impasse.html | Cabinet Talks in Israel Collapse As School Issue Reaches Impasse | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/campaign-dances-scheduled.html | Campaign Dances Scheduled | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/campanella-hurt-as-brooks-lose-53-catcher-hit-in-head-by-pitch-in.html | CAMPANELLA HURT AS BROOKS LOSE 53 Catcher Hit in Head by Pitch in Cubs GameNo Fracture Chicago Hospital Says OMalley Sees Accident Hermanski Misses Once | By Roscoe McGowen Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/catharine-e-shober-to-be-bride-sept-29.html | CATHARINE E SHOBER TO BE BRIDE SEPT 29 | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/child-deaths-criminal-mother-is-called-guilty-in-gas-fatalities-in.html | CHILD DEATHS CRIMINAL Mother Is Called Guilty in Gas Fatalities in Connecticut | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/church-to-house-frys-play-here-a-sleep-of-prisoners-will-be.html | CHURCH TO HOUSE FRYS PLAY HERE A Sleep of Prisoners Will Be Presented at St James Drama Opening Oct 16 News and Notes of the Stage | By Louis Calta | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/city-greets-londons-lord-mayor-impellitteri-envies-him-his-robes.html | City Greets Londons Lord Mayor Impellitteri Envies Him His Robes LORD MAYOR GETS CITYS WELCOME Scrolls Are Presented | By Richard H Parkethe New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/civil-defense-funds-asked.html | Civil Defense Funds Asked | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/coats-major-items-in-us-important-show-ohrbachs-unveils-36-french.html | COATS MAJOR ITEMS IN US IMPORTANT SHOW Ohrbachs Unveils 36 French and Italian Designs With American Adaptations Balenciaga Coat Tops List DoubleTiered Collar | By Dorothy ONeill | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/colombia-able-to-export-cattle.html | Colombia Able to Export Cattle | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/colombia-port-is-dredged.html | Colombia Port Is Dredged | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/continental-can-co-elects-vice-presidents.html | CONTINENTAL CAN CO ELECTS VICE PRESIDENTS | The New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/controls-chiselers-warned-of-new-penalty-by-johnston-end-of.html | Controls Chiselers Warned Of New Penalty by Johnston End of Controls in 2 Years Seen JOHNSTON WARNS CONTROLS DODGERS JW Davis Welcomes Delegates Johnston Replies to Critics Holds Controls Constitutional Fowlers Warning on Trends Aid to Criminals Condemned | By Russell Porter | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cornelia-k-mkay-becomes-engaged-new-rochelle-graduate-to-be-bride.html | CORNELIA K MKAY BECOMES ENGAGED New Rochelle Graduate to Be Bride of John A Ryan Jr Who Studied at Manhattan | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cornwall-eleven-to-stress-passing-new-york-military-academys-coach.html | CORNWALL ELEVEN TO STRESS PASSING New York Military Academys Coach Plans Speedy Attack for Use by Green Squad Weiss and Waldemaier Ends Col Dingley Superintendent | By William J Briordy Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/county-rule-studied-new-jersey-government-is-topic-of-project-at.html | COUNTY RULE STUDIED New Jersey Government Is Topic of Project at Rutgers | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/cynthia-shearers-troth-senior-at-gettysburg-college-is-fiancee-of.html | CYNTHIA SHEARERS TROTH Senior at Gettysburg College Is Fiancee of Edwin T Johnson | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/de-gasperi-asks-aid-in-battle-on-treaty.html | DE GASPERI ASKS AID IN BATTLE ON TREATY | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/democrats-avoid-race.html | Democrats Avoid Race | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/dies-in-street-carrying-12224.html | Dies in Street Carrying 12224 | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/display-to-trace-history-of-lamps-one-used-in-300-bc-is-oldes-in.html | DISPLAY TO TRACE HISTORY OF LAMPS One Used in 300 BC Is Oldes in Show Opening Tomorrow at Lord  Taylor Colonial Lamp Appears Cruder | By Betty Pepis | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/dr-hj-van-mook-named-to-head-new-un-group.html | Dr HJ Van Mook Named To Head New UN Group | Special to THE NEW YORK TIMESThe New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/e-tilden-mattox-retired-banker-75.html | E TILDEN MATTOX RETIRED BANKER 75 | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/east-german-offer-tested.html | East German Offer Tested | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/elizabeth-lyman-wed-in-fairfield-uncle-officiates-at-marriage-to.html | ELIZABETH LYMAN WED IN FAIRFIELD Uncle Officiates at Marriage to Kendric Taylor Packer Couple Studied at Yale | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/enemy-is-driven-from-korean-ridge-reds-flee-under-heavy-fire-after.html | ENEMY IS DRIVEN FROM KOREAN RIDGE Reds Flee Under Heavy Fire After Their Attack Is Broken Atop Eastern Height DAYLONG FIGHT IS WAGED Action Is Limited Elsewhere Ridgway Flies to Confer With Eighth Army Chief Race From Mountain | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/full-sovereignty-expected-by-bonn-statement-in-radio-speech.html | FULL SOVEREIGNTY EXPECTED BY BONN Statement in Radio Speech Canceled by Chancellor Leaks to the Press | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/g-salernoarens-on-top-register-9underpar-62-for-mamaroneck-golf.html | G SALERNOARENS ON TOP Register 9UnderPar 62 for Mamaroneck Golf Victory | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/gop-fight-looms-on-jessup-bowles-foreign-relations-body-puts-off.html | GOP FIGHT LOOMS ON JESSUP BOWLES Foreign Relations Body Puts Off Action on Posts as Taft Aides Pose Red China Issue Republicans Make Some Decisions Not All Harmony Hinted | By William S White Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/greece-assails-soviet-plea.html | Greece Assails Soviet Plea | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/green-asks-curbs-to-fix-prices-now-opening-afl-parley-in-the-west.html | GREEN ASKS CURBS TO FIX PRICES NOW Opening AFL Parley in the West He Bids Congress Pass Really Adequate Controls Green Fears Some Delay Cites the Depreciated Dollar | By Lawrence E Davies Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/halley-says-gangs-still-control-city-candidate-for-council-head.html | HALLEY SAYS GANGS STILL CONTROL CITY Candidate for Council Head Opens His Campaign on TV That Made Him Famous HALLEY SEES GANGS STILL RUNNING CITY Demands Removal of Brickman | By Warren Moscow | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/harriman-refuses-to-relay-irans-bid-reply-to-mossadegh-declines-to.html | HARRIMAN REFUSES TO RELAY IRANS BID Reply to Mossadegh Declines to Send Ultimatum to London to Resume Oil Parleys Barter Pact With Soviet Seen | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hearst-curator-asked.html | Hearst Curator Asked | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hitrun-car-kills-retired-editor-86-victim-identified-as-wl-cook.html | HITRUN CAR KILLS RETIRED EDITOR 86 Victim Identified as WL Cook Rose From Cub in 1888 on Springfield Republican | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hofstra-cocaptains-chosen.html | Hofstra CoCaptains Chosen | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hosiery-wage-rises-set-2year-pact-accepted-by-11000-in-35-firms-in.html | HOSIERY WAGE RISES SET 2Year Pact Accepted by 11000 in 35 Firms in Northeast | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hospitals-doctors-air-a-pay-dispute-leaders-assert-feeorsalary.html | HOSPITALS DOCTORS AIR A PAY DISPUTE Leaders Assert FeeorSalary Problem for Some Specialists Can Be Worked Out Exploitation Cited As Few Bills as Possible | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/hungary-lists-bishops.html | Hungary Lists Bishops | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/impact-of-defense-on-youth-stressed-unless-balance-is-achieved.html | IMPACT OF DEFENSE ON YOUTH STRESSED Unless Balance Is Achieved Nation Will Suffer Dr Eliot Tells Hadassah Meeting WorldWide Needs Stressed | By Irving Spiegel Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/in-the-nation-the-busy-probe-of-the-eightysecond-congress-something.html | In The Nation The Busy Probe of the Eightysecond Congress Something of a Record Those Page One Inquiries And the Kitchen Sink A Catalogue of Probes A Quantitative Question | By Arthur Krock | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/indias-cloth-sale-to-red-china.html | Indias Cloth Sale to Red China | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/information-aide-named-dr-wilson-m-compton-to-direct-us-campaign-of.html | INFORMATION AIDE NAMED Dr Wilson M Compton to Direct US Campaign of Truth | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/insecurity-held-red-aid-union-chief-says-guns-alone-will-not-defeat.html | INSECURITY HELD RED AID Union Chief Says Guns Alone Will Not Defeat Communism | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/israel-studying-new-peace-plans-delay-in-reply-slows-parley-in.html | ISRAEL STUDYING NEW PEACE PLANS Delay in Reply Slows Parley in ParisRefugees Key to FivePoint Proposal | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/japan-plans-law-to-control-press-a-family-reunion-in-korea.html | JAPAN PLANS LAW TO CONTROL PRESS A FAMILY REUNION IN KOREA | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/johnston-leader-of-rail-union-dies-locomotive-engineers-chief-25.html | JOHNSTON LEADER OF RAIL UNION DIES Locomotive Engineers Chief 25 Years Defied Truman in Strike Shutdown of 46 Called off Strike After Threat Ruled With Strong Hand | The New York Times 1948 | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/korean-foe-silent-as-un-pushes-bid-allies-say-liaison-officers-are.html | KOREAN FOE SILENT AS UN PUSHES BID Allies Say Liaison Officers Are Ready to Resume Parley Ridgway Flies to Front KOREAN FOE SILENT AS UN PUSHES BID | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/letters-to-the-times-for-improved-propaganda-fear-expressed-that-we.html | Letters To The Times For Improved Propaganda Fear Expressed That We Are Losing Battle for Mens Minds Lack in Writings Gunnery Activities on Cape Cod Selecting School Sites Land Value as Deterrent in Replacing Obsolescent Buildings Questioned Franking Privileges Opposed | JOSEPH A RAFFAELESAMUEL S BARTLETT REV SC VERNHERMAN KATZAUSTEN BOLAM | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/libya-jews-seek-to-flee-ask-aid-to-get-to-israel-before-arab-land.html | LIBYA JEWS SEEK TO FLEE Ask Aid to Get to Israel Before Arab Land Attains Statehood | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/little-brown-aide-quits-chief-editor-resignshas-been-linked-to.html | LITTLE BROWN AIDE QUITS Chief Editor ResignsHas Been Linked to Leftist Groups | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/losses-recovered-in-grain-futures-absence-of-damaging-frost-sends.html | LOSSES RECOVERED IN GRAIN FUTURES Absence of Damaging Frost Sends Prices Into Decline in Days Early Trading Forecast Encouraging | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/lovett-acts-to-end-joint-chiefs-split-summons-civilian-secretaries.html | LOVETT ACTS TO END JOINT CHIEFS SPLIT Summons Civilian Secretaries to Resolve Impasse on Size of Air Force Expansion Civilian Secretaries Summoned Tactical Air Setup Approved | By Austin Stevens Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/lovett-and-the-budget-douglas-finds-ally-in-defense-secretary-on.html | Lovett and the Budget Douglas Finds Ally in Defense Secretary on Relating Military Spending to National Lovett Backs Economy New Unit Urged | By Hanson W Baldwin | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/m-beaman-export-on-statutory-law-first-legislative-counsel-of-house.html | M BEAMAN EXPORT ON STATUTORY LAW First Legislative Counsel of House of Representatives Dies Aided Drafting of Bills | Special to THE NEW YORK TIMESThe New York Times 1949 | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mandingo-captures-feature-race-at-aqueduct-gelding-is-victor-in.html | Mandingo Captures Feature Race at Aqueduct GELDING IS VICTOR IN 9FURLONG TEST Mandingo With Picou Riding Shows Way to Auditing Hull Down Home Third SCURLOCK SCORES TRIPLE He Wins With Desirable Then Turmeric RinaldoJunior Annexes Hurdles Race Daily Double at 10970 Black Eye for Moonrush | By Joseph C Nichols | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/marshall-decries-shifts-on-defense-swearting-in-the-new-secretary.html | MARSHALL DECRIES SHIFTS ON DEFENSE SWEARTING IN THE NEW SECRETARY OF DEFENSE | Special to THE NEW YORK TIMESThe New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/michael-gordon-balks-red-query-film-director-declines-to-tell-house.html | MICHAEL GORDON BALKS RED QUERY Film Director Declines to Tell House Group on Coast if He Is or Was a Communist A Publicist Is Reticent | By Gladwin Hill Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/miss-c-de-cozen-wins-golf-medal-cards-76-to-lead-qualifiers-in.html | MISS C DE COZEN WINS GOLF MEDAL Cards 76 to Lead Qualifiers in Jersey Test by 5 Shots Mrs Mason Second | By Maureen Orcutt Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/miss-hillman-engaged-will-be-married-to-leonard-d-wickenden-a.html | MISS HILLMAN ENGAGED Will Be Married to Leonard D Wickenden a Novelist | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/most-nations-show-decline-in-jobless.html | MOST NATIONS SHOW DECLINE IN JOBLESS | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mrs-ca-dana-jr-gets-decree.html | Mrs CA Dana Jr Gets Decree | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mrs-edith-r-walker-wed-becomes-the-bride-in-lee-nh-of-william.html | MRS EDITH R WALKER WED Becomes the Bride in Lee NH of William Eugene Biddle | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mrs-granger-tripp-has-child.html | Mrs Granger Tripp Has Child | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/mundt-gets-help-to-realign-parties-he-says-100-from-17-states-set.html | MUNDT GETS HELP TO REALIGN PARTIES He Says 100 From 17 States Set Up Bipartisan Committee to Plan for 52 Campaign Executive Board Members Cites Record of Alliance | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/named-executive-dean-of-briarcliff-college.html | Named Executive Dean Of Briarcliff College | Webb | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/navy-to-explode-big-mine.html | Navy to Explode Big Mine | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/newark-ymca-opens-drive.html | Newark YMCA Opens Drive | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/news-of-food-cuisines-of-india-china-java-japan-are-offered-at-a.html | News of Food Cuisines of India China Java Japan Are Offered at a New Restaurant Here Accent on Chinese Main Dishes Tips on Package Labels | By Jane Nicherson | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/nichols-and-lawkins-win-top-amateurpro-tourney-with-a-62-at-garden.html | NICHOLS AND LAWKINS WIN Top AmateurPro Tourney With a 62 at Garden City CC | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ones-of-worst-floods-in-decades-strikes-manchuria-130000-flee.html | Ones of Worst Floods in Decades Strikes Manchuria 130000 Flee | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/opening-game-seen-key-to-bruin-hopes-stiff-battle-against-temple.html | OPENING GAME SEEN KEY TO BRUIN HOPES Stiff Battle Against Temple Could Make Brown Season Success Kelley Feels GREEN TEAM LACKS DEPTH Eight Veterans Bulwarks of ElevenCarter and Leene Surprise With Aerials Team Had Poor 1950 Season Haraden Returns at End | By Allison Danzig Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ops-lifts-prices-of-processed-beef-order-allows-figure-based-on.html | OPS LIFTS PRICES OF PROCESSED BEEF Order Allows Figure Based on PreKorean Costs Not on Januarys Freeze Beef Pork Rises Quota System Attacked | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/paramount-plans-film-on-sister-act-life-story-of-rosetta-vivian.html | PARAMOUNT PLANS FILM ON SISTER ACT Life Story of Rosetta Vivian Duncan Will Be Told in New Musical Topsy and Eya | By Thomas M Pryor Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/peron-paper-in-a-2000word-article-says-times-is-mouthpiece-of.html | Peron Paper in a 2000Word Article Says Times Is Mouthpiece of Imperialism | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/pope-calls-poles-to-defend-church-vatican-radio-beams-letter-to-all.html | POPE CALLS POLES TO DEFEND CHURCH Vatican Radio Beams Letter to All Iron Curtain Countries Hungary Names Bishops | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/princeton-greets-its-largest-class.html | PRINCETON GREETS ITS LARGEST CLASS | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/professor-is-removed-u-of-virginia-relieves-richey-after-his-bias.html | PROFESSOR IS REMOVED U of Virginia Relieves Richey After His Bias Charges Fail | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/quill-threatens-to-picket-stores-tells-iue-parley-at-buffalo-some.html | QUILL THREATENS TO PICKET STORES Tells IUE Parley at Buffalo Some Here Are Making Deals With Communist Unions T imed With National Drive Rival Union Upbraided | By Stanley Levey Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/red-hint-of-utopia-by-1960-minimized-government-observer-calls-it.html | RED HINT OF UTOPIA BY 1960 MINIMIZED Government Observer Calls it an Effort to Make Speedup System More Palatable | By Harry Schwartz | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/reports-on-scrap-drive-budd-company-gets-1000-tons-of-steel-in-five.html | REPORTS ON SCRAP DRIVE Budd Company Gets 1000 Tons of Steel in Five Plants | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/republicans-on-top-line-party-wins-favored-spot-on-ballot-in-hudson.html | REPUBLICANS ON TOP LINE Party Wins Favored Spot on Ballot in Hudson County | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/rfc-official-lists-gifts-by-lithofold-aide-who-shifted-examiners-on.html | RFC OFFICIAL LISTS GIFTS BY LITHOFOLD Aide Who Shifted Examiners on Loan Pleas Got Turkey Small Ham a Camera RFC Aide Lists Lithofold Gifts He Shifted Loan Plea Examiners Testimony on Georgia Case | By Cp Trussell Special To the New York Timesthe New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/rizzuto-bunt-ends-stadium-thriller-dimaggio-tallies-and-yanks-down.html | RIZZUTO BUNT ENDS STADIUM THRILLER DiMaggio Tallies and Yanks Down Indians 21 Giving Lopat His 20th Victory SOUTHPAW YIELDS 3 HITS Outpitches Lemon as 42072 Look OnBombers Extend Lead to a Full Game Stroke of a Master Scratchy Hit to Rosen Conversation Piece | By John Drebinger | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/senate-votes-rise-for-us-workers-10-increase-limit-at-800-approved.html | SENATE VOTES RISE FOR US WORKERS 10 Increase Limit at 800 Approved for Million on Staffs and Referred to House | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/shrine-is-reopened-washingtons-headquarters-at-white-plains-is.html | SHRINE IS REOPENED Washingtons Headquarters at White Plains Is Restored | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/sports-of-the-times-the-old-arbitrator-tough-decision-declaration.html | Sports of The Times The Old Arbitrator Tough Decision Declaration of Principles Totally Unawed | By Arthur Daley | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/state-distributes-educational-funds.html | STATE DISTRIBUTES EDUCATIONAL FUNDS | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/state-truck-levy-finds-retaliation-official-asserts-ohio-vermont.html | STATE TRUCK LEVY FINDS RETALIATION Official Asserts Ohio Vermont Act as Result of New York WeightDistance Tax Fears More Difficulty Uniform Code to Be Pushed Alaska Airport Bill to Truman | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/strike-still-deadlocked-ching-says-caterpillar-concern-walkout.html | STRIKE STILL DEADLOCKED Ching Says Caterpillar Concern Walkout Hurts Defense | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/support-assured-defense-agencies-first-army-head-promises-military.html | SUPPORT ASSURED DEFENSE AGENCIES First Army Head Promises Military Aid for Civilian Protection Organizations | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/texts-of-trumans-address-on-constitution-and-speech-to-postmasters.html | Texts of Trumans Address on Constitution and Speech to Postmasters THE PRESIDENT DRIVES HOME A POINT | The New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/three-famous-backfield-mates-meet-again.html | THREE FAMOUS BACKFIELD MATES MEET AGAIN | The New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/top-police-linked-to-cross-payoff-as-trial-resumes-helfand-in.html | TOP POLICE LINKED TO CROSS PAYOFF AS TRIAL RESUMES Helfand in Opening Statement Charges Bookie Paid Million a Year for Protection CONSPIRACY IS DESCRIBED State Declares Officials Fixed Locations of Horserooms Gambler Testifies Today Defense Objects to NameCalling Began Business In 1940 TOP POLICE LINKED TO GROSS PAYOFF Enforcement of Contract Charged Jail for Defendants Rejected | By William R Conklin | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/truman-declares-russias-tyranny-is-worst-in-history-preserving-the.html | TRUMAN DECLARES RUSSIAS TYRANNY IS WORST IN HISTORY PRESERVING THE CONSTITUTION TRUMAN ASSAILS RUSSIAN TYRANNY Cases Made Moisture Proof Points to Big Deficit | By Wh Lawrence Special To the New York Timesthe New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/turkey-signs-trade-protocol.html | Turkey Signs Trade Protocol | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ue-seeks-million-for-fighting-fund-convention-here-defies-rivals.html | UE SEEKS MILLION FOR FIGHTING FUND Convention Here Defies Rivals and Federal Agencies to Stem Unions Expansion Drive Bargaining Staus at Stake Collusion Charged and Denied | By Ah Raskin | RE0000031793 | 1979-07-24 | B00000319863 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/un-soldiers-taught-how-to-survive-cold.html | UN SOLDIERS TAUGHT HOW TO SURVIVE COLD | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-curb-on-cheese-scored-at-geneva-canada-tells-free-trade-body.html | US CURB ON CHEESE SCORED AT GENEVA Canada Tells Free Trade Body Congress Action Violates Tariff Pact Accord | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-market-is-urged-on-swedish-business.html | US MARKET IS URGED ON SWEDISH BUSINESS | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-school-program-balked-in-near-east.html | US SCHOOL PROGRAM BALKED IN NEAR EAST | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/us-to-aid-europe-by-defense-orders-500000000-outlay-planned-to.html | US TO AID EUROPE BY DEFENSE ORDERS 500000000 Outlay Planned to Cushion Rearming Impact on Economies of West Nations Set to Produce Action by Congress Taft Warns on Fuel Use | By Felix Belair Jr Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/ustrade-benefits-denied-bulgaria-concessions-on-imports-barred-oct.html | USTRADE BENEFITS DENIED BULGARIA Concessions on Imports Barred Oct 17 Under Act Aimed at the Soviet Bloc Bond Waits in Red Case | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/vietnam-foreign-chief-at-un.html | Vietnam Foreign Chief at UN | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/wage-policy-is-set-on-plant-inequity-boards-formula-to-correct.html | WAGE POLICY IS SET ON PLANT INEQUITY Boards Formula to Correct Interfactory Levels Is Sent to Johnston for Approval Problem Outlined by Taylor Silent on Dispute Cases | By Joseph A Loftus Special To the New York Times | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/wendell-h-kinsey-physics-professor-associate-at-u-of-connecticut-on.html | WENDELL H KINSEY PHYSICS PROFESSOR Associate at U of Connecticut on Faculty Since 1929 Dies Aided Army in Europe | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/western-union-acts-to-stay-bookie-trial.html | WESTERN UNION ACTS TO STAY BOOKIE TRIAL | Special to THE NEW YORK TIMES | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-18 | https://www.nytimes.com/1951/09/18/archives/wood-field-and-stream-big-bluefish-schools-some-6pounders-found-by.html | Wood Field and Stream Big Bluefish Schools Some 6Pounders Found by Sound and Sandy Hook Anglers | By Raymond R Camp | RE0000031793 | 1979-07-24 | B00000319863 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/1amember-drive-planned-by-afl-federation-seeks-big-election.html | 1AMEMBER DRIVE PLANNED BY AFL Federation Seeks Big Election Campaign Fund to Support Labors Friends in 1952 All for National Campaign Knowland Signaled Out | By Lawrence E Davies Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/2-accused-as-reds-used-film-dummy-pair-tried-vainly-to-sell-movie.html | 2 ACCUSED AS REDS USED FILM DUMMY Pair Tried Vainly to Sell Movie Scripts Through Him as a Front Writer Testifies Lists His Film Credits Refuse to Answer | By Gladwin Hill Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/25000-share-plan-filed-president-of-western-air-lines-to-exercise.html | 25000 SHARE PLAN FILED President of Western Air Lines to Exercise Option on Stock | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/52-women-inspect-navy-life-ashore-visit-base-at-bayonne-to-see-how.html | 52 WOMEN INSPECT NAVY LIFE ASHORE Visit Base at Bayonne to See How Sailors Are Trained Breathtaking They Say Divers Get Ready Galley Explained | By Anna Petersen Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/6-billion-is-urged-for-atom-program-mcmahon-asks-vast-expansion-for.html | 6 BILLION IS URGED FOR ATOM PROGRAM McMahon Asks Vast Expansion for Mass Output of Bombs at Cost Less Than a Tank 6 BILLION IS URGED FOR ATOM PROGRAM Russian Progress Cited Full Approval Seen Bottlenecks Being Broken Atomic Forces Urged Resolution for Peace | By William S White Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/80-gives-golf-prize-to-mrs-untermeyer-the-leading-scores.html | 80 GIVES GOLF PRIZE TO MRS UNTERMEYER THE LEADING SCORES | From a Staff Correspondent | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/80000-women-set-as-need-in-services-defense-advisory-committee.html | 80000 WOMEN SET AS NEED IN SERVICES Defense Advisory Committee Makes Recruiting Its Top Job Draft to Be Considered Possible Draft Considered Educational Gains Stressed Need for Nurses Cited | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/a-hydrogen-bomb-now-seen-as-sure-truman-plea-for-half-billion-to.html | A HYDROGEN BOMB NOW SEEN AS SURE Truman Plea for Half Billion to Continue South Carolina Work Strong Evidence FIELD WEAPONS PROBABLE Army Test Hints Fast Output of New Models for Robots Rockets Guided Missile Composition Computed Ahead of Russians | By William L Laurence | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/a-peron-confidant-to-seek-high-post-army-major-nominated-to-run-for.html | A PERON CONFIDANT TO SEEK HIGH POST Army Major Nominated to Run for Governor of Argentinas Most Populous Province | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/abroad-the-voice-of-the-others-is-heard-in-ottawa-greece-and-turkey.html | Abroad The Voice of the Others Is Heard in Ottawa Greece and Turkey The European Army | By Anne OHare McCormick | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/aches-and-pains-assured-danbury-merchants-to-repair-carparks-with.html | ACHES AND PAINS ASSURED Danbury Merchants to Repair Carparks With Own Muscles | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/adenauer-rejects-reds-election-bid-calls-recent-offer-a-soviet-move.html | ADENAUER REJECTS REDS ELECTION BID Calls Recent Offer a Soviet Move to Thwart Program on European Integration Modifies Views About War | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/adrian-expanding-in-use-of-fabrics-designer-shows-an-increase-in.html | ADRIAN EXPANDING IN USE OF FABRICS Designer Shows an Increase in Freedom in His Fashion Display at Gunther Jaeckels Variety of Silhouettes Personalized Wraps Sling Drapes on Wraps | By Virginia Pope | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/afl-engineers-curbed-in-jersey-writ-bars-picketing-at-pier-of.html | AFL ENGINEERS CURBED IN JERSEY Writ Bars Picketing at Pier of American President Lines in CID Dispute Other Proceedings Pending | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/alva-johnston-left-53337.html | Alva Johnston Left 53337 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/ann-gould-to-be-bride-betrothed-to-donald-b-moore-of-jefferson.html | ANN GOULD TO BE BRIDE Betrothed to Donald B Moore of Jefferson Medical College | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bermuda-feels-tremor-shock-causes-minor-damage-stromboli-also-is.html | BERMUDA FEELS TREMOR Shock Causes Minor Damage Stromboli Also Is Shaken | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/betty-j-knighton-bride-in-capital-bride-and-fiancee.html | BETTY J KNIGHTON BRIDE IN CAPITAL BRIDE AND FIANCEE | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/bonds-and-shares-on-london-market-undertone-firm-in-all-sections.html | BONDS AND SHARES ON LONDON MARKET Undertone Firm in All Sections Except British Governments Which Suffer Wide Losses | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/books-of-the-times-a-work-of-lasting-value-moralist-of-a-low-level.html | Books of The Times A Work of Lasting Value Moralist of a Low Level | By Orville Prescott | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/boron-to-harden-steel-engineer-tells-metals-society-of-tests-on.html | BORON TO HARDEN STEEL Engineer Tells Metals Society of Tests on Nickel Substitute | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/british-business-rages-at-dalton-complains-to-attlee-against.html | BRITISH BUSINESS RAGES AT DALTON Complains to Attlee Against Ministers Advice to Public to Await Price Drops Charged with Hypocrisy | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/case-of-missing-russians-sets-off-no-train-of-events.html | Case of Missing Russians Sets Off No Train of Events | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/charlotte-de-cozen-turns-back-mrs-cudone-in-jersey-golf-1-up.html | Charlotte De Cozen Turns Back Mrs Cudone in Jersey Golf 1 Up | By Maureen Orcutt Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cio-asks-repeal-of-price-formula-capehart-amendments-effect-would.html | CIO ASKS REPEAL OF PRICE FORMULA Capehart Amendments Effect Would Be SkyHigh Floor Not Ceiling Is Warning ECONOMIC STRAITJACKET Senate Banking Subcommittee Advised to Allow Freedom of Action on Controls Second Round of Inflation Favors Johnston Yardstick CIO ASKS REPEAL OF PRICE FORMULA Counter to Free Enterprise Cattlemen Protest | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/civilian-supply-cut-demanded-by-wilson.html | CIVILIAN SUPPLY CUT DEMANDED BY WILSON | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cleveland-victor-at-boston-64-garcia-taking-his-20th-for-tribe.html | Cleveland Victor at Boston 64 Garcia Taking His 20th for Tribe Indian Pitcher Nips Red Sox Rally in 9th Easters 24th Homer Off Nixon Helps Wight Routed in FourRun Sixth Makes Final Putout Kinder Ends Threat Shows Fine Control | By Louis Effrat Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/coast-group-opens-29th-opera-season-at-fulton-sept-24.html | COAST GROUP OPENS 29TH OPERA SEASON AT FULTON SEPT 24 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/commodity-index-rises-bls-reports-increase-from-3244-sept-7-to-3264.html | COMMODITY INDEX RISES BLS Reports Increase From 3244 Sept 7 to 3264 Sept 14 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/community-separates-federal-housing-project-is-split-from-jersey.html | COMMUNITY SEPARATES Federal Housing Project Is Split From Jersey Township | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/congress-enacts-veterans-pension-over-truman-veto-senate-699-joins.html | CONGRESS ENACTS VETERANS PENSION OVER TRUMAN VETO Senate 699 Joins House in Voting 120 a Month for Nonservice Disabilities ONLY HELPLESS BENEFIT They Must Require Attendants Cost of First Overriding in 51 Set at 16700000 360 for Service Disability VETERANS PENSION VOTED OVER VETO | By John D Morris Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cooper-registers-record-63-as-metropolitan-open-starts-completing.html | Cooper Registers Record 63 as Metropolitan Open Starts COMPLETING FIRST ROUND OF GOLF CHAMPIONSHIP AT BLOOMFIELD | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/cornell-to-star-in-maugham-play-actress-to-arrive-here-dec-7-in.html | CORNELL TO STAR IN MAUGHAM PLAY Actress to Arrive Here Dec 7 in Revival of Constant Wife With McClintic Directing Saint Subber Acquires Comedy Jed Harris Has Plans | By Sam Zolotow | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/curbs-are-eased-on-cotton-export-oit-announces-general-license-is.html | CURBS ARE EASED ON COTTON EXPORT OIT Announces General License Is Sufficient Now Except to Red Nations Transshipments Halted CURBS ARE EASED ON COTTON EXPORT | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/decades-of-help-for-israel-seen-rabbi-bernstein-makes-appeal-to.html | DECADES OF HELP FOR ISRAEL SEEN Rabbi Bernstein Makes Appeal to Jews in USCommager Also Addresses Hadassah Advises Against Flight Comment by Commager | By Irving Spiegel Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/divorces-mrs-nancy-wilbur.html | Divorces Mrs Nancy Wilbur | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/doomed-in-1886-now-101-retired-for-health-by-navy-doctor-marks-his.html | DOOMED IN 1886 NOW 101 Retired for Health by Navy Doctor Marks His Birthday | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/drastic-state-curb-on-narcotics-ready.html | DRASTIC STATE CURB ON NARCOTICS READY | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/du-pont-to-pay-for-blue-cross.html | Du Pont to Pay for Blue Cross | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/elevated-to-survey-post-in-johnsmanville-corp.html | Elevated to Survey Post In JohnsManville Corp | The New York Times Studio | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/emigration-of-jews-up-rise-in-movement-tocountries-other-than.html | EMIGRATION OF JEWS UP Rise in Movement toCountries Other Than Israel Reported | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/errol-flynn-gets-lead-in-sea-story-actor-will-star-for-warners-in.html | ERROL FLYNN GETS LEAD IN SEA STORY Actor Will Star for Warners in Mara Maru Dealing With Search for Lost Bullion Leonard Gets Assignment | By Thomas M Pryor Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/europe-deficit-aid-limited-by-snyder-he-tells-west-unit-us-cannot.html | EUROPE DEFICIT AID LIMITED BY SNYDER He Tells West Unit US Cannot Finance Unbalanced Budgets Even for Rearming Effort | By Felix Belair Jr Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/filipino-president-will-visit-franco-marthur-calls-on-an-old-friend.html | FILIPINO PRESIDENT WILL VISIT FRANCO MARTHUR CALLS ON AN OLD FRIEND | The New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/flower-showmen-having-busy-week-19-exhibits-are-being-held-prizes.html | FLOWER SHOWMEN HAVING BUSY WEEK 19 Exhibits Are Being Held Prizes Given at Dahlia Greenwich Displays Prizes for Orchids Roses Dahlia Prizes Awarded | By Dorothy H Jenkins | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/ford-fund-grants-75000.html | Ford Fund Grants 75000 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/foreign-bank-curb-planned-in-brazil-bill-to-bar-depositors-allow.html | FOREIGN BANK CURB PLANNED IN BRAZIL Bill to Bar Depositors Allow Only Commercial Operation Is Introduced in Chamber Banks Use Brazil Money | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/general-to-move-unit-to-atomtesting-area.html | General to Move Unit To AtomTesting Area | By the United Press | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/grand-jury-scores-jervis-police-head-asserts-his-retention-would.html | GRAND JURY SCORES JERVIS POLICE HEAD Asserts His Retention Would Seem UnwarrantedLaxity on Gaming Laws Charged Contempt Citations Asked | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/gross-stuns-trial-by-bolting-stand-to-return-today-bookie-breaks.html | GROSS STUNS TRIAL BY BOLTING STAND TO RETURN TODAY Bookie Breaks Down Refuses to Answer QuestionsHe Later Agrees to Continue LINKS 18 POLICE TO GRAFT Tells Brooklyn Jury How He Ran Horserooms and Paid Regular Protection Fees GROSS STUNS TRIAL BY BOLTING STAND Jurors Warned Gross Test Pressed Meeting With Mayo Defines Cheating | By William R Conklinthe New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/high-ground-seized-by-allies-in-korea-bringing-supplies-to-the.html | HIGH GROUND SEIZED BY ALLIES IN KOREA BRINGING SUPPLIES TO THE EASTERN FRONT IN KOREA | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/holovak-has-twoyear-plan-for-boston-college-new-mentor-sees-strong.html | Holovak Has TwoYear Plan for Boston College NEW MENTOR SEES STRONG 1952 TEAM But Holovak Is Pleased With Spirit Speed of Present Boston College Eleven EAGLES MINUS PLATOONS Most Players to Perform on Offense Defense Against Wake Forest Few Seniors on Squad Johnson at Fullback | By Allison Danzig Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/india-sees-profit-from-japan-trade-expansion-of-small-industries-to.html | INDIA SEES PROFIT FROM JAPAN TRADE Expansion of Small Industries to Be Pushed With Aid of Tokyo Technicians Textile Industry Concerned | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/irene-kraft-engaged-to-wed.html | Irene Kraft Engaged to Wed | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/jean-amend-engaged-to-air-force-officer.html | JEAN AMEND ENGAGED TO AIR FORCE OFFICER | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/jersey-aid-sought-for-smoke-control-new-york-new-jersey-and.html | JERSEY AID SOUGHT FOR SMOKE CONTROL NEW YORK NEW JERSEY AND CONNECTICUT WOMEN VISIT NAVAL BASE | By Warren Weaver Jr Special To the New York Timesthe New York Times | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/jury-for-race-bet-case-trial-begins-today-for-western-union-and.html | JURY FOR RACE BET CASE Trial Begins Today for Western Union and Bridgeton Manager | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/king-george-has-disease-of-lung-9-doctors-find-queen-cuts-holiday-9.html | King George Has Disease of Lung 9 Doctors Find Queen Cuts Holiday 9 DOCTORS EXAMINE KING GEORGES LUNG | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/kroll-urges-fight-on-taft.html | Kroll Urges Fight on Taft | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/letters-to-the-times-deportations-in-hungary-russians-seen-copying.html | Letters to The Times Deportations in Hungary Russians Seen Copying Nazi Methods in Abducting Children Not of Russian Invention Soviet Denunciation Salary Level of School Heads Women as Engineers Development of Potential Source of Engineering Talent Is Advocated Education on Historic Documents PORTRAIT FOR THE PRESENT | BENJAMIN MAZEN Yonkers NY Sept 8 1951Bloomfield NJ Sept 10 1951JAMES T FARRELLNew York Sept 11 1951VESTA CRAWFORD | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/line-at-farragut-poses-problems-center-and-end-berths-cause.html | LINE AT FARRAGUT POSES PROBLEMS Center and End Berths Cause ConcernStrang Carlisle Top Wing Candidates ISQUITH DOLPHIN TO START Pinsky Sochrina at Guard in SplitTAcademy Eleven Is Rated Over 50 Team McInnis At Center Pfeifer to See Service | By William J Briordy Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/little-falls-hit-parade-triumph-in-divisions-of-aqueduct-feature.html | Little Falls Hit Parade Triumph in Divisions of Aqueduct Feature FINISH OF SPRINT WON BY FAVORITE | By Joseph C Nichols | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/marcus-monaghan-ohio-industrialist.html | MARCUS MONAGHAN OHIO INDUSTRIALIST | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mary-e-luce-wed-to-william-weir-wed-and-engaged.html | MARY E LUCE WED TO WILLIAM WEIR WED AND ENGAGED | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mavis-e-mills-plans-marriage-on-oct-13.html | MAVIS E MILLS PLANS MARRIAGE ON OCT 13 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/max-c-fleischmann-in-hospital.html | Max C Fleischmann in Hospital | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mcarthy-requests-hennings-to-step-out.html | MCARTHY REQUESTS HENNINGS TO STEP OUT | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/million-strike-in-italy-all-public-services-expected-to-be-tied-up.html | MILLION STRIKE IN ITALY All Public Services Expected to Be Tied Up for Day | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/more-newspapers-send-best-wishes-guests-at-the-new-york-times.html | MORE NEWSPAPERS SEND BEST WISHES GUESTS AT THE NEW YORK TIMES CENTENNIAL PARTY | The New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/more-organizations-present-their-centennial-salutes-numerous-groups.html | More Organizations Present Their Centennial Salutes NUMEROUS GROUPS EXTEND GREETINGS Additional Organizations Join in Congratulating The Times on Its 100th Anniversary PAPERS SERVICE PRAISED Industry Education and Civic Agencies Are Among Those to Laud Its Achievements | The New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mossadegh-regime-scored-by-grady-departing-us-envoy-regards-talks.html | MOSSADEGH REGIME SCORED BY GRADY Departing US Envoy Regards Talks With Him as Futile Iran Curbs British Bank MOSSADEGH REGIME SCORED BY GRADY Economic Unit to Be Set Up | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mrs-asc-forbes-90-california-historian.html | MRS ASC FORBES 90 CALIFORNIA HISTORIAN | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mrs-edward-b-stokes-has-son.html | Mrs Edward B Stokes Has Son | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/mrs-weinsier-victor-wins-net-prize-with-69-after-gross-74-on.html | MRS WEINSIER VICTOR Wins Net Prize With 69 After Gross 74 on Seawane Links | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/navy-secretary-aide-nominated.html | Navy Secretary Aide Nominated | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-official-of-city-waives-8000-pay-swearing-in-new-local-official.html | New Official of City Waives 8000 Pay SWEARING IN NEW LOCAL OFFICIALS | The New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/new-president-elected-by-brookings-institution.html | New President Elected By Brookings Institution | Special to THE NEW YORK TIMESConway Studio | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/news-content-of-times-incredible-to-rio-paper.html | News Content of Times Incredible to Rio Paper | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/northwest-power-cut-by-low-water-bonneville-office-withdraws-245000.html | NORTHWEST POWER CUT BY LOW WATER Bonneville Office Withdraws 245000 KW From Industry Three Plants Exempted Heavy Rain Held Need | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/nuptials-in-chapel-for-miss-ann-rock-bryn-mawr-graduate-is-wed-to.html | NUPTIALS IN CHAPEL FOR MISS ANN ROCK Bryn Mawr Graduate Is Wed to Henry W Levinson Army Man at Milton Academy | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/nursing-home-fire-kills-3-old-women-46-rescued-from-building-near.html | NURSING HOME FIRE KILLS 3 OLD WOMEN 46 Rescued From Building Near WashingtonToll in Illinois Blast Rises to 13 Illinois Blast Toll 13 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/pacificwide-defense-treaty-urged-by-dewey-to-halt-reds-firm-policy.html | PacificWide Defense Treaty Urged by Dewey to Halt Reds Firm Policy There as in Europe Is Only Way to Peace He Tells BarTruman Asks Aid in Protecting Rights PACIFICWIDE PACT IS URGED BY DEWEY Laxity as Cause of Fear Dewey on Pacific Needs | By Russell Porter | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/pact-nations-split-on-sharing-burden-of-atlantic-army-a-light.html | PACT NATIONS SPLIT ON SHARING BURDEN OF ATLANTIC ARMY A LIGHT MOMENT AT THE OTTAWA CONFERENCE | By James Reston Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/poholsky-cards-stops-brooks-71-branca-chased-in-5run-sixth-as.html | POHOLSKY CARDS STOPS BROOKS 71 Branca Chased in 5Run Sixth as Benson Homer Reese Error Help Jolt Dodgers Musial Scores in Twin Steal Campanella to Play Friday | By Roscoe McGowen Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/police-chief-indicted-in-cicero-race-riots.html | POLICE CHIEF INDICTED IN CICERO RACE RIOTS | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/polo-grounders-trail-by-3-games-after-koslo-turns-back-reds-65.html | Polo Grounders Trail by 3 Games After Koslo Turns Back Reds 65 Giant Southpaw Needs Help From Spencer to Halt 3Run Cincinnati Rally in Ninth Irvin Wallops 22d FourBagger Reds Score in Third 55th Game for Spencer | By Joseph M Sheehan Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/premier-of-jordan-disavows-iraq-tie.html | PREMIER OF JORDAN DISAVOWS IRAQ TIE | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/press-says-soviet-will-keep-kuriles-government-newspaper-implies.html | PRESS SAYS SOVIET WILL KEEP KURILES Government Newspaper Implies Resistance to Tokyo Bid Improvements There Cited | By Harrison E Salisbury Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/queen-says-dutch-depend-on-us-aid-declares-in-throne-speech-defense.html | QUEEN SAYS DUTCH DEPEND ON US AID Declares in Throne Speech Defense Plan Cannot Be Met Without Help From Abroad Need for Aid Stressed Government to Curb Spending | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/radio-and-television-nations-viewers-are-now-exposed-to-the-latest.html | RADIO AND TELEVISION Nations Viewers Are Now Exposed to the Latest in Commercials30Minute Sales Talk on Film | By Jack Gould | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/record-of-the-times-extolled-by-lehman.html | RECORD OF THE TIMES EXTOLLED BY LEHMAN | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/record-sum-voted-for-defense-bases-house-sets-5864301178-for.html | RECORD SUM VOTED FOR DEFENSE BASES House Sets 5864301178 for Military ConstructionAir Force Gets Largest Share | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/reds-see-japan-treaty-leading-to-expanded-war.html | Reds See Japan Treaty Leading to Expanded War | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/rutland-to-cut-service-day-passenger-runs-north-of-burlington-end.html | RUTLAND TO CUT SERVICE Day Passenger Runs North of Burlington End Sept 30 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/scores-federal-waste-nam-official-says-big-us-budget-cut-is.html | SCORES FEDERAL WASTE NAM Official Says Big US Budget Cut Is Possible | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/senate-group-reports-tax-increase-measure.html | Senate Group Reports Tax Increase Measure | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/seoul-cult-preys-on-south-koreans-fears-sells-immunity-from-bombs.html | Seoul Cult Preys on South Koreans Fears Sells Immunity From Bombs at Tall Price | By Murray Schumach Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/shifted-to-new-position-in-us-attorneys-office.html | Shifted to New Position In US Attorneys Office | The New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/son-to-the-ralph-r-birdsalls.html | Son to the Ralph R Birdsalls | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/sports-of-the-times-hold-that-line-double-or-nothing-owen-vs-owen.html | Sports of The Times Hold That Line Double or Nothing Owen vs Owen Luck of the Irish | By Arthur Daley | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/stikker-cautions-on-economic-peril-says-further-drop-in-europes.html | STIKKER CAUTIONS ON ECONOMIC PERIL Says Further Drop in Europes Standard of Living Would Threaten Social Peace OneSided Approach | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/supervision-by-un-proposed.html | Supervision by UN Proposed | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/tin-production-up-to-level-of-193539-international-groups-survey.html | TIN PRODUCTION UP TO LEVEL OF 193539 International Groups Survey Shows Output Little Affected by Price Rise and Break Bolivian Exports Up TIN PRODUCTION UP TO LEVEL OF 193539 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/un-council-drops-subsidiary-bodies-number-of-commissions-and.html | UN COUNCIL DROPS SUBSIDIARY BODIES Number of Commissions and Committees Are Reduced by Economic and Social Unit | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/un-liaison-group-talks-with-reds-silent-on-results-goes-to-usual.html | UN LIAISON GROUP TALKS WITH REDS SILENT ON RESULTS Goes to Usual Meeting Site After Enemy Says Troops Violated Neutral Zone NEW TRUCE TALK DOUBTED Allied Forces Seize Several Hill Positions in the East as Rain Slows Fighting New Accusation Seen UN LIAISON GROUP TALKS WITH REDS | By Lindesay Parrott Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/us-said-to-give-indochina-same-arms-basis-as-korea-conflicts-called.html | US Said to Give IndoChina Same Arms Basis as Korea Conflicts Called the Same US SAID TO RAISE INDOCHINA PARITY | By Michael James Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/us-urged-to-back-world-health-aid-scheele-tells-hospital-parley-in.html | US URGED TO BACK WORLD HEALTH AID Scheele Tells Hospital Parley in St Louis Such Funds Produce Most Good | By Lucy Freeman Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/vatican-banishes-group-in-rumania-excommunicates-those-who-aided-in.html | VATICAN BANISHES GROUP IN RUMANIA Excommunicates Those Who Aided in the Prosecution of Msgr Augustin Pacha Report Hungary Drafts Priests Mindszenty Reported Exhausted Warsaw Priests Sentenced | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/venezuela-minister-stresses-harmony.html | VENEZUELA MINISTER STRESSES HARMONY | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wage-board-scans-ship-pay-pact.html | Wage Board Scans Ship Pay Pact | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wandeljudd.html | WandelJudd | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/warning-is-issued-on-federal-power-pennsylvania-electric-group-told.html | WARNING IS ISSUED ON FEDERAL POWER Pennsylvania Electric Group Told Flood Control Program Is Step to Nationalization Flood Control a Subterfuge WARNING IS ISSUED ON FEDERAL POWER | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/weather-curtails-grain-bullishness-selling-pressure-is-evident-with.html | WEATHER CURTAILS GRAIN BULLISHNESS Selling Pressure Is Evident With Corn Pacing Declines as Frost Is Absent Canada Sells More Wheat | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/weather-forecasts-right-in-18-states-88-of-time.html | Weather Forecasts Right In 18 States 88 of Time | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/west-bitter-haven-for-red-refugees-many-jailed-like-ordinary.html | WEST BITTER HAVEN FOR RED REFUGEES Many Jailed Like Ordinary Criminals After Escape From Communist Countries US POLICY IS CONFUSING Treatment Differs According to LocalityLoss of Useful New Element Is Deplored Not Getting Much Help Different Procedures Bared Total Influx Unknown Most Are Young Men | By Michael L Hoffman Special To the New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wire-in-tree-kills-girl-11.html | Wire in Tree Kills Girl 11 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/wood-field-and-stream-weather-prophets-predict-cold-winter-and-that.html | Wood Field and Stream Weather Prophets Predict Cold Winter and That Means Early Hunting | By Raymond R Camp | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/yancey-composer-of-boogie-woogie-noted-jazz-pianist-originator-of.html | YANCEY COMPOSER OF BOOGIE WOOGIE Noted Jazz Pianist Originator of Yancey Bass DiesWas an Entertainer 4 Decades Appeared Before King in 1910 | Special to THE NEW YORK TIMES | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-19 | https://www.nytimes.com/1951/09/19/archives/yanks-lose-to-white-sox-indians-and-giants-triumph-dodgers-bow-six.html | Yanks Lose to White Sox Indians and Giants Triumph Dodgers Bow SIX RUNS IN EIGHTH BEAT RASCHI BY 71 Pierce Wins for White Sox Cutting Yankee Lead Over Indians to 3 Points 2 BOMBER ERRORS COSTLY Stewart Hits Homer in Fourth and Singles in First Two Tallies in Big Inning McDougald Error Fills Bases Showered With Gifts | By John Drebingerthe New York Times | RE0000031794 | 1979-07-24 | B00000319864 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/1200000000-of-bills-offered.html | 1200000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/200-at-klem-funeral-frick-pepper-martin-at-service-for-umpire-in.html | 200 AT KLEM FUNERAL Frick Pepper Martin at Service for Umpire in Miami Beach | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/8-youths-in-hotrods-help-seize-suspects.html | 8 YOUTHS IN HOTRODS HELP SEIZE SUSPECTS | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/ah-those-bicycle-days-jersey-highway-engineer-retires-after-42.html | AH THOSE BICYCLE DAYS Jersey Highway Engineer Retires After 42 Years Service | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/allies-lose-height-in-korean-reverse-give-up-newly-won-ground-as.html | ALLIES LOSE HEIGHT IN KOREAN REVERSE Give Up Newly Won Ground as Reds CounterAttack Above Yanggu on East Front NO TIME TO FORM DEFENSE Jets Clash in Three Dogfights One Enemy MIG Downed Five Others Are Damaged Thrust Back Twice Thunderjets Attacked | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/army-shakeup-aim-of-us-on-formosa-model-unit-to-be-equipped-by.html | ARMY SHAKEUP AIM OF US ON FORMOSA Model Unit to Be Equipped by Advisory Body as a Pilot ProjectFunds Needed Controls Military Supply Many Pilots Few Planes | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/atom-scientist-develops-tv-tube-giving-both-color-and-monochrome.html | Atom Scientist Develops TV Tube Giving Both Color and Monochrome ATOMIC SCIENTIST DEVELOPS TV TUBE | By William L Laurence | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/audubon-conference-friday.html | Audubon Conference Friday | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/baby-born-to-polio-patient.html | Baby Born to Polio Patient | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/ban-on-union-meeting-in-school-overruled.html | BAN ON UNION MEETING IN SCHOOL OVERRULED | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/barbara-loudon-prospective-bride-senior-at-smith-college-the.html | BARBARA LOUDON PROSPECTIVE BRIDE Senior at Smith College the Fiancee of Philip B Hartley Harvard Graduate Student | Special to THE NEW YORK TIMESWolin | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bonds-and-shares-on-london-market-anticipation-of-early-election.html | BONDS AND SHARES ON LONDON MARKET Anticipation of Early Election Starts Strong Improvement Among Industrial Issues | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/bookie-baits-court-judge-leibowitz-interviewed-by-the-press.html | BOOKIE BAITS COURT JUDGE LEIBOWITZ INTERVIEWED BY THE PRESS | By William R Conklin | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/books-of-the-times-a-beachhead-they-didnt-learn-battle-of-bulge.html | Books of The Times A Beachhead They Didnt Learn Battle of Bulge Spoils Christmas | By Charles Poore | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/boston-fm-staion-opens-oct-6-6-colleges-and-symphony-back-it.html | Boston FM Staion Opens Oct 6 6 Colleges and Symphony Back It | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/britain-shifts-on-italy-agrees-that-trieste-and-peace-treaty.html | Britain Shifts on Italy Agrees That Trieste and Peace Treaty Revision Should Be Separate Problems UN Seat Could Solve Issue See Curb on Militarism | By Anne OHare McCormick Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/britain-to-fulfill-entire-arms-plan-gaitskell-says-lack-of-new-aid.html | BRITAIN TO FULFILL ENTIRE ARMS PLAN Gaitskell Says Lack of New Aid Will Not Curb Program Warns US on Stockpiling Jessup Stresses Balance Europeans Hoped for Aid | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/british-election-is-set-for-oct-25-socialism-is-issue-king-will.html | BRITISH ELECTION IS SET FOR OCT 25 SOCIALISM IS ISSUE King Will Dissolve Parliament Oct 4 or 5New Economic Crisis Confronts Nation DOLLAR SHORTAGE WORSE Exports Fall Cost of Imports RisesChurchill Sees a Chance for New View BRITISH ELECTION IS SET FOR OCT 25 Conservatives Are Enthusiastic | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/brooks-bank-st-louis-3-to-0-as-roe-gains-no-21-on-5hitter-dodgers.html | Brooks Bank St Louis 3 to 0 As Roe Gains No 21 on 5Hitter Dodgers Increase Lead to 3 Lengths Over Idle Giants to Celebrate Preachers Night Livingstons Single Tallies 2 in 4th Dodgers Checked in First Musial Hitless Against | By Roscoe McGowen Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/changes-approved-in-price-controls-senate-committee-acts-today-on.html | CHANGES APPROVED IN PRICE CONTROLS Senate Committee Acts Today on Capehart Amendment for PostKorea Rises Split on Party Lines | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/christmas-card-takes-42-years-for-delivery.html | Christmas Card Takes 42 Years for Delivery | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cleveland-pounds-out-152-victory-virtually-ending-bosox-flag-hopes.html | Cleveland Pounds Out 152 Victory Virtually Ending Bosox Flag Hopes Wynn Posts 20th Triumph as Boone Avila and Easter Get Homers for Indians in 11Hit Drive on 6 Red Sox Hurlers This Is the Big One Boone Drives No 11 | By Louis Effrat Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/colombia-expands-budget.html | Colombia Expands Budget | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/company-blamed-in-riot-nlrb-examiner-says-it-led-georgia-attack-on.html | COMPANY BLAMED IN RIOT NLRB Examiner Says It Led Georgia Attack on Unionists | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/conferees-weigh-mutual-aid-bill-set-100million-fund-to-finance.html | CONFEREES WEIGH MUTUAL AID BILL Set 100Million Fund to Finance Formation of Military Units of Iron Curtain Escapees | By Harold B Hinton Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/connelly-victory-upheld-challenge-by-judge-fasso-fails-to-upset-gop.html | CONNELLY VICTORY UPHELD Challenge by Judge Fasso Fails to Upset GOP Nomination | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cooper-keeps-links-lead-with-132-at-bloomfield-playing-in.html | Cooper Keeps Links Lead With 132 at Bloomfield PLAYING IN YESTERDAYS ROUND OF METROPOLITAN EVENT | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031795 | 1979-07-24 | B00000320354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/crime-protection-charged-in-inquiry-gamblers-on-staten-island-under.html | CRIME PROTECTION CHARGED IN INQUIRY Gamblers on Staten Island Under Shield of Politicians State Commission Is Told CRIME PROTECTION CHARGED IN INQUIRY | By Emanuel Perlmutter | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/croat-released-on-bail.html | Croat Released on Bail | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/cuban-chief-scouts-resignation.html | Cuban Chief Scouts Resignation | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/defense-peak-in-sight-dpa-executives-see-maximum-of-output-effort.html | DEFENSE PEAK IN SIGHT DPA Executives See Maximum of Output Effort Next Spring | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/deroseirwin.html | DeRoseIrwin | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/disalle-set-to-quit-when-time-is-right.html | DISALLE SET TO QUIT WHEN TIME IS RIGHT | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/dr-richard-morris-of-rutgers-was-83-retired-head-of-mathematics.html | DR RICHARD MORRIS OF RUTGERS WAS 83 Retired Head of Mathematics Department DiesTaught at University for 45 Years | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/edith-bruen-robb-engaged-to-marry-graduate-of-st-timothys-will-be.html | EDITH BRUEN ROBB ENGAGED TO MARRY Graduate of St Timothys Will be Wed to Fitz Eugene Dixon Jr Harvard ExStudent | Special to THE NEW YORK TIMESPhillips | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/eisenhower-congressmen-missed-at-ottawa-parley-conferees-are-said.html | Eisenhower Congressmen Missed at Ottawa Parley Conferees Are Said to Have Needed Defense and Economic Guidance They Could Give Bradley Declines to Reply | By James Reston Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/eisenhower-urges-more-allied-unity-says-politicians-have-not-done.html | EISENHOWER URGES MORE ALLIED UNITY Says Politicians Have Not Done Good JobHails Troops Cooperation in War Games Said to Refer to Europe Cooperation Called Vital | By Drew Middleton Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/eternal-moon-captures-cowdin-sprint-with-stretch-rush-outsider.html | Eternal Moon Captures Cowdin Sprint With Stretch Rush OUTSIDER TAKING THE FEATURE RACE AT AQUEDUCT | By Joseph C Nicholsthe New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/exeter-eleven-working-smoothly-despite-late-start-in-training.html | Exeter Eleven Working Smoothly Despite Late Start in Training Surgen Lovejoy and Antholz Only Veterans Back From Strong 1950 Team Will See Considerable Action This Season Picture of Youth Phelps Gerry at Guard | By Michael Strauss Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/falange-moves-up-in-new-spain-shift-francos-only-official-party.html | FALANGE MOVES UP IN NEW SPAIN SHIFT Francos Only Official Party Provides Younger Men for Several Key Offices | By Sam Pope Brewer Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/filipino-is-kidnapped-governor-of-quezon-province-seized-on-way-to.html | FILIPINO IS KIDNAPPED Governor of Quezon Province Seized on Way to Manila | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/flood-aid-setup-urged.html | Flood Aid SetUp Urged | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/flynn-forecasts-truman-over-all-says-president-could-defeat.html | FLYNN FORECASTS TRUMAN OVER ALL Says President Could Defeat Eisenhower in 52Farley Sees Prosperity a Factor | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/french-see-peril-to-atlantic-pact-say-lack-of-more-us-aid-may-curb.html | FRENCH SEE PERIL TO ATLANTIC PACT Say Lack of More US Aid May Curb Arms Program and Impede Alliance Growth | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/gm-car-prices-raised-government-grants-increases-ranging-up-to.html | GM CAR PRICES RAISED Government Grants Increases Ranging Up to About 200 | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/graziano-knocks-out-janiro-in-10th-at-detroit-punches-exchanged-in.html | Graziano Knocks Out Janiro in 10th at Detroit PUNCHES EXCHANGED IN MIDDLEWEIGHT FIGHT | By James P Dawson Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/grotewohl-rejects-allberlin-election.html | GROTEWOHL REJECTS ALLBERLIN ELECTION | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hadassah-adopts-record-budgets-projects-in-israel-get-total-of.html | HADASSAH ADOPTS RECORD BUDGETS Projects in Israel Get Total of 8235000Mrs Halprin Drafted for Presidency | By Irving Spiegel Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/harriman-renews-plea-to-iran-on-oil-says-agreement-with-britain-is.html | HARRIMAN RENEWS PLEA TO IRAN ON OIL Says Agreement With Britain Is Still FeasibleLondon Buys Rumanian Fuel HARRIMAN RENEWS PLEA TO IRAN ON OIL Stand on Compensation | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/homework-will-end-before-school-opens.html | HOMEWORK WILL END BEFORE SCHOOL OPENS | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hordes-of-fish-washed-up-on-long-island-made-poisonous-by-feeding.html | Hordes of Fish Washed Up on Long Island Made Poisonous by Feeding on Protozoa | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hospitals-warned-to-raise-salaries-pay-must-rival-defense-plants-to.html | HOSPITALS WARNED TO RAISE SALARIES Pay Must Rival Defense Plants to Keep Employes Dr Kogel Tells St Louis Convention | By Lucy Freeman Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/hungarian-reds-absence-speculated-on-in-vienna.html | Hungarian Reds Absence Speculated On in Vienna | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/in-the-nation-a-hundredyear-test-of-abiding-fame.html | In The Nation A HundredYear Test of Abiding Fame | By Arthur Krock | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/irans-cabinet-delays-decision.html | Irans Cabinet Delays Decision | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/israeli-disabled-aided-their-selfsupporting-shops-do-1000000.html | ISRAELI DISABLED AIDED Their SelfSupporting Shops Do 1000000 Business a Year | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/italians-ask-tito-negotiate-issues-rome-note-urges-settlement-of.html | ITALIANS ASK TITO NEGOTIATE ISSUES Rome Note Urges Settlement of All Questions Embittering Relations Between 2 Lands Initiative Left to Tito Reply to Press Attitude | By Arnaldo Cortesi Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/james-e-rowe-55-insurance-officer-metropolitan-lifes-third-vice.html | JAMES E ROWE 55 INSURANCE OFFICER Metropolitan Lifes Third Vice President Dies in Scarsdale With Company 30 Years | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/jr-hildebrand-an-editor-was-63-official-since-1930-of-national.html | JR HILDEBRAND AN EDITOR WAS 63 Official Since 1930 of National Geographic Magazine Dies ExReporter in Capital | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/julian-c-harrison-lawyer-dies-at-club.html | JULIAN C HARRISON LAWYER DIES AT CLUB | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/kefauver-opposes-gambling-tax-bills-yesterdays-speakers-at-bar.html | KEFAUVER OPPOSES GAMBLING TAX BILLS YESTERDAYS SPEAKERS AT BAR ASSOCIATION ASSEMBLY | By Russell Porter | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/kesselring-plea-pressed-mp-supports-wifes-request-for-retrial-by.html | KESSELRING PLEA PRESSED MP Supports Wifes Request for Retrial by British | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/korea-foe-offers-to-renew-parleys-asks-quick-action-note-to-ridgway.html | KOREA FOE OFFERS TO RENEW PARLEYS ASKS QUICK ACTION NOTE TO RIDGWAY Reds Want 1st Meeting to Set Up Machinery to Handle Incidents BID ON NEW SITE REJECTED Message Also Sees No Need to Discuss Conditions for Resumption of Talks Truce Resumption Asked No Long Delay Foreseen KOREA FOE OFFERS TO RENEW PARLEYS Clause Is Omitted | By Lindesay Parrott Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/kwangtung-purge-is-placed-at-28332-tenmonth-death-toll-in-red.html | KWANGTUNG PURGE IS PLACED AT 28332 TenMonth Death Toll in Red CleanUp Bared119 New Executions in Shanghai | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/la-prensa-publisher-being-honored-here-last-night.html | LA PRENSA PUBLISHER BEING HONORED HERE LAST NIGHT | The New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/lane-hails-house-act-on-katyn-massacre.html | LANE HAILS HOUSE ACT ON KATYN MASSACRE | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/lawyer-drowns-in-larchmont.html | Lawyer Drowns in Larchmont | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/leewinik.html | LeeWinik | Special to THE NEW YORK TIMESLandfield | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/letters-to-the-times-opposing-security-plans-arguments-of-critics.html | Letters to The Times Opposing Security Plans Arguments of Critics of Emergency Measures Examined Political Activities of Labor To Ban Thruway Billboards Legislation Prohibiting Advertising Displays on Highway Endorsed Army Officers in Politics Tribute to Mrs Merrill | BLAIR MOODYABRAHAM L GITLOWEDGAR I WILLIAMSTHOMAS A BYRneBeulah Amidon | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/life-underwriters-group-elects-a-new-president.html | Life Underwriters Group Elects a New President | Kaufman | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/litvak-to-direct-second-fox-film-will-handle-the-steeper-cliff-to.html | LITVAK TO DIRECT SECOND FOX FILM Will Handle The Steeper Cliff to Be Made in West Germany Viennese Actor in Role Extras Plan Negotiations Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/loans-to-business-jump-256000000-increase-here-is-109000000.html | LOANS TO BUSINESS JUMP 256000000 Increase Here Is 109000000 Holdings of Treasury Bills Off in Week | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mainbocher-shuns-radical-changes-no-hobbled-skirts-or-jutting.html | MAINBOCHER SHUNS RADICAL CHANGES No Hobbled Skirts or Jutting Sleeves in the Designers Collection for Fall Light and Dark Town Coats Fabrics are Outstanding | By Virginia Pope | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/malott-installed-as-cornells-head-new-cornell-president-installed.html | MALOTT INSTALLED AS CORNELLS HEAD NEW CORNELL PRESIDENT INSTALLED | By Warren Weaver Jr Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/maritime-pay-rise-cut-by-wage-board-agreement-with-four-unions-is.html | MARITIME PAY RISE CUT BY WAGE BOARD Agreement With Four Unions Is Sliced From 8 Per Cent to 62 Work Week Is Reduced Slicing Pay Called Unfair | By Joseph A Loftus Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/miss-m-sheridan-bryn-mawr-bride-church-of-the-redeemer-is-the-scene.html | MISS M SHERIDAN BRYN MAWR BRIDE Church of the Redeemer Is the Scene of Her Marriage to John McEldowney Green | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/modest-living-level-put-at-1782-here-at-50-prices-for-retired.html | Modest Living Level Put at 1782 Here At 50 Prices for Retired Couple Age 65 | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mrs-clark-leads-field-finishes-1-up-in-long-island-matchagainstpar.html | MRS CLARK LEADS FIELD Finishes 1 Up in Long Island MatchAgainstPar Golf | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mrs-dunham-started-thrift-shops-group.html | MRS DUNHAM STARTED THRIFT SHOPS GROUP | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/mrs-tracy-victor-in-jersey-5-and-4-gains-state-galf-semifinals.html | MRS TRACY VICTOR IN JERSEY 5 AND 4 Gains State Galf SemiFinals Halting Charlotte De Cozen on Montclair Course MRS HOCKENJOS SCORES Downs Mrs Boyd by 1 Up Mrs Mason Tops Mrs Park Jane Goss Advances Loser Cuts Deficit Downs Strong Contender THE SUMMARIES | By Maureen Orcutt Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/much-held-lacking-in-federal-reform-citizens-committee-for-hoover.html | MUCH HELD LACKING IN FEDERAL REFORM Citizens Committee for Hoover Report Asks Truman to Spur Other Reorganization Plans | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/nassau-cafe-men-killed-restaurateur-and-employe-die-as-car-hits.html | NASSAU CAFE MEN KILLED Restaurateur and Employe Die as Car Hits Parked Truck | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/new-at-national-homefurnishings-show-annual-exhibition-is-to-open.html | New at National Homefurnishings Show Annual Exhibition Is to Open Today and Run to Sept 30 Chairs From Various Lands Filling Empty Space Imports From Britain | By Betty Pepisthe New York Times Studio | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/new-york-artist-named.html | New York Artist Named | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/news-of-food-yogurt-milk-made-by-2-local-dairies-offers-new-item.html | News of Food Yogurt Milk Made by 2 Local Dairies Offers New Item for Healthful Diets Explanation of Fluid Form Why It Is Healthful | By Jane Nickerson | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/nicholson-comedy-will-open-tonight-in-interfaith-rally.html | NICHOLSON COMEDY WILL OPEN TONIGHT IN INTERFAITH RALLY | By Louis Calta | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/packers-decline-to-bid.html | Packers Decline to Bid | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pact-nations-form-executive-bureau-harriman-will-represent-us-in.html | PACT NATIONS FORM EXECUTIVE BUREAU Harriman Will Represent US in Group Named to Review Atlantic Arms Programs PACT NATIONS FORM EXECUTIVE BUREAU Failures of Parley Noted | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/paris-butchers-strike-many-shops-refuse-to-accept-decree-to-cut.html | PARIS BUTCHERS STRIKE Many Shops Refuse to Accept Decree to Cut Meat Prices | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/parking-by-meter-in-operation-here-city-auto-parking-meters.html | PARKING BY METER IN OPERATION HERE CITY AUTO PARKING METERS INSTALLED IN HARLEM | By Joseph C Ingrahamthe New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/patricia-is-riding-west-camdens-christmas-card-girl-seeks-asthma.html | PATRICIA IS RIDING WEST Camdens Christmas Card Girl Seeks Asthma Cure in Arizona | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pianist-is-injured-stell-andersen-and-companion-hurt-in-vermont.html | PIANIST IS INJURED Stell Andersen and Companion Hurt in Vermont Crash | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/pontiff-condemns-literature-on-sex-charges-writings-dealing-with.html | PONTIFF CONDEMNS LITERATURE ON SEX Charges Writings Dealing With Marriage Intimacies Impair Morals of World Youth Refers to Enormous Sales | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/postal-rate-rise-is-voted-by-house-adds-126000000-postcard-fee-made.html | POSTAL RATE RISE IS VOTED BY HOUSE ADDS 126000000 Postcard Fee Made 2 Cents 30 Increase Over 3 Years Set on SecondClass Mail LETTERS STAY AT 3 CENTS Senate Measure More Severe Higher Post Office Pay Is Slated for Consideration SecondClass Rate Raised POSTAL RATE RISE IS VOTED BY HOUSE Senate Bills Provisions | By John D Morris Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/reds-in-capitol-jobs-charged-by-mcarthy.html | REDS IN CAPITOL JOBS CHARGED BY MCARTHY | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/rome-in-welcome-mobs-implellitteri-mayor-and-his-wife-greeted-on.html | Rome in Welcome Mobs Implellitteri MAYOR AND HIS WIFE GREETED ON THEIR ARRIVAL IN ROME | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/rumanian-fuel-oil-bought-by-britain-200000-tons-ordered-from.html | RUMANIAN FUEL OIL BOUGHT BY BRITAIN 200000 Tons Ordered From SovietBucharest Trust to Offset Iranian Loss | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/saddler-spars-4-rounds-pep-works-seven-in-drill-for-title-bout-here.html | SADDLER SPARS 4 ROUNDS Pep Works Seven in Drill for Title Bout Here Next Week | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/service-goal-is-set-at-112786-women-advisory-committee-adjourns-to.html | SERVICE GOAL IS SET AT 112786 WOMEN Advisory Committee Adjourns to Oct 20 After Fixing Aim for All Branches | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/shortage-may-cut-gis-beef-ration-army-makes-a-final-appeal-before.html | SHORTAGE MAY CUT GIS BEEF RATION Army Makes a Final Appeal Before Buying Abroad Packers Will Not Bid 13000000 Pounds Sought 6 Ounces Daily Ration | By Austin Stevens Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/sports-of-the-times-a-successor-to-landis-plenty-of-room-playing.html | Sports of The Times A Successor to Landis Plenty of Room Playing the Field Lunacy Inc | By Arthur Daley | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/starting-lineup-still-unsettled-dartmouth-eleven-has-plenty-of.html | STARTING LINEUP STILL UNSETTLED Dartmouth Eleven Has Plenty of Material but Is Short of Experienced Men GRADUATION TOLL HEAVY Clayton Roberts Are Sorely MissedSecondary Poses Big Defense Problem Beset With Problems Foster Likely Fullback | By Allison Danzig Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/teamsters-to-get-tough-afl-council-to-oppose-cio-drive-in-north.html | TEAMSTERS TO GET TOUGH AFL Council to Oppose CIO Drive in North Jersey | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/the-screen-in-review-streetcar-named-desire-with-vivien-leigh-has.html | THE SCREEN IN REVIEW Streetcar Named Desire With Vivien Leigh Has Premiere at the Warner Theatre | By Bosley Crowther | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/trade-pact-review-sought-by-britain-shawcross-intimates-london.html | TRADE PACT REVIEW SOUGHT BY BRITAIN Shawcross Intimates London Wants Commercial Code ModifiedUS Opposed Preferential Status Considered Stronger Organization Opposed | By Michael L Hoffman Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/truman-bids-afl-fight-triple-peril-aggression-inflation-reaction.html | TRUMAN BIDS AFL FIGHT TRIPLE PERIL Aggression Inflation Reaction Beset US as Never Before He Warns Convention Must Do Our Utmost Kibitzers Attacked | By Lawrence E Davies Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/two-homers-win-for-bombers-53-a-fan-catches-mantles-homer-in-game-a.html | TWO HOMERS WIN FOR BOMBERS 53 A FAN CATCHES MANTLES HOMER IN GAME AT STADIUM | By John Drebinger | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/ue-sees-wage-cut-in-decentralizing-independent-union-votes-drive.html | UE SEES WAGE CUT IN DECENTRALIZING Independent Union Votes Drive for Members to Meet What It Calls Threat to Standards | By Charles Grutzner | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/underwood-anniversary-2day-celebration-in-hartford-marks-plants.html | UNDERWOOD ANNIVERSARY 2Day Celebration in Hartford Marks Plants 50th Year | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/union-raises-officers-pay.html | Union Raises Officers Pay | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/utilities-warned-about-financing-representative-simpson-urges.html | UTILITIES WARNED ABOUT FINANCING Representative Simpson Urges Industry to Do Needed Work With Private Funds | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wager-setup-linked-to-telegraph-office.html | WAGER SETUP LINKED TO TELEGRAPH OFFICE | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |

| Date | URL | Title | Byline | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/washington-faces-hotel-strike-threat.html | WASHINGTON FACES HOTEL STRIKE THREAT | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wedemeyer-bars-blaming-advisers-at-senate-hearing.html | WEDEMEYER BARS BLAMING ADVISERS AT SENATE HEARING | By William S White Special To the New York Timesthe New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wheat-stronger-but-corn-is-weak-long-liquidation-of-latter-is-laid.html | WHEAT STRONGER BUT CORN IS WEAK Long Liquidation of Latter Is Laid to Fine WeatherOther Grains Are Mixed | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/white-house-aide-lithofold-linked-testifies-on-loans.html | WHITE HOUSE AIDE LITHOFOLD LINKED TESTIFIES ON LOANS | By Cp Trussell Special To the New York Timesthe New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/william-obriens-have-son.html | William OBriens Have Son | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/wood-field-and-stream-hunting-woodchucks-with-muzzleloader-is-just.html | Wood Field and Stream Hunting Woodchucks With MuzzleLoader Is Just Greatfor the Chucks | By Raymond R Camp | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/writer-names-100-as-film-reds-alter-threats-against-his-family.html | Writer Names 100 as Film Reds Alter Threats Against His Family Former Party Member Gives House Group Long List of His ExComrades Cites Prominent Writer | By Gladwin Hill Special To the New York Times | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/yield-of-tax-bill-disputed-in-senate-committee-estimates-total-at.html | YIELD OF TAX BILL DISPUTED IN SENATE Committee Estimates Total at 5506000000 but George Stands on 6000000000 | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-20 | https://www.nytimes.com/1951/09/20/archives/yugoslav-harvest-of-corn-is-delayed-farmers-late-in-ploughing-for.html | YUGOSLAV HARVEST OF CORN IS DELAYED Farmers Late in Ploughing for Winter Wheat Limits Hands Available to Gather Crop | Special to THE NEW YORK TIMES | RE0000031795 | 1979-07-24 | B00000320354 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/23-communities-get-fairfield-tax-bills.html | 23 COMMUNITIES GET FAIRFIELD TAX BILLS | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/250-bonus-given-to-sanitation-men-union-protests-city-action-as.html | 250 BONUS GIVEN TO SANITATION MEN Union Protests City Action as Inadequate Threatens New Slowdown Over Hours | By Paul Crowell | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/27912-watch-rams-defeat-football-giants-in-exhibition-los-angeles.html | 27912 Watch Rams Defeat Football Giants in Exhibition LOS ANGELES WINS CLOSE GAME 2321 Giants Attempt to Salvage Victory in Final Seconds on Field Goal Fails POOLES KICK IS BLOCKED Van Brocklin Pass to Fears Puts Rams Ahead Near End at the Polo Grounds | By Louis Effrat | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/3-witnesses-defy-film-red-inquiry-house-group-explores-charge-that.html | 3 WITNESSES DEFY FILM RED INQUIRY House Group Explores Charge That Communists Got Into Democratic Councils | By Gladwin Hill Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/a-chicago-run-and-a-payoff-wallop-at-the-stadium.html | A CHICAGO RUN AND A PAYOFF WALLOP AT THE STADIUM | The New York Times by Ernest Sisto | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/adverse-weather-pushes-grains-up-possible-temperature-drop-in-corn.html | ADVERSE WEATHER PUSHES GRAINS UP Possible Temperature Drop in Corn Belt Rains in Canada Send Prices Higher | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/andover-players-battle-for-posts-only-3-starters-appear-set-light.html | ANDOVER PLAYERS BATTLE FOR POSTS Only 3 Starters Appear Set Light Backfield Behind a Heavy Line Is Prospect | By Michael Strauss Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/arabs-ask-refugee-sites-muftis-group-calls-for-living-space-near.html | ARABS ASK REFUGEE SITES Muftis Group Calls for Living Space Near Palestine | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/arbitration-asked-in-rail-labor-row-six-senators-call-on-truman-to.html | ARBITRATION ASKED IN RAIL LABOR ROW Six Senators Call on Truman to Sponsor Peace Move in 2YearOld Dispute | By Joseph A Loftus Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/arbitration-seen-in-drama-dispute-koestler-author-of-darkness-at.html | ARBITRATION SEEN IN DRAMA DISPUTE Koestler Author of Darkness at Noon Seeks Damages From Kingsley Adapter | By Sam Zolotov | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/archbishop-reaches-hong-kong.html | Archbishop Reaches Hong Kong | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/asia-called-stake-of-indochina-war-de-lattre-says-french-defeat.html | ASIA CALLED STAKE OF INDOCHINA WAR De Lattre Says French Defeat Could Put Reds in Position to Spread to Africa | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/at-childrens-harvest-festival-in-midtown-new-york.html | AT CHILDRENS HARVEST FESTIVAL IN MIDTOWN NEW YORK | The New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/at-the-theatre-kenyon-nicholsons-out-nest-of-eighth-chronicles-some.html | AT THE THEATRE Kenyon Nicholsons Out Nest of Eighth Chronicles Some Follies of Rodeo Performers in New York | By Brooks Atkinson | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/atlantic-alliance-decides-to-admit-greece-and-turkey-all-12-members.html | ATLANTIC ALLIANCE DECIDES TO ADMIT GREECE AND TURKEY All 12 Members of the Council Approve Recommendation at Final Session in Ottawa DISCUSS SECRET PROTOCOL It Defines New Area to Be GuaranteedMediterranean but Not All Coasts Covered | By James Reston Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ballet-theatre-returns-to-met-giselle-and-interplay-among-numbers.html | BALLET THEATRE RETURNS TO MET Giselle and Interplay Among Numbers on Opening Bill Alicia Alonso Is Seen | By John Martin | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/bar-group-urges-pledges-on-bench-calls-on-two-major-parties-to.html | BAR GROUP URGES PLEDGES ON BENCH Calls on Two Major Parties to Promise to Name as Judges Only Best Men Available JOHN W DAVIS MAKES PLEA Association Adopts 800Page Code to Modernize State Laws for Business | By Russell Porter | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/big-quartz-deposit-found-first-major-source-in-us.html | Big Quartz Deposit Found First Major Source in US | By the United Press | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/books-of-the-times-a-difficult-figure-to-approach.html | Books Of The Times A Difficult Figure to Approach | By Orville Prescott | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/braden-target-again-former-ambassador-denounced-by-argentine.html | BRADEN TARGET AGAIN Former Ambassador Denounced by Argentine Newspapers | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/british-campaign-off-to-fast-start-election-drive-officially-opens.html | BRITISH CAMPAIGN OFF TO FAST START Election Drive Officially Opens Oct 5 but All Parties Get in Preliminary Moves | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/cape-cod-fishermens-barrage-softens-armys-stand-on-range-five-hours.html | Cape Cod Fishermens Barrage Softens Armys Stand on Range Five Hours of Their Oratory Win Voice on Navigation in Gunnery Area | By John H Fenton Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/capital-outlays-by-business-soar-new-peak-for-plant-equipment-seen.html | CAPITAL OUTLAYS BY BUSINESS SOAR New Peak for Plant Equipment Seen at 248 Billion for 51 Was 186 Billion in 1950 BULK FOR MANUFACTURING Price Ceiling for Salmon Sold by Primary Producers Set by OPS to End Squeeze | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/carloadings-rise-to-850812-in-week-gain-over-preceding-period-is.html | CARLOADINGS RISE TO 850812 IN WEEK Gain Over Preceding Period Is 161 but Total is 18 Below Year Ago | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/changes-approved-on-price-controls-senate-committee-votes-9-to-4-on.html | CHANGES APPROVED ON PRICE CONTROLS Senate Committee Votes 9 to 4 on Recommending Revision of Capehart Amendment SENATOR SEES INCREASES Substitute Bill Is Said to Meet Most Objections to Formula on PostKorea Cost Rises | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/charles-a-roember.html | | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| | | CHARLES A ROEMBER | | | | |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/charles-hurliman.html | CHARLES HURLIMAN | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/church-to-mark-100-years.html | Church to Mark 100 Years | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/churchmen-seek-an-unbiased-city-committee-to-choose-national.html | CHURCHMEN SEEK AN UNBIASED CITY Committee to Choose National Council Headquarters Bars Race Discrimination STASSEN HEADS THE GROUP Other Factors Weighed Include Transportation Hotels and Communication Media | By George Dugan | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/cohen-summoned-on-un-press-view-lie-assistant-had-defended-right-to.html | COHEN SUMMONED ON UN PRESS VIEW Lie Assistant Had Defended Right to Report Content of Closed Session Draft | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/committee-aides-and-two-engaged-girls.html | COMMITTEE AIDES AND TWO ENGAGED GIRLS | DArlene Studios | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/conferees-remove-foreign-aid-bars-senatehouse-committee-gives.html | CONFEREES REMOVE FOREIGN AID BARS SenateHouse Committee Gives Administration Discretion in Grants Outside NATO | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/cuba-pledged-friendship-to-us.html | Cuba Pledged Friendship to US | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/diamond-leader-requests-cooperation-of-everyone.html | Diamond Leader Requests Cooperation of Everyone | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dr-davis-to-head-stevens-tech.html | Dr Davis to Head Stevens Tech | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dr-grocer-c-goudy.html | DR GROCER C GOUDY | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/dr-imre-somogyi.html | DR IMRE SOMOGYI | By Religious News Service | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/early-korean-truce-talks-are-held-virtually-certain-communists.html | Early Korean Truce Talks Are Held Virtually Certain COMMUNISTS RECEIVING RIDGWAY NOTE | By Lindesay Parrott Special to the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/east-germans-sign-bonn-trade-accord-agreement-is-effective-only-if.html | EAST GERMANS SIGN BONN TRADE ACCORD Agreement Is Effective Only if Soviet Zone Ends Truck Tax Allied Approval Seen | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/edward-moran-sr.html | EDWARD MORAN SR | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/eisenhower-asks-europe-arms-rise-submits-proposal-to-ottawa-on-33.html | EISENHOWER ASKS EUROPE ARMS RISE Submits Proposal to Ottawa on 33 Increase in Output in 1952 by Pact Nations SOME LANDS HELD REMISS Aides Believe Economies of Continental Allies Are Able to Stand Greater Effort | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/eleanor-p-klugman-fiancee-of-hc-tint.html | ELEANOR P KLUGMAN FIANCEE OF HC TINT | Westville | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/entry-of-kipper-and-navy-gun-finishes-one-two-in-glendale.html | Entry of Kipper and Navy Gun Finishes One Two in Glendale Steeplechase BOOM BOOM THIRD IN AQUEDUCT TEST Trails RunnerUp Navy Gun in 2 Mile Chase Thriller Captured by Kipper TRACK HONORS ATKINSON Jullien Queens County Head Presents Silver Plate as 18034 Cheer Jockey | By Joseph C Nichols | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ernest-rl-haswell.html | ERNEST RL HASWELL | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/erskine-triumphs-over-cards-4-to-3-dodgers-gain-4-game-lead-as.html | ERSKINE TRIUMPHS OVER CARDS 4 TO 3 Dodgers Gain 4 Game Lead as Reeses Double Wins Hodges Drives No 39 | By Roscoe McGowen Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/f-g-caffey-dies-retired-jurist-82-formerly-u-s-district-court-judge.html | F G CAFFEY DIES RETIRED JURIST 82 Formerly U S District Court Judge Here 8 YearsWrote 170000Word Opinion | The New York Times Studio 1941 | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/final-census-list-for-state-is-given-1950-count-ranges-from-city-at.html | FINAL CENSUS LIST FOR STATE IS GIVEN 1950 Count Ranges From City at 78 Million to Suffolk Town With Population Now 4 | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/food-news-tasty-breads-add-tea-zest-recipes-and-methods-of-making.html | Food News Tasty Breads Add Tea Zest Recipes and Methods of Making Sandwiches as Dainty Tidbits | By Jane Nickerson | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/francis-j-cronin.html | FRANCIS J CRONIN | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/frick-elected-commissioner-of-baseball-for-seven-years-national.html | Frick Elected Commissioner Of Baseball for Seven Years National League Head Gets Job at 65000 Annually When Giles Withdraws | By Joseph M Sheehan Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/fulllength-coats-lead-fall-fur-field-collection-avoids-sensational.html | FullLength Coats Lead Fall Fur Field Collection Avoids Sensational Touches REVERSIBLE JACKET OF ERMINE AND BROADTAIL | By Dorothy ONeill | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/gaming-charge-laid-to-housewifes-tip.html | GAMING CHARGE LAID TO HOUSEWIFES TIP | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/gas-dealers-barred-bid-to-join-teamsters-council-in-new-jersey-is.html | GAS DEALERS BARRED Bid to Join Teamsters Council in New Jersey Is Denied | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/geraldine-ziegenfuss-student-at-temple-u-betrothed-to-howard-m-fox.html | Geraldine Ziegenfuss Student at Temple U Betrothed to Howard M Fox of Air Force | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/graft-jury-speeds-new-court-action-gross-sent-to-jail-mcdonald.html | GRAFT JURY SPEEDS NEW COURT ACTION GROSS SENT TO JAIL McDonald Reveals Bookie Once Rejected Bribe of 150000 to Maintain Silence CONTACT ON FLIGHT HINTED Sentencing Set for Thursday Panels Special Business May Be Brought Up Today | By William R Conklin | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/halley-asks-state-for-graft-inquiry-demands-baring-of-gross-ties.html | HALLEY ASKS STATE FOR GRAFT INQUIRY Demands Baring of Gross Ties With PoliceMorris Backs Candidacy for Council | By James A Hagerty | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/harmon-takes-metropolitan-open-golf-score-of-275-wins-title-by-2.html | Harmon Takes Metropolitan Open Golf SCORE OF 275 WINS TITLE BY 2 STROKES Harmon Overtakes Cooper on Final Round With a 70 to Century Golfers 74 GHEZZI DOSER TIE AT 278 Brosch Finishes With 69 for 280 as Mayfield Thomas Are Next With 283s | By Lincoln A Werden Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/harvard-leaps-off-ivory-tower-into-the-thick-of-football-battle.html | Harvard Leaps Off Ivory Tower Into the Thick of Football Battle With Speed and Depth in Backfield but Few Line Reserves Crimson Hopes to Take Another Step Back on Glory Road | By Allison Danzig Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/helicopter-pilots-tell-of-rescues.html | HELICOPTER PILOTS TELL OF RESCUES | The New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/henderson-leaving-post-in-india-pledges-continued-us-friendship.html | Henderson Leaving Post in India Pledges Continued US Friendship Envoys Statement Seen Counteracting Some of Suspicion Between 2 Nations Resulting From Nehru Pact Boycott | By Robert Trumbull Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/hospitals-back-aid-to-nurse-training-st-louis-convention-endorses.html | HOSPITALS BACK AID TO NURSE TRAINING St Louis Convention Endorses Bolton Bill for US Help but Asks Severs Revisions | By Lucy Freeman Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/icc-approves-5for1-splitup-of-nickel-plate-common-stock-new-common.html | ICC Approves 5for1 SplitUp Of Nickel Plate Common Stock New Common Authorized | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/in-the-nation-an-overall-foreign-policy-that-is-clear.html | In The Nation An OverAll Foreign Policy That Is Clear | By Arthur Krock | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/irving-f-demilt.html | IRVING F DEMILT | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/israel-will-offer-arab-countries-nonaggression-treaties-today.html | Israel Will Offer Arab Countries NonAggression Treaties Today Answer to UN Palestine Conciliation Unit Will Also Propose Direct Negotiations and Agreed Agenda in Discussions | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/jeannette-patterson-engaged.html | Jeannette Patterson Engaged | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/jersey-to-bar-billboards-from-its-new-highways.html | Jersey to Bar Billboards From Its New Highways | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/john-budinger.html | JOHN BUDINGER | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/joseph-skarl-sr.html | JOSEPH SKARL SR | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/kaplan-outlines-plan.html | Kaplan Outlines Plan | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/kekkonen-in-finland-forms-his-3d-cabinet.html | KEKKONEN IN FINLAND FORMS HIS 3D CABINET | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/king-paul-awaits-vote-results.html | King Paul Awaits Vote Results | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/kornfeldcarb.html | KornfeldCarb | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/labor-told-to-aid-on-defense-team-must-stockpile-men-for-us-posts.html | LABOR TOLD TO AID ON DEFENSE TEAM Must Stockpile Men for US Posts Johnston Bids AFL Unity Move Pushed | By Lawrence E Davies Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/leftwing-union-parley-will-seek-unity-may-make-bid-for-support-of.html | LeftWing Union Parley Will Seek Unity May Make Bid for Support of John LLewis | By Stanley Levey | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/letters-to-the-times-to-provide-tunnel-ramps-port-authority.html | Letters to The Times To Provide Tunnel Ramps Port Authority Criticized for Stand on Construction of Approaches | GOODHUE LIVINGSTON Jr | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/lithofold-official-says-4-in-us-posts-were-paid-65878-testifies.html | LITHOFOLD OFFICIAL SAYS 4 IN US POSTS WERE PAID 65878 Testifies That 45085 Went to James P Finnegan Ousted St Louis Revenue Collector BOYLE FEES PUT AT 1250 His ExLaw Partner Is Still on Payroll Senate Inquiry of RFC Loans Is Told | By Cp Trussell Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/liu-moves-to-open-oyster-bay-branch.html | LIU MOVES TO OPEN OYSTER BAY BRANCH | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/london-stocks-up-on-election-hopes-industrial-shares-advance-on.html | LONDON STOCKS UP ON ELECTION HOPES Industrial Shares Advance on Expectation of Defeat of Labor Government TRANSACTIONS JUMP 50 In Case of Victory End Is Seen of Dividend Controls and Further Nationalization | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/marine-corps-group-would-end-soviet-tie.html | MARINE CORPS GROUP WOULD END SOVIET TIE | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/marine-force-lands-by-helicopter-and-korean-peak-is-under-control.html | Marine Force Lands by Helicopter And Korean Peak Is Under Control MARINE UNIT TAKES HEIGHT BY COPTER | By George Barrett Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mcarran-critical-of-jessup-record-senator-questions-activities-of.html | MCARRAN CRITICAL OF JESSUP RECORD Senator Questions Activities of Nominee for the UN Bowles Hearing Secret | By William S White Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/member-bank-reserves-gain-668000000-money-in-circulation-is-off.html | Member Bank Reserves Gain 668000000 Money in Circulation Is Off 76000000 | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/minneapolis-honors-sister-kenny.html | Minneapolis Honors Sister Kenny | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/miss-lucy-kinloch.html | MISS LUCY KINLOCH | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/more-notables-hail-the-times-centennial-the-times-centennial.html | More Notables Hail The Times Centennial THE TIMES CENTENNIAL EXHIBIT AT THE LIBRARY | The New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/morrison-discounts-british-policy-shift.html | MORRISON DISCOUNTS BRITISH POLICY SHIFT | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/morrison-sets-up-rule-then-breaks-it-himself.html | Morrison Sets Up Rule Then Breaks It Himself | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-ch-thompson-has-child.html | Mrs CH Thompson Has child | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-herbert-owens.html | MRS HERBERT OWENS | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-nesbitts-79-wins-tops-field-at-the-hudson-river-ccmrs-brady.html | MRS NESBITTS 79 WINS Tops Field at the Hudson River CCMrs Brady Scores | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-solomon-lerner.html | MRS SOLOMON LERNER | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/mrs-tracy-gains-links-final-1-up-beats-mrs-hockenjos-on-19th-in.html | MRS TRACY GAINS LINKS FINAL 1 UP Beats Mrs Hockenjos on 19th in Jersey Title PlayMrs Mason Tops Miss Goss | By Maureen Orcutt Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/norway-to-take-sick-exiles.html | Norway to Take Sick Exiles | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/only-2-of-212-packers-offer-beef-to-army.html | ONLY 2 OF 212 PACKERS OFFER BEEF TO ARMY | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ops-relief-urged-for-retail-stores-dry-goods-association-survey.html | OPS RELIEF URGED FOR RETAIL STORES Dry Goods Association Survey Shows Copes Says Ceilings Fail to Reflect Costs Rise | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/order-covers-japanese-pencils.html | Order Covers Japanese Pencils | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/ottawa-parley-a-success-delegates-say-purposes-were-achieved-mirror.html | Ottawa Parley a Success Delegates Say Purposes Were Achieved Mirror Held Up to Nations Records | By Anne OHare McCormick Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/otto-henneberg.html | OTTO HENNEBERG | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/outbreak-in-north-brazil-3-dead-20-wounded-in-clash-in-state-of.html | OUTBREAK IN NORTH BRAZIL 3 Dead 20 Wounded in Clash in State of Maranhao | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/pact-nations-scan-prefinanced-aid-atlantic-experts-get-proposal-of.html | PACT NATIONS SCAN PREFINANCED AID Atlantic Experts Get Proposal of Van Zeeland Based on LongTerm Arms Fund | By Felix Belair Jr Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/paris-offers-plan-to-reduce-tariffs-trade-parley-delegates-asked-to.html | PARIS OFFERS PLAN TO REDUCE TARIFFS Trade Parley Delegates Asked to Study Way to Trim Some Duties 30 in 3 Years | By Michael L Hoffman Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/plans-of-philena-locke-will-be-wed-to-cl-richards-on-oct-6-in.html | PLANS OF PHILENA LOCKE Will Be Wed to CL Richards on Oct 6 in Princeton | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/pleven-defeated-on-minimum-wage-french-assembly-votes-410-to-203.html | PLEVEN DEFEATED ON MINIMUM WAGE French Assembly Votes 410 to 203 for Sliding Scale Plan Over Premiers Objections | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/political-schuman-plan-to-be-sought-by-france.html | Political Schuman Plan To Be Sought by France | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/president-greets-acheson-on-return-truman-tells-secretary-he-did-a.html | PRESIDENT GREETS ACHESON ON RETURN Truman Tells Secretary He Did a Magnificent Job at Ottawa Conference | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/queens-bar-marks-75th-anniversary-1876-meeting-reenacted-from.html | QUEENS BAR MARKS 75TH ANNIVERSARY 1876 Meeting Reenacted From Original MinutesLawyers Dress as Forebears Did | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/radio-and-television-political-leaders-are-watching-rudolph-halley.html | Radio and Television Political Leaders Are Watching Rudolph Halley in His Dual Role of Narrator and Candidate | By Jack Gould | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/reds-defeat-polo-grounders-31-routing-hearn-in-3run-eighth-giants.html | Reds Defeat Polo Grounders 31 Routing Hearn in 3Run Eighth Giants pennant Hopes Sink With End of 5Game StreakBlackwell Nips Rally in 9th to Help Raffensberger Win | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/rev-paul-h-land.html | REV PAUL H LAND | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/rise-in-meat-price-is-seen-next-week-5c-a-pound-on-hamburger-and.html | RISE IN MEAT PRICE IS SEEN NEXT WEEK 5c a Pound on Hamburger and Stew Expected Because of Black Market Dealing | By Charles Grutzner | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/soviet-savant-calls-land-completely-selfreliant.html | Soviet Savant Calls Land Completely SelfReliant | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/sports-of-the-times-the-man-who-feared-horses.html | Sports of The Times The Man Who Feared Horses | By Arthur Daley | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/statement-by-acheson-on-the-meeting-of-the-atlantic-council-helpful.html | Statement by Acheson on the Meeting of the Atlantic Council Helpful Agreement Made | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/staten-island-prosecutor-arrests-woman-accuser-in-crime-inquiry.html | Staten Island Prosecutor Arrests Woman Accuser in Crime Inquiry WITNESS ARRESTED IN SI CRIME QUEST | By Emanuel Perlmutter | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/statistics-cause-world-group-rift-atlantic-union-report-shows.html | STATISTICS CAUSE WORLD GROUP RIFT Atlantic Union Report Shows Federalists in Decline and Evokes Detailed Denial | By Richard H Parke | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/strain-between-us-and-europe-foreseen.html | STRAIN BETWEEN US AND EUROPE FORESEEN | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/strike-mob-beats-10-cars-are-upset-in-disturbance-at-los-angeles.html | STRIKE MOB BEATS 10 Cars Are Upset in Disturbance at Los Angeles Plant | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/tavern-in-linden-robbed.html | Tavern in Linden Robbed | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-jumping-race-and-atkinson-day-at-aqueduct-yesterday.html | THE JUMPING RACE AND ATKINSON DAY AT AQUEDUCT YESTERDAY | The New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-locker.html | THE LOCKER | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/the-nevada-atom-tests-5-or-6-blasts-one-over-battle-area-slatednew.html | The Nevada Atom Tests 5 or 6 Blasts One Over Battle Area SlatedNew Weapons May Follow | By Hanson W Baldwin Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/thief-returns-35-by-mail.html | Thief Returns 35 by Mail | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/tobin-finds-israel-patterned-on-us-tells-1100-leaders-at-bond-drive.html | TOBIN FINDS ISRAEL PATTERNED ON US Tells 1100 Leaders at Bond Drive Meeting of the New States Need for Capital | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/troops-will-harvest-coffee.html | Troops Will Harvest Coffee | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/truman-adamant-in-judge-impasse-bars-compromise-with-douglas.html | TRUMAN ADAMANT IN JUDGE IMPASSE Bars Compromise With Douglas Refuses New Nominees for Illinois Bench | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/truman-demands-10-billion-tax-rise-in-unusual-action-departs-from.html | TRUMAN DEMANDS 10 BILLION TAX RISE IN UNUSUAL ACTION Departs From Custom of Not Intervening on Pending Bill by Writing to Barkley  FAIR INCREASES ARE URGED President Decries Favoring Special GroupsDrive to Raise Total Led by Humphrey | By John D Morris Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/truman-puts-faith-for-peace-in-might-president-holds-power-is-key.html | TRUMAN PUTS FAITH FOR PEACE IN MIGHT President Holds Power Is Key to Compelling Soviet Bloc to Honor Agreements | By Wh Lawrence Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/truman-puts-hat-one-edge-of-52-ring-he-stops-just-short-of-telling.html | TRUMAN PUTS HAT ONE EDGE OF 52 RING He Stops Just Short of Telling Reporters That He Will Run Accuses Foes of Smearing | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/un-budget-advisers-ask-46568300-cut.html | UN BUDGET ADVISERS ASK 46568300 CUT | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/un-troops-in-manila-budget.html | UN Troops in Manila Budget | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-affirms-curbs-as-bargaining-key-wage-board-seeking-to-guide.html | US AFFIRMS CURBS AS BARGAINING KEY Wage Board Seeking to Guide Labor Disputants Warns on Pacts That Violate Policy | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-helps-berlin-on-kindergartens-five-modern-institutions-set-up-in.html | US HELPS BERLIN ON KINDERGARTENS Five Modern Institutions Set Up in That City Others in West German Zones With Aid | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-raises-consulate-status.html | US Raises Consulate Status | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/us-store-sales-off-by-10-during-week.html | US STORE SALES OFF BY 10 DURING WEEK | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/valentine-fendrich.html | VALENTINE FENDRICH | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/video-hurts-films-goldwin-asserts-but-producer-writes-in-story-for.html | VIDEO HURTS FILMS GOLDWIN ASSERTS But Producer Writes in Story for a Magazine Hollywood Needs No Crying Towel | By Thomas M Pryor Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/wage-board-accepts-23-rise-at-shipyard.html | WAGE BOARD ACCEPTS 23 RISE AT SHIPYARD | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/william-a-becker.html | WILLIAM A BECKER | Special to THE NEW YORK TIMES | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/wood-field-and-stream-few-catches-of-big-tuna-on-rod-and-feel-made.html | Wood Field and Stream Few Catches of Big Tuna on Rod and feel Made Out of United States Ports | By Raymond R Camp | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/world-war-ii-ace-is-back-on-the-job-former-raf-pilot-now-heads.html | WORLD WAR II ACE IS BACK ON THE JOB Former RAF Pilot Now Heads 4Nation Air Wing Engaged in Maneuvers in Germany | By Drew Middleton Special To the New York Times | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-21 | https://www.nytimes.com/1951/09/21/archives/yanks-top-white-sox-lead-by-halfgame-dodgers-win-giants-bow-homer.html | Yanks Top White Sox Lead by HalfGame Dodgers Win Giants Bow HOMER BY COLLINS IN 8TH DECIDES 54 ThreeRun Blast Off Rogovin Enables Yanks to Increase Edge Over Idle Indians SAIN IS ROUTED IN FIRST White Sox Tally Twice Before Ostrowski Replaces Him Robinson Hits No 28 | By John Drebinger | RE0000031831 | 1979-07-24 | B00000320355 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/01-drop-in-week-in-primary-prices-at-1767-of-1926-average-index-38.html | 01 DROP IN WEEK IN PRIMARY PRICES At 1767 of 1926 Average Index 38 Over Year Ago 126 Above PreKorea Metals Advanced | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/2-unions-in-west-join-to-drive-on-leftists.html | 2 UNIONS IN WEST JOIN TO DRIVE ON LEFTISTS | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/3-daughters-and-no-sons-employes-to-get-concern.html | 3 Daughters and No Sons Employes to Get Concern | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/30-homes-wrecked-3-killed-in-blasts-gas-mains-explode-for-4-hours.html | 30 HOMES WRECKED 3 KILLED IN BLASTS Gas Mains Explode for 4 Hours in Suburb of Rochester 5000 Persons Routed 30 HOMES WRECKED 3 KILLED IN BLASTS Gas Regulator Failed Struck by Steps Womans Clothes Afire Seismograph Shows Shocks Workman Killed by CaveIn | By the United Press | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/400000-rounded-up-by-south-china-reds.html | 400000 ROUNDED UP BY SOUTH CHINA REDS | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/abroad-a-new-look-at-an-old-world-america-the-spirit-of-the-country.html | Abroad A New Look at an Old World America The Spirit of the Country Pioneers in the Wilderness | By Anne OHare McCormick | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/accuses-staten-island-authorities.html | ACCUSES STATEN ISLAND AUTHORITIES | The New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/afl-raises-levy-on-member-unions-parley-votes-centamonth-per-capita.html | AFL RAISES LEVY ON MEMBER UNIONS Parley Votes CentaMonth Per Capita Tax Increase to Net Million in Year Asks Schools Bar Reds Stable Price Period | By Lawrence E Davies Special To | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/albert-terpening.html | ALBERT TERPENING | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/albert-w-crawford.html | ALBERT W CRAWFORD | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/among-the-diplomats-who-sailed-on-the-liner-queen-mary-yesterday.html | AMONG THE DIPLOMATS WHO SAILED ON THE LINER QUEEN MARY YESTERDAY | The New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/antoinette-gilman-officers-fiancee-a-bridal-couple-and-two-engaged.html | ANTOINETTE GILMAN OFFICERS FIANCEE A BRIDAL COUPLE AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMESFaber StudioBradford Bachrach | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/arabs-get-israeli-offer-terms-for-nonaggression-pacts-transmitted.html | ARABS GET ISRAELI OFFER Terms for NonAggression Pacts Transmitted in Paris | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/army-fiscal-chief-set-for-trip.html | Army Fiscal Chief Set for Trip | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/article-1-no-title-national-university-oldest-on-continent-marks.html | Article 1 No Title National University Oldest on Continent Marks 400th Year | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/assumptions-cited-as-industry-factors.html | ASSUMPTIONS CITED AS INDUSTRY FACTORS | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/at-advertisers-golf-tournament-in-westchester-yesterday-lachman.html | AT ADVERTISERS GOLF TOURNAMENT IN WESTCHESTER YESTERDAY LACHMAN TRIUMPHS IN NEWSPAPER GOLF Takes Rothschild Trophy With 932568 With See at 69 Bernsteins Gross Is 83 Kenton Gains Driving Prize Schaeffer Is Victor | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/at-the-theatre-oscar-hammersteins-carmen-jones-sung-under-the-big.html | AT THE THEATRE Oscar Hammersteins Carmen Jones Sung Under the Big Top at Lambertville NJ Music Circus | By Brooks Atkinson | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/augustus-w-manly.html | AUGUSTUS W MANLY | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ballet-theatre-presents-princess-aurora-with-alicia-alonso-dancing.html | Ballet Theatre Presents Princess Aurora With Alicia Alonso Dancing the Title Role | By John Martin | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bandits-get-3420-accost-woman-on-street-force-her-in-car-seize.html | BANDITS GET 3420 Accost Woman on Street Force Her in Car Seize Payroll | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/bar-group-adopts-6point-program-defense-of-democracy-in-u-s-and.html | BAR GROUP ADOPTS 6POINT PROGRAM Defense of Democracy in U S and Peace in World Are Aims of LongRange Plans Called Biggest Achievement Bias Inquiry Scheduled Officers Presented Awards to Bar Associations | By Russell Porter | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/beverley-robinson-long-a-lawyer-75.html | BEVERLEY ROBINSON LONG A LAWYER 75 | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/books-of-the-times-a-character-once-joint-author-what-might-have.html | Books of The Times A Character Once Joint Author What Might Have Helped the Navy | By Charles Poore | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/britain-tries-to-save-her-pact-with-egypt.html | BRITAIN TRIES TO SAVE HER PACT WITH EGYPT | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/british-laborites-seek-to-heal-rift-bevan-charges-against-union.html | BRITISH LABORITES SEEK TO HEAL RIFT Bevan Charges Against Union Leaders Create New Furor in Government Circles Timing Said to Hurt Labor Attlee to Attend Session | By Raymond Daniell Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/brown-named-to-revenue-post.html | Brown Named to Revenue Post | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/buying-diminishes-on-london-market-pace-slackens-losses-rise-as.html | BUYING DIMINISHES ON LONDON MARKET Pace Slackens Losses Rise as ProfitTaking Follows Splurge Over Election | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/canada-criticizes-british-on-trade-purchase-taxes-held-violation-of.html | CANADA CRITICIZES BRITISH ON TRADE Purchase Taxes Held Violation of General Agreement to Lower Bars on Imports | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/canadian-tourist-spending-up.html | Canadian Tourist Spending Up | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/carpenter-wins-fight-given-4428-compensation-from-members-of-family.html | CARPENTER WINS FIGHT Given 4428 Compensation From Members of Family | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cates-views-korea-as-testing-ground.html | CATES VIEWS KOREA AS TESTING GROUND | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/claire-m-mcdonough-of-bronxville-engaged-to-james-b-stanford.html | Claire M McDonough of Bronxville Engaged To James B Stanford Georgetown Senior | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cordell-hull-leaves-hospital.html | Cordell Hull Leaves Hospital | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/corn-market-dips-from-early-tops-revised-frost-forecast-ends-rally.html | CORN MARKET DIPS FROM EARLY TOPS Revised Frost Forecast Ends Rally Canadian Spring Wheat Estimate Made Canadian Crop Estimate | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/cubans-urged-to-back-us.html | Cubans Urged to Back US | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/daughter-to-mrs-cm-dick-jr.html | Daughter to Mrs CM Dick Jr | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/detroit-overcomes-5run-deficit-routs-feller-for-7to6-triumph.html | Detroit Overcomes 5Run Deficit Routs Feller for 7to6 Triumph Hutchinson Checks Indians After Gray Is Pounded in Bid Second Inning House Homer in Sixth Wins for Tigers Three Runs Tie Score First Homer for House | By Joseph M Sheehan Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dewey-supersedes-methfessel-sees-an-abuse-of-power-arrest-of.html | DEWEY SUPERSEDES METHFESSEL SEES AN ABUSE OF POWER Arrest of Witness Brings Ban on Prosecutor in All Crime Inquiry Proceedings TEMPERS RISE IN HEARING District Attorney of Richmond Commission Hurl Charges Mrs Wentworth Testifies Visit to Dalessio Home Charged Refuses Report of Questioning METHFESSEL OUT OF CRIME INQUIRY Mrs Wentworth Testifies | By Emanuel Perlmutter | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dies-in-first-solo-flight-student-pilot-30-crashes-into-marshes-on.html | DIES IN FIRST SOLO FLIGHT Student Pilot 30 Crashes Into Marshes on Long Island | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dissent-on-sea-pay-criticizes-board-maritime-rise-violates-rules.html | DISSENT ON SEA PAY CRITICIZES BOARD Maritime Rise Violates Rules and Spirit of Stabilization Industry Members Say Basic Changes Criticized Open Invitation Feared Seafarers Withold Demands | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/doom-of-vice-squad-system-foreseen-as-result-of-trial-jury-hears.html | Doom of Vice Squad System Foreseen as Result of Trial Jury Hears Commissioner VICE SQUAD SYSTEM MAY BE DISCARDED Would Uproot the System Witness Fails to Appear Citizens Union Is Critical | By William R Conklin | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dr-george-ml-lawson.html | DR GEORGE ML LAWSON | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dr-keigwin-dead-minister-51-years-pastor-for-4-decades-at-west-end.html | DR KEIGWIN DEAD MINISTER 51 YEARS Pastor for 4 Decades at West End Presbyterian Church Had Retired in 1945 An Eloquent Preacher Banned Unbelievers Hired Liveried Footman | Special to THE NEW YORK TIMESThe New York Times Studio 1937 | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/dr-ra-bendove-diagnostician-54-specialist-in-chest-and-heart.html | DR RA BENDOVE DIAGNOSTICIAN 54 Specialist in Chest and Heart Ailments Dies Had Served Medical Schools Here | Bachrach 1939 | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/eugene-c-brokmeyer.html | EUGENE C BROKMEYER | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/fading-summer-simmers-at-81-but-yields-to-autumn-tomorrow-its-still.html | Fading Summer Simmers at 81  But Yields to Autumn Tomorrow ITS STILL SUMMERTIME | The New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/fight-is-renewed-on-airport-noise-newark-elizabeth-area-asks.html | FIGHT IS RENEWED ON AIRPORT NOISE Newark Elizabeth Area Asks Governor Driscolls Help in Move to Lessen the Din TO BIN PROPOSES SOLUTION Port Authority Official Urges Older Runways Be Used in Opposite Directions Roof Slates Torn Loose | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/finns-drop-neutrality-new-government-will-avoid-eastwest-conflict.html | FINNS DROP NEUTRALITY New Government Will Avoid EastWest Conflict | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/first-huk-outbreak-in-manila-kills-four.html | FIRST HUK OUTBREAK IN MANILA KILLS FOUR | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/for-the-home-english-period-pieces-recent-arrivals-here-scarcity.html | For the Home English Period Pieces Recent Arrivals Here Scarcity Lifts Prices as Well as Quality in Import Field Narrowing of Supply Notable Items in Shipment | By Sanka Knox | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/francis-p-freeman.html | FRANCIS P FREEMAN | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/french-assembly-votes-two-bills-on-state-aid-to-catholic-schools.html | French Assembly Votes Two Bills On State Aid to Catholic Schools Premier Pleven Loses in Move to Adjourn Parliament Socialists Threatening to Abandon the Coalition Cabinet | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/frick-says-he-is-planning-to-move-offices-of-the-commissioner-here.html | Frick Says He Is Planning to Move Offices of the Commissioner Here Never Officially Approached for Post He Reveals Giles Uncertain on Candidacy for Top National League Berth Yawkey Council Member Segar Is an Eligible Will Need Cooperation Comment by Giles | By James P Dawson | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/general-raises-himself-on-own-order-he-takes-over-bay-state-guard.html | GENERAL RAISES HIMSELF On Own Order He Takes Over Bay State Guard Command | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/george-e-dorer.html | GEORGE E DORER | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/george-g-ludwig.html | GEORGE G LUDWIG | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/german-unity-bid-said-to-aid-soviet-red-proposal-for-free-vote.html | GERMAN UNITY BID SAID TO AID SOVIET Red Proposal for Free Vote Reported to Have Caused Split Among the Allies Germans Report Confusion Delay on Rearming Sought U S Position Held Negative | By Drew Middleton Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/greeks-acclaim-decision.html | Greeks Acclaim Decision | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/greenwood-files-answer-to-macy-house-brief-denies-all-election.html | GREENWOOD FILES ANSWER TO MACY House Brief Denies All Election Charges and Asks Dismissal of First District Contest Greenwoods Answers Officials Error Seen | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/grotewohl-hints-exit-soon.html | Grotewohl Hints Exit Soon | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/guilty-in-condon-attack-3-plead-to-misdemeaanors-at-trial-in-bar.html | GUILTY IN CONDON ATTACK 3 Plead to Misdemeaanors at Trial in Bar Assault Case | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/harriman-bradley-to-speed-greekturkish-role-in-pact-us-to-send.html | Harriman Bradley to Speed GreekTurkish Role in Pact US TO SEND AIDES TO SPEED PACT AIM | By Austin Stevens Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/harry-j-white.html | HARRY J WHITE | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/harvard-scientist-honored.html | Harvard Scientist Honored | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/head-of-lithofold-sent-gifts-to-boyle-and-a-truman-aide-blauner.html | HEAD OF LITHOFOLD SENT GIFTS TO BOYLE AND A TRUMAN AIDE Blauner Tells Senate Inquiry on R F C Loans That He Made Presentations of Cameras FINNEGAN ALSO TESTIFIES Green Companys Washington Agent Excused From Stand After Queries on Drinks Excused From Stand Truman Aide Boyle Got Cameras Lithofolds President Tells Inquiry Investigation Demanded | By C P Trussell Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/holden-works-out-new-pact-at-studio-actor-signs-at-paramount-for-14.html | HOLDEN WORKS OUT NEW PACT AT STUDIO Actor Signs at Paramount for 14 Years but May Appear in Outside Pictures New Western for Ladd | By Thomas M Pryor Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/holy-cross-eleven-ranked-top-power-most-of-1950-offensive-team-back.html | HOLY CROSS ELEVEN RANKED TOP POWER Most of 1950 Offensive Team Back Aided by Newcomers Defense Big Concern Opener With Harvard Coogan Shows Improvement | By Allison Danzig Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/impatient-pioneer-of-1851-honored-morse-key-in-harriman-ny-taps.html | IMPATIENT PIONEER OF 1851 HONORED Morse Key in Harriman NY Taps Messages That Began Rail Orders by Telegraph HISTORY IS REENACTED Erie Western Union Officials Join Townspeople in Marking 100th Anniversary of Event Message Ordered Sent Coy Looks into Future | By Richard Jh Johnston Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/inspecting-citys-antiaircraft-installations-wallander-inspects.html | INSPECTING CITYS ANTIAIRCRAFT INSTALLATIONS WALLANDER INSPECTS ANTIAIRCRAFT UNITS | The New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/iraqis-reach-london-for-oil-conference.html | IRAQIS REACH LONDON FOR OIL CONFERENCE | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/japan-setting-up-reparations-units-diet-will-be-asked-to-create.html | JAPAN SETTING UP REPARATIONS UNITS Diet Will Be Asked to Create Mechanism for Determining Ability to Pay Damages Diet to Act Next Month | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/jewish-aid-budget-set-joint-distribution-group-needs-23500000-for.html | JEWISH AID BUDGET SET Joint Distribution Group Needs 23500000 for 1952 | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/john-t-danaher-shipping-official-aide-of-american-president-lines.html | JOHN T DANAHER SHIPPING OFFICIAL Aide of American President Lines Dies US Consultant During World War II | Palmer Pictures | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/jolson-memorial-to-be-donated.html | Jolson Memorial to Be Donated | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/joseph-julian.html | JOSEPH JULIAN | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/king-george-will-undergo-operation-on-his-lung-soon-people.html | King George Will Undergo Operation on His Lung Soon People Concerned Over Unexplained Illness Princess Hopes to Keep Tour Dates but Will Defer Start and Go by Air King George to Undergo Operation On His Lung in the Near Future | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/letters-to-the-times-our-fiscal-position-president-truman-backed-on.html | Letters to The Times Our Fiscal Position President Truman Backed on Statements Relative to Our Economy Government Outlays Defense Expenditures Economic Condition of Country Alternatives for Germany Land Reform in Korea Record Made by Military Government in Protecting Tenants Is Outlined James Fenimore Coopers Lawsuits | SEYMOUR E HARRISCHAPIN ARMSHOWARD KLAUSNEREMERY WOODALLWILLIAM L PAYNE | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/life-underwriters-elect.html | Life Underwriters Elect | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/livingcost-index-continues-at-peak-midaugust-is-the-same-as-july.html | LIVINGCOST INDEX CONTINUES AT PEAK MidAugust Is the Same as July but Revised Figure Used in Union Pay Pacts Eases | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/lowell-f-hobart-jr.html | LOWELL F HOBART JR | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/man-shot-by-patrolman-dies.html | Man Shot by Patrolman Dies | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/margaret-b-walker-ar-smith-to-be-wed.html | MARGARET B WALKER AR SMITH TO BE WED | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/marines-dispatched-to-a-brazilian-state-as-political-factions.html | Marines Dispatched to a Brazilian State As Political Factions Struggle for Primacy | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/marthurs-hailed-in-lehigh-valley-250000-welcome-the-general-and-his.html | MARTHURS HAILED IN LEHIGH VALLEY 250000 Welcome the General and His Family on Visit to Fair at Allentown | By William G Weart Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/martin-tc-jenter.html | MARTIN TC JENTER | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/michael-j-ryan.html | MICHAEL J RYAN | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/miller-mahoney.html | Miller Mahoney | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/most-paris-butcher-shops-shut.html | Most Paris Butcher Shops Shut | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-edward-a-simmons.html | MRS EDWARD A SIMMONS | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-herbert-wins-in-tricounty-golf-takes-low-gross-honors-on-80-for.html | MRS HERBERT WINS IN TRICOUNTY GOLF Takes Low Gross Honors on 80 for 2Stroke Triumph  Mrs Davidow Net Victor | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-mason-takes-jersey-links-title-downs-mrs-tracy-by-5-and-4-in.html | MRS MASON TAKES JERSEY LINKS TITLE Downs Mrs Tracy by 5 and 4 in Montclair Final to Win Tourney Third Time  FINALROUND SUMMARIES  FINALROUND CARDS | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-sloan-b-jordan.html | MRS SLOAN B JORDAN | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/mrs-walter-l-titus-jr-has-son.html | Mrs Walter L Titus Jr Has Son | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/new-skipper-for-truman-yacht.html | New Skipper for Truman Yacht | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/news-of-food-chinese-delicacies-becoming-scarce-cheese-import-curbs.html | News of Food Chinese Delicacies Becoming Scarce Cheese Import Curbs Stir Complaints Ginger Shortage a Problem Other Foods Will Be Missed Curb on Cheese Imports Assailed | By June Owen | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/out-west-of-8th-closing-tonight-kenyon-nicholson-play-about-rodeo.html | OUT WEST OF 8TH CLOSING TONIGHT Kenyon Nicholson Play About Rodeo Performers Will End After Four Showings Anent Sailor Beware Faustina Opens on Jan 13 | By Louis Calta | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/outlook-brighter-at-mount-hermon-inexperienced-football-team-shows.html | OUTLOOK BRIGHTER AT MOUNT HERMON Inexperienced Football Team Shows Zeal in Workout  Bishop Chief Hope | By Michael Strauss Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/pearson-sees-door-open.html | Pearson Sees Door Open | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/peiping-reports-us-woman-atomic-expert-as-a-peace-worker-in-and-for.html | Peiping Reports US Woman Atomic Expert As a Peace Worker in and for Red China | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/peronist-as-shelve-gen-vacca-for-post.html | PERONIST AS SHELVE GEN VACCA FOR POST | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/phils-4run-homer-halts-dodgers-96-jones-hit-helps-roberts-win-no-21.html | PHILS 4RUN HOMER HALTS DODGERS 96 Jones Hit Helps Roberts Win No 21 Brooklyn Lead Over Giants Cut to 4 Games Snider Drives Home Pair | By Roscoe McGowen | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/pope-gives-mayor-blessing-for-city-grants-a-special-benediction-he.html | POPE GIVES MAYOR BLESSING FOR CITY Grants a Special Benediction  He Receives Impellitteri and Wife at Summer Estate POPE GIVES MAYOR BLESSING FOR CITY Says Pope Appears Well | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/present-un-session-may-wind-up-in-paris.html | PRESENT UN SESSION MAY WIND UP IN PARIS | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/president-enters-brass-pay-dispute-he-moves-to-avert-a-walkout-of.html | PRESIDENT ENTERS BRASS PAY DISPUTE He Moves to Avert a Walkout of 30000 by Certifying Rift to the Wage Board | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/president-greets-daughter.html | President Greets Daughter | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/press-wins-dispute-over-rights-at-un.html | PRESS WINS DISPUTE OVER RIGHTS AT UN | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/queen-juliana-bids-truman-take-initiative-in-new-world-effort-to.html | Queen Juliana Bids Truman Take Initiative In New World Effort to Care for Refugees | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/randy-turpin-leaves-for-home.html | RANDY TURPIN LEAVES FOR HOME | The New York Times | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/red-counterblow-to-inquiry-bared-house-group-reveals-plans-of.html | RED COUNTERBLOW TO INQUIRY BARED House Group Reveals Plans of LeftWing Council to Use Pickets Propaganda Witness Bitter at Spying Tells of Entering Party | By Gladwin Hill Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/religious-fiesta-lights-up-street-on-lower-east-side.html | RELIGIOUS FIESTA LIGHTS UP STREET ON LOWER EAST SIDE | The New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/religious-leaders-will-hear-truman-president-speaking-friday-to.html | RELIGIOUS LEADERS WILL HEAR TRUMAN President Speaking Friday to Washington Pilgrimage of American Churchmen Churchmen to Meet Sermon Topics Listed Memorial to EB Chaffee Algernon Black to Speak Building to Be Dedicated Christian Science Topic Synagogue Opening To Play New Carillon Bishop Oxnam to Talk | By Preston King Sheldon | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/rev-george-dibble.html | REV GEORGE DIBBLE | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/ridgway-holds-up-his-reply-to-reds-on-renewed-talks-observers-in-to.html | RIDGWAY HOLDS UP HIS REPLY TO REDS ON RENEWED TALKS Observers in Tokyo Suggest Offer May Have Been Sent to Washington for Study COUNTERPLAN IS IMPLIED Allied Tank Columns Thrust Into Central Area in Korea to Flush Out Enemy There Joys Suggestion Recalled Intervention Explained Anew RIDGWAY HOLDS UP HIS REPLY TO REDS | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/rise-urged-in-tax-on-excess-profits-omahoney-seeks-to-restore-house.html | RISE URGED IN TAX ON EXCESS PROFITS OMahoney Seeks to Restore House Provision That Would Collect 600 Million More | By John D Morris Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/robert-t-dewey.html | ROBERT T DEWEY | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/roland-loder-gilbert.html | ROLAND LODER GILBERT | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/san-gennaro-fete-a-devout-medley-mulberry-street-thronged-for.html | SAN GENNARO FETE A DEVOUT MEDLEY Mulberry Street Thronged for Yearly Fiesta That Comes to a Climax Today Carnival in the Streets Solemn Vigil at Altar | By Meyer Berger | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/smillie-advances-on-links.html | Smillie Advances on Links | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/son-to-the-john-van-deventers.html | Son to the John Van Deventers | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/spanish-attack-on-times-article-officially-distributed-charges.html | SPANISH ATTACK ON TIMES Article Officially Distributed Charges Distortion of News | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/stock-sale-projects-submitted-to-sec.html | STOCK SALE PROJECTS SUBMITTED TO SEC | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/stolen-plane-hunted-craft-taken-from-westchester-airport-seen-in.html | STOLEN PLANE HUNTED Craft Taken From Westchester Airport Seen in Canada | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/student-walkout-grows-massachusetts-group-protests-demotion-of.html | STUDENT WALKOUT GROWS Massachusetts Group Protests Demotion of Submaster | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/they-act-on-cost-of-movies.html | They Act on Cost of Movies | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/tool-contribution-held-no-windfall-351000000-worth-offered-by-air.html | TOOL CONTRIBUTION HELD NO WINDFALL 351000000 Worth Offered by Air Force Was Already Counted On for Defense SEEK TO DOUBLE OUTPUT International Allocation of Zinc Copper Nickel and Cobalt Is Under Consideration New International Rationing Price Violators Fined | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/troth-announced-of-miss-de-sibour-granddaughter-of-late-navy-aide.html | TROTH ANNOUNCED OF MISS DE SIBOUR Granddaughter of Late Navy Aide Will Be Wed in December to George Hall Grimes | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/truckers-ask-stay-on-new-state-tax-over-250-carriers-challenge.html | TRUCKERS ASK STAY ON NEW STATE TAX Over 250 Carriers Challenge Legality of WeightDistance Levy in Supreme Court MANY FILE UNDER ACT Solicitor General Announces Move for Dismissal or Reply Will Be Made in 20 Days State to File Answer Discrimination Is Charged | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/truman-honored-for-aiding-israel-plaque-presented-to-him-by-15.html | TRUMAN HONORED FOR AIDING ISRAEL Plaque Presented to Him by 15 Sponsors of Bond Drive for the New Nation Morgenthau Presents Plaque Browdy Sees President | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/u-e-peace-stand-stirs-lone-attack-cant-see-u-s-pushed-around.html | U E PEACE STAND STIRS LONE ATTACK Cant See U S Pushed Around RussianBorn Delegate Cries in Surprise Opposition | By Stanley Levey | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/u-n-reporters-elect-french-correspondent-is-named-president-of.html | U N REPORTERS ELECT French Correspondent Is Named President of Association | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/u-n-tank-thrusts-test-and-kill-foe-one-of-biggest-armored-actions.html | U N TANK THRUSTS TEST AND KILL FOE One of Biggest Armored Actions of Korean War Probes Reds BuildUp Near Pyonggang PLANES JOIN IN ASSAULT Allied Fliers Claim 7 T34s DestroyedEnemy Surrender Ruse on East Front Foiled Allied Planes Punish Reds Infantry Has Some Trouble | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/un-economic-unit-ends-13th-session-council-president-pessimistic-on.html | UN ECONOMIC UNIT ENDS 13TH SESSION Council President Pessimistic on Achievements Lubin Calls Meeting Constructive Expresses Disappointment | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/us-diplomat-to-teach-in-wests-war-college.html | US Diplomat to Teach In Wests War College | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/vienna-reds-begin-living-cost-protest.html | VIENNA REDS BEGIN LIVING COST PROTEST | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/vollbracht-baker.html | Vollbracht Baker | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wild-ducks-to-be-freed-raised-in-captivity-they-will-be-released-in.html | WILD DUCKS TO BE FREED Raised in Captivity They Will Be Released in Playland Lake | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/william-dawes-88-banker-in-chicago.html | WILLIAM DAWES 88 BANKER IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/william-w-gressick.html | WILLIAM W GRESSICK | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wistful-heads-field-of-fourteen-in-beldame-handicap-at-aqueduct.html | Wistful Heads Field of Fourteen in Beldame Handicap at Aqueduct Today A SPECTACULAR SPILL IN HARNESS RACE AT ALLENTOWN FAIR GROUNDS | By Joseph C Nichols | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/wood-field-and-stream-fall-striped-bass-run-961-pound-tuna-stir.html | Wood Field and Stream Fall Striped Bass Run 961 Pound Tuna Stir Anglers at Jones Inlet Montauk | By Raymond R Camp | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/yanks-beat-red-sox-and-lead-by-game-by-game-and-a-half-as-indians.html | Yanks Beat Red Sox and Lead by Game by Game and a Half as Indians Lose to Tigers REYNOLDS VICTOR WITH 6HITTER 51 Pitches Yanks to Their First Victory in Nine Contests at Boston This Year BOMBERS GET NINE BLOWS Rout Kiely in Sixth as Red Sox Fall Five Games Off League Pennant Race MDougald Slams Triple Bauer Put Out Stealing | By John Drebinger Special To the New York Times | RE0000031830 | 1979-07-24 | B00000320356 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-22 | https://www.nytimes.com/1951/09/22/archives/yellow-fever-toll-is-31-wild-monkeys-in-costa-rica-said-to-spread.html | YELLOW FEVER TOLL IS 31 Wild Monkeys in Costa Rica Said to Spread Disease | Special to THE NEW YORK TIMES | RE0000031830 | 1979-07-24 | B00000320356 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/5-inquiries-start-in-blast-tragedy-state-and-rochester-agencies.html | 5 INQUIRIES START IN BLAST TRAGEDY State and Rochester Agencies Sift Possibility Escaping Gas Was Lit by Construction Flare | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/542384-chest-quota-set.html | 542384 Chest Quota Set | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/a-constant-battle-chemical-treatments-for-crabgrass-are-followed-by.html | A CONSTANT BATTLE Chemical Treatments for Crabgrass Are Followed by Feeding and Seeding The Tryout A Mechanical Way By Hand | By Ralph E Engel | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/admiral-joy-in-dual-role-as-war-and-peace-leader-decoy.html | ADMIRAL JOY IN DUAL ROLE AS WAR AND PEACE LEADER DECOY | By George Barrett Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/adolph-l-braun.html | ADOLPH L BRAUN | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/aid-bill-in-conference-administration-officials-testify-in-split.html | AID BILL IN CONFERENCE Administration Officials Testify in Split Over Authority | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/air-force-officers-will-be-wed-today.html | AIR FORCE OFFICERS WILL BE WED TODAY | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/air-tourist-rate-winning-support-some-national-lines-notably.html | AIR TOURIST RATE WINNING SUPPORT Some National Lines Notably Smaller Ones in Europe Are Shifting Their Positions Differences Over Fare Several Factors Appear | By Frederick Graham | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/albright-topples-lafayette-12-to-6-pass-for-touchdown-in-last-5.html | ALBRIGHT TOPPLES LAFAYETTE 12 TO 6 Pass for Touchdown in Last 5 Seconds Decides Game Savage DApolito Star | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/along-the-highways-and-byways-of-finance-interruption-dual-approach.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Interruption Dual Approach The Detroit Scene Wall Street Chatter | By Robert H Fetridge | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/anne-omara-wed-in-illinois.html | Anne OMara Wed in Illinois | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/aqueduct-racing-chart-finish-of-the-rich-beldame-handicap-on.html | AQUEDUCT RACING CHART FINISH OF THE RICH BELDAME HANDICAP ON GETAWAY DAY AT AQUEDUCT | The New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/argentines-hail-new-brazil-envoy-extraordinary-welcome-given-viewed.html | ARGENTINES HAIL NEW BRAZIL ENVOY Extraordinary Welcome Given Viewed as Move to Cut US Prestige on Continent AntiUS Views Stressed Trade Dependency Cited | By Foster Hailey Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/around-the-garden-a-new-season-smallest-of-the-clan-the-apple-crop.html | AROUND THE GARDEN A New Season Smallest of the Clan The Apple Crop The Four Corners Balanced Account Corrective Pruning | By Dorothy H Jenkinsj Horace McFarland | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/article-1-no-title-troth-of-brooklyn-girl-to-dr-walter-f-engel-jr.html | Article 1 No Title Troth of Brooklyn Girl to Dr Walter F Engel Jr Is Announced by Mother | Bradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/attlee-asks-scots-for-party-unity-avoids-reference-to-schism.html | ATTLEE ASKS SCOTS FOR PARTY UNITY Avoids Reference to Schism Created by Bevan New Pamphlet Assails Arming Says Laborites May Lose Attlee Assails Churchill | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/audrey-williams-to-wed-utica-girl-fiancee-of-charles-lipton-harvard.html | AUDREY WILLIAMS TO WED Utica Girl Fiancee of Charles Lipton Harvard Graduate | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/audubon-exhibit-on-at-capital.html | Audubon Exhibit On at Capital | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/audubon-site-extended-land-adjoining-naturalists-home-added-to.html | AUDUBON SITE EXTENDED Land Adjoining Naturalists Home Added to Shrine | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/australian-vote-rejects-red-ban-outlawing-of-party-by-change-in.html | AUSTRALIAN VOTE REJECTS RED BAN Outlawing of Party by Change in Constitution Loses in Referendum by 153000 AUSTRALIANS BAR OUTLAWING REDS | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/austria-rejects-pact-that-would-divide-her-she-believes-state.html | AUSTRIA REJECTS PACT THAT WOULD DIVIDE HER She Believes State Could Not Live If Cut in Two Like Germany Likeness to Berlin Grubers Proposals | By John MacCormac Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/automobiles-drivers-only-a-change-in-their-habits-can-curb.html | AUTOMOBILES DRIVERS Only a Change in Their Habits Can Curb Accidents Says Commissioner Fletcher Fatalities Still Rising Teaching Device THRUWAY BONDS | By Bert Pierce | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/autumn-on-vermonts-graceful-hills.html | AUTUMN ON VERMONTS GRACEFUL HILLS | Hoit from Cushing | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/aviation-record-season-domestic-lines-report-gains-american.html | AVIATION RECORD SEASON Domestic Lines Report Gains American Airlines Orders Thirty New Transports Modifying DC4s Will Buy Jets | By Frederick Graham | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/baila-j-cohen-fiancee-radcliffe-alumna-is-engaged-to-lieut-lionel-j.html | BAILA J COHEN FIANCEE Radcliffe Alumna Is Engaged to Lieut Lionel J Zheutlin | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/barbara-ann-tolley-married.html | Barbara Ann Tolley Married | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/barbara-bell-fiancee-of-officer.html | Barbara Bell Fiancee of Officer | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/barbara-brown-becomes-a-bride-graduate-of-bradford-is-wed-to-john-m.html | BARBARA BROWN BECOMES A BRIDE Graduate of Bradford Is Wed to John M McClenahan Jr at Chester Pa Ceremony | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/becker-gotham.html | Becker Gotham | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/berlin-festival-the-consul-medea-and-oklahoma-offered-before-german.html | BERLIN FESTIVAL The Consul Medea and Oklahoma Offered Before German Audiences Critics Reactions Video Facilities | By Farnsworth Fowle | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/beverly-williams-england-to-marry-their-betrothals-are-made-known.html | BEVERLY WILLIAMS ENGLAND TO MARRY THEIR BETROTHALS ARE MADE KNOWN | Special to THE NEW YORK TIMESHenry C Engels | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bigger-ad-budgets-seen-to-aid-sales-association-parley-opening.html | BIGGER AD BUDGETS SEEN TO AID SALES Association Parley Opening Tomorrow Expected to List Increases for All Media Position of TV Marriage Clinic Planned | By John Stuart | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bombers-lose-50-parnell-pitches-4hitter-in-his-18th-victory-for-the.html | BOMBERS LOSE 50 Parnell Pitches 4Hitter in His 18th Victory for the Red Sox YANKEES HOLD FLAG LEAD Stay 1 Games Ahead as the Indians LoseRaschi Will Oppose Stobbs Today Ninth Setback For Ed RED SOX PARNELL STOPS YANKS 50 Hit Off Collins Glove | By Join Drebinger Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/boston-nuptials-for-hope-welch-married-to-veterans-of-world-war-ii.html | BOSTON NUPTIALS FOR HOPE WELCH MARRIED TO VETERANS OF WORLD WAR II | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/brazil-keeps-troops-in-embattled-area.html | BRAZIL KEEPS TROOPS IN EMBATTLED AREA | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/bridge-in-europe-continents-championship-at-stake-in-venice.html | BRIDGE IN EUROPE Continents Championship At Stake in Venice | By Albert H Morehead | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/britain-appraises-tallu-and-the-big-show-test-comment.html | BRITAIN APPRAISES TALLU AND THE BIG SHOW Test Comment | By Clifton Daniel | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/building-wrecked-by-blasts-and-fire-fighting-fivealarm-blaze-in.html | BUILDING WRECKED BY BLASTS AND FIRE FIGHTING FIVEALARM BLAZE IN BROOKLYN | The New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/candid-comments-by-an-actress-good-fit-an-actress-delivers-some.html | CANDID COMMENTS BY AN ACTRESS Good Fit AN ACTRESS DELIVERS SOME CANDID COMMENTS Good Team | By Richard L Coe | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/captain-universe-of-the-space-brigade.html | CAPTAIN UNIVERSE OF THE SPACE BRIGADE | Elleen DarbyGraphic House | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/carol-e-stallings-married-in-virginia.html | CAROL E STALLINGS MARRIED IN VIRGINIA | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/catherine-mlean-becomes-engaged-their-engagements-made-known.html | CATHERINE MLEAN BECOMES ENGAGED THEIR ENGAGEMENTS MADE KNOWN | Special to THE NEW YORK TIMESScott | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/challenge-to-the-critics-of-the-schools-a-teacher-reminds-us-that-a.html | Challenge to the Critics of the Schools A teacher reminds us that all society shares the responsibility for education Challenge to School Critics | By Ernest O Melby | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/child-to-mrs-richard-j-scheuer.html | Child to Mrs Richard J Scheuer | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/church-to-mark-125th-year.html | Church to Mark 125th Year | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/cincinnati-rabbi-honored.html | Cincinnati Rabbi Honored | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/city-center-opens-its-fall-opera-season-of-seven-weeks-thursday.html | CITY CENTER OPENS ITS FALL OPERA SEASON OF SEVEN WEEKS THURSDAY NIGHT WITH MANON | CosmoSileo Ben Mancuse | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/cl-best-is-dead-tractor-official-caterpillar-company-chairman-and.html | CL BEST IS DEAD TRACTOR OFFICIAL Caterpillar Company Chairman and CoFounder Started His Own Concern in 1910 | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/clarinetist.html | CLARINETIST | Kriegson | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/colombian-liberal-found-slain.html | Colombian Liberal Found Slain | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/concert-between-shows-at-the-alvin-theatre.html | CONCERT BETWEEN SHOWS AT THE ALVIN THEATRE | Elleen DarbyGraphic House | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/conducts-american-music.html | CONDUCTS AMERICAN MUSIC | The New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/corey-cites-value-of-library-to-city-in-new-library-post.html | COREY CITES VALUE OF LIBRARY TO CITY IN NEW LIBRARY POST | The New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/criminal-negligence-many-a-tangled-web-seems-to-have-been-woven-in.html | Criminal Negligence Many a tangled web seems to have been woven in recent efforts to beat the law | Compiled by Robert Wacker Jr | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/crystal-gazing-trying-to-estimate-the-influence-of-television-on.html | CRYSTAL GAZING Trying to Estimate the Influence of Television on the Theatre Mass Entertainment Imaginative Acting Creative Energy | By Brooks Atkinson | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/czech-shift-made-to-avert-collapse-czech-president.html | CZECH SHIFT MADE TO AVERT COLLAPSE CZECH PRESIDENT | By Dana Adams Schmidt Special To the New York Timesthe New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/danburys-big-fair-to-open-saturday-old-home-week-will-be-the-theme.html | DANBURYS BIG FAIR TO OPEN SATURDAY Old Home Week Will Be the Theme of 9Day Agricultural Show in Connecticut Entertainment Offerings Domestic Science Display | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/darien-595dog-competition-led-by-doberman-rancho-dobes-storm-carey.html | Darien 595Dog Competition Led By Doberman Rancho Dobes Storm Carey Entry Is Best in Annual Fixture of Ox Ridge Kennel Club Lakeland Replica Defeats Outstanding Terrier Rivals Standard Poodle in Final Scores in Strong Group | By John Rendel Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/daughter-to-mrs-william-crow.html | Daughter to Mrs William Crow | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/de-copped-victor-in-sound-regatta-sails-lady-bug-first-among.html | DE COPPED VICTOR IN SOUND REGATTA Sails Lady Bug First Among Internationals Reyling Wooten Also Triumph Breeze Remains True Susan Wins Trophy ORDER OF FINISHES | By James Robbins Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/de-gasperi-warns-on-defense-needs-living-standard-as-important-as.html | DE GASPERI WARNS ON DEFENSE NEEDS Living Standard as Important as Troops and Guns Italys Premier Says in Detroit He Cites Ample Manpower | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/despite-differences-nato-family-can-agree-the-new-pupils.html | DESPITE DIFFERENCES NATO FAMILY CAN AGREE THE NEW PUPILS | By James Reston Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/diane-walters-to-be-wed-today.html | Diane Walters to Be Wed Today | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dinner-dance-on-thursday-at-the-plaza-to-be-benefit-for-travelers.html | Dinner Dance on Thursday at the Plaza To Be Benefit for Travelers Aid Society | DArlene Studios | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dinner-to-honor-bowles-democrats-plan-testimonial-in-hartford.html | DINNER TO HONOR BOWLES Democrats Plan Testimonial in Hartford Tomorrow | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/doerr-to-retire-as-active-player.html | Doerr to Retire As Active Player | From a Staff Correspondent | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/donaldson-ouster-as-tyrant-asked-afl-aide-insists-only-truman-can.html | DONALDSON OUSTER AS TYRANT ASKED AFL Aide Insists Only Truman Can Check Intimidation of Postal Workers Textile Union Stages Protest | By Lawrence E Davies Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-ford-p-hall.html | DR FORD P HALL | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-russell-exdean-of-divinity-at-duke.html | DR RUSSELL EXDEAN OF DIVINITY AT DUKE | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-rw-bost-taught-at-north-carolina-u.html | DR RW BOST TAUGHT AT NORTH CAROLINA U | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/dr-ww-whitten-to-wed-miss-hunt-fiancees-of-physician-and-student.html | DR WW WHITTEN TO WED MISS HUNT FIANCEES OF PHYSICIAN AND STUDENT | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/drama-mailbag-comments-from-readers-on-ticket-brokers-reviews-and.html | DRAMA MAILBAG Comments From Readers on Ticket Brokers Reviews and Other Matters Lace Preferred Tribute Dissent Disappointed In Agreement | MICHAEL MANNINGJAMES F MURPHYJACK HUTTOAM DEIULIOJ ROBERT MANTLERLEO V NORTON | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/early-autumn-vacations-on-cape-cod-no-harm-to-beaches-bargain-rates.html | EARLY AUTUMN VACATIONS ON CAPE COD No Harm to Beaches Bargain Rates Fishing Contests Glass Show | By William G Prestonwilliam G Preston | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/economist-predicts-price-rise-slowing.html | ECONOMIST PREDICTS PRICE RISE SLOWING | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/education-in-review-federal-aid-accounts-for-half-of-colleges.html | EDUCATION IN REVIEW Federal Aid Accounts for Half of Colleges Income but Activities Are Uncoordinated Determines What Schools Do New Responsibility Activities Are Not Coordinated ByPassing Creates Confusion | By Benjamin Fine | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/elizabeth-rean-fiancee-wellesley-alumna-to-become-the-bride-of.html | ELIZABETH REAN FIANCEE Wellesley Alumna to Become the Bride of Robert W Watson | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/elvira-malfetano-betrothed.html | Elvira Malfetano Betrothed | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/emily-o-garrison-a-westport-bride-attended-by-three-at-marriage-to.html | EMILY O GARRISON A WESTPORT BRIDE Attended by Three at Marriage to William Roger V Lort Both Studied at Oxford | Russell O Kuhner | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/europe-moves-slowly-toward-unity-american-influence-and-the-soviet.html | Europe Moves Slowly Toward Unity American influence and the Soviet threat are producing closer economic and political ties Europe Moves Toward Unity | By Harold Callender | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/european-army-poses-many-serious-problems-difficulties-of.html | EUROPEAN ARMY POSES MANY SERIOUS PROBLEMS Difficulties of Organization in This Period of Tension Are a Strong Argument Against the Project GERMANS POSITION DOUBTFUL Plan of the Army Strength of the Force Case Against It Unsolved Problems | By Hanson W Baldwin | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/everyones-on-his-toes.html | Everyones On His Toes | By John Martin | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/exmayor-obrien-dies-at-home-at-78-former-corporation-counsel.html | EXMAYOR OBRIEN DIES AT HOME AT 78 Former Corporation Counsel Surrogate Was Elected to Fill Out Walkers Final Year EXMAYOR OBRIEN DIES IN HOME AT 78 Was Surrogate for 10 Years | The New York Times Studio 1932 | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/explorer-found-dead-malcolm-douglas-meteorologist-with-byrd-kills.html | EXPLORER FOUND DEAD Malcolm Douglas Meteorologist With Byrd Kills Himself | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fair-at-danbury-old-home-week-to-theme-this-year-of-connecticut.html | FAIR AT DANBURY Old Home Week to Be Theme This Year Of Connecticut Towns Annual Show Ox Pulls Fair Not a Circus Ten Granges Compete | By John S Radostajohn S Radosta | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/family-divided.html | Family Divided | NEITHER MAN NOR ANGEL By Susan Seavy 313 Pp Indianapolis the BobbsMerrill Company 3 By Elizabeth Bullock | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fenerty-carroll.html | Fenerty Carroll | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fete-to-honor-pastorius-birth.html | Fete to Honor Pastorius Birth | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/finland-aids-war-disabled-despite-her-vast-handicaps-runaway.html | Finland Aids War Disabled Despite Her Vast Handicaps Runaway Inflation Strain of Reparations Fail to Prevent Care of Nations Needy Association Aids Handicapped | By Howard A Rusk Md | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/flag-display-set-in-new-haven.html | Flag Display Set in New Haven | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fletcher-warren-envoy-to-caracas-career-diplomat-will-replace.html | FLETCHER WARREN ENVOY TO CARACAS Career Diplomat Will Replace Armour in Venezuela Truman Praises Latter | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/flexible-furniture-home.html | Flexible Furniture HOME | By Betty Pepis | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/florence-conover-wed-is-bride-of-robert-e-simpkins-in-church-at.html | FLORENCE CONOVER WED Is Bride of Robert E Simpkins in Church at Montclair | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/floya-at-water-wed-to-rolf-strandberg.html | FLOYA AT WATER WED TO ROLF STRANDBERG | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/foes-of-abdullah-gain-arab-victory-egypt-and-saudi-arabia-hail-new.html | FOES OF ABDULLAH GAIN ARAB VICTORY Egypt and Saudi Arabia Hail New Jordan Kings Program Shelving Union With Iraq New Jordanian Policy Seen Opposed by Saudi Arabia | By Albion Ross Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/foliage-tours-for-weedends-rural-areas-of-northeastern-states-await.html | FOLIAGE TOURS FOR WEEDENDS Rural Areas of Northeastern States Await Influx of Motorists As Annual Woodland Color Display Gets Under Way In New Hampshire Festival of Fairs Museum Tours New York State Historic Tours | By Robert Meyer Jra Devaney Inc | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/for-somnolescence-some-sleeptime-thoughts-for-new-yorkers-facing.html | For Somnolescence Some sleeptime thoughts for New Yorkers facing next Sunday mornings extra hour | Compiled by Alma Denny | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/frances-english-new-haven-bride-new-england-bride.html | FRANCES ENGLISH NEW HAVEN BRIDE NEW ENGLAND BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/frances-h-thomas-bride-of-teacher-wed-in-johnstown-pa-church-to.html | FRANCES H THOMAS BRIDE OF TEACHER Wed in Johnstown Pa Church to John A Carpenter of Mt Vernon Junior College | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/frances-pixley-married-she-is-bride-of-alan-cruikshank-in-delevan.html | FRANCES PIXLEY MARRIED She Is Bride of Alan Cruikshank in Delevan NY Church | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/fred-r-gluckman-weds-miss-brooks-bride-of-yesterday.html | FRED R GLUCKMAN WEDS MISS BROOKS BRIDE OF YESTERDAY | Pach Brothers | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/french-push-proposal-for-2d-common-tongue.html | French Push Proposal For 2d Common Tongue | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/friend-or-enemy-theatre-and-home-video-each-have-a-job-to-do.html | FRIEND OR ENEMY Theatre and Home Video Each Have a Job to Do Similarity Applications | By Jack Gould | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/gabrielson-admits-dealing-with-rfc-denies-influence-gop-chief.html | GABRIELSON ADMITS DEALING WITH RFC DENIES INFLUENCE GOP Chief Replies to Charges in His Own Party That He Sought Loan Favors HITS BACK AT INNUENDOES 2 More Republican Senators Join Demand He Explain Contact or Resign Holds No Stock GABRIELSON ADMITS DEALING WITH RFC Ferguson Adds Criticism Explains RFC Loan Reviews Loan Dealings | By Anthony Leviero Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/gambler-defiant-at-crime-inquiry-his-wealth-bared-dalessio-tax.html | GAMBLER DEFIANT AT CRIME INQUIRY HIS WEALTH BARED Dalessio Tax Returns Put His Income at 85 a Week but He Listed Worth at 471400 DEWEY TO ACT TOMORROW Will Appoint a Prosecutor to Supersede Methfessel Latter Assails Governors Course Prosecutor Assails Dewey Movies Shown in Court GAMBLER DEFIANT AT CRIME INQUIRY Proskauer Rebukes Witness Pennsylvania Estate Large Put Net Worth at 471400 | By Emanuel Perlmutter | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/george-vi-continues-work-as-operation-on-lung-nears-waiting-for.html | George VI Continues Work As Operation on Lung Nears WAITING FOR NEWS OF THEIR AILING KING GEORGE VI WORKS AS SURGERY NEARS | By Benjamin Welles Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/george-w-pansiera.html | GEORGE W PANSIERA | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/georgia-techs-firsthalf-attack-subdues-southern-methodist-217-smu.html | Georgia Techs FirstHalf Attack Subdues Southern Methodist 217 SMU SET BACK BY GEORGIA TECH | By the United Press | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/geraniums-in-full-bloom-have-a-good-future-stock-is-saved-for-next.html | GERANIUMS IN FULL BLOOM HAVE A GOOD FUTURE Stock Is Saved for Next Year by Taking Cuttings or Storing Large Plants Quick Start In a Window | By Frederic Morley | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/giant-3run-8th-tops-braves-for-jansens-twentieth-41-giants-3run-8th.html | Giant 3Run 8th Tops Braves For Jansens Twentieth 41 GIANTS 3RUN 8TH TRIPS BRAVES 41 Spahn Forced at Plate | By James P Dawson | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/glen-b-miller-jr-weds-miss-haws-wed-yesterday.html | GLEN B MILLER JR WEDS MISS HAWS WED YESTERDAY | Special to THE NEW YORK TIMESForrest K Saville | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/gossweiler-hand-score-they-reach-semifinals-in-golf-tourney-at.html | GOSSWEILER HAND SCORE They Reach SemiFinals in Golf Tourney at Arcola Club | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/graft-jury-to-indict-anew-police-freed-in-gross-case-first-of-new.html | Graft Jury to Indict Anew Police Freed in Gross Case First of New True Bills Due Tomorrow McDonald to Ask Long but Not Maximum Terms When Bookie Is Sentenced GRAFT JURY IS SET TO REINDICT POLICE Gross Flight ReChecked Duncan to Be Subpoenaed | By Alexander Feinberg | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hair-of-elephants-forms-collection-whisker-and-tail-specimens.html | HAIR OF ELEPHANTS FORMS COLLECTION Whisker and Tail Specimens Plucked Over the Country by Man With a Hobby | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hamilton-p-duncan.html | HAMILTON P DUNCAN | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hardpressed-britons-welcome-the-election-the-last-two-british.html | HARDPRESSED BRITONS WELCOME THE ELECTION THE LAST TWO BRITISH ELECTIONS | By Raymond Daniell Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/harry-gross-story-bets-cops-and-corruption-principals-in-graft.html | HARRY GROSS STORY BETS COPS AND CORRUPTION PRINCIPALS IN GRAFT CONSPIRACY CASE | By Ira Henry Freemanthe New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/heaviest-pounding-of-foe.html | Heaviest Pounding of Foe | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/helen-murphy-wed-to-george-albrecht.html | HELEN MURPHY WED TO GEORGE ALBRECHT | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/henena-vuyk-married-wed-in-north-plainfield-home-to-frank-r-bailey.html | HENENA VUYK MARRIED Wed in North Plainfield Home to Frank R Bailey Jr | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/henry-stude.html | HENRY STUDE | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/herbert-a-moore.html | HERBERT A MOORE | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hildreth-thayer.html | Hildreth Thayer | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/hollywood-report-newsreel-strategy-and-the-motion-picture-council.html | HOLLYWOOD REPORT Newsreel Strategy and the Motion Picture Council Mr Sousas Band Items Coverage Optimism To Come Miss Kennedy Logic | By Thomas M Pryor | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/improved-outlook-is-seen-for-banks-stable-income-for-institutions.html | IMPROVED OUTLOOK IS SEEN FOR BANKS Stable Income for Institutions Here Indicated With Most to Maintain Dividends PAYMENTS OF 15 LISTED 90000000 Estimated for 51 Against 87000000 in 50 Rise in Net Put at 3 Outlook for Payments Operating Income Up 20 IMPROVED OUTLOOK IS SEEN FOR BANKS | By George A Mooney | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-a-nazi-prison-camp.html | IN A NAZI PRISON CAMP | Heppner | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-and-out-of-books-centenary-classics-galore-from-hubbub-to-verify.html | IN AND OUT OF BOOKS Centenary Classics Galore From Hubbub to Verify Dissents Agreements | By David Dempsey | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/in-the-snowy-mountains-a-great-portent-australias-mighty-scheme-for.html | In the Snowy Mountains a Great Portent Australias mighty scheme for its own TVA is an example of the free nations vitality HARNESSING RIVERS IN THE AUSTRALIAN ALPS In the Snowy Mountains | By Barbara Ward | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/india-now-revises-old-marriage-law-new-code-forbids-polygamy-to.html | INDIA NOW REVISES OLD MARRIAGE LAW New Code Forbids Polygamy to 300000000 Hindus but Permits It to Moslems Polygamy Is Archaic | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/industrial-costs-still-increasing-further-rises-in-4th-quarter.html | INDUSTRIAL COSTS STILL INCREASING Further Rises in 4th Quarter Predicted by Producers After NPA Parleys PRICING FORMULA SOUGHT Quotations on Durable Goods Made Tentative With 15 Variations Involved Cost Rise Causes Vary | By Hartley Wbarclay | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/iran-cabinet-sifts-new-action-on-oil-meets-again-on-course-after.html | IRAN CABINET SIFTS NEW ACTION ON OIL Meets Again on Course After Harriman Refusal to Relay Ultimatum to Britain | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/irans-crisis-deepens-but-premier-stays-on-oily-baba.html | IRANS CRISIS DEEPENS BUT PREMIER STAYS ON OILY BABA | By Michael Clark Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/israel-would-pay-for-arab-property-she-is-willing-to-compensate.html | ISRAEL WOULD PAY FOR ARAB PROPERTY She Is Willing to Compensate Refugees Aid in Resettlement but Bars Repatriation | By Dana Adams Schmidt Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/it-is-moving-time-september-is-one-of-the-best-months-for.html | IT IS MOVING TIME September Is One of the Best Months For Transplanting of Evergreens Wrapped in Burlap Held in Place Methods of Watering | By Raymond P KorbobogottschoSchleisner | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/italian-reds-assail-premier.html | Italian Reds Assail Premier | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/italy-wants-many-treaty-changes-the-boundary-change-italy-wants.html | ITALY WANTS MANY TREATY CHANGES THE BOUNDARY CHANGE ITALY WANTS | By Arnaldo Cortesi Special to the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jane-keogh-taylor-married-in-teaneck.html | JANE KEOGH TAYLOR MARRIED IN TEANECK | Special to THE NEW YORK TIMESKnight | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/japanese-film-wins-venice-festival-prize-rasho-mon-tops.html | JAPANESE FILM WINS VENICE FESTIVAL PRIZE Rasho Mon Tops International Rivals Four American Entries Are Honored Complications No Doubt | By Jane Cianfarra Venice | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/japans-feudalism-yields-in-industry-now-giving-way-to-democracy-as.html | JAPANS FEUDALISM YIELDS IN INDUSTRY Now Giving Way to Democracy as Result of Training Plan of American Organization Foremen Win Recognition | By Alfred R Zipser Jr | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jean-st-c-whitney-prospective-bride.html | JEAN ST C WHITNEY PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jersey-chamber-to-hear-dulles.html | Jersey Chamber to Hear Dulles | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/jersey-fiscal-aid-to-schools-sought-big-cities-group-campaigns-for.html | JERSEY FISCAL AID TO SCHOOLS SOUGHT Big Cities Group Campaigns for Larger Outlay Taxes for It and Review of Allocation | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/joel-thorne-hurt-in-crash-on-coast.html | JOEL THORNE HURT IN CRASH ON COAST | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/john-h-mquay.html | JOHN H MQUAY | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/joyce-s-kinsey-to-wed-smith-alumna-will-become-the-bride-of.html | JOYCE S KINSEY TO WED Smith Alumna Will Become the Bride of Frederick Crane Jr | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/june-meder-married-to-harold-eckardt.html | JUNE MEDER MARRIED TO HAROLD ECKARDT | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/key-found-to-use-of-taconite-ore-first-beneficiation-facility-in-us.html | KEY FOUND TO USE OF TACONITE ORE First Beneficiation Facility in US to Go Up in Minnesota at Cost of 75000000 Helps Stretch Supply KEY FOUND TO USE OF TACONITE ORE Process Is Described | By Thomas E Mullaney | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kiss-me-kate-third-thelma-berger-annexes-67900-beldame-by-2length.html | KISS ME KATE THIRD Thelma Berger Annexes 67900 Beldame by 2Length Margin BED O ROSES GAINS PLACE Shoemaker Pilots Brown Filly to Victory Before 35013 as Aqueduct Meet Ends Marta Fifth Under Wire 67900 BELDAME TO THELMA BERGER Earnings Total 89125 | By James Roach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/kissing-in-public-held-an-offense-in-sweden.html | Kissing in Public Held An Offense in Sweden | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lambertistrafaci-win-final.html | LambertiStrafaci Win Final | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lantry-howes.html | Lantry Howes | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/legislators-back-free-berlin-vote-support-mayor-reuters-bid-to.html | LEGISLATORS BACK FREE BERLIN VOTE Support Mayor Reuters Bid to Eastern Sectors to Hold CityWide Elections | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/leslie-clarke-engaged-winsor-school-alumna-will-be-wed-to-edward-f.html | LESLIE CLARKE ENGAGED Winsor School Alumna Will Be Wed to Edward F Wood Jr | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/letters-sovietism-stalinism-regal-note-edison-museum-improvable.html | Letters SOVIETISM STALINISM REGAL NOTE EDISON MUSEUM IMPROVABLE FAFNIR | RAYMOND A MOORE JrJ ANTHONY MARCUSMORTON GOWDYHAROLD G BOWENEDITH KLEMPERER MDWALDO RUESS | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/letters-to-the-times-to-stabilize-prices-effect-of-deflationary.html | Letters to The Times To Stabilize Prices Effect of Deflationary Steps on Our Economy Considered Prices and Costs Reductions at Retail Level Money Costs and Prices Denying Visas Barring Entry to Scientists of Political Integrity Reported Public Appointments Issues in Liberia Basis for Indictment of Leader Of Opposition Party Explained Appeal to UN Place on Ballot | PAUL DOTYDAN S BLUMENTHALEARL PARKER HANSON | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/leyla-yoler-will-be-bride.html | Leyla Yoler Will Be Bride | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/liliane-s-cauvin-she-is-married-in-st-thomas-more-church-to-lieut.html | LILIANE S CAUVIN She Is Married in St Thomas More Church to Lieut Paul Hart Navy Medical Corps | Bradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/limited-space-needs-a-specific-type-of-shrub-transplanted-shrubs.html | LIMITED SPACE NEEDS A SPECIFIC TYPE OF SHRUB TRANSPLANTED SHRUBS NEED SPACE FOR THEIR ROOTS | By Daniel J Foleya Brohmer McKennaGENEREUX | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/looking-forward-soil-is-improved-for-planting-in-spring-by-fall.html | LOOKING FORWARD Soil Is Improved for Planting in Spring By Fall Cover Crops and Mulches Crops to Plant Some Loose Leaves Test for Lime | By Wallace A Mitcheltree | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lovi-mullen.html | Lovi Mullen | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/lucy-roe-married-to-usaf-officer-principals-in-marriages-yesterday.html | LUCY ROE MARRIED TO USAF OFFICER PRINCIPALS IN MARRIAGES YESTERDAY | Ira L Hills Studio | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/made-a-vice-chairman-for-hospital-fund-drive.html | Made a Vice Chairman For Hospital Fund Drive | Parker | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/maine-twin-cities-seek-new-plants-biddeford-and-saco-mainly.html | MAINE TWIN CITIES SEEK NEW PLANTS Biddeford and Saco Mainly Dependent on 2 Factories Are Seeking to Diversify | By William Freeman Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/makers-of-diners-seek-fresh-fields-aim-to-enter-areas-thus-far-left.html | MAKERS OF DINERS SEEK FRESH FIELDS Aim to Enter Areas Thus Far Left Untapped Because of High Freight Rates Now Has 2in1 Combination | By James J Nagle | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marcia-c-hudes-wed-today.html | Marcia C Hudes Wed Today | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/margaret-eustis-married-in-home-wed-to-dr-ep-richardson-jr-harvard.html | MARGARET EUSTIS MARRIED IN HOME Wed to Dr EP Richardson Jr Harvard Medical Alumnus in Milton Mass Ceremony | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marian-l-van-dyk-is-bride-in-jersey-principals-in-weddings-that.html | MARIAN L VAN DYK IS BRIDE IN JERSEY PRINCIPALS IN WEDDINGS THAT TOOK PLACE YESTERDAY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marianne-heimburg-wed-bride-of-edward-a-knowlton-in-hamburg-ny.html | MARIANNE HEIMBURG WED Bride of Edward A Knowlton in Hamburg NY Church | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marjory-bennett-a-bride-married-to-richard-h-harstedt-at-ceremony.html | MARJORY BENNETT A BRIDE Married to Richard H Harstedt at Ceremony in Troy NY | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/martha-boushall-becomes-engaged-norristown-pa-girl-fiancee-of-john.html | MARTHA BOUSHALL BECOMES ENGAGED Norristown Pa Girl Fiancee of John Leonard Moore Jr Alumnus of Princeton | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mary-m-calvert-to-be-wed-nov-10-descendant-of-lord-baltimore.html | MARY M CALVERT TO BE WED NOV 10 Descendant of Lord Baltimore Engaged to Stephen Conger Federal Trade Official | Special to THE NEW YORK TIMESGlogau | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mary-whiteley-2d-officers-fiancee-rollins-college-graduate-will-be.html | MARY WHITELEY 2D OFFICERS FIANCEE Rollins College Graduate Will Be Wed to Comdr Robert Wallace Parker of Navy | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/marylee-n-hahn-wed-in-bronxville-married-in-suburbs.html | MARYLEE N HAHN WED IN BRONXVILLE MARRIED IN SUBURBS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mccarthy-now-facing-stormy-senate-attack-democrats-who-long-have-sat.html | MCARTHY NOW FACING STORMY SENATE ATTACK Democrats Who Long Have Sat Silent Are Aroused by His Latest Moves Dim Prospect for Action Hennings Move New Source of Attack Hed Better Look Out Putting Senator on Defensive | By William S White Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/meat-supply-rise-predicted-for-52-institute-spokesman-puts-gain-at.html | MEAT SUPPLY RISE PREDICTED FOR 52 Institute Spokesman Puts Gain at 5 An Increase in Feed Crops Is Held Needed | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mills-fiedler.html | Mills Fiedler | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-alison-bliss-prospective-bride-ithaca-girl-a-cornell-senior-is.html | MISS ALISON BLISS PROSPECTIVE BRIDE Ithaca Girl a Cornell Senior Is Betrothed to Charles D Graham Jr of Dayton Ohio | Special to THE NEW YORK TIMESLouise Boyle | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-ann-s-dear-connecticut-bride-wed-to-maxwell-huntoon-jr-in.html | MISS ANN S DEAR CONNECTICUT BRIDE Wed to Maxwell Huntoon Jr in Washington Church Reception Held at Club | Eileen McClureGaylord | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-baurenfeind-to-wed-manhasset-girl-is-betrothed-to-john-r.html | MISS BAURENFEIND TO WED Manhasset Girl Is Betrothed to John R Decker a Veteran | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-beverly-biggs-wed-to-an-officer-becomes-bride-of-capt-robert-t.html | MISS BEVERLY BIGGS WED TO AN OFFICER Becomes Bride of Capt Robert T Geyer at Hitchcock Memorial in Scarsdale | Edwin Kellogg | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-bigelow-is-wed-to-veteran-of-korea.html | MISS BIGELOW IS WED TO VETERAN OF KOREA | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-capers-engaged-former-vassar-student-will-be-wed-to-joseph.html | MISS CAPERS ENGAGED Former Vassar Student Will Be Wed to Joseph Proctor Jr | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-childs-to-be-wed-senior-at-wellesley-engaged-to-robert-poole.html | MISS CHILDS TO BE WED Senior at Wellesley Engaged to Robert Poole Crease | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-cs-budlong-bride-in-memphis-married-betrothed.html | MISS CS BUDLONG BRIDE IN MEMPHIS MARRIED BETROTHED | Special to THE NEW YORK TIMESAtelier Von Behr | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-ct-willcox-wed-she-is-bride-in-chester-heights-pa-of-william.html | MISS CT WILLCOX WED She Is Bride in Chester Heights Pa of William McAuliffe Jr | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-des-marais-wed-becomes-bride-in-east-orange-of-allen-h-arkett.html | MISS DES MARAIS WED Becomes Bride in East Orange of Allen H Arkett | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-evelyn-perry-married-in-summit-has-4-attendants-at-wedding-to.html | MISS EVELYN PERRY MARRIED IN SUMMIT Has 4 Attendants at Wedding to Herbert Elwin Taylor U of New Hampshire Alumnus | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-huntington-wed-to-exmajor-young-women-wed-in-metropolitan-area.html | MISS HUNTINGTON WED TO EXMAJOR YOUNG WOMEN WED IN METROPOLITAN AREA | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-jane-carroll-lawyers-fiancee-georgian-court-alumna-to-be-bride.html | MISS JANE CARROLL LAWYERS FIANCEE Georgian Court Alumna to Be Bride of Morgan P Ames Who Studied at Yale | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-joan-brown-wed-at-the-pierre-sister-maid-at-marriage-to.html | MISS JOAN BROWN WED AT THE PIERRE Sister Honor Maid at Marriage to Fredric M Roberts Who Is 1948 Yale Graduate NUPTIALS HELD HERE | Bradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-mallister-becomes-a-bride-wed-yesterday.html | MISS MALLISTER BECOMES A BRIDE WED YESTERDAY | David Berns | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-mary-e-edes-seth-agnew-to-wed.html | MISS MARY E EDES SETH AGNEW TO WED | Special to THE NEW YORK TIMESErich Hartmann | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-mh-charlton-bride-in-wisconsin-alumna-of-marymount-is-wed-to.html | MISS MH CHARLTON BRIDE IN WISCONSIN Alumna of Marymount Is Wed to Gardner R Hathaway 2d at Ceremony in Madison | Special to THE NEW YORK TIMESAusten Field | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-nancy-weber-married-in-jersey-principals-in-weddings-and-a.html | MISS NANCY WEBER MARRIED IN JERSEY PRINCIPALS IN WEDDINGS AND A FUTURE BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-quinn-fiancee-of-victor-h-oneill.html | MISS QUINN FIANCEE OF VICTOR H ONEILL | Sergeant | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-rumbough-is-married-to-paul-trevor-in-the-smithtown.html | Miss Rumbough Is Married to Paul Trevor In the Smithtown Presbyterian Church | Special to THE NEW YORK TIMESThe New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-sj-townsend-engaged-to-marry-troth-made-known.html | MISS SJ TOWNSEND ENGAGED TO MARRY TROTH MADE KNOWN | Special to THE NEW YORK TIMESWillard Bucklin | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-tyndall-wed-to-army-officer-bride-in-red-bank-church-and-a.html | MISS TYNDALL WED TO ARMY OFFICER BRIDE IN RED BANK CHURCH AND A FIANCEE | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-van-voast-engaged-fiancee-of-rev-cuthbert-e-pipe-of-st-thomas.html | MISS VAN VOAST ENGAGED Fiancee of Rev Cuthbert E Pipe of St Thomas V1 | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/miss-vejvoda-wed-to-tk-murdock-graduates-of-bryn-mawr-and-yale.html | MISS VEJVODA WED TO TK MURDOCK Graduates of Bryn Mawr and Yale Marry in the Church of St Vincent Ferrer | AltmanPach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/modern-miracle.html | Modern Miracle | BV WINEBAUM | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mossey-luddy.html | Mossey Luddy | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-abraham-j-willner.html | MRS ABRAHAM J WILLNER | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-carmello-de-lello.html | MRS CARMELLO DE LELLO | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-dickey-bride-of-peter-l-gilsey-their-nuptials-held.html | MRS DICKEY BRIDE OF PETER L GILSEY THEIR NUPTIALS HELD | Special to THE NEW YORK TIMESGlogau | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-edward-harris-jr-has-son.html | Mrs Edward Harris Jr Has Son | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-harold-w-pond.html | MRS HAROLD W POND | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-john-h-sutton.html | MRS JOHN H SUTTON | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-r-leslie-mead-has-son.html | Mrs R Leslie Mead Has Son | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/mrs-william-m-holmes.html | MRS WILLIAM M HOLMES | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/msgr-john-m-hogan.html | MSGR JOHN M HOGAN | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/museum-openings-graphic-art-by-lautrec-and-beckmann-groups-specific.html | MUSEUM OPENINGS Graphic Art by Lautrec And Beckmann Groups Specific or Universal By Groups | By Howard Devree | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nancy-skelly-affianced-pine-manor-alumna-will-be-wed-to-david.html | NANCY SKELLY AFFIANCED Pine Manor Alumna Will Be Wed to David Webster Borg | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-metals-seen-in-mens-jewelry-enough-nickel-copper-brass.html | NEW METALS SEEN IN MENS JEWELRY Enough Nickel Copper Brass Available for Fall but Spring Will Require Costlier Alloys Jewelers in War Work | By George Auerbach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/new-must-course-at-harvard-college.html | NEW MUST COURSE AT HARVARD COLLEGE | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/news-and-gossip-of-the-rialto-new-stages-now-aims-for-broadway-new.html | NEWS AND GOSSIP OF THE RIALTO New Stages Now Aims For Broadway New Director Items | By Lewis Funke | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Ricelew Merrim | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/news-of-the-world-of-stamps-ussr-honors-sixteen-russian-scientists.html | NEWS OF THE WORLD OF STAMPS USSR Honors Sixteen Russian Scientists In New Series Chemist and Explorers | By Kent B Stiles | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/news-of-tv-and-radio-a-twelvehour-marathon-sports-items.html | NEWS OF TV AND RADIO A TwelveHour Marathon Sports Items | By Sidney Lohman | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/north-china-crops-severely-injured-directive-for-famine-relief-is.html | NORTH CHINA CROPS SEVERELY INJURED Directive for Famine Relief Is Issued as Result of Floods Drought and Insect Pests Party Workers Told of Urgency Some Bumper Yields Reported | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/nuptials-are-held-for-miss-urquhart-trinity-church-in-northport-is.html | NUPTIALS ARE HELD FOR MISS URQUHART Trinity Church in Northport Is Setting for Her Marriage to Albert G van Stolk BECOME BRIDES | Special to THE NEW YORK TIMESThe New York Times Studio | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/officials-to-meet-in-school-dispute-us-housing-agency-seeks-jersey.html | OFFICIALS TO MEET IN SCHOOL DISPUTE US Housing Agency Seeks Jersey Board Payment of Advance in Funds | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/oil-industry-sees-all-demands-met-operations-at-record-levels-since.html | OIL INDUSTRY SEES ALL DEMANDS MET Operations at Record Levels Since Close of Iran Fields Producers Here Assert CONSUMPTION 10 HIGHER Fuel Stocks for Home Heating Held Ample for This Winter Barring Abnormal Cold Home Fuels Increased Gas Season Near End Aviation Opposes Change OIL INDUSTRY SEES ALL DEMANDS MET Record Drilling Program | By Jh Carmical | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/operatic-problems-laszlo-halasz-discusses-need-for-new-works-hard.html | OPERATIC PROBLEMS Laszlo Halasz Discusses Need for New Works Hard Lot Now in Repertory Fathers or Ruffians | By Olin Downes | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/orphaned-girl-helped-fund-set-up-for-sole-survivor-of-family-in.html | ORPHANED GIRL HELPED Fund Set Up for Sole Survivor of Family in Collision | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/our-gags-wow-em-in-piccadilly-britons-like-american-comedians.html | Our Gags Wow Em In Piccadilly Britons like American comedians because they are witty and treat the audiences as grown up | By Jan Stephens | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/parent-and-child-changes-that-come-with-first-grade.html | PARENT AND CHILD Changes That Come With First Grade | By Dorothy Barclay | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/paris-gets-meat-tuesday-butchers-vote-to-end-strike-will-seek-new.html | PARIS GETS MEAT TUESDAY Butchers Vote to End Strike Will Seek New Controls | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/paris-still-uneasy-after-pact-talks-delegates-back-from-ottawa.html | PARIS STILL UNEASY AFTER PACT TALKS Delegates Back From Ottawa Point to Problems Facing Nation in Arms Effort Satisfied on European Army | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/patricia-sullivan-larchmont-bride-married-in-church-ceremonies.html | PATRICIA SULLIVAN LARCHMONT BRIDE MARRIED IN CHURCH CEREMONIES | Special to THE NEW YORK TIMESAlbert | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pearl-honig-engaged-to-wed.html | Pearl Honig Engaged to Wed | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/performers-in-twilight-walk.html | PERFORMERS IN TWILIGHT WALK | Vandamm | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/peter-lorre-returns-to-the-german-cinema-why-lower-depths.html | PETER LORRE RETURNS TO THE GERMAN CINEMA Why Lower Depths | By Manfred George | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/phils-trip-brooks-on-early-drive-73-shorten-dodger-lead-to-three.html | PHILS TRIP BROOKS ON EARLY DRIVE 73 Shorten Dodger Lead to Three Games Scoring Two Runs in Second Three in Third Newcombe Loses 9th Game PHILS TRIP BROOKS ON EARLY DRIVE 73 Pellagrini Belts Double | By Roscoe McGowen | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/portrait-collection-brooklyn-museum-exhibit-covers-100-years.html | PORTRAIT COLLECTION Brooklyn Museum Exhibit Covers 100 Years | By Jacob Deschin | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/pressure-put-on-ops-for-many-price-rises-something-wrong-with-it-eh.html | PRESSURE PUT ON OPS FOR MANY PRICE RISES SOMETHING WRONG WITH IT EH | By Charles E Egan Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/princetons-rolls-show-slight-drop-2950-students-registered-for.html | PRINCETONS ROLLS SHOW SLIGHT DROP 2950 Students Registered for Universitys 206th Year With a Larger Freshman Class New Projects Begun Additions to Faculty | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/proposed-un-code-criticized-as-bar-to-antired-undergrounds-proposed.html | Proposed UN Code Criticized As Bar to AntiRed Undergrounds PROPOSED UN CODE HELD TO AID SOVIET | By Am Rosenthal Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rakes-progress-creates-furor-new-opera-by-stravinsky-has-its.html | RAKES PROGRESS CREATES FUROR New Opera by Stravinsky Has Its Premiere Amid Great Excitement Master | By Howard Taubman Venice Italy | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rams-victors-3420-a-juggling-act-that-wounds-up-as-a-missouri-score.html | RAMS VICTORS 3420 A JUGGLING ACT THAT WOUNDS UP AS A MISSOURI SCORE | By Louis Effrat Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/records-copland-his-concerto-for-clarinet-played-by-goodman.html | RECORDS COPLAND His Concerto for Clarinet Played by Goodman | By Carter Harman | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/recovery-is-seen-in-womens-wear-somersville-co-official-says-sales.html | RECOVERY IS SEEN IN WOMENS WEAR Somersville Co Official Says Sales This Next Month Can Be Stepped Up to Year Ago Consumer Reaction Sought | By Herbert Koshetz | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/red-pattern-seen-in-albania-to-capture-catholic-church.html | Red Pattern Seen in Albania To Capture Catholic Church Establishment of Puppet Clergy Not Under Vatican Orders Held Prototype | CL SULZBERGER Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rehearsal-for-a-premiere.html | REHEARSAL FOR A PREMIERE | GD Hackett | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/reiskin-cummings.html | Reiskin Cummings | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/residential-area-expands-steadily-around-hicksville-typical-home-in.html | RESIDENTIAL AREA EXPANDS STEADILY AROUND HICKSVILLE TYPICAL HOME IN HICKSVILLE GROUP HOME AREA GROWS AROUND HICKS VILLE East Meadow Is Active | By Lee E Cooper | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rex-sherman-reynolds.html | REX SHERMAN REYNOLDS | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rhythm-and-insight.html | Rhythm And Insight | SELECTED POEMS By Muriel Rukeyser III Pp the New Classics Series Norfolk Conn New Directions 150by Richard Eberhart | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ridgway-accepts-renewal-of-talks-under-safeguards-agrees-to-send.html | RIDGWAY ACCEPTS RENEWAL OF TALKS UNDER SAFEGUARDS Agrees to Send Liaison Aides Tomorrow Rules Out Full Parley Without Condition CALLS INCIDENTS CLOSED Reply Is Sent After 119 Jets Battle Over Korea Allies Driven Back in East Insists on Guarantees RIDGWAY ACCEPTS WITH CONDITIONS Ridgways ReEmphasis Firmness to Be Maintained | By Lindesay Parrott Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ridgway-pilloried-by-russian-organ-literary-gazette-trots-out-full.html | RIDGWAY PILLORIED BY RUSSIAN ORGAN Literary Gazette Trots Out Full Lexicon of Epithets Says He Plots New Korea Blow | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/robert-f-sullivan-marries-miss-nash-essex-fells-church-is-setting-f.html | ROBERT F SULLIVAN MARRIES MISS NASH Essex Fells Church Is Setting for Nuptials Reception Held at Country Club | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/robert-j-libson.html | ROBERT J LIBSON | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/robert-loeb-to-wed-karolyn-woodward.html | ROBERT LOEB TO WED KAROLYN WOODWARD | Special to THE NEW YORK TIMESThe New York Times Studio | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rosalie-weill-becomes-bride.html | Rosalie Weill Becomes Bride | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/rough-waters-swamp-speed-boats-to-put-off-start-of-presidents-cup.html | Rough Waters Swamp Speed Boats to Put Off Start of Presidents Cup Race EVENT POSTPONED AS POTOMAC RAGES Damage to Small Outboards Costly in Early Heats of Presidents Cup Regatta CLASSIC IS SLATED TODAY But Forecast Is Unfavorable 50000 Fans at Capital Keenly Disappointed Coast Guard Kept Busy Resumption in Doubt THE SUMMARIES | By Clarence E Lovejoy Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/russians-bidding-high-to-stop-german-arming-divided-germanyand.html | RUSSIANS BIDDING HIGH TO STOP GERMAN ARMING DIVIDED GERMANYAND ECONOMIC IMPORTANCE OF WESTERN ZONES | By Drew Middleton Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/ruth-woodward-engaged-to-wed-four-young-women-who-are-bridestobe.html | RUTH WOODWARD ENGAGED TO WED FOUR YOUNG WOMEN WHO ARE BRIDESTOBE | Lewis Studio | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/sally-p-bradley-engaged-to-wed-madeira-alumna-is-affianced-to.html | SALLY P BRADLEY ENGAGED TO WED Madeira Alumna Is Affianced to George McK Elsey Aide to President Truman | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/samuel-goldstein.html | SAMUEL GOLDSTEIN | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/science-in-review-interlingua-is-an-international-language-that-has.html | SCIENCE IN REVIEW Interlingua Is an International Language That Has Been Constructed on New Principles International Words Making a Language Grammar Will Be Simple | By Waldemar Kaempffert | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/scoring-for-the-giants-in-rally-that-brought-victory.html | Scoring for the Giants in Rally That Brought Victory | The New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/scorpion-grounds-army-plane.html | Scorpion Grounds Army Plane | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/secret-of-soviet-chess-russia-has-always-produced-master-players.html | Secret of Soviet Chess Russia has always produced master players and today is cultivating the good prospects from childhood on | By Harry Schwartz | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/seen-in-closeup-intimate-screen-observation-enhances-two-current.html | SEEN IN CLOSEUP Intimate Screen Observation Enhances Two Current TopNotch Films Streetcar Big Scene | By Bosley Crowther | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/seguin-merritt.html | Seguin Merritt | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/senate-eases-tax-on-savings-banks-votes-to-exempt-at-least-10-of.html | SENATE EASES TAX ON SAVINGS BANKS Votes to Exempt at Least 10 of Deposits or Accounts 15 Join Drive to Stiffen Bill Rise in Revenue Pictured Joint Statement Issued | By John D Morris Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/senators-hold-up-ruling-on-bowles-india-envoy-nominee-says-he.html | SENATORS HOLD UP RULING ON BOWLES India Envoy Nominee Says He Favors Aiding Orient Unit Is Told Jessup Is Unfit For Raising Living Standards Calls for a New Nominee | By Harold B Hinton Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/shakeup-started-in-newark-police-lieut-aa-weller-appointed.html | SHAKEUP STARTED IN NEWARK POLICE Lieut AA Weller Appointed Commissioner Control of Crime Detection Shifted | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/smillie-marcato-gain-reach-final-in-nyac-golf-dutcher-veterans.html | SMILLIE MARCATO GAIN Reach Final in NYAC Golf Dutcher Veterans Winner | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/so-moving-day-now-is-ladies-day-too-the-lady-moving-man.html | SO MOVING DAY NOW IS LADIES DAY TOO THE LADY MOVING MAN | The New York Times | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/soldier-to-marry-constance-teetor.html | SOLDIER TO MARRY CONSTANCE TEETOR | Noble Bretzman | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/son-to-mrs-clifford-s-strike.html | Son to Mrs Clifford S Strike | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/southern-democrats-wary-of-northsouth-alliance-senator-mundt.html | SOUTHERN DEMOCRATS WARY OF NORTHSOUTH ALLIANCE Senator Mundt However Pursues His Plan To Bring Them Into Coalition With GOP Formal Alliance Equal Shares | By Clayton Knowles Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/speaking-of-books.html | SPEAKING Of BOOKS | REVELSTOKE BC By J Donald Adams | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/sports-of-the-times-in-full-approval-a-long-walk-going-to-the-dogs.html | Sports of The Times In Full Approval A Long Walk Going to the Dogs | By Arthur Daley | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/steady-progress-on-thruway-found-thruway-gives-details-on.html | STEADY PROGRESS ON THRUWAY FOUND THRUWAY GIVES DETAILS ON CONSTRUCTION PROGRESS | By Warren Weaver Jr Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/steel-union-now-will-seek-allindustry-pay-procedure-the-little.html | Steel Union Now Will Seek AllIndustry Pay Procedure The Little Steel Formula STEEL UNION SEEKS NEW PAY FIGURING No Breathing Space Provided Tie to Living Costs Opposed | By Ah Raskin | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/story-behind-growth-of-a-young-quartet.html | STORY BEHIND GROWTH OF A YOUNG QUARTET | By Carter Harman | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/support-of-israel-urged-by-barkley-vice-president-calls-new-state.html | SUPPORT OF ISRAEL URGED BY BARKLEY Vice President Calls New State Devoted Ally Possible Role in Defense Stressed Cites Aid Once Given to US Nearness to Oil Stressed | By Irving Spiegel Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/sydney-mitchell-73-california-exdean.html | SYDNEY MITCHELL 73 CALIFORNIA EXDEAN | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/syracuse-u-to-train-british-in-knowhow.html | SYRACUSE U TO TRAIN BRITISH IN KNOWHOW | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/talk-with-m-mauriac.html | Talk With M Mauriac | By Nona Balakian Vemars Seine et Oise | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/tax-course-is-held-road-to-socialism-difficulty-of-obtaining-funds.html | TAX COURSE IS HELD ROAD TO SOCIALISM Difficulty of Obtaining Funds to Expand Industry Laid Largely to High Levies NEW HARDSHIPS IN SIGHT Retroactivity Clause in Bill in Congress Ignores Ability of Corporation to Pay Income Not All Cash Move By Truman TAX COURSE IS SEEN ROAD TO SOCIALISM | By Godfrey N Nelson | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-dance-events-at-the-metropolitan.html | THE DANCE EVENTS AT THE METROPOLITAN | By John Martinmaurice Seymour | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-financial-week-security-markets-reflect-better-tone-of-foreign.html | THE FINANCIAL WEEK Security Markets Reflect Better Tone of Foreign Developments Tax Bill Nears Completion | By John G Forrest Financial Editor | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-local-scene-terminal-turmoil-kontiki-tryout-new-team-kirkland.html | THE LOCAL SCENE Terminal Turmoil KonTiki Tryout New Team Kirkland Piaf and West | By Howard Thompson | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-object-is-always-the-love-of-god-the-love-of-god.html | The Object Is Always the Love of God The Love of God | THE ASCENT TO TRUTH By Thomas Merton 342 Pp New York Harcourt Brace 6 Co 350 By James A Pike | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-potonthefire-food.html | The PotontheFire FOOD | By Jane Nickerson | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-story-of-a-fighter-for-freedom-fighter-for-freedom.html | The Story of a Fighter for Freedom Fighter For Freedom | From the marble sculpture Moses by Mestropic | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/the-world-of-the-future-comes-to-television-producers-of-tales-of.html | THE WORLD OF THE FUTURE COMES TO TELEVISION Producers of Tales of Tomorrow Mix Reality With Fantasy in Drama | By Val Adams | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/there-is-no-other-way-but-strength-this-is-the-credo-of-defense.html | There Is No Other Way But Strength This is the credo of Defense Secretary Lovett who needs no briefing for his latest big job No Other Way But Strength | EDWARD B LOCKETT | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/theres-fine-weather-ahead-for-lawn-repair-work.html | THERES FINE WEATHER AHEAD FOR LAWN REPAIR WORK | GottschoSchleisner | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/tigers-94-victory-dims-tribes-hopes-cain-scatters-4-indian-hits.html | TIGERS 94 VICTORY DIMS TRIBES HOPES Cain Scatters 4 Indian Hits Drives in 3 Runs Scores Another at Detroit INDIANS SET BACK BY TIGERS 9 TO 4 | By Joseph M Sheehan Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/to-open-officers-school-at-fort-monmouth-nj.html | To Open Officers School At Fort Monmouth NJ | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/toward-unity-at-the-nato-conference-in-ottawa-the-setting-and-some.html | Toward Unity AT THE NATO CONFERENCE IN OTTAWA THE SETTING AND SOME OF THE KEY FIGURES | International | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/troth-announced-of-isabel-baxter-michigan-girl-smith-college-alumna.html | TROTH ANNOUNCED OF ISABEL BAXTER Michigan Girl Smith College Alumna Fiancee of 2d Lieut David Van Dusen Marines | Special to THE NEW YORK TIMESPaul Gach | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/troth-of-sherrell-a-chambers.html | Troth of Sherrell A Chambers | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/troth-of-shirley-i-nielsen.html | Troth of Shirley I Nielsen | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/truman-clearly-states-his-muscular-formula-he-will-continue-to-seek.html | TRUMAN CLEARLY STATES HIS MUSCULAR FORMULA He Will Continue to Seek Agreements With Russia but on the Basis of Force to See They Are Kept DEPARTURES FROM THE POLICY The Questions Fly The Force of Argument Doctrine With Deviation Inconsistent With Policy | By Arthur Krock | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/tunisian-is-accused-in-paris-as-proaxis.html | TUNISIAN IS ACCUSED IN PARIS AS PROAXIS | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/un-nearer-accord-on-traffic-signs-standard-markers-of-us-may-serve.html | UN NEARER ACCORD ON TRAFFIC SIGNS Standard Markers of US May Serve as a Basis For World System Additional Experiments Best Symbols Sought | By Michael L Hoffman | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/us-official-scoffs-at-czech-charges-says-complaint-that-persons.html | US OFFICIAL SCOFFS AT CZECH CHARGES Says Complaint That Persons Aboard Escape Train Were Kidnapped Is Ridiculous Says Charge Covers Up Facts | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/us-savings-help-canada-financing-265000000-lent-this-year-for.html | US SAVINGS HELP CANADA FINANCING 265000000 Lent This Year for Public Improvements in Provinces and Cities Second Bid for Ontario Resumption of Capital Market US SAVINGS HELP CANADA FINANCING 2500000 Gain for Canada | By Paul Heffernan | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/us-seeks-to-curb-lebanese-influx-state-department-acts-after.html | US SEEKS TO CURB LEBANESE INFLUX State Department Acts After Supposed Students Wed and Thwart Immigrant Quota | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/usstate-truce-on-relief-aid-seen-compromise-sets-up-formula-for.html | USSTATE TRUCE ON RELIEF AID SEEN Compromise Sets Up Formula for Distribution of Funds Officials at Albany Say Local Variations To Be Studied Federal Scrutiny Due | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/veterans-benefit-chooses-new-play-assist-veterans-music-service.html | VETERANS BENEFIT CHOOSES NEW PLAY ASSIST VETERANS MUSIC SERVICE PARTIES | Greenhaus | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/veto-weak-against-pensions-ambidextrous.html | VETO WEAK AGAINST PENSIONS AMBIDEXTROUS | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/virginia-wedding-for-joan-wishart-wheaton-graduate-is-bride-of.html | VIRGINIA WEDDING FOR JOAN WISHART Wheaton Graduate Is Bride of Samuel S Moody Jr Tulane Alumnus in Richmond | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/war-worker-wins-on-duty-to-family-connecticut-official-upholds-her.html | WAR WORKER WINS ON DUTY TO FAMILY Connecticut Official Upholds Her Rejection of Hours That Disrupt Home Obligations Home Rights Protected | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/west-repudiating-liberal-trade-aim-belgians-who-followed-lead-of-us.html | WEST REPUDIATING LIBERAL TRADE AIM Belgians Who Followed Lead of US Now Must Impose Curbs on American Goods Belgians Are Disillusioned US in Embarrassing Position | By Michael L Hoffman Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/what-steel-is-and-what-it-means-the-fiery-glow-over-americas-mill.html | What Steel Is And What It Means The fiery glow over Americas mill towns reflects a booming output for peace or war What Steel Is And Its Meaning RECORD OUTPUT | By Karl Schriftgiesser | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/white-elephant-on-block-in-nevada-state-cant-figure-how-to-get-rid.html | WHITE ELEPHANT ON BLOCK IN NEVADA State Cant Figure How to Get Rid of Basic Magnesium Plant Taken Over From US An Unusual Project Surplus in 1944 WHITE ELEPHANT ON BLOCK IN NEVADA | By Gladwin Hill Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/william-h-emhardt.html | WILLIAM H EMHARDT | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/william-t-boyle-jersey-jurist-dies-expresident-of-state-bar-79-had.html | WILLIAM T BOYLE JERSEY JURIST DIES ExPresident of State Bar 79 Had Served Camden County Common Pleas Court | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/women-of-britain-to-tip-vote-scales-both-parties-stress-need-to-win.html | WOMEN OF BRITAIN TO TIP VOTE SCALES Both Parties Stress Need to Win Feminine Support as Ration Outlook Is Drear Prices Still Are Climbing Power Rationing Foreseen | Special to THE NEW YORK TIMES | RE0000031829 | 1979-07-24 | B00000320357 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/wood-field-and-stream-hunting-dog-needed-by-upland-shooters.html | Wood Field and Stream Hunting Dog Needed by Upland Shooters Providing Better Sport and More Game | By Raymond R Camp | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/yale-opens-80th-football-season-by-easily-beating-bates-in-bowl.html | Yale Opens 80th Football Season by Easily Beating Bates in Bowl 18000 WATCH ELIS GAIN 480 VICTORY Yale Scores at Least Twice in Each of Three Periods to Crush Bates Eleven RYAN GETS 2 TOUCHDOWNS Senay Caps 98Yard March Woodsum Martin Bright and McCandless Go Across Tally Follows in 3 Minutes Line Thrusts Fail | By Michael Strauss Special To the New York Times | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-23 | https://www.nytimes.com/1951/09/23/archives/yesterday-and-today-arts-revolutionaries-enter-abstraction.html | YESTERDAY AND TODAY Arts Revolutionaries Enter Abstraction | By Stuart Preston | RE0000031829 | 1979-07-24 | B00000320357 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/20-ships-stranded-in-colombia.html | 20 Ships Stranded in Colombia | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/25000-view-ceremonial-greek-orthodox-spiritual-head-leads-blessing.html | 25000 VIEW CEREMONIAL Greek Orthodox Spiritual Head Leads Blessing of Waters | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/3-women-killed-in-blast-at-dance-of-italian-reds.html | 3 Women Killed in Blast At Dance of Italian Reds | By the United Press | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/50-years-in-priesthood-msgr-murphys-anniversary-is-noted-in-newark.html | 50 YEARS IN PRIESTHOOD Msgr Murphys Anniversary Is Noted in Newark Service | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/abroad-canadas-role-in-the-atlantic-community-the-ottawa.html | Abroad Canadas Role in the Atlantic Community The Ottawa Declaration Mr Pearsons Analysis | By Anne OHare McCormick | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/alice-norton-porter-graduate-betrothed-to-john-wayne-reid-alumnus.html | Alice Norton Porter Graduate Betrothed To John Wayne Reid Alumnus of Williams | Bradford Bachrach | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/arthur-c-prince.html | ARTHUR C PRINCE | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/article-2-no-title-a-few-afterthoughts-the-best-for-the-best-retort.html | Article 2  No Title A Few Afterthoughts The Best for the Best Retort Discourteous The Omniscient Mr Klem | By Arthur Daley | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/artificial-heart-reported-nearer-device-also-acting-for-lungs.html | ARTIFICIAL HEART REPORTED NEARER Device Also Acting for Lungs Possible in YearValue for Surgery Is Noted Gain Called Significant | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/assembly-in-france-faces-adjournment.html | ASSEMBLY IN FRANCE FACES ADJOURNMENT | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/ballet-theatres-black-swan-pas-de-deux-with-alonso-and-youskevitch.html | Ballet Theatres Black Swan Pas de Deux With Alonso and Youskevitch Scores a Hit | By John Martin | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/basque-priests-get-loyalty-warning-3-spanish-bishops-say-aid-to.html | BASQUE PRIESTS GET LOYALTY WARNING 3 Spanish Bishops Say Aid to Nationalist Organ May Lead to Excommunication Church Discipline Ignored Basque Clergy See Politics | By Sam Pope Brewer Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/bishop-pays-a-visit-to-melish-church-holy-trinity-hears-a-sermon-by.html | BISHOP PAYS A VISIT TO MELISH CHURCH Holy Trinity Hears a Sermon by DeWolfe Who Removed Rector Two Years Ago PARISHIONERS ASK FOR SON Vestry Is Debating Election of Acting Pastor Criticized for Alleged Radicalism Melish Case Status Unchanged Request for Son Voted Message From Dr Melish | By George Dugan | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/blaikie-marshals-forces-for-halley-criticizes-mayor-says-his.html | BLAIKIE MARSHALS FORCES FOR HALLEY CRITICIZES MAYOR Says His Backing of Liberal in Council Race Was Held Up for a Tammany Cleansing AT REQUEST OF CITY HALL Impellitteri Deserted Project Says District Leader in Blast at PoliticsCrime Alliance BLAIKIE MARSHALS FORCES FOR HALLEY | By James A Hagerty | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/blind-brook-wins-106-downs-chicago-polo-team-as-mayer-scores-six.html | BLIND BROOK WINS 106 Downs Chicago Polo Team as Mayer Scores Six Goals | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/books-of-the-times-dilution-of-theme-and-people-candidly-subjective.html | Books of The Times Dilution of Theme and People Candidly Subjective Portrayal | By Orville Prescott | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/brass-strike-unlikely-wage-board-expects-30000-to-await-result-of.html | BRASS STRIKE UNLIKELY Wage Board Expects 30000 to Await Result of Hearings | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/british-rejection-of-bid-given-iran-refusal-of-informal-overture-to.html | BRITISH REJECTION OF BID GIVEN IRAN Refusal of Informal Overture to Resume Talks on Oil Is Conveyed to Minister | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/child-care-funds-sought-in-defense-nursery-facilities-to-assist.html | CHILD CARE FUNDS SOUGHT IN DEFENSE Nursery Facilities to Assist Working Mothers Will Be Asked by Administration | By Bess Furman Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/coast-doubts-shift-of-aluminum-plants.html | COAST DOUBTS SHIFT OF ALUMINUM PLANTS | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/coast-pact-seen-for-afl-sailors-lundeberg-union-takes-strike-vote.html | COAST PACT SEEN FOR AFL SAILORS Lundeberg Union Takes Strike Vote but Shipowners Voice Hope of a Settlement Demands of the Union Special Gains Traditional | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/college-rolls-drop-250000-as-financial-worries-mount-among-the.html | College Rolls Drop 250000 As Financial Worries Mount AMONG THE FRESHMEN STUDENTS AT COLLEGES THIS YEAR | By Benjamin Finethe New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/consumers-pinch-six-months-away-survey-discloses-no-shortage-is.html | CONSUMERS PINCH SIX MONTHS AWAY SURVEY DISCLOSES No Shortage Is Likely in Autos or Major Home Appliances for at Least That Long MANY SEE IT A YEAR OFF Most Businesses More Worried About Slow DemandJobs at Peak in Country as a Whole Sharp Cuts Predicted in 1952 NO EARLY SHORTAGE IS LIKELY IN GOODS Some Industries Depressed Machine Tools a Problem Substitutions Encouraged General Electric at 70 AreabyArea Situation | By Ah Raskin | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/deaf-school-dedicated-lutheran-institution-opens-soon-in-dodge.html | DEAF SCHOOL DEDICATED Lutheran Institution Opens Soon in Dodge Estate Mansion | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dedicate-dartmouth-forest-unit.html | Dedicate Dartmouth Forest Unit | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dodgers-trip-phils-roe-taking-no-22-maglie-racks-up-22d-for-giants.html | Dodgers Trip Phils Roe Taking No 22 Maglie Racks Up 22d For Giants HITTING THE DIRT AND SCORING A RUN AT EBBETS FIELD | By Roscoe McGowen | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dr-anderson-installed.html | Dr Anderson Installed | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dr-bernard-e-mulligan.html | DR BERNARD E MULLIGAN | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dr-kretschmer-72-a-medical-leader-chicago-urologist-once-head-of.html | DR KRETSCHMER 72 A MEDICAL LEADER Chicago Urologist Once Head of AMA DiesExPresident of Several Groups in Field | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dr-margaret-milligan.html | DR MARGARET MILLIGAN | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/durochers-squad-downs-braves-41-a-happy-couple-at-maglie-day.html | DUROCHERS SQUAD DOWNS BRAVES 41 A HAPPY COUPLE AT MAGLIE DAY CEREMONIES | By James P Dawson | RE0000031828 | 1979-07-24 | B00000320358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dutch-deficit-cut-sharply-in-budget-food-subsidies-slashed-anew.html | DUTCH DEFICIT CUT SHARPLY IN BUDGET Food Subsidies Slashed Anew Bond Market Stages Rally With Shares Irregular Food Subsidies Cut Anew | By Paul Catz Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/dutch-hold-american-man-linked-to-gold-smuggling-by-swiss-woman.html | DUTCH HOLD AMERICAN Man Linked to Gold Smuggling by Swiss Woman | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/economics-and-finance-par-values-and-exchange-ratesl.html | ECONOMICS AND FINANCE Par Values and Exchange RatesI | By Edward H Collins | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/edith-a-sutker-married-becomes-bride-of-eugene-miller-in-greensboro.html | EDITH A SUTKER MARRIED Becomes Bride of Eugene Miller in Greensboro NC Ceremony | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/europeans-invade-us-tool-market-npa-adviser-notes-inroads-as.html | EUROPEANS INVADE US TOOL MARKET NPA Adviser Notes Inroads as Industry Here is Pressed to Supply Needs Abroad Big Backlog of Orders Would Relieve US Industry | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/expense-accounts-held-tax-source-douglas-seeks-deduction-limit.html | EXPENSE ACCOUNTS HELD TAX SOURCE Douglas Seeks Deduction Limit Without an Allowance for Spending on Liquor | By Clayton Knowles Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/frank-sheppard.html | FRANK SHEPPARD | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/free-world-seen-in-safer-position-but-dr-dodds-says-military.html | FREE WORLD SEEN IN SAFER POSITION But Dr Dodds Says Military BuildUp Will Lead to Lower Standard of Living GETS PRINCETON PRIZE | Special to THE NEW YORK TIMESOrren Jack Turner | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/furniture-sales-rose-substantially-since-labor-day-mart-head-says.html | Furniture Sales Rose Substantially Since Labor Day Mart Head Says Whiting Forecasts Shortages Will Show Up by First of YearPredicts Difficulty in Matching Profits Attained in 1950 | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/german-equality-is-advised-in-west-political-chiefs-call-for-united.html | GERMAN EQUALITY IS ADVISED IN WEST Political Chiefs Call for United Country and in Effect Its Joining Atlantic Pact | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/gilbertcrolius.html | GilbertCrolius | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/grains-unsettled-by-weather-news-react-sharply-after-forecast-for.html | GRAINS UNSETTLED BY WEATHER NEWS React Sharply After Forecast for Freezing Temperature Fails to Stand Up | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/great-dane-gains-dog-show-honors-ch-amber-of-thimble-farm-back-from.html | GREAT DANE GAINS DOG SHOW HONORS Ch Amber of Thimble Farm Back From Retirement Gets Third Premier Award | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/greek-islanders-ballots-end-twoweek-odyssey.html | Greek Islanders Ballots End TwoWeek Odyssey | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/heart-center-opens-near-valley-forge.html | HEART CENTER OPENS NEAR VALLEY FORGE | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/herut-grants-begin-a-leave.html | Herut Grants Begin a Leave | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/hf-vickery-dead-a-unesco-aide-50-assistant-director-of-public.html | HF VICKERY DEAD A UNESCO AIDE 50 Assistant Director of Public Relations Long With US Agencies Was ExEditor | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/highweight-dash-at-belmont-today-arise-under-top-140-heads-strong.html | HIGHWEIGHT DASH AT BELMONT TODAY Arise Under Top 140 Heads Strong LineUp of 22 for OpeningDay Feature Won Last Year Under 133 Hyphasis Claims Attention | By James Roach | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/israel-sells-lands-for-year-of-shmita-israel-sells-land-for-year-of.html | Israel Sells Lands For Year of Shmita ISRAEL SELLS LAND FOR YEAR OF SHMITA | By Sydney Gruson Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/jolson-shrine-unveiled-jack-benny-eulogizes-singer-at-rites-in.html | JOLSON SHRINE UNVEILED Jack Benny Eulogizes Singer at Rites in Hollywood | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/julia-celia-sonenblick-a-bride.html | Julia Celia Sonenblick a Bride | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/keyserling-sees-new-output-peak-us-will-reach-400-billion-in-4.html | KEYSERLING SEES NEW OUTPUT PEAK US Will Reach 400 Billion in 4 Years He Says at Israel Bond Rally in Capital | By Irving Spiegel Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/king-george-undergoes-lung-operation-bulletins-report-condition.html | King George Undergoes Lung Operation Bulletins Report Condition Satisfactory Crowd Files Past Bulletin GEORGE UNDERGOES OPERATION ON LUNG | By Clifton Daniel Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/labor-discounts-british-test-poll-forecasts-for-conservatives-err.html | LABOR DISCOUNTS BRITISH TEST POLL Forecasts for Conservatives Err Leaders SayBevan Rallies Behind Attlee | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/lady-bug-is-first-in-race-on-sound-de-coppets-international-shows.html | LADY BUG IS FIRST IN RACE ON SOUND De Coppets International Shows Way to Romagnas Freya Off Larchmont | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/london-is-buoyed-by-election-hopes-turnover-in-market-expanded-50.html | LONDON IS BUOYED BY ELECTION HOPES Turnover in Market Expanded 50 in Two Days to Highest Level Since Last May DEVALUATION IS RULED OUT Weakness of Sterling Traced to Renewed Buying of Gold as Hedge Against Pound Cut Grave Problems Faced Good Augury for Sterling | By Lewis L Nettleton Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/many-smile-few-shovel-danbury-volunteer-project-gets-mostly-moral.html | MANY SMILE FEW SHOVEL Danbury Volunteer Project Gets Mostly Moral Support | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/march-plays-role-he-once-declined-star-doing-lead-in-columbias.html | MARCH PLAYS ROLE HE ONCE DECLINED Star Doing Lead in Columbias Death of a Salesman Had Offer of Stage Part | By Thomas M Pryor Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/meadow-brook-upsets-chicago-arlingtons-as-us-open-polo-tourney.html | Meadow Brook Upsets Chicago Arlingtons as US Open Polo Tourney Starts SCORING FINAL GOAL IN LONG ISLAND POLO CONTEST | By William J Briordy Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/miss-de-creny-wed-to-bernard-levin-sweet-briar-alumna-is-bride-in.html | MISS DE CRENY WED TO BERNARD LEVIN Sweet Briar Alumna Is Bride in Lawrence of Washington and Lee Law Graduate | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/miss-paige-affianced-to-a-former-captain.html | MISS PAIGE AFFIANCED TO A FORMER CAPTAIN | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/miss-pepsi-again-takes-presidents-cup-race-thompson-scores-with.html | Miss Pepsi Again Takes Presidents Cup Race THOMPSON SCORES WITH DOSSIN BOAT Drives Miss Pepsi to Victory in Presidents Cup Event for 2d Year in a Row GAINS SWEEP ON POTOMAC Cantrell Aboard Hornet Is Forced Out in 3dHeat Bid Gale II RunnerUp Tempo VI Fails to Start Speeds Away From Rivals | By Clarence E Lovejoy Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mkeeverdederick-win-capture-arcola-golf-final-from-handgossweiler-3.html | MKEEVERDEDERICK WIN Capture Arcola Golf Final From HandGossweiler 3 and 2 | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/mrs-donald-hensley-has-child.html | Mrs Donald Hensley Has Child | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/named-by-iona-college-as-its-vice-president.html | Named by Iona College As Its Vice President | Moeller | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/nassau-man-is-seized-in-200-check-cases.html | NASSAU MAN IS SEIZED IN 200 CHECK CASES | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/nenni-sees-failure-of-de-gasperi-talks.html | NENNI SEES FAILURE OF DE GASPERI TALKS | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/new-senate-study-scores-gi-housing-substandard-housing-conditions.html | NEW SENATE STUDY SCORES GI HOUSING SUBSTANDARD HOUSING CONDITIONS AROUND MILITARY BASES | By Harold B Hinton Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/news-of-food-culinary-puzzles-waist-whittlers-face-are-solved.html | News of Food Culinary Puzzles Waist Whittlers Face Are Solved Ingeniously by Koten Diet ZRAZY GOULASH CHICKEN CROQUETTES COD AU PLAT | By Jane Nickerson | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/nl-cohn-chairman-of-davega-stores-63.html | NL COHN CHAIRMAN OF DAVEGA STORES 63 | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/patterns-of-the-times-contrast-of-silhouettes-column-or-bell-styles.html | Patterns of The Times Contrast of Silhouettes Column or Bell Styles OfferedA Velvet Blouse Suggested Velvet Blouse Suggested The Slim Silhouette | By Virginia Pope | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/preliminary-talk-is-held-in-kaesong-for-truce-parley-un-and.html | PRELIMINARY TALK IS HELD IN KAESONG FOR TRUCE PARLEY UN and Communist Liaison Officers in Korea Meet for Hours Discussion PROCEDURE IS CAUTIOUS Reds Reply to Ridgways Note on Renewal of the CeaseFire Negotiation Repeats Charges Two American Colonels Act Communist Acceptance PRELIMINARY TALK IS HELD IN KAESONG | By Lindesay Parrott Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/princeton-to-honor-tickets.html | Princeton to Honor Tickets | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/richardsparker.html | RichardsParker | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/russians-hedging-on-inevitable-war-article-says-doctrinaire-view-of.html | RUSSIANS HEDGING ON INEVITABLE WAR Article Says Doctrinaire View of an Imperialist Conflict Ignores Basic Changes | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sailing-title-to-geddes-he-takes-raven-class-series-in-silver-heels.html | SAILING TITLE TO GEDDES He Takes Raven Class Series in Silver Heels III at Noroton | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sarah-j-goodman-married-at-home-has-3-attendants-at-wedding-in.html | SARAH J GOODMAN MARRIED AT HOME Has 3 Attendants at Wedding in Loudonville to Lewis Stern Veteran of Signal Corps | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031828 | 1979-07-24 | B00000320358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sharkey-set-to-act-on-brooklyn-graft-acting-mayor-calls-monaghan.html | SHARKEY SET TO ACT ON BROOKLYN GRAFT Acting Mayor Calls Monaghan McDonald to ParleyStaten Island Hearing to Resume SHARKEY SET TO ACT ON BROOKLYN GRAFT Richmond Inquiry Resuming Surprise in Gross Case | By Alexander Feinberg | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/shiffrins-drama-will-bow-tonight-twilight-walk-to-be-offered-by.html | SHIFFRINS DRAMA WILL BOW TONIGHT Twilight Walk to Be Offered by Krakeur at the Fulton With Nancy Kelly Starred Wagon Delayed Two Weeks | By Jp Shanley | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/signing-for-newark-art-course.html | Signing for Newark Art Course | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sister-margaret-mary.html | SISTER MARGARET MARY | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/smillie-nyac-golf-victor.html | Smillie NYAC Golf Victor | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/son-born-to-mrs-gelston-hinds.html | Son Born to Mrs Gelston Hinds | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/spellman-dedicates-school.html | Spellman Dedicates School | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/steel-confusion-muddled-further-addition-of-super-priority-dx-to.html | STEEL CONFUSION MUDDLED FURTHER Addition of Super Priority DX to Take Precedence Over CMP Piles Up Trouble RATE UP POINT LAST WEEK 101 of Capacity Is Reported for IndustryDemand Still Exceeds Shipments Question on Allocations Three Factors Listed | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sterner-archery-victor-regains-metropolitan-title-in-meet-at-bear.html | STERNER ARCHERY VICTOR Regains Metropolitan Title in Meet at Bear Mountain | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/suit-in-world-court-seen-tidelands-key.html | SUIT IN WORLD COURT SEEN TIDELANDS KEY | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/sweat-shop-imports-held-costly-to-city.html | SWEAT SHOP IMPORTS HELD COSTLY TO CITY | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/swiss-banker-asks-free-capital-flow-switzerland-should-let-gold.html | SWISS BANKER ASKS FREE CAPITAL FLOW Switzerland Should Let Gold Price Shipment Curbs Lapse Dr Loes Says at Locarno Gold Price Discussed Fears of Council Cited Position in EPU | By George H Morison Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/television-in-review-wpix-presents-mass-from-st-patricks-cathedral.html | TELEVISION IN REVIEW WPIX Presents Mass From St Patricks Cathedral as Part of Series on Rituals of Three Religions Narrator Explains Mass Cameo of Humility | By Jack Gould | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/throng-of-70000-hails-jersey-fair-opening-day-attendance-sets-new.html | THRONG OF 70000 HAILS JERSEY FAIR Opening Day Attendance Sets New MarkStock Grower Is Named Typical Farmer | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/to-lead-1952-campaign-of-ywca-in-2-boroughs.html | To Lead 1952 Campaign Of YWCA in 2 Boroughs | Ira L Hill | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/tobacco-congress-maps-world-body-state-monopolies-stir-debate-at.html | TOBACCO CONGRESS MAPS WORLD BODY State Monopolies Stir Debate at Amsterdam ParleyRise in Smoking Is Reported Monopolies Cause Disputes TOBACCO CONGRESS MAPS WORLD BODY Linked to Living Standards | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/trading-in-lard-uneven-september-and-october-active-with-deferred.html | TRADING IN LARD UNEVEN September and October Active With Deferred Months Lagging | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/traman-family-surveys-its-unfinished-house.html | Traman Family Surveys Its Unfinished House | By the United Press | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/trucks-of-tigers-blasts-cleveland-hurls-detroit-to-91-victory-its.html | TRUCKS OF TIGERS BLASTS CLEVELAND Hurls Detroit to 91 Victory Its Third Straight Over Indians 42623 Watch Three Hits for Virgil | By Joseph M Sheehan Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/two-horse-show-titles-annexed-by-entries-from-haymond-stable.html | Two Horse Show Titles Annexed By Entries From Haymond Stable Festive Fire Victor Among Working Hunters at Watchungs 13th Annual Exhibition Andante Takes Jumping Laurels Registers 11 Points Miss Kurse a Winner | By Michael Strauss Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/us-acts-to-speed-peace-in-palestine-accord-between-israel-and-arabs.html | US ACTS TO SPEED PEACE IN PALESTINE Accord Between Israel and Arabs Would Bolster Defense of Mediterranean US ACTS TO SPEED PALESTINE PEACE Suggested Revisions Preliminary Accord Sought Some Proposals Not New | By Cl Sulzberger Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/us-becoming-pennypoor-mint-lacks-metal-and-funds-first-operation-in.html | US Becoming PennyPoor Mint Lacks Metal and Funds FIRST OPERATION IN COIN PRODUCTION US Becoming PennyPoor Mint Lacks Metal and Funds Mrs Ross Plea Futile Mints Plans for 1951 | By George A Mooney | RE0000031828 | 1979-07-24 | B00000320358 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/us-says-it-agrees-on-de-lattre-view-state-defense-departments-also.html | US SAYS IT AGREES ON DE LATTRE VIEW State Defense Departments Also Promise to Improve IndoChina Aid Delivery Program Reexamined ECA Will Not Return | By Michael James Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/velveray-corp-appoints-plastics-sales-manager.html | Velveray Corp Appoints Plastics Sales Manager | Taube | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/virginia-walker-is-wed-bride-in-cornwall-conn-of-lieut-henry-warren.html | VIRGINIA WALKER IS WED Bride in Cornwall Conn of Lieut Henry Warren Hart AUS | Special to THE NEW YORK TIMES | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/wallace-disowns-soft-china-policy-in-a-cordial-note-to-truman-he.html | WALLACE DISOWNS SOFT CHINA POLICY In a Cordial Note to Truman He Denies Bias for Reds Says He Backed Chiang WALLACE DISOWNS SOFT CHINA POLICY Four Documents Issued Notes Sharp Change | By William S White Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/west-big-3-to-open-german-pact-talk-negotiations-to-set-conditions.html | WEST BIG 3 TO OPEN GERMAN PACT TALK Negotiations to Set Conditions for Independence of Bonn Republic Begin Today EXTENDED PARLEYS SEEN Adenauer Facing Pressure Will Seek Defense Accord and Ending of Controls Adenauer Less Secure Program Under Attack | By Drew Middleton Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-24 | https://www.nytimes.com/1951/09/24/archives/yankees-whip-red-sox-lead-by-2-lengths-as-indians-lose-again-bomber.html | Yankees Whip Red Sox Lead by 2 Lengths as Indians Lose Again BOMBER ERROR PAVES WAY FOR FIRST RUN IN BOSTON GAME | By John Drebinger Special To the New York Times | RE0000031828 | 1979-07-24 | B00000320358 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/10-jersey-railroads-offer-fare-rise-bids.html | 10 JERSEY RAILROADS OFFER FARE RISE BIDS | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/13-on-trial-for-gambling-another-jersey-defendant-faces.html | 13 ON TRIAL FOR GAMBLING Another Jersey Defendant Faces JuryTampering Charge | Special to The NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/2-patrolmen-face-extortion-charges.html | 2 PATROLMEN FACE EXTORTION CHARGES | Special to The NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/3party-coalition-drafted-for-israel.html | 3PARTY COALITION DRAFTED FOR ISRAEL | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/400-attend-funeral-of-john-a-hartford.html | 400 ATTEND FUNERAL OF JOHN A HARTFORD | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/99584-for-91day-bills-average-price-for-1200026000-equal-to-1647.html | 99584 FOR 91DAY BILLS Average Price for 1200026000 Equal to 1647 Annual Rate | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/afl-purge-roll-lists-19-senators-1amember-drive-proposed-to-help.html | AFL PURGE ROLL LISTS 19 SENATORS 1aMember Drive Proposed to Help Retire Enemies lives On Then Off Roster | By Lawrence E Davies Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/alexander-f-makay.html | ALEXANDER F MAKAY | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/angry-reds-stalk-from-truce-talks-bar-un-proposal-allied-offer-that.html | ANGRY REDS STALK FROM TRUCE TALKS BAR UN PROPOSAL Allied Offer That Liaison Group Discuss Conditions Halts Kaesong Session Abruptly RIDGWAY GIVES VERSION Says Aide Told Korean Lack of Authority of Foes Delegates Delays Renewal of Parleys | By Lindesay Parrott Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/anne-corkran-betrothed-villanova-pa-girl-to-be-bride-of-reade.html | ANNE CORKRAN BETROTHED Villanova Pa Girl to Be Bride of Reade Bailey Nimick | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/arabs-chide-u-n-on-palestine-plan-delegates-at-paris-talks-call.html | ARABS CHIDE U N ON PALESTINE PLAN Delegates at Paris Talks Call Most Proposals Unneeded Unwanted or Old Stories | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/arms-decision-presses-lovett-faces-choice-of-great-air-power-at.html | Arms Decision Presses Lovett Faces Choice of Great Air Power at Huge Cost or Balanced Forces Policy | By Hanson W Baldwin | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/army-will-take-6000-for-combat-in-korea.html | ARMY WILL TAKE 6000 FOR COMBAT IN KOREA | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/at-the-theatre-nancy-kelly-appears-as-a-student-of-crime-in-ab.html | AT THE THEATRE Nancy Kelly Appears as a Student of Crime in AB Shiffrins Melodrama Twilight Walk | By Brooks Atkinson | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bank-merger-effective-philadelphia-national-and-ninth-bank-and.html | BANK MERGER EFFECTIVE Philadelphia National and Ninth Bank and Trust Consolidate | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/benton-gets-hearing-to-state-case-for-mccarthy-ouster-from-senate.html | Benton Gets Hearing to State Case For McCarthy Ouster From Senate BENTON IS ASKED FOR MCARTHY CASE | By William S White Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/big-government-held-vital-force-db-woodward-tells-of-factor-at.html | BIG GOVERNMENT HELD VITAL FORCE DB Woodward Tells of Factor at Conference of Life Office Management group | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bishop-casimiro-lladoc.html | BISHOP CASIMIRO LLADOC | By Religious News Service | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bitter-fight-rages-for-korean-height-us-units-seek-to-regain-vital.html | BITTER FIGHT RAGES FOR KOREAN HEIGHT US Units Seek to Regain Vital Heartbreak Ridge North of YangguFoe Massing | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/blaik-unsettled-on-armys-lineup-coach-still-experimenting-football.html | BLAIK UNSETTLED ON ARMYS LINEUP Coach Still Experimenting Football Writers Told NYU Pleases Devore | By Louis Effrat | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bonds-and-shares-on-london-market-prices-in-mild-reaction-from-last.html | BONDS AND SHARES ON LONDON MARKET Prices in Mild Reaction From Last Weeks RiseBritish Funds Off on Selling | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/bonn-gets-terms-pact-tied-to-army-west-germans-are-told-end-of-the.html | BONN GETS TERMS PACT TIED TO ARMY West Germans Are Told End of the High Commission Awaits Accord on Arms Contribution | By Drew Middleton Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/books-of-the-times-when-democracy-started.html | Books of The Times When Democracy Started | By Orville Prescott | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/breaking-of-pacts-is-charged-to-us-import-cut-in-dairy-products.html | BREAKING OF PACTS IS CHARGED TO US Import Cut in Dairy Products Assailed at International Trade Parley in Geneva | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/building-controls-may-be-tightened-johnston-says-he-will-urge-more.html | BUILDING CONTROLS MAY BE TIGHTENED Johnston Says He Will Urge More Rigid Curbs in Move to Combat Inflation SEEKS TO HOLD THE LINE Economic Stabilizer Declares Regulation W Should Not Have Been Relaxed | By Charles E Egan Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/capital-predicts-2-million-job-rise-government-expects-nonfarm.html | CAPITAL PREDICTS 2 MILLION JOB RISE Government Expects NonFarm Increase Despite Shifts From Civilian to Defense Output | By Ah Raskin | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/capt-ernest-hopf-led-fordham-band-director-for-21-years-army.html | CAPT ERNEST HOPF LED FORDHAM BAND Director for 21 Years Army Officer in 2 Wars Dies at 67 Friend of Wild Animals | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/charles-lever-80-telegrapher-dies-former-western-union-official.html | CHARLES LEVER 80 TELEGRAPHER DIES Former Western Union Official Sent First Stories of Sinking of the Battleship Maine | Special to The NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/chemical-priority-is-curbed-by-npa-defense-department-and-aec-alone.html | CHEMICAL PRIORITY IS CURBED BY NPA Defense Department and AEC Alone Favored Other Users Must Buy in Open Market | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/child-to-mrs-john-gruenberg-2d.html | Child to Mrs John Gruenberg 2d | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/children-at-trenton-fair-another-record-crowd-shows-up-as-county.html | CHILDREN AT TRENTON FAIR Another Record Crowd Shows Up as County Schools Close | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/col-corbit-s-hoffman.html | COL CORBIT S HOFFMAN | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/conferees-hear-eisenhower-plea-general-asks-they-reconsider-big.html | CONFEREES HEAR EISENHOWER PLEA General Asks They Reconsider Big Slashes in Economic Aid Voted by Senate and House | By Felix Belair Jr Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/corn-soybeans-up-as-a-frost-looms-oats-also-higher-but-wheat-tends.html | CORN SOYBEANS UP AS A FROST LOOMS Oats Also Higher but Wheat Tends to LagProfitTaking Shades Gains | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/cuban-cabinet-resigns.html | Cuban Cabinet Resigns | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/czechs-us-expert-flees-to-western-germany-by-reuters.html | Czechs US Expert Flees To Western Germany By Reuters | The New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/d-robertson-fiske.html | D ROBERTSON FISKE | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/de-gasperi-urges-congress-to-back-italians-on-trieste-the-premier.html | De Gasperi Urges Congress To Back Italians on Trieste THE PREMIER OF ITALY BEFORE CONGRESS | By Wh Lawrence Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dearer-meat-seen-on-rollback-date-springtime-promise-of-a-10-cut-on.html | DEARER MEAT SEEN ON ROLLBACK DATE Springtime Promise of a 10 Cut on Oct 1 Is Recalled as New Price Rises Impend CITY FIGHTS BLACK MARKET Department Heads Instructed to Help Stamp Out Evidence of Racketeering in Area | By Charles Grutzner | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/defense-steps-up-childcare-needs-welfare-league-says-122-cities.html | DEFENSE STEPS UP CHILDCARE NEEDS Welfare League Says 122 Cities Seek Data on Organizing Centers for the Young | By Dorothy Barclay | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/deweys-order-to-appoint-special-deputy-named-prosecutor.html | Deweys Order to Appoint Special Deputy NAMED PROSECUTOR | Special to The NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/die-fledermaus-starts-ustour-metropolitan-operas-troupe-of-young.html | DIE FLEDERMAUS STARTS USTOUR Metropolitan Operas Troupe of Young Performers Begins Travels in Philadelphia | By Carter Harman Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dr-guy-montgomery.html | DR GUY MONTGOMERY | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/dr-joseph-fleitas.html | DR JOSEPH FLEITAS | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/east-german-papers-denounce-adenauer.html | EAST GERMAN PAPERS DENOUNCE ADENAUER | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/egypt-balks-at-un-efforts.html | Egypt Balks at UN Efforts | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/egypt-held-ready-for-link-to-west-paper-close-to-king-tells-treaty.html | EGYPT HELD READY FOR LINK TO WEST Paper Close to King Tells Treaty Powers That Nation Is Vital to Near East Defense | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/emergency-offices-are-planned-by-esso.html | EMERGENCY OFFICES ARE PLANNED BY ESSO | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/evans-plans-play-on-sneiders-book-elma-huganir-to-write-script-for.html | EVANS PLANS PLAY ON SNEIDERS BOOK Elma Huganir to Write Script for Teahouse of the August Moon Story on Okinawa | By Louis Calta | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/export-order-out-today-npa-to-issue-allocation-ruling-witness-tells.html | EXPORT ORDER OUT TODAY NPA to Issue Allocation Ruling Witness Tells House Group | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fifth-brinkstype-theft-gang-using-rubber-masks-robs-waltham-bank-of.html | FIFTH BRINKSTYPE THEFT Gang Using Rubber Masks Robs Waltham Bank of 25000 | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fight-due-in-japan-on-pact-with-us-security-treatys-ratification.html | FIGHT DUE IN JAPAN ON PACT WITH US Security Treatys Ratification May Be Held UpMinority Leaders Voice Criticism | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/freed-policeman-is-indicted-jury-blast-today-rumored-a-conference.html | Freed Policeman Is Indicted Jury Blast Today Rumored A CONFERENCE ON THE BROOKLYN GAMBLING INVESTIGATION | By Willlam R Conklin | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/french-austerity-is-forecast-soon-rise-in-rearmament-costs-and-cut.html | FRENCH AUSTERITY IS FORECAST SOON Rise in Rearmament Costs and Cut in US Aid May Bring Move quickly Mayer Says | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/fureykernan.html | FureyKernan | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/future-of-fishing-frets-northeast-increased-costs-of-operations-and.html | FUTURE OF FISHING FRETS NORTHEAST Increased Costs of Operations and Reduced Supply Cause Anxiety in the Industry IMPORTS IN COMPETITION Survey of Leading Ports Finds Ideas for Solving Economic Problems Are Varied | By John H Fenton Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/george-vi-gaining-after-operation-members-of-the-royal-family-show.html | GEORGE VI GAINING AFTER OPERATION MEMBERS OF THE ROYAL FAMILY SHOW DISTRESS OVER KINGS ILLNESS | Special to The New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/german-veterans-in-political-arena-leaders-demand-equality-and.html | GERMAN VETERANS IN POLITICAL ARENA Leaders Demand Equality and Release of Prisoners as Price for Aiding West | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/giants-top-braves-and-cut-idle-dodgers-league-lead-to-2-games-the.html | Giants Top Braves and Cut Idle Dodgers League Lead to 2 Games THE PLAY THAT KEPT THE GIANTS IN THE RACE | By James P Dawson | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/guillotine-takes-handicap-as-belmont-meeting-begins-the-1949.html | Guillotine Takes Handicap as Belmont Meeting Begins THE 1949 FUTURITY WINNER SCORING AT BELMONT PARKS FALL OPENING | By Joseph C Nichols | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/halley-big-threat-to-shakey-forces-candidate-with-a-leading-backer.html | HALLEY BIG THREAT TO SHAKEY FORCES CANDIDATE WITH A LEADING BACKER | By Warren Moscow | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/herlands-named-as-special-deputy-in-crime-hearing-at-the-staten.html | HERLANDS NAMED AS SPECIAL DEPUTY IN CRIME HEARING AT THE STATEN ISLAND INVESTIGATION YESTERDAY | By Emanuel Perlmutter | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/highpressure-book-agent-called-need-to-increase-rural-reading.html | HighPressure Book Agent Called Need to Increase Rural Reading | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/in-the-nation-exceptions-to-the-force-vs-force-policy.html | In The Nation Exceptions to the Force vs Force Policy | By Arthur Krock | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/independent-party-loses-court-of-appeals-rejects-bid-on-borough.html | INDEPENDENT PARTY LOSES Court of Appeals Rejects Bid on Borough Presidency Petitions | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/iranian-unit-asks-ouster-of-britons-oil-nationalization-board-calls.html | IRANIAN UNIT ASKS OUSTER OF BRITONS Oil Nationalization Board Calls for Exit of Technicians Who Reject Teheran Contracts | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/irene-dunne-gets-lead-in-ui-movie-signs-to-star-in-a-fantasy-theres.html | IRENE DUNNE GETS LEAD IN UI MOVIE Signs to Star in a Fantasy Theres Nothing Like Money to Be Made Next Year | By Thomas M Pryor Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/israelis-question-immigration-flow-increasing-number-say-time-has.html | ISRAELIS QUESTION IMMIGRATION FLOW Increasing Number Say Time Has Come to Restrict Entry With Economy Hard Hit | By Sydney Gruson Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/italian-voters-being-wooed-by-de-gasperi-and-truman-both-chiefs-of.html | Italian Voters Being Wooed By De Gasperi and Truman Both Chiefs of State Eye the 1952 Elections as Premier Campaigns in White House | By James Reston Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/john-j-mullaney.html | JOHN J MULLANEY | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/kathryn-e-lane-affianced.html | Kathryn E Lane Affianced | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/labor-act-change-blocked-by-lewis-his-feud-with-cio-called-reason.html | LABOR ACT CHANGE BLOCKED BY LEWIS His Feud With CIO Called Reason for Fight on Bill to Revise Union Shop Section | By Joseph A Loftus Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lack-of-replacements-is-colgates-big-problem-attacking-force-is.html | Lack of replacements Is Colgates Big Problem ATTACKING FORCE IS INEXPERIENCED Coach Bixler Says Colgates Varsity May Not Match 1950 Teams Showing STRONG AT QUARTERBACK Stratton Lalla Are Top Stars Fullback Liggett Heavier Turning In Fine Job | By Allison Danzig Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lawrenceville-eleven-stresses-speed-in-work-for-trenton-game.html | Lawrenceville Eleven Stresses Speed in Work for Trenton Game Tiihonen Satisfied With Progress Red and Black Has Shown in Scrimmages Seeks to Sharpen Attack for Opener | By William J Briordy Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lehman-presses-security-inquiry-succeeds-in-inserting-source-of.html | LEHMAN PRESSES SECURITY INQUIRY Succeeds in Inserting Source of Charges on MCarran Committee in Record | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/letters-to-the-times-revising-the-paris-treaties-treatment-of-japan.html | Letters to The Times Revising the Paris Treaties Treatment of Japan as Pattern for Central European Nations | STEPHEN BORSODY | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lithofold-inquiry-hears-of-lending-to-air-force-aide-at-rfc-hearing.html | LITHOFOLD INQUIRY HEARS OF LENDING TO AIR FORCE AIDE AT RFC HEARING | By Cp Trussell Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/lovett-deputy-sworn-at-pentagon-ceremony.html | Lovett Deputy Sworn At Pentagon Ceremony | The New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/luigi-montefiori.html | LUIGI MONTEFIORI | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/marthur-boosters-join-fighters-organize-in-wisconsin-to-back-him.html | MARTHUR BOOSTERS JOIN Fighters Organize in Wisconsin to Back Him for Presidency | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/masons-rename-johnson-commander-of-northern-group-since-33-elected.html | MASONS RENAME JOHNSON Commander of Northern Group Since 33 Elected in Boston | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/milles-to-head-art-unit-swedish-sculptor-is-chairman-of-foundation.html | MILLES TO HEAD ART UNIT Swedish Sculptor Is Chairman of Foundation Advisory Body | Special to The NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/miss-irma-bevans.html | MISS IRMA BEVANS | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/miss-mona-davies-becomes-engagaed-prospective-brides.html | MISS MONA DAVIES BECOMES ENGAGAED PROSPECTIVE BRIDES | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mother-saves-baby-gives-artificial-respiration-to-child-taken-from.html | MOTHER SAVES BABY Gives Artificial Respiration to Child Taken From Pool | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-george-marsh.html | MRS GEORGE MARSH | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-john-yanosik.html | MRS JOHN YANOSIK | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-swen-e-anderson.html | MRS SWEN E ANDERSON | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/mrs-william-h-sias.html | MRS WILLIAM H SIAS | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/neurological-chief-named.html | Neurological Chief Named | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/news-of-food-quality-bakery-started-5-years-ago-does-much-of-its.html | News of Food Quality Bakery Started 5 Years Ago Does Much of Its Business by Phone | Bv JANE NICKERSON | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/no-israel-troops-for-un.html | No Israel Troops for UN | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/northwest-action-on-power-held-up.html | NORTHWEST ACTION ON POWER HELD UP | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/panama-sends-arias-to-hospital.html | Panama Sends Arias to Hospital | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/panchen-lama-returns-leaves-china-for-spiritual-home-at-tashilhumpo.html | PANCHEN LAMA RETURNS Leaves China for Spiritual Home at Tashilhumpo in Tibet | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/paper-company-seeks-20000000-west-virginia-pulp-files-sec-statement.html | PAPER COMPANY SEEKS 20000000 West Virginia Pulp Files SEC Statement for Debentures Shares for Aluminium Ltd | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/pat-tiso-sets-pace-for-golf-victors-gets-63-with-mahler-littman-in.html | PAT TISO SETS PACE FOR GOLF VICTORS Gets 63 With Mahler Littman in WestchesterWins With Latter on Card Match | By Maureen Orcutt Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/physician-denies-diet-killed-woman-reports-lung-cancer-caused.html | PHYSICIAN DENIES DIET KILLED WOMAN Reports Lung Cancer Caused Detroit Matrons DeathSon Disavows Story of Fortune | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/policing-delayed-on-truck-weighs-several-months-postponement-seen.html | POLICING DELAYED ON TRUCK WEIGHS Several Months Postponement Seen Although Law Goes Into Effect Next Monday | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/purple-is-popular-in-new-wallpapers-imperial-adopts-policy-of.html | Purple Is Popular in New Wallpapers Imperial Adopts Policy of Annual Change | By Betty Pepis | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/rail-wreck-case-delayed.html | Rail Wreck Case Delayed | Special to The New York Times | RE0000031827 | 1979-07-24 | B00000320555 |

| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/red-deviationists-in-italy-cite-gains.html | RED DEVIATIONISTS IN ITALY CITE GAINS | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
|---|---|---|---|---|---|---|
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/restraint-urged-on-british-nations-commonwealth-and-colonies-are.html | RESTRAINT URGED ON BRITISH NATIONS Commonwealth and Colonies Are Told They Must Curb Demands for Products | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/royal-j-gregg.html | ROYAL J GREGG | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/samuel-roodner.html | SAMUEL ROODNER | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/school-bonds-approved-million-issue-the-limit-upheld-for-fair-lawn.html | SCHOOL BONDS APPROVED Million Issue the Limit Upheld for Fair Lawn NJ | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/seizures-of-estates-erupt-again-in-italy.html | SEIZURES OF ESTATES ERUPT AGAIN IN ITALY | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/senate-votes-to-tax-coops-and-mutual-savings-banks-debate.html | Senate Votes to Tax Coops And Mutual Savings Banks Debate Limitation Blocked | By Clayton Knowles Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/social-work-class-is-from-21-nations-at-school-of-social-work.html | SOCIAL WORK CLASS IS FROM 21 NATIONS AT SCHOOL OF SOCIAL WORK CONVOCATION | The New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/socialists-choose-argentine-slate-palacios-presidential-choice-with.html | SOCIALISTS CHOOSE ARGENTINE SLATE Palacios Presidential Choice With Ghioldi Running Mate Major Parties Fill Lists | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/soviet-smuggles-brazil-diamonds-using-czech-diplomatic-pouches.html | Soviet Smuggles Brazil Diamonds Using Czech Diplomatic Pouches Obtains Industrial Stones Through Prague Satellites Reduce Quality of Own Goods to Produce Cheaply for Russias Needs | By Cl Sulzberger Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sports-of-the-times-whats-the-score.html | Sports of The Times Whats the Score | By Arthur Daley | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/style-critics-give-9th-annual-prizes-top-fashion-award-goes-to-jane.html | STYLE CRITICS GIVE 9TH ANNUAL PRIZES Top Fashion Award Goes to Jane Derby at Gala Ceremony in WaldorfAstoria | By Dorothy ONeill | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/subway-students-learn-of-farming-senate-bill-plans-medical-aid.html | SUBWAY STUDENTS LEARN OF FARMING Senate Bill Plans Medical Aid | By Leonard Buder | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/sweden-suffers-reverse-in-fifthcolumn-struggle.html | Sweden Suffers Reverse In FifthColumn Struggle | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/the-commissioners-prediction-comes-true.html | THE COMMISSIONERS PREDICTION COMES TRUE | The New York Times | RE0000031827 | 1979-07-24 | B00000320555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/truman-seeks-fund-for-defense-housing.html | TRUMAN SEEKS FUND FOR DEFENSE HOUSING | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/two-children-die-in-burning-home-screams-of-one-wake-other-members.html | TWO CHILDREN DIE IN BURNING HOME Screams of One Wake Other Members of Family and Lead to Their Escape | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/two-film-leaders-deny-they-are-red-but-they-are-silent-as-to-old.html | TWO FILM LEADERS DENY THEY ARE RED But They Are Silent as to Old TiesCanadian Writer Irks House Inquiry on Coast | By Gladwin Hill Special To the New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/waiting-for-a-series-seat.html | WAITING FOR A SERIES SEAT | The New York Times | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/wedding-on-oct-13-for-sharon-mlean-passaic-girl-will-have-seven.html | WEDDING ON OCT 13 FOR SHARON MLEAN Passaic Girl Will Have Seven Attendants at Her Marriage to Richard E Doremus | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/wider-basis-held-need-for-capital-new-financings-must-appeal-to.html | WIDER BASIS HELD NEED FOR CAPITAL New Financings Must Appeal to RankandFile Americans Head of Association Says KEY TO ANTICOMMUNISM Stock Exchange Firms Board Told People Are Best United Through the Pocketbook | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/william-f-gerhards.html | WILLIAM F GERHARDS | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/women-encourage-voter-enrollment-league-members-carry-plea-into.html | WOMEN ENCOURAGE VOTER ENROLLMENT League Members Carry Plea Into Streets and Stores Many Ring Doorbells | By Laurie Johnston | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/wood-field-and-stream-gunners-warned-of-early-season-rush-to.html | Wood Field and Stream Gunners Warned of Early Season Rush to Carolinas for Wild Geese and Ducks | By Raymond R Camp | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/yanks-athletics-in-stadium-today-bombers-set-for-final-dash-in-flag.html | YANKS ATHLETICS IN STADIUM TODAY Bombers Set for Final Dash in Flag RaceDodgers Play Two at Boston | By John Drebinger | RE0000031827 | 1979-07-24 | B00000320555 |
| 1951-09-25 | https://www.nytimes.com/1951/09/25/archives/yonkers-feature-to-duke-harmony-chetlynn-farm-pacer-beats-shamrock.html | YONKERS FEATURE TO DUKE HARMONY ChetLynn Farm Pacer Beats Shamrock Thoughts by Nose and Returns 1690 MITCHELL HANOVER THIRD 17243 Turn Out for Opening of 46Night MeetBonney Maxine First at Wire | Special to THE NEW YORK TIMES | RE0000031827 | 1979-07-24 | B00000320555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/100-agents-comb-local-meat-area-discussing-plans-to-study-black.html | 100 AGENTS COMB LOCAL MEAT AREA DISCUSSING PLANS TO STUDY BLACK MARKET IN MEAT | The New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/abroad-the-italian-premier-appeals-to-congress-the-question-of-the.html | Abroad The Italian Premier Appeals to Congress The Question of the Treaty The Question of Trieste | By Anne OHare McCormick | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/afl-renews-bid-for-labor-merger-but-wants-unity-with-cio-only-on.html | AFL RENEWS BID FOR LABOR MERGER But Wants Unity With CIO Only on Organic Basis  Green Aides Reelected Bar Functional Unity | By Lawrence E Davies Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/africans-averse-to-colonial-union-reports-on-parleys.html | AFRICANS AVERSE TO COLONIAL UNION REPORTS ON PARLEYS | Special to THE NEW YORK TIMESThe New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/allies-win-another-height-action-quiet-elsewhere-fliers-pounce-on.html | Allies Win Another Height Action Quiet Elsewhere Fliers Pounce on Troops | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/announcing-a-new-study-no-2-in-an-exclusive-series-on-chicago.html | Announcing A NEW STUDY No 2 in an Exclusive Series on Chicago Newspaper Coverage and Duplication | By Publication Research Service | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/argentines-acclaim-us-farm-pioneer.html | ARGENTINES ACCLAIM US FARM PIONEER | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ballet-by-babilee-in-premiere-here-version-of-till-eulenspiegel.html | BALLET BY BABILEE IN PREMIERE HERE Version of Till Eulenspiegel Presented at Metropolitan  Ruth Ann Koesun in Lead Inventive Movement | By John Martin | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/benton-to-ask-open-hearing-to-state-case-for-expulsion-of-mccarthy.html | Benton to Ask Open Hearing to State Case For Expulsion of McCarthy From Senate | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bettor-says-wu-aide-helped-place-wager.html | BETTOR SAYS WU AIDE HELPED PLACE WAGER | Special to The New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bolivia-rfc-study-tin-price-contract.html | BOLIVIA RFC STUDY TIN PRICE CONTRACT | Special to The New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/bonds-and-shares-on-london-market-reaction-continues-to-last-weeks.html | BONDS AND SHARES ON LONDON MARKET Reaction Continues to Last Weeks Overbuying Losses in Foreign Loans | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/books-of-the-times-drama-without-action-frontier-rules-cause.html | Books of The Times Drama Without Action Frontier Rules Cause Dilemma | By Orville Prescott | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/british-ministers-meet.html | British Ministers Meet | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/brooks-tumbled-by-boston-63-142-branca-king-routed-early-in-opener.html | BROOKS TUMBLED BY BOSTON 63 142 Branca King Routed Early in Opener as Spahn of Braves Chalks Up 22d WILSON HURLS 3HITTER Beats Dodgers Easily in the Night Game When Mates Collect 14 Safeties Torgeson Gets No 23 Schmitz Checks Boston Now Has 161 Strikeouts | By Roscoe McGowen Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/campaign-ribbons-being-sent-to-korea-for-troops-of-nations-fighting.html | Campaign Ribbons Being Sent to Korea For Troops of Nations Fighting for UN | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/century-pros-68-leads-by-stroke-before-teeing-off-in-cold-spring.html | CENTURY PROS 68 LEADS BY STROKE BEFORE TEEING OFF IN COLD SPRING GOLF TOURNEY | By Linoln A Werden Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/chamber-to-stay-in-ilo.html | Chamber to Stay in ILO | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/chickorys-74-scores-match-of-cards-beats-dr-wibell-in-mga-1day.html | CHICKORYS 74 SCORES Match of Cards Beats Dr Wibell in MGA 1Day Tourney | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/child-to-the-george-rineharts.html | Child to the George Rineharts | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/college-football-star-asks-26-as-back-pay-for-week-injured.html | College Football Star Asks 26 As Back Pay for Week Injured | By the United Press | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/commodity-index-rises-bls-reports-increase-from-3243-sept-14-to.html | COMMODITY INDEX RISES BLS Reports Increase From 3243 Sept 14 to 3261 Sept 21 | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/communists-protest-rent-increases-in-vienna.html | COMMUNISTS PROTEST RENT INCREASES IN VIENNA | The New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/courts-show-rise-in-juvenile-cases-childrens-bureau-reports-12-of.html | COURTS SHOW RISE IN JUVENILE CASES Childrens Bureau Reports 12 of Every 1000 Youngsters Appeared Before Judges 70616 LISTED FOR 1949 Figure is Compiled From 413 Tribunals in 22 States 50 Indicates Further Climb Index Called Incomplete 25 Per Cent Held in Jails | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/cut-in-work-week-shown-nondurable-goods-plants-report-hours.html | CUT IN WORK WEEK SHOWN Nondurable Goods Plants Report Hours Reduction for August | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/czech-envoy-hints-at-talks-on-oatis-if-us-drops-curbs-says-oatis-is.html | Czech Envoy Hints at Talks On Oatis if US Drops Curbs SAYS OATIS IS WELL Czech Trade Memorandum Recordings of Trial US Accused on Move | By Walter H Waggoner Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/david-lowe-sr.html | DAVID LOWE SR | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/de-forest-lillis.html | DE FOREST LILLIS | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/diversified-study-in-college-urged-jones-new-head-of-rutgers-calls.html | DIVERSIFIED STUDY IN COLLEGE URGED Jones New Head of Rutgers Calls on Schools to Turn Out WellRounded Persons SEES ENROLLMENT RISING Educator Says Present Drop Will Be Offset in Decade  Takes Office in November Discusses Sports Scandals Refuses to Enter Dispute | By Leonard Buder Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/early-losses-cut-in-chicago-grains-selling-develops-on-failure-of.html | EARLY LOSSES CUT IN CHICAGO GRAINS Selling Develops on Failure of Epected Frosts Buying Active on Setbacks Frost in Western Canada | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/edward-lilburn-eyre.html | EDWARD LILBURN EYRE | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/emigrant-industrial-bank-adds-silk-man-to-board.html | Emigrant Industrial Bank Adds Silk Man to Board | The New York Times Studio | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/ensors-paintings-on-display-today-modern-art-museum-showing.html | ENSORS PAINTINGS ON DISPLAY TODAY Modern Art Museum Showing Collection of Belgians Works on View Through Oct 28 | By Howard Devree | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/ernest-c-collopy.html | ERNEST C COLLOPY | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/europe-steel-output-rises-over-1950-total.html | EUROPE STEEL OUTPUT RISES OVER 1950 TOTAL | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/exchange-head-sees-truman.html | Exchange Head Sees Truman | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/film-guilds-chief-bares-red-tactics-tells-house-group-communists.html | FILM GUILDS CHIEF BARES RED TACTICS Tells House Group Communists Attack Screen Unions That They Fail to Dominate | By Gladwin Hill Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archiv es/firm-steps-urged-public-sick-and-tired-of-talk-wants-action.html | FIRM STEPS URGED Public Sick and Tired of Talk Wants Action Presentment Says CRIMINAL COMBINES SEEN McDonald and Leibowitz Back Call for a Clean Sweep of the Plainclothes Division Inspectors Called Key Figures GRAND JURY WANTS TOP POLICE OUSTED LEADERS IN THE BROOKLYN GAMBLING INQUIRY McDonald Leibowitz Concur Prosecutor Gives His Views High Praise for Leibowitz | By William R Conklin | RE0000031826 | 1979-07-24 | B00000320556 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/frank-a-mandrew.html | FRANK A MANDREW | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/frederic-w-meert-exstockbroker-78.html | FREDERIC W MEERT EXSTOCKBROKER 78 | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/free-radio-in-albania-broadcasts-against-red-regime-made-by.html | FREE RADIO IN ALBANIA Broadcasts Against Red Regime Made by Powerful Station | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/french-assembly-recesses-to-nov6-cabinet-to-stay-in-power-till-then.html | FRENCH ASSEMBLY RECESSES TO NOV6 Cabinet to Stay in Power Till Then With Local Elections Due on Oct 7 and 14 | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/french-cite-steps-to-cut-us-costs-barring-army-procurement-deals.html | FRENCH CITE STEPS TO CUT US COSTS Barring Army Procurement Deals with Contractors Is Said to Save Thousands Payment Method Not New Would Act on Some Points | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gabrielsons-plea-rejected-by-rfc-witnesses-at-yesterdays-rfc.html | GABRIELSONS PLEA REJECTED BY RFC WITNESSES AT YESTERDAYS RFC HEARING The Commissions Roll In | By Cp Trussell Special To the New York Timesthe New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gaitskell-dubious-on-arms-program-hints-west-may-have-trouble.html | GAITSKELL DUBIOUS ON ARMS PROGRAM Hints West May Have Trouble Achieving Aims Unless It Changes Economic Policies Trade Position Deteriorating | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/gold-smuggling-admitted.html | Gold Smuggling Admitted | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/grand-jury-demands-ouster-of-top-police-in-vice-units-2-accuse.html | GRAND JURY DEMANDS OUSTER OF TOP POLICE IN VICE UNITS 2 ACCUSE RUPPELL ON BRIBES ACCUSED AT STATEN ISLAND HEARING GIs Say They Paid Ruppell To Obtain Liquor Licenses Numerous PayOffs Charged RUPPELL ACCUSED OF TAKING BRIBES | By Emanuel Perlmutterthe New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/head-of-defense-center-in-manhattan-appointed.html | Head of Defense Center In Manhattan Appointed | John H Overall | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/helicopter-molested-pickets-union-charges.html | Helicopter Molested Pickets Union Charges | By the United Press | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/indians-bow-42-3-lengths-behind-24959-see-white-sox-dash-clevelands.html | INDIANS BOW 42 3 LENGTHS BEHIND 24959 See White Sox Dash Clevelands Waning Hopes to Overtake Yankees ShutOut Bid Falls Indians Fill Bases Twice | By Joseph M Sheehan Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/israelis-acclaim-impellitteris-aid-mayor-of-jerusalem-calls-him-one.html | ISRAELIS ACCLAIM IMPELLITTERIS AID Mayor of Jerusalem Calls Him One of the Stanchest Friends of New Nation | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/j-leo-brown.html | J LEO BROWN | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/jersey-recluse-76-dies-younger-miss-fafflock-had-been-with-dead.html | JERSEY RECLUSE 76 DIES Younger Miss Fafflock Had Been With Dead Sister | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/kramer-splitting-with-film-partner-producer-says-he-is-in-total.html | KRAMER SPLITTING WITH FILM PARTNER Producer Says He Is in Total Disagreement With Foreman  Company Will Meet Gene Tierney Takes Role | By Thomas M Pryor Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/landlubber-is-admiral-of-great-fleet-in-korea.html | Landlubber Is Admiral Of Great Fleet in Korea | By the United Press | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/leaders-hail-rise-in-defense-output-they-tell-editors-production-of.html | LEADERS HAIL RISE IN DEFENSE OUTPUT They Tell Editors Production of Aircraft Has Doubled and Curbs on Inflation Gain More Rent Controls Mapped New Pricing Plan Mapped | By Charles E Egan Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/letters-to-the-times-time-factor-to-make-betting-legal-safety-on.html | Letters to The Times Time Factor To Make Betting Legal Safety on Long Island Rail Road For Educational Harmony Employment of Counselors by Board of Education Is Advocated Donation of Blood Urged | IRWIN STARKMORRIS J STEIN CouncilmanGREGORY WEINSTEINIRENE IRIS JONAS | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/liaison-meetings-resume-in-korea-on-urging-by-un-the-un-liaison.html | LIAISON MEETINGS RESUME IN KOREA ON URGING BY UN THE UN LIAISON OFFICERS AT KAESONG Incidents Called Closed | By Lindesay Parrott Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/licenses-may-omit-color-jersey-may-abandon-white-or-negro-on.html | LICENSES MAY OMIT COLOR Jersey May Abandon White or Negro on Motorists Cards | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/lie-wont-rehire-two-of-un-staff-he-opposes-reinstatement-of.html | LIE WONT REHIRE TWO OF UN STAFF He Opposes Reinstatement of Discharged Pair Despite Ruling by Tribunal | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/lilly-dache-hats-use-forward-tilt-fez-turban-bonnet-shapes-are.html | LILLY DACHE HATS USE FORWARD TILT Fez Turban Bonnet Shapes Are Included in Collection Presented by Designer | By Dorothy ONeill | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/low-air-fare-seen-as-boon-to-europe.html | LOW AIR FARE SEEN AS BOON TO EUROPE | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/maglies-relief-hurling-protects-hearns-51-victory-over-phillies.html | Maglies Relief Hurling Protects Hearns 51 Victory Over Phillies Giants Capture 34th of Last 41 Contests to Move Closest to Top Since First Week Dark Hits Homer Triple Waitkus Wilber Single Giants Get Ten Hits Ashburn Receives Check | By Louis Effrat Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/marilyn-may-reder-engaged.html | Marilyn May Reder Engaged | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/material-chief-to-retire-in-navy-over-38-years.html | Material Chief to Retire In Navy Over 38 Years | Special to THE NEW YORK TIMESUS Navy | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/miss-lucie-nauman-engaged-to-marry-troth-made-known.html | MISS LUCIE NAUMAN ENGAGED TO MARRY TROTH MADE KNOWN | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/miss-mary-lou-hoy.html | MISS MARY LOU HOY | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/miss-swift-ahead-with-76-on-links-mrs-torgerson-trails-by-four.html | MISS SWIFT AHEAD WITH 76 ON LINKS Mrs Torgerson Trails by Four Strokes in Opening Round of Long Island Tourney THE LEADING SCORES | By Maureen Orcutt Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/motherchild-tie-now-is-job-factor-women-workers-induced-to-bargain.html | MOTHERCHILD TIE NOW IS JOB FACTOR Women Workers Induced to Bargain for More Home Time Expert Says | By Dorothy Barclay Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/mrs-beard-wins-with-mrs-kimball-victors-card-82-for-3stroke-edge-in.html | MRS BEARD WINS WITH MRS KIMBALL Victors Card 82 for 3Stroke Edge in TuneUp for US Senior Golf Tourney THE SCORES | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/mrs-mb-grosvenor-has-son.html | Mrs MB Grosvenor Has Son | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/mrs-park-wins-with-81-takes-low-net-prize-in-golf-tourney-at.html | MRS PARK WINS WITH 81 Takes Low Net Prize in Golf Tourney at Wheatley Hills | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/nancy-fulton-betrothed-radcliffe-exstudent-will-be-bride-of-eugene.html | NANCY FULTON BETROTHED Radcliffe exStudent Will Be Bride of Eugene A Dinet Jr | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/net-level-of-all-debt-in-us-in-50-up-9-over-49-to-484-billions.html | Net Level of All Debt in US in 50 Up 9 Over 49 to 484 Billions Surplus in Treasury | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/new-chairman-to-give-my-best-to-clean-up-new-york-boxing-nationwide.html | New Chairman to Give My Best To Clean Up New York Boxing NationWide Campaign Is Seen Behind US Inquiry Into IBC Monopoly Plans Open Meetings Forced Resignation Denied | By James P Dawson | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/new-deputy-commander-begins-1st-army-duties.html | New Deputy Commander Begins 1st Army Duties | US Army | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/new-fairchild-packplane-fo-make-its-debut-as-the-nations-first.html | New Fairchild Packplane fo Make Its Debut As the Nations First Flying Bloodmobile | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/oddson-favorite-wins-local-debut-a-gleam-triumphs-at-belmont-over.html | ODDSON FAVORITE WINS LOCAL DEBUT A Gleam Triumphs at Belmont Over Dusty Darlin With Knot Hole Neck Back GUERINS OBJECTION FAILS Prop Admiral Drake Among Victors Jerome Attracts Field of Thirteen Today Likely Favorite in Matron Hall of Fame Top Weight | By Joseph C Nichols | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/ops-men-invade-slaughter-houses-in-controls-drive-all-available.html | OPS MEN INVADE SLAUGHTER HOUSES IN CONTROLS DRIVE All Available Field Employes Wage National Campaign on 500 Concerns in 125 Cities BLACK MARKETS SOUGHT Quotas Are Voted in Senate 9 Alleged Violations Found in State and New Jersey Official Developments OPS MEN INVADE SLAUGHTER HOUSES 10 of Family Budget Action on Floor Promised | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/outlook-brighter-for-peddies-team-spirit-of-big-squad-makes-up-for.html | OUTLOOK BRIGHTER FOR PEDDIES TEAM Spirit of Big Squad Makes Up for Elevens Inexperience Felver Lone Veteran Bartsch to Start at End Neely Coyle Reserves | By William J Briordy Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/paint-your-wagon-to-open-on-nov-5-premiere-delayed-a-week-top.html | PAINT YOUR WAGON TO OPEN ON NOV 5 Premiere Delayed a Week Top Banana Silvers Show Gets the Winter Garden | By Sam Zolotow | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/pink-salmon-is-too-red-admiralty-is-redfaced.html | Pink Salmon Is Too Red Admiralty Is RedFaced | By the United Press | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/plays-for-city-center-mel-ferrer-and-gregory-peck-would-bring-shows.html | PLAYS FOR CITY CENTER Mel Ferrer and Gregory Peck Would Bring Shows Hers | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/quevedo-to-head-ecuador-groups.html | Quevedo to Head Ecuador Groups | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/radio-and-television-invasion-of-us-video-by-british-motion.html | RADIO AND TELEVISION Invasion of US Video by British Motion Pictures Proving Bonanza for London Producers | By Jack Gould | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/rains-fail-to-aid-northwest-power-brownouts-certain-by-monday-after.html | RAINS FAIL TO AID NORTHWEST POWER Brownouts Certain by Monday After States Fail to Extend Daylight Saving Time | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/red-bank-school-funds-voted.html | Red Bank School Funds Voted | Special to The New York Times | RE0000031826 | 1979-07-24 | B00000320556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/reilly-curb-golf-winner-hagen-is-runnerup-at-eleventh-tourney-of.html | REILLY CURB GOLF WINNER Hagen Is RunnerUp at Eleventh Tourney of Exchange Members | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/request-for-help-deluge-ford-fund-23000000-grants-in-year-peace.html | REQUEST FOR HELP DELUGE FORD FUND 23000000 Grants in Year Peace Serum Proposed REQUESTS FOR HELP DELUGE FORD FUND | By Benjamin Fine | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/robert-d-eames.html | ROBERT D EAMES | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/senate-group-backs-bowles-nomination.html | SENATE GROUP BACKS BOWLES NOMINATION | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/senators-not-disturbed-defend-tafthartley-votes-some-however-html | SENATORS NOT DISTURBED Defend TaftHartley Votes Some However Support Revisions | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/sports-of-the-times-grudge-match-a-friendly-punch-willie-the-wonder.html | Sports of The Times Grudge Match A Friendly Punch Willie the Wonder The Third One | By Arthur Daley | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/steel-concern-suit-is-dropped-by-us.html | STEEL CONCERN SUIT IS DROPPED BY US | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/sylvia-rhodes-to-be-wed-alumna-of-denison-university-fiancee-of.html | SYLVIA RHODES TO BE WED Alumna of Denison University Fiancee of Carl Harrison Jr | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/syracuse-boasts-big-strong-team-but-orange-needs-a-passing.html | SYRACUSE BOASTS BIG STRONG TEAM But Orange Needs a Passing Quarterback and Speedier Breakaway Runners COACH IS NOT SATISFIED Says Attacking Line Let Down Against Temple Skyinskus Heads Keen Defense Team Should Improve Loss of Custis Felt Vergara Good Prospect | By Allison Danzig Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/tax-bill-survives-2-key-senate-tests-moves-to-raise-excess-profits.html | TAX BILL SURVIVES 2 KEY SENATE TESTS Moves to Raise Excess Profits Impost by 700000000 Are Beaten 6220 and 7015 Would Cut Credit Base George Attacks Opponents | By John D Morris Special To the New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/tours-abroad-urged-for-us-orchestras.html | TOURS ABROAD URGED FOR US ORCHESTRAS | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/truman-favors-giving-italy-full-rights-as-free-nation-president.html | Truman Favors Giving Italy Full Rights as Free Nation President Gives De Gasperi His Views  Western Big 3 Today Will Call for End of Restrictions in Treaty of Peace  TRUMAN FOR GIVING ITALY FULL RIGHTS THE ITALIAN PREMIER AT THE WHITE HOUSE De Gasperi Discusses Trieste Population Question Raised | By James Reston Special To the New York Timesthe New York Times | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/truman-told-of-boycott-head-of-jewish-war-veterans-explains-ban-on.html | TRUMAN TOLD OF BOYCOTT Head of Jewish War Veterans Explains Ban on Red Goods | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/two-major-parties-in-bonn-urge-allgermany-election-on-unity.html | Two Major Parties in Bonn Urge AllGermany Election on Unity Opposition to Blunt Rejection of Proposal by East Zone Grows and Is Expected to Delay Integration With West Abrupt Rejection Opposed Integration Faces Delay | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/us-adds-controls-on-security-data-truman-says-order-is-aimed-at.html | US ADDS CONTROLS ON SECURITY DATA Truman Says Order Is Aimed at Potential Enemies Must Not Bar Legitimate News EDITORS GROUP CONSULTED But Committee Opposed Rule in Original Draft Fearing Suppression of Information Four Grades Established Short Offers Aid Cautions Agency Heads | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/us-to-guarantee-loans-to-machine-tool-makers.html | US to Guarantee Loans To Machine Tool Makers | By the United Press | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/venizelos-stays-at-kings-request-greek-premier-resigns-but-is.html | VENIZELOS STAYS AT KINGS REQUEST Greek Premier Resigns but Is Retained in Post Until New Cabinet Can Be Formed | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wage-talks-are-set-salary-stabilization-board-will-study.html | WAGE TALKS ARE SET Salary Stabilization Board Will Study Entertainment Fields | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/walter-m-gillies.html | WALTER M GILLIES | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/westchester-county-opens-home-exhibit.html | WESTCHESTER COUNTY OPENS HOME EXHIBIT | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wood-field-and-stream-new-brunswick-offers-chance-to-combine.html | Wood Field and Stream New Brunswick Offers Chance to Combine Fishing for Salmon With Hunting | By Raymond R Camp | RE0000031826 | 1979-07-24 | B00000320556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/world-court-hears-coastal-waters-suit.html | WORLD COURT HEARS COASTAL WATERS SUIT | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/wright-workers-strike-wage-dispute-halts-production-at-jersey.html | WRIGHT WORKERS STRIKE Wage Dispute Halts Production at Jersey Aeronautical Plant | Special to THE NEW YORK TIMES | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-26 | https://www.nytimes.com/1951/09/26/archives/yanksathletics-reset-for-today-game-to-be-played-tomorrow-if-rain.html | YANKSATHLETICS RESET FOR TODAY Game to Be Played Tomorrow if Rain Again Intervenes  Bombers Get De Palo Five Games in Three Days Sign School Hurler | By John Drebinger | RE0000031826 | 1979-07-24 | B00000320556 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/2-newark-suits-filed.html | 2 Newark Suits Filed | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/2-women-get-84s-in-senior-tourney-mrs-reynolds-and-mrs-hoopes-lead.html | 2 WOMEN GET 84S IN SENIOR TOURNEY Mrs Reynolds and Mrs Hoopes Lead by Shot as US Golf Opens at Westchester | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/222-meat-violators-in-54-cities-found-in-ops-controls-drive-ops.html | 222 Meat Violators in 54 Cities Found in OPS Controls Drive OPS MEAT DRIVES NET 222 IN 54 CITIES | By Charles E Egan Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/3-at-harvard-deny-role-as-proreds-professors-rebut-charge-made-in.html | 3 AT HARVARD DENY ROLE AS PROREDS Professors Rebut Charge Made in Senate Far East Inquiry Students Cheer Fairbank | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/400-kazakhs-flee-red-china.html | 400 Kazakhs Flee Red China | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/a-conference-on-crime.html | A CONFERENCE ON CRIME | The New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/a-tip-for-women-police-candidates.html | A TIP FOR WOMEN POLICE CANDIDATES | The New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/acheson-stresses-need-of-strength-says-world-peace-desires-can-be.html | ACHESON STRESSES NEED OF STRENGTH Says World Peace Desires Can Be Attained Only Through Power for Enforcement DENIES US SEEKS WAR Secretary Issues Declaration of Intentions to Dispel Doubts About Policies Recent Efforts Reviewed Stresses Strength in Unity Jessup Cites Soviet Moves | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/adamic-called-suicide-prosecutor-says-inquiries-back-tentative.html | ADAMIC CALLED SUICIDE Prosecutor Says Inquiries Back Tentative Conclusion | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/alerted-wins-at-belmont-hall-of-fame-third-hamptons-colt-beats.html | Alerted Wins at Belmont Hall of Fame Third HAMPTONS COLT BEATS MANDINGO Alerted Takes Jerome by Neck Hall of Fame 3 Lengths Behind Second Finisher COUNTERPOINT IS FOURTH Widman Scores With Aflame at 201 and 91 Fresh Air Bar Errico 30 Days Jumbo in Fifth Place Field Horses Run 1 2 THE FINISH OF THE JEROME HANDICAP YESTERDAY | By James Roachthe New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/an-lane-reelected-producers-council-building-materials-group.html | AN LANE REELECTED Producers Council Building Materials Group Convenes | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/anderson-heil.html | Anderson Heil | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/article-3-no-title-a-bit-of-the-ould-sod-cavans-doleful-song-the.html | Article 3 No Title A Bit of the Ould Sod Cavans Doleful Song The Oldest Sport Only Nine Miles | By Arthur Daley | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/at-ground-training-exercises-in-italy.html | AT GROUND TRAINING EXERCISES IN ITALY | Department of Defense | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/atlantic-powers-scan-ways-to-use-greekturkish-arms-three-proposals.html | Atlantic Powers Scan Ways To Use GreekTurkish Arms Three Proposals Now Under Consideration ArabIsraeli Peace Is Vital Factor | By C L Sulzberger Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/attlee-sounds-out-us-stand-on-iran-personal-note-to-truman-asks.html | ATTLEE SOUNDS OUT US STAND ON IRAN Personal Note to Truman Asks View on New Teheran Move to Expel British Staff ATTLEE SOUNDS OUT US STAND ON IRAN Limited Military Action | By Clifton Daniel Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/banker-named-to-board-of-metropolitan-life.html | Banker Named to Board Of Metropolitan Life | The New York Times Studio | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bay-state-legislators-honor-doerr-of-red-sox.html | Bay State Legislators Honor Doerr of Red Sox | By the United Press | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bird-falls-into-furnace-but-it-is-uninjured-as-there-was-no-fire-in.html | BIRD FALLS INTO FURNACE But It Is Uninjured as There Was No Fire in the Box | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bluebeard-given-by-ballet-at-met-fokines-dance-is-revived-by.html | BLUEBEARD GIVEN BY BALLET AT MET Fokines Dance Is Revived by Company After Interval of 5 Years Kriza in Lead | By John Martin | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/bonds-and-shares-on-london-market-decline-continues-on-iranian-oil.html | BONDS AND SHARES ON LONDON MARKET Decline Continues on Iranian Oil Crisis Gaitskell Import Warning British Funds Off | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/bonn-to-counter-red-voting-plan-will-urge-allgerman-ballot-linked.html | BONN TO COUNTER RED VOTING PLAN Will Urge AllGerman Ballot Linked With Principles of European Integration Annoyance to Allies Seen | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/books-of-the-times-two-books-with-no-connection-murder-and.html | Books of The Times Two Books With No Connection Murder and Questions of Guilt | By Orville Prescott | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/brooklyn-victor-over-boston-155-bouncing-back-from-double-setback.html | BROOKLYN VICTOR OVER BOSTON 155 Bouncing Back From Double Setback Dodgers Wallop Three Braves Hurlers SURKONT ROUTED IN FIFTH Winners Enjoy Two FourRun Innings Get Seven in 8th Newcombe Takes 19th No 24 for Torgeson OMalley Sees Game | By Roscoe McGowen Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/burmese-in-hong-kong-group-on-way-to-observance-of-peiping-regimes.html | BURMESE IN HONG KONG Group on Way to Observance of Peiping Regimes 2d Year | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/canadian-aide-in-pakistan-named-new-un-delegate.html | Canadian Aide in Pakistan Named New UN Delegate | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/canal-zone-flight-curb-eased.html | Canal Zone Flight Curb Eased | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/car-plane-and-speedboat-used-to-catch-up-to-liner.html | Car Plane and Speedboat Used to Catch Up to Liner | By the United Press | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/cardinal-spellman-dedicates-us0-clubhouse-here.html | CARDINAL SPELLMAN DEDICATES US0 CLUBHOUSE HERE | The New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/child-born-to-mrs-jt-morey.html | Child Born to Mrs JT Morey | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/chinese-red-force-nears-lhasa.html | Chinese Red Force Nears Lhasa | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/chosen-as-vice-president-of-education-institute.html | Chosen as Vice President Of Education Institute | Fabian Bachrach | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/clifford-b-morcom.html | CLIFFORD B MORCOM | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archiv es/colombia-cuts-gasoline-tax.html | Colombia Cuts Gasoline Tax | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cooper-mallon-and-doser-share-metropolitan-pga-lead-three-post-141s.html | Cooper Mallon and Doser Share Metropolitan PGA Lead THREE POST 141S FOR STROKE EDGE Cooper Mallon and Doser Tie for First Place After Two Rounds at Cold Spring TRIO BRACKETED AT 142 Includes Harmon Brosch and Burke Mike Turnesa Gets 144 in Pro Title Golf Open Championship Group Barrons Aide Excels | By Lincoln A Werden Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cornells-opening-contest-seen-key-to-success-of-squads-season.html | Cornells Opening Contest Seen Key to Success of Squads Season SYRACUSE TO TEST STRENGTH OF TEAM Cornell With Wealth of Good Backs on Hand Will Know Rank in East Saturday COACH JAMES IS SKEPTICAL Filling Defensive Gaps Chief Concern Red Eleven Boasts Speed Size and Power Coaches Seen at Fault Calvo at Quarterback | By Allison Danzig Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cotton-duck-output-up-n-p-a-reports.html | COTTON DUCK OUTPUT UP N P A REPORTS | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/couldnt-live-on-pension-aged-linden-man-charged-with-stealing.html | COULDNT LIVE ON PENSION Aged Linden Man Charged With Stealing Cemetery Markers | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/crucible-steel-appoints-financial-vice-president.html | Crucible Steel Appoints Financial Vice President | Pach Bros | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/cuban-dies-at-age-of-115.html | Cuban Dies at Age of 115 | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/curley-trails-hynes-in-boston-primary-a-political-veteran-makes.html | CURLEY TRAILS HYNES IN BOSTON PRIMARY A POLITICAL VETERAN MAKES COMEBACK | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/daughter-to-mrs-albert-lind.html | Daughter to Mrs Albert Lind | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/de-witt-c-reynolds.html | DE WITT C REYNOLDS | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/deborah-b-kramer-mj-neumark-wed.html | DEBORAH B KRAMER MJ NEUMARK WED | Bradford Bachrach | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/detective-dismissed-exhead-of-jersey-city-gaming-squad-was-in.html | DETECTIVE DISMISSED ExHead of Jersey City Gaming Squad Was in Barroom Brawl | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/dewey-names-counsels-aide.html | Dewey Names Counsels Aide | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/df-nickols.html | DF NICKOLS | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/dr-bartholow-83-bible-teacher-dies-founded-everymans-classes-mount.html | DR BARTHOLOW 83 BIBLE TEACHER DIES Founded Everymans Classes  Mount Vernon ExPastor Was Prohibition Leader 1000000 in Classes Headed AntiSaloon League | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/edison-completing-gas-changeover.html | EDISON COMPLETING GAS CHANGEOVER | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/elected-to-presidency-of-brooklyn-union-gas.html | Elected to Presidency Of Brooklyn Union Gas | Blackstone Studio | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/elizabeth-duke-put-off-trip-king-continues-to-show-gain-elizabeth.html | Elizabeth Duke Put Off Trip King Continues to Show Gain ELIZABETH DELAYS VISIT TO AMERICA | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/fashion-pageant-will-aid-charity-rainbow-of-mink-to-feature-tea.html | FASHION PAGEANT WILL AID CHARITY Rainbow of Mink to Feature Tea Dance at Plaza Nov 16 for Judson Health Center | DArlene Studios | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/financing-planned-by-jersey-utility-public-service-electric-and-gas.html | FINANCING PLANNED BY JERSEY UTILITY Public Service Electric and Gas Files Registration With SEC Other Statements | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/finletter-backs-atomic-increase-mcmahon-says-that-secretary-of-air.html | FINLETTER BACKS ATOMIC INCREASE McMahon Says That Secretary of Air Force Asks Congress to Expand Plants Rapidly | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/french-open-door-to-4power-talks-reaffirm-desire-for-contact-with.html | FRENCH OPEN DOOR TO 4POWER TALKS Reaffirm Desire for Contact With Soviet After Denying Violation of Treaty French Rebut Accusations Desire for Contacts Stressed | By Lansing Warren Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/french-salary-rises-fail-to-please-labor.html | FRENCH SALARY RISES FAIL TO PLEASE LABOR | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/furor-continues-on-british-prices-merchants-still-irked-though.html | FUROR CONTINUES ON BRITISH PRICES Merchants Still Irked Though Dalton Advises Women to End Buying Strike Told to Await New Cuts Delay in Recovery Seen | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gets-life-in-fire-deaths-exorderly-admits-setting-fire-at-hospital.html | GETS LIFE IN FIRE DEATHS ExOrderly Admits Setting Fire at Hospital Killing 3 | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gi-makes-charge-man-who-had-testified-on-bribe-says-policeman.html | GI MAKES CHARGE Man Who Had Testified on Bribe Says Policeman Listened In on Talk HEARINGS ARE ADJOURNED US Files 436072 Tax Liens Against Dalessio Brothers Herlands Is Sworn In US Files Dalessio Tax Liens Says He Met Ruppell Sept 17 WITNESS CHARGES THREAT BY RUPPELL Testifies on Intimidation Says He Got 150 Legal Fee | By Emanuel Perlmutterthe New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/girl-17-dies-in-fire-father-is-a-suicide.html | GIRL 17 DIES IN FIRE FATHER IS A SUICIDE | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/good-taste-held-matter-of-fashion-furniture-designer-calls-one.html | GOOD TASTE HELD MATTER OF FASHION Furniture Designer Calls One Thing Sure People Will Tire of Anything Very Popular | By Betty Pepis | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/greek-king-confers-on-cabinet-potential.html | GREEK KING CONFERS ON CABINET POTENTIAL | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/guardians-of-the-men-in-the-armed-services-in-new-york-area.html | GUARDIANS OF THE MEN IN THE ARMED SERVICES IN NEW YORK AREA | The New York Times by Neal Boenzi | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/gustav-tybus.html | GUSTAV TYBUS | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/hadacol-credit-meeting-new-owners-of-le-blane-need-time-to-work-out.html | HADACOL CREDIT MEETING New Owners of Le Blane Need Time to Work Out Plans | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/harriman-in-pact-post-named-by-truman-as-us-aide-on-defense.html | HARRIMAN IN PACT POST Named by Truman as US Aide on Defense Committee | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/harvard-football-captain-is-summoned-by-army.html | Harvard Football Captain Is Summoned by Army | By the United Press | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/honoring-employes-of-empire-state-building.html | HONORING EMPLOYES OF EMPIRE STATE BUILDING | The New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/impellitteri-is-made-a-citizen-of-haifa.html | IMPELLITTERI IS MADE A CITIZEN OF HAIFA | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/in-the-nation-bringing-the-political-lexicon-up-to-date-among-the.html | In The Nation Bringing the Political Lexicon Up to Date Among the Administrators At the Capitol | By Arthur Krock | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/india-sidetracks-hindu-reform-bill-government-pigeonholes-step-to.html | INDIA SIDETRACKS HINDU REFORM BILL Government Pigeonholes Step to Alter Hoary Social Code and Restrictive Customs | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/intense-talks-in-washington.html | Intense Talks in Washington | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/islamic-unity-urged-arabs-said-to-be-studying-link-with-pakistanis.html | ISLAMIC UNITY URGED Arabs Said to Be Studying Link With Pakistanis | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/italians-express-regret-on-trieste-most-persons-are-said-to-have.html | ITALIANS EXPRESS REGRET ON TRIESTE Most Persons Are Said to Have Thought Premier Would Gain Clear Pledge for Return | By Arnaldo Cortesi Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jane-m-rooney-a-bride-wed-in-bridgeport-ceremony-to-david-john.html | JANE M ROONEY A BRIDE Wed in Bridgeport Ceremony to David John Roche | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jansen-gains-21st-triumph-101-with-irvin-leading-9hit-assault.html | Jansen Gains 21st Triumph 101 With Irvin Leading 9Hit Assault Giants Slugger Belts Homer Triple Double and Drives In Four Runs Against Phils Johnson First of Six Hurlers Loses Jansen Minimizes Threat New Yorkers at Game | By Louis Effrat Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jericho-four-victor-73-beats-bostwick-field-in-first-game-of-autumn.html | JERICHO FOUR VICTOR 73 Beats Bostwick Field in First Game of Autumn Plates Polo | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jersey-golf-team-tops-westchester-mrs-bartol-takes-3-points-from.html | JERSEY GOLF TEAM TOPS WESTCHESTER Mrs Bartol Takes 3 Points From Mrs OBrien to Set Pace for 3114 Victory | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/jersey-state-official-joins-thermoid-board.html | Jersey State Official Joins Thermoid Board | Frltz Studio | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/karachi-in-counter-thrust.html | Karachi in Counter Thrust | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/lawyer-says-boyle-sold-him-practice-for-150000-in-49-no-contract-or.html | LAWYER SAYS BOYLE SOLD HIM PRACTICE FOR 150000 IN 49 No Contract or Signed Accord Made Subterfuge Seen by Senator Nixon CLIENTS ARE IDENTIFIED Transfer of Cases Took Place While Democratic Aide Was National Committee Official Nixon Sees Subterfuge AIDE SAYS BOYLE SOLD HIM PRACTICE Subcommittee Insists A Few Cases Left Blank Attorney Protests | By Cp Trussell Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |

| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/letters-to-the-times-admitting-foreign-students-enlarged-program.html | Letters to The Times Admitting Foreign Students Enlarged Program Favored to Include Those From Iron Curtain Areas Statement Asked on Aggression Improved Transit Facilities Program for Development Is Seen as Milestone in New York History Conditions in Veterans Hospital Note Paper Suggested | BRUTUS COSTE Former member of the Rumanian Foreign ServiceNew York Sept 17 1951GOTTFRIED NEUBURGER New York Sept 24 1951M MALDWIN FERTIGNew York Sept 17 1951ROSE RUBINSTEIN New York Sept 21 1951 | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/liu-delayed-again-over-estate-school.html | LIU DELAYED AGAIN OVER ESTATE SCHOOL | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/long-beach-to-run-buses-city-to-take-over-franchise-until-new.html | LONG BEACH TO RUN BUSES City to Take Over Franchise Until New Operator Is Found | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/marion-parker-fiancee-troth-to-roy-frederick-boltz-jr-marines.html | MARION PARKER FIANCEE Troth to Roy Frederick Boltz Jr Marines Veteran Announced | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/marsh-robinson.html | Marsh Robinson | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/medical-school-site-in-jersey-uncertain.html | MEDICAL SCHOOL SITE IN JERSEY UNCERTAIN | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/methodists-to-meet-many-pastoral-changes-likely-at-jersey-session.html | METHODISTS TO MEET Many Pastoral Changes Likely at Jersey Session Starting Today | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/metro-plans-film-on-lonesome-gal-studio-to-base-movie-on-rise-of.html | METRO PLANS FILM ON LONESOME GAL Studio to Base Movie on Rise of Jean King on the Radio R K O Musical Delayed | By Thomas M Pryor Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/military-police-10-years-a-corps-set-record-of-courteous-efficiency.html | Military Police 10 Years a Corps Set Record of Courteous Efficiency Unified Patrol in Prospect Busy Hours in Times Square | By Meyer Berger | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/miss-jane-lockwood-to-marry-on-oct-20.html | MISS JANE LOCKWOOD TO MARRY ON OCT 20 | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/miss-joan-whipple-connecticut-bride-darien-girl-wed-in-st-lukes.html | MISS JOAN WHIPPLE CONNECTICUT BRIDE Darien Girl Wed in St Lukes Noroton to Lieut Philip Crane of Air Force | Special to THE NEW YORK TIMESIngJohn | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/miss-swift-remains-pacesetter-on-159.html | MISS SWIFT REMAINS PACESETTER ON 159 | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mobilized-ducks-war-on-locusts-chinese-reds-organize-coveys-to-rout.html | MOBILIZED DUCKS WAR ON LOCUSTS Chinese Reds Organize Coveys to Rout Grasshoppers With Help of Tons of Poisons | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/more-federal-judges-held-needed-to-help-relieve-crowded-courts.html | More Federal Judges Held Needed To Help Relieve Crowded Courts Judiciary Agency Report Backs Plan for Naming Fourteen New Jurists Rise of Evils Stressed Bankruptcy Cases Rise | The New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mrs-john-j-dooley.html | MRS JOHN J DOOLEY | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mrs-joshua-j-davidson.html | MRS JOSHUA J DAVIDSON | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/mrs-smith-endorsed-in-mcarthy-hearing.html | MRS SMITH ENDORSED IN MCARTHY HEARING | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/nehru-makes-charges.html | Nehru Makes Charges | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/new-un-hearing-asked-two-dismissed-employes-seek-seven-months-back.html | NEW UN HEARING ASKED Two Dismissed Employes Seek Seven Months Back Pay | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/no-concession-in-korea-compelling-reasons-are-found-against-un.html | No Concession in Korea Compelling Reasons Are Found Against UN Withdrawal South of 38th Parallel Enemy Seen Differing Heavy Losses Cited More Favorable to Defense | By Hanson W Baldwin | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/notre-dame-appoints-official.html | Notre Dame Appoints Official | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/odm-head-to-meet-steel-makers-today.html | ODM HEAD TO MEET STEEL MAKERS TODAY | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/others-block-us-on-czech-trade-tie-europeans-who-smart-under.html | OTHERS BLOCK US ON CZECH TRADE TIE Europeans Who Smart Under Congress Curbs on Cheese Parry Bid to Waive Pact | Special to THE NEW YORK TIMESThe New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pacific-gas-to-build-record-power-plant.html | PACIFIC GAS TO BUILD RECORD POWER PLANT | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pakistan-appeals-to-un-on-kashmir-dispute-much-worse-foreign.html | PAKISTAN APPEALS TO UN ON KASHMIR Dispute Much Worse Foreign Minister Warns Urging New Effort for Demilitarization Opposes Partition | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/panama-to-admit-300-italians.html | Panama to Admit 300 Italians | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pilgrims-ran-out-of-beer-changing-flow-of-history.html | Pilgrims Ran Out of Beer Changing Flow of History | By the United Press | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/pravda-vents-wrath-on-trumans-temper.html | PRAVDA VENTS WRATH ON TRUMANS TEMPER | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/prof-ingvald-w-alm.html | PROF INGVALD W ALM | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/radio-group-admits-belgrade.html | Radio Group Admits Belgrade | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/reds-plan-big-campaign.html | Reds Plan Big Campaign | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/refugee-arming-by-arabs-implied-egyptian-paper-says-league.html | REFUGEE ARMING BY ARABS IMPLIED Egyptian Paper Says League Considers Force of 5000 in the Gaza Sand Strip | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/reserve-balances-rise-598000000-96000000-gain-in-business-loans-in.html | RESERVE BALANCES RISE 598000000 96000000 Gain in Business Loans in Week Borrowings Increase 154000000 | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ridgway-proposes-new-site-256-u-n-and-red-jets-fight-would-shift.html | Ridgway Proposes New Site 256 U N and Red Jets Fight Would Shift Talks to Town 8 Miles East of Kaesong Liaison Efforts Snarled RIDGWAY PROPOSES A SITE SHIFT AGAIN Emphasis on a Neutral Zone | By Lindesay Parrott Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/rodeo-performers-make-annual-visit-to-city-hall.html | RODEO PERFORMERS MAKE ANNUAL VISIT TO CITY HALL | The New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/ruppell-accused-of-threat-to-harm-witness-parents-gross-indicted-on.html | RUPPELL ACCUSED OF THREAT TO HARM WITNESS PARENTS GROSS INDICTED ON 10 COUNTS Criminal Contempt Charges Swell Gross List of Offenses CRIMINAL CONTEMPT CHARGED TO GROSS | By William R Conklin | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/saddler-stops-pep-in-ninth-round-and-retains-his-title-rough-bout.html | Saddler Stops Pep in Ninth Round and Retains His Title ROUGH BOUT ENDED BY REFEREE MILLER Saddler Victor Over Pep by Knockout When Halt Is Called After 9th Round LOSER IS BADLY BATTERED Unable to Continue Because of Bruised Eye Crowd of 13836 Is Displeased Second Is Disregarded Critical of the Referee REFEREE HITTING THE CANVAS AT FEATHERWEIGHT FIGHT | By James P Dawson | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/senate-sets-limit-of-2-billion-rise-in-corporate-tax-lehman-fails.html | SENATE SETS LIMIT OF 2 BILLION RISE IN CORPORATE TAX Lehman Fails in Attempt to Fix Jan 1 as the Effective Date Instead of April 1 BILLS FOES ADMIT DEFEAT Chamber Also Rejects Plan for Withholding Levy on Bond Interest and Dividends Foes Admit Drive Is Lost BUSINESS TAX RISE IS HELD TO 2 BILLION Douglas Proposal Beaten | By John D Morris Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/services-to-open-drive-for-women-72000-more-sought-by-june.html | SERVICES TO OPEN DRIVE FOR WOMEN 72000 More Sought by June NationWide Campaign to Start Armistice Day Sky Would Be the Limit Police Repair School Cornice Askins Confirmed for Navy Post | By Bess Furman Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/shantz-sets-back-bombers-41-in-athletics-final-game-here-southpaw.html | Shantz Sets Back Bombers 41 In Athletics Final Game Here Southpaw Records 18th Victory of Season With 6Hitter Zernial Matches DiMaggio Greenberg Feat With Bleacher Homer Sox Series to Decide Triples With One Out Bobby Brown Honored AFTER 430FOOT WALLOP IN YESTERDAYS STADIUM GAME | By John Drebingerthe New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/sharkey-promises-fight-to-end-graft-opening-campaign-for-council.html | SHARKEY PROMISES FIGHT TO END GRAFT Opening Campaign for Council President He Decries Rivals Reviling of Our Great City SHARKEY PROMISES FIGHT TO END GRAFT Sharkey Cites Record Derides Commercial Pleas | By James A Hagerty | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/shumlin-acquires-play-for-new-year-wolf-has-eaten-grandmother.html | SHUMLIN ACQUIRES PLAY FOR NEW YEAR Wolf Has Eaten Grandmother PrizeWinning Script to Be Produced Next Summer Cowles Producing Comedy Constant Wife Booked Drama Desk to Meet IN BENEFIT SHOW | By Louis Calta | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/simplicity-shown-in-hat-silhouettes-walter-florell-uses-fabric-and.html | SIMPLICITY SHOWN IN HAT SILHOUETTES Walter Florell Uses Fabric and Trim to Get His Effects With Various Shapes Gold Mesh In Caps VARIETY OF LINE INDIVIDUALITY OF STYLE MARK SEASONS FASHIONS | By Dorothy ONeill | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/steel-cut-found-major-roadblock-to-traffic-relief-plans-in-29-state.html | Steel Cut Found Major Roadblock To Traffic Relief Plans in 29 States STEEL CURB FOUND MAJOR ROADBLOCK 250 Projects in State Delayed Priorities Change Suggested | By Bert Pierce | RE0000031837 | 1979-07-24 | B00000321328 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/stoppage-of-work-spreads-at-wright-6000-more-union-members-refuse.html | STOPPAGE OF WORK SPREADS AT WRIGHT 6000 More Union Members Refuse to Cross Lines at Plane Engine Plants | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/strong-representation-made.html | Strong Representation Made | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/surveys-westchester-airport.html | Surveys Westchester Airport | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/sylvester-e-fullom.html | SYLVESTER E FULLOM | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/syrian-crisis-feared-leader-of-government-party-assails-army.html | SYRIAN CRISIS FEARED Leader of Government Party Assails Army Interference | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/treasury-studies-tax-on-fringe-pay-plan-would-impose-levy-on-worker.html | TREASURY STUDIES TAX ON FRINGE PAY Plan Would Impose Levy on Worker for Employer Welfare and Insurance Payments Payments Continue to Rise Unions Help Point Way | By Joseph A Loftus Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/two-scientists-get-awards.html | Two Scientists Get Awards | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/united-fruit-faces-strike-guatemalan-appeal-is-expected-today-on.html | UNITED FRUIT FACES STRIKE Guatemalan Appeal Is Expected Today on Legality of Stoppage | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/unity-termed-key-to-peace-in-world-lord-halifax-says-continued.html | UNITY TERMED KEY TO PEACE IN WORLD Lord Halifax Says Continued Collaboration Between US and Britain Is Mandatory | The New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/us-and-australian-pilots-damage-14-lose-none-new-mig-in-action-256.html | US and Australian Pilots Damage 14 Lose None New MIG in Action 256 JETS BATTLE IN KOREAN SKIES | By Greg McGregor Special To the New York Timesthe New York Times | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/us-study-advised-on-fund-authority.html | US STUDY ADVISED ON FUND AUTHORITY | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/west-asks-soviet-to-join-in-revising-it-alian-peace-pact-seeks.html | WEST ASKS SOVIET TO JOIN IN REVISING IT ALIAN PEACE PACT Seeks Lifting of Arms Curbs Also Calls on Moscow to Back Romes U N Bid GAINS PLEASE DE GASPERI Italians However Voice Their Regret Premier Did Not Win Pledge on Trieste Return De Gasperi to Press Action Jobs for Unemployed Implied WEST ASKS SOVIET TO BACK REVISIONS Italians Outline Needs Moscow Gets Declaration | By James Reston Special To the New York Times | RE0000031837 | 1979-07-24 | B00000321328 |

| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/wheat-assumes-grain-lead-late-selling-on-backspreading-ends-prices.html | WHEAT ASSUMES GRAIN LEAD LATE Selling on Backspreading Ends Prices at High for Weeks  All Other Futures Rise Wheat Selling Ends | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
|---|---|---|---|---|---|---|
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/william-a-wettel.html | WILLIAM A WETTEL | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/wire-rates-to-rise-within-state-oct-11.html | WIRE RATES TO RISE WITHIN STATE OCT 11 | Special to THE NEW YORK TIMES | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-27 | https://www.nytimes.com/1951/09/27/archives/wood-field-and-stream-hunting-conditions-in-adirondacks-appear.html | Wood Field and Stream Hunting Conditions in Adirondacks Appear Satisfactory Deer Said to Abound | By Raymond R Camp | RE0000031837 | 1979-07-24 | B00000321328 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/450000000-outlay-is-planned-by-ge-reed-cordiner-announce-sum-to-be.html | 450000000 OUTLAY IS PLANNED BY GE Reed Cordiner Announce Sum to Be Spent for Expansion in Next Four Years MAY NOT NEED NEW MONEY Officials in Chicago for Board Meeting Also See Civilian Output Cut 50 in 1952 | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/7483400000-set-for-aid-of-allies-senate-and-house-conferees-agree.html | 7483400000 SET FOR AID OF ALLIES Senate and House Conferees Agree on Sum 197150000 Above What Senate Voted | By Felix Belair Jr Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/abe-abrams.html | ABE ABRAMS | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/adenauer-offers-german-vote-plan-bundestag-supports-14point-program.html | ADENAUER OFFERS GERMAN VOTE PLAN Bundestag Supports 14Point Program Framed as Reply to Suggestions of Reds | By Drew Middleton Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/albert-conrad.html | ALBERT CONRAD | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/arthur-m-lannon.html | ARTHUR M LANNON | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bay-state-restrained-railroad-obtains-an-injunction-against-track.html | BAY STATE RESTRAINED Railroad Obtains an Injunction Against Track Removal | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/bonds-and-shares-on-london-market-prices-little-changed-at-close.html | BONDS AND SHARES ON LONDON MARKET Prices Little Changed at Close Rises Outnumber Declines Foreign Issues Active | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/books-of-the-times-notes-on-an-odyssey.html | Books of The Times Notes on an Odyssey | By Charles Poore | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/boy-back-in-hospital-after-birthday-visit.html | BOY BACK IN HOSPITAL AFTER BIRTHDAY VISIT | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/boyle-denies-any-influence-calls-rfc-loan-charge-lie-loan-influence.html | Boyle Denies Any Influence Calls RFC Loan Charge Lie LOAN INFLUENCE DENIED BY BOYLE | By Cp Trussell Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/brazil-is-reassured-on-friendship-of-us.html | BRAZIL IS REASSURED ON FRIENDSHIP OF US | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/builders-warned-on-materials-plan-abuses-would-end-selfcer.html | BUILDERS WARNED ON MATERIALS PLAN Abuses Would End SelfCer tification Head of N P A Tells Producer Council | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/charles-m-hubbell.html | CHARLES M HUBBELL | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/cicero-riot-study-by-us-jurors-set-mcgrath-orders-investigation-to.html | CICERO RIOT STUDY BY US JURORS SET McGrath Orders Investigation to Determine if Individual Rights Were Violated | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/citizenship-his-goal-italian-doctor-in-us-a-year-joins-air-force-as.html | CITIZENSHIP HIS GOAL Italian Doctor in US a Year Joins Air Force as Private | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/city-opera-troupe-bows-with-manon-strong-production-with-ayars.html | CITY OPERA TROUPE BOWS WITH MANON Strong Production With Ayars Poleri Pease Opens the Fall SeasonMorel Conducts | By Howard Taubman | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/clarence-s-pedrick.html | CLARENCE S PEDRICK | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/corn-leads-grains-higher-in-chicago-reaches-new-levels-on-frost.html | CORN LEADS GRAINS HIGHER IN CHICAGO Reaches New Levels on Frost ForecastsWheat Strong LateSoybeans Up | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/cynthia-hodgson-larchmont-bride-has-4-attendants-at-marriage-to-pfc.html | CYNTHIA HODGSON LARCHMONT BRIDE Has 4 Attendants at Marriage to Pfc John R Butler in Presbyterian Church | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/czech-trade-halt-by-us-is-approved-geneva-parley-releases-both.html | CZECH TRADE HALT BY US IS APPROVED Geneva Parley Releases Both Parties From Need to Honor Pact on Discrimination THORPS TACT TRIUMPHS West European Lands Won Over Despite Some Carping Prague Delegate Bitter | By Michael L Hoffman Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dewey-sets-up-special-court-and-grand-jury-in-richmond-ruppells.html | Dewey Sets Up Special Court And Grand Jury in Richmond Ruppells Resignation as Republican Leader Demanded by State ChairmanSLA Official Goes on Leave to Clear Name | By Warren Moscow | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/doctor-is-reprimanded-medical-examining-board-acts-in-ayres-death.html | DOCTOR IS REPRIMANDED Medical Examining Board Acts in Ayres Death Case | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/dodgers-lose-on-disputed-run-and-lead-idle-giants-by-half-a-game.html | Dodgers Lose on Disputed Run and Lead Idle Giants by Half a Game THE PLAY THAT COST BROOKLYN THE GAME AND STARTED YESTERDAYS ARGUMENT | By Roscoe McGowen Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/edward-f-mangan.html | EDWARD F MANGAN | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/elected-as-president-of-retirement-group.html | Elected as President Of Retirement Group | Blackstone Studios | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/factory-dispersal-held-vital-in-war-crowding-of-industry-makes.html | FACTORY DISPERSAL HELD VITAL IN WAR Crowding of Industry Makes Choice Target US Official Says at Jersey Ceremony | By Bert Pierce Special to the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/filly-beaus-night-wins-devon-honors.html | FILLY BEAUS NIGHT WINS DEVON HONORS | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/florence-rosenbaum-engaged.html | Florence Rosenbaum Engaged | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/fluoride-use-approved-a-water-district-in-nassau-gets-health.html | FLUORIDE USE APPROVED A Water District in Nassau Gets Health Department Clearance | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/food-news-new-packcanned-staples-vary-menus-some-facts-recipes-on.html | Food News New PackCanned Staples Vary Menus Some Facts Recipes on Vegetables Fresh Frozen Processed | By June Owen | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/frederick-a-ross-84-retired-aide-of-prr.html | FREDERICK A ROSS 84 RETIRED AIDE OF PRR | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/freight-loadings-gain-16-in-week-decrease-from-year-ago-is-07-but.html | FREIGHT LOADINGS GAIN 16 IN WEEK Decrease From Year Ago Is 07 but Rise of 307 Is Shown Over 1949 Figures | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/gain-in-rail-passengers-coach-and-pullman-totals-rise-106-and-225.html | GAIN IN RAIL PASSENGERS Coach and Pullman Totals Rise 106 and 225 in First Half | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/george-m-binger.html | GEORGE M BINGER | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/gov-anderson-sworn-in-succeeds-youngdahl-who-goes-on-us-bench-in.html | GOV ANDERSON SWORN IN Succeeds Youngdahl Who Goes on US Bench in Minnesota | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/grand-jury-visits-new-jersey-piers-hudson-panel-gets-firsthand.html | GRAND JURY VISITS NEW JERSEY PIERS Hudson Panel Gets FirstHand Data in Its Inquiry Into Waterfront Crime | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/harmon-captures-metropolitan-professional-golf-title-with-283.html | Harmon Captures Metropolitan Professional Golf Title With 283 Sports of The Times | By Arthur Daley | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/hm-suspends-run-for-turnpike-work.html | HM SUSPENDS RUN FOR TURNPIKE WORK | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/human-relations-center-opens-state-job-placements-rise.html | Human Relations Center Opens State Job Placements Rise | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/impellitteri-visit-ends-mayor-pledges-his-support-for-israeli-bond.html | IMPELLITTERI VISIT ENDS Mayor Pledges His Support for Israeli Bond Drive Here | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/in-the-nation-the-new-checks-on-government-information.html | In The Nation The New Checks on Government Information | By Arthur Krock | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/judge-bars-names-tale-of-payoffs-read-in-court-but-identifying-data.html | JUDGE BARS NAMES Tale of PayOffs Read in Court but Identifying Data Are Omitted BOOKIE KNEW OF WIRETAPS Defense Assails Sentence and Maps Appeal54 Counts in Information Suspended | By William R Conklin | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/judgeship-doubted-for-miss-hennock-confirmation-strongly-opposed-in.html | JUDGESHIP DOUBTED FOR MISS HENNOCK Confirmation Strongly Opposed in Secret Senate Hearing Some Present Report | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/kent-team-counts-heavily-on-wilson-tall-ends-promise-good-pass.html | KENT TEAM COUNTS HEAVILY ON WILSON Tall Ends Promise Good Pass AttackJayvees Included on Roster of Fifty This is the ninth of a series of articles on Eastern prep school football prospects | By Michael Strauss Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/lawyers-act-on-loyalty-michigan-group-takes-1st-step-on-disbarring.html | LAWYERS ACT ON LOYALTY Michigan Group Takes 1st Step on Disbarring Subversives | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/loss-of-key-operatives-of-1950-plagues-princeton-football-team.html | Loss of Key Operatives of 1950 Plagues Princeton Football Team Kazmaier Alone Is Left of Offensive Eleven and 6 of Defensive Starters Are Missing but Tigers Still Command Respect | By Allison Danzig Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mankiewicz-ends-his-link-with-fox-writerdirector-of-top-films.html | MANKIEWICZ ENDS HIS LINK WITH FOX WriterDirector of Top Films Decides to Operate in Open Market Shuns Contract | By Thomas M Pryor Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mcarthy-charges-6-jessup-red-links-the-accuser-and-the-accused.html | MCARTHY CHARGES 6 JESSUP RED LINKS THE ACCUSER AND THE ACCUSED | By William S White Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/milwaukee-gains-final-in-open-polo-silvero-and-perkins-register-4.html | MILWAUKEE GAINS FINAL IN OPEN POLO Silvero and Perkins Register 4 Goals Each in Helping Beat Blind Brook 96 | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-arthur-b-horton.html | MRS ARTHUR B HORTON | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-arthur-loux.html | MRS ARTHUR LOUX | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-bartol-golf-victor-posts-an-81-for-gross-award-in-tourney-at.html | MRS BARTOL GOLF VICTOR Posts an 81 for Gross Award in Tourney at Leewood | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-mccormick-jr-has-son.html | Mrs McCormick Jr Has Son | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/mrs-torgerson-finishes-with-243-to-retain-long-island-links-title.html | Mrs Torgerson Finishes With 243 To Retain Long Island Links Title | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/new-boxing-chief-to-study-pep-bout-christenberry-asks-reports-from.html | NEW BOXING CHIEF TO STUDY PEP BOUT Christenberry Asks Reports From Officials on Title Fight With Saddler | By James P Dawson | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/nijinskas-ballet-in-premiere-here-schumann-concerto-offered-by.html | NIJINSKAS BALLET IN PREMIERE HERE Schumann Concerto Offered by Company at the Met Alicia Alonso in Lead | By John Martin | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/obriens-take-playoff-beat-wrights-for-westchester-husbandwife-golf.html | OBRIENS TAKE PLAYOFF Beat Wrights for Westchester HusbandWife Golf Title | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/oedipus-triumphs-by-seven-lengths-in-12025-broad-hollow.html | Oedipus Triumphs by Seven Lengths in 12025 Broad Hollow Steeplechase A RIDERLESS HORSE LEADING THE FIELD IN YESTERDAYS HANDICAP | By James Roach | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/pediatric-job-plea-brings-2-pay-cuts-city-budget-head-does-raise.html | PEDIATRIC JOB PLEA BRINGS 2 PAY CUTS City Budget Head Does Raise One Post by 10 a Year but Lops 350 From Others THREE REMAIN UNCHANGED Child Committee Had Called 6900 Salaries Too Low to Attract Able Doctors | By Arthur Gelb | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/plans-of-ellen-ellison-she-will-be-wed-in-radnor-pa-to-frank.html | PLANS OF ELLEN ELLISON She Will Be Wed in Radnor Pa to Frank Ballard Jr on Oct 27 | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/playoff-to-open-at-ebbets-field-if-dodgers-and-giants-finish-in-tie.html | PlayOff to Open at Ebbets Field If Dodgers and Giants Finish in Tie Other Contests of 3Game Series Are Listed for Polo GroundsTwo Victories Today Would Give Pennant to Yanks | By John Drebinger | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/president-acclaims-woman-democrats.html | PRESIDENT ACCLAIMS WOMAN DEMOCRATS | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/probsteinstrafaci-win-their-65-scores-after-matching-of-cards-at.html | PROBSTEINSTRAFACI WIN Their 65 Scores After Matching of Cards at Glen Oaks | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/radio-and-television-a-look-at-milton-berles-capers-so-far-this.html | RADIO AND TELEVISION A Look at Milton Berles Capers So Far This Season With Some Things to Be Considered | By Jack Gould | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/railwreck-fund-aids-hospital.html | RailWreck Fund Aids Hospital | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/recordings-of-historical-dramas-backed-by-state-as-a-teaching-aid.html | Recordings of Historical Dramas Backed by State as a Teaching Aid Series of 12 Disks on New Yorks Progress Hailed by Educators After Preview Will Be Made Available to Schools | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/red-rebuff-seen-on-new-truce-site-ridgway-headquarters-bulletin.html | RED REBUFF SEEN ON NEW TRUCE SITE Ridgway Headquarters Bulletin Says Korea Foe May Prefer BreakOff to an Agreement UN BID IS A COMPROMISE Allied Commander Made Talk Renewal a TopLevel Issue but Barred Long Debate | By Lindesay Parrott Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/sarnoff-honored-45-years-in-radio-rca-rededicates-princeton.html | SARNOFF HONORED 45 YEARS IN RADIO RCA Rededicates Princeton Laboratories for Chairman Hailed by Truman Dewey | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/senate-votes-rise-in-tax-on-truman-other-top-leaders-adopts.html | SENATE VOTES RISE IN TAX ON TRUMAN OTHER TOP LEADERS Adopts Proposal to Impose Levy on Expense Allowances That Are Now Exempt CONGRESS PAY AFFECTED Chamber Refuses to Kill Bills Provisions for Imposts on Gambling Transactions | By John D Morris Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/snyder-says-responsibility-rests-on-banks-to-keep-economy-stable.html | Snyder Says Responsibility Rests On Banks to Keep Economy Stable Treasury Head Tells State Supervisors Defense Loans Must Be Provided but Less Essential Ones Must Be Cut | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/son-to-mrs-b-botsford-young-jr.html | Son to Mrs B Botsford Young Jr | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/special-city-court-to-try-price-cases-term-patterned-after-the-war.html | SPECIAL CITY COURT TO TRY PRICE CASES Term Patterned After the War Emergency Court5 Accused as Meat Offenders in City | By Charles Grutzner | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/st-laurent-in-us-for-seaway-talk-independent-action-by-canada.html | ST LAURENT IN US FOR SEAWAY TALK Independent Action by Canada Hinted as Prime Minister Arrives to See Truman | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/steel-men-pledge-full-aid-to-wilson-increased-output-in-first-52.html | STEEL MEN PLEDGE FULL AID TO WILSON Increased Output in First 52 Quarter Promised Provided Ample Scrap Is Available | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/store-sales-show-1-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 1 DROP IN NATION Decrease Reported for Week Compares With Year Ago Specialty Trade Off 6 | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/thomas-mkenna.html | THOMAS MKENNA | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/treasury-deposits-are-up-399000000-stock-of-gold-increases-by.html | Treasury Deposits Are Up 399000000 Stock of Gold Increases by 79000000 | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/troth-announced-of-nancy-dunbar-troth-announced.html | TROTH ANNOUNCED OF NANCY DUNBAR TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/truman-a-career-man-so-he-tells-reporters-ducking-reference-to-1952.html | TRUMAN A CAREER MAN So He Tells Reporters Ducking Reference to 1952 However | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/truman-asks-law-to-make-us-aides-reveal-all-income-judges-members.html | TRUMAN ASKS LAW TO MAKE US AIDES REVEAL ALL INCOME Judges Members of Congress Generals Admirals Would List Gifts and Loans CORRUPTION ISSUE NOTED Plan Generally Well Received but Some Republicans Cry Political Trickery | By Wh Lawrence Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/truman-gets-vfw-plea-but-officials-on-visit-withhold-stress-on.html | TRUMAN GETS VFW PLEA But Officials on Visit Withhold Stress on Removing Acheson | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/tufts-alumni-chairman-named.html | Tufts Alumni Chairman Named | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/twilight-walk-quits-tomorrow-shiffrin-melodrama-leaving-fulton.html | TWILIGHT WALK QUITS TOMORROW Shiffrin Melodrama Leaving Fulton After 8 Performances Nancy Kelly in Cast | By Sam Zolotow | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/two-companies-cited-for-unfair-ad-sales-fisher-retiring-from-du.html | TWO COMPANIES CITED FOR UNFAIR AD SALES Fisher Retiring From du Pont | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/utility-staff-changes-former-defense-official-heads-narragansett.html | UTILITY STAFF CHANGES Former Defense Official Heads Narragansett Electric Co | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/vassar-opens-87th-year-professor-lockwood-deplores-fear-in-world-of.html | VASSAR OPENS 87TH YEAR Professor Lockwood Deplores Fear in World of Chaos | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/wh-annenberg-to-marry-philadelphia-publisher-will-wed-mrs.html | WH ANNENBERG TO MARRY Philadelphia Publisher Will Wed Mrs Rosenstiel Tomorrow | Special to THE NEW YORK TIMES | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archiv es/winged-foot-star-wins-by-3-strokes-harmon-closes-with-a-68-for-283.html | WINGED FOOT STAR WINS BY 3 STROKES Harmon Closes With a 68 for 283 as Cooper Is Second in PGA Tournament RECEIVES LANNIN TROPHY Barron Finishes Third With 287 on Cold Spring Links Doser Next at 289 | By Lincoln A Werden Special To the New York Times | RE0000031776 | 1979-07-24 | B00000321329 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-28 | https://www.nytimes.com/1951/09/28/archives/wood-field-and-stream-season-on-scoters-old-swabs-and-eider-will.html | Wood Field and Stream Season on Scoters Old Swaws and Eider Will Open Locally at Noon Today | By Raymond R Camp | RE0000031776 | 1979-07-24 | B00000321329 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/04-per-cent-rise-in-primary-prices-index-is-42-above-year-ago.html | 04 PER CENT RISE IN PRIMARY PRICES Index Is 42 Above Year Ago Organized Exchanges Spot Markets Climb | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/2-chief-plotters-had-no-following-rawson-and-menendez-once-at.html | 2 CHIEF PLOTTERS HAD NO FOLLOWING Rawson and Menendez Once at Swords Point Launched Futile Argentine Rising | By Milton Bracker | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/4-priests-sentenced-in-china.html | 4 Priests Sentenced in China | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/5500000000-rise-in-federal-taxes-voted-by-senate-ballot-of-5719.html | 5500000000 RISE IN FEDERAL TAXES VOTED BY SENATE Ballot of 5719 Sends Bill to Conference With House Which Approved 7200000000 TRUMAN BACKERS BEATEN George and Millikin Defeat All Efforts to Increase Finance Groups Total | By John D Morris Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/a-fivealarm-fire-in-brooklyn.html | A FIVEALARM FIRE IN BROOKLYN | The New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/a-weeklong-oldfashioned-fete-in-a-westchester-county-community.html | A WEEKLONG OLDFASHIONED FETE IN A WESTCHESTER COUNTY COMMUNITY | The New York Times by Larry Morris | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/abroad-where-the-united-states-is-the-restraining-influence.html | Abroad Where the United States Is the Restraining Influence | By Anne OHare McCormick | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/adequate-newsprint-seen-for-next-year.html | ADEQUATE NEWSPRINT SEEN FOR NEXT YEAR | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/administrator-nominated-for-small-defense-plants.html | Administrator Nominated For Small Defense Plants | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/agent-scores-liquor-tax-massachusetts-chief-calls-levy-excessfears.html | AGENT SCORES LIQUOR TAX Massachusetts Chief Calls Levy ExcessFears Bootlegging | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/agreement-averts-coast-sea-strike-sailors-union-and-operators.html | AGREEMENT AVERTS COAST SEA STRIKE Sailors Union and Operators Accept Terms to Replace Pact That Expires Tomorrow | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/argentine-revolt-is-quelled-only-handful-of-shots-fired-airmen-also.html | Argentine Revolt Is Quelled Only Handful of Shots Fired Airmen Also Implicated | By Foster Hailey Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/army-experiments-with-new-uniform-change-from-traditional-olive.html | ARMY EXPERIMENTS WITH NEW UNIFORM Change From Traditional Olive Drab to GreenishGray Will Be Tried in Dress Garb | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/arthur-f-crandall-a-retired-editor-97.html | ARTHUR F CRANDALL A RETIRED EDITOR 97 | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/as-one-big-league-pennant-race-was-decided-and-the-other-deadlocked.html | AS ONE BIG LEAGUE PENNANT RACE WAS DECIDED AND THE OTHER DEADLOCKED | The New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/as-police-went-on-trial-yesterday.html | AS POLICE WENT ON TRIAL YESTERDAY | The New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/becomes-first-president-of-world-therapy-group.html | Becomes First President Of World Therapy Group | Blackstone | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/benton-gives-senate-10case-brief-on-mccarthy-lies-and-deceits.html | Benton Gives Senate 10Case Brief On McCarthy Lies and Deceits BENTON GIVES BRIEF OF MCARTHY LIES | By William S White Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/bentons-10case-list-of-charges-against-mccarthy-producing-brief.html | Bentons 10Case List of Charges Against McCarthy PRODUCING BRIEF AGAINST MCARTHY | The New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/blind-man-struck-by-car-dies.html | Blind Man Struck by Car Dies | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/bonds-and-shares-on-london-market-confusion-introduced-in-market-by.html | BONDS AND SHARES ON LONDON MARKET Confusion Introduced in Market by Conservative Proposalfor Excess Profits Tax | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/books-of-the-times-authors-interests-wide.html | Books of The Times Authors Interests Wide | By Charles Poore | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/brandywine-riders-win.html | Brandywine Riders Win | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/britain-to-bid-un-intervene-in-iran-shuns-using-force-security.html | BRITAIN TO BID UN INTERVENE IN IRAN SHUNS USING FORCE Security Council Will Be Asked to Tell Teheran to Adhere to World Court Ruling EXPULSION HALT SOUGHT London Stresses Issue of 300 Refinery EmployesUS Not Surprised by Move | By Raymond Daniell Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/broker-is-found-hanged.html | Broker Is Found Hanged | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/brooks-bow-to-phils-in-ninth-43-and-share-first-place-with-giants.html | Brooks Bow to Phils in Ninth 43 And Share First Place With Giants Jones Single Scores Ashburn From Second to Top Dodgers in Night GameSeminick 2Run Homer in Eighth Evens Count | By Roscoe McGowen Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/canada-offers-to-build-seaway-truman-for-move-as-second-best-canada.html | Canada Offers to Build Seaway Truman for Move as Second Best Canada Offers to Build Seaway Truman for Move as Second Best | By Wh Lawrence Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/charity-inquiry-opens-cities-share-in-appeals-studied-by-social.html | CHARITY INQUIRY OPENS Cities Share in Appeals Studied by Social Agencies Committee | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/churchill-sponsors-excess-profits-tax-churchill-urges-excess-profit.html | Churchill Sponsors Excess Profits Tax CHURCHILL URGES EXCESS PROFIT TAX | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/colombians-face-new-trials.html | Colombians Face New Trials | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/connecticut-to-fight-rule-on-womans-pay.html | CONNECTICUT TO FIGHT RULE ON WOMANS PAY | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/corn-prices-react-in-chicago-market-rise-is-halted-by-too-light.html | CORN PRICES REACT IN CHICAGO MARKET Rise Is Halted by Too Light Frosts in NorthwestDrop Also Reported in Soybeans | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/courtroom-filthy-jersey-judge-quits-plenty-of-stables-better-he.html | Courtroom Filthy Jersey Judge Quits Plenty of Stables Better He Contends | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/crime-inquiry-set-in-upstate-county-dewey-orders-special-court-and.html | CRIME INQUIRY SET IN UPSTATE COUNTY Dewey Orders Special Court and Grand Jury to Study Ogdensburg Gambling | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/cruise-introduces-new-rutgers-head-dr-jones-mingles-with-his.html | CRUISE INTRODUCES NEW RUTGERS HEAD Dr Jones Mingles With His Students and Gets Their Views of University | The New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/de-gasperi-looks-to-a-juridical-formula-for-italys-entry-into-the.html | De Gasperi Looks to a Juridical Formula For Italys Entry Into the United Nations | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/de-gasperi-poses-labor-migration-the-city-of-new-york-welcomes.html | DE GASPERI POSES LABOR MIGRATION THE CITY OF NEW YORK WELCOMES PREMIER DE GASPERI OF ITALY | By Russell Porter | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/deargordon-win-medal-eightunderpar-61-in-jersey-golf-scores-by.html | DEARGORDON WIN MEDAL EightUnderPar 61 in Jersey Golf Scores by Seven Strokes | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dr-donald-goodchild.html | DR DONALD GOODCHILD | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/dr-parker-m-cort.html | DR PARKER M CORT | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/du-pont-and-3-others-ruled-violators-of-antitrust-law-du-pont-3.html | Du Pont and 3 Others Ruled Violators of AntiTrust Law Du Pont 3 Other Companies Ruled In Violation of Sherman Trust Act | By Edward Ranzal | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/ecuador-to-complete-railway.html | Ecuador to Complete Railway | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/edward-f-herschede.html | EDWARD F HERSCHEDE | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/emil-c-bartels.html | EMIL C BARTELS | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/fetchicks-team-victor-65-with-mrs-foreman-captures-prowoman-golf.html | FETCHICKS TEAM VICTOR 65 With Mrs Foreman Captures ProWoman Golf Prize | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/floyd-m-johnson.html | FLOYD M JOHNSON | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/foe-is-still-silent-on-ridgways-note-no-propaganda-barrage-comes.html | FOE IS STILL SILENT ON RIDGWAYS NOTE No Propaganda Barrage Comes From the Peiping Radio Bradley Confers in Tokyo | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/for-the-home-autumn-brings-bounty-of-colorful-flowers-cut-varieties.html | For the Home Autumn Brings Bounty of Colorful Flowers Cut Varieties in Good Supply and Change to Cooler Help Them | By Dorothy H Jenkins | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/fox-seeks-to-call-crew-in-argentina-uprising-worries-studio-for-way.html | FOX SEEKS TO CALL CREW IN ARGENTINA Uprising Worries Studio for Way of a Gaucho Group Is to Do Work There | By Thomas M Pryor Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/fred-s-bishop.html | FRED S BISHOP | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/gi-calls-his-wife-from-pusan-hospital-tells-her-of-being-wounded.html | GI Calls His Wife From Pusan Hospital Tells Her of Being Wounded for Third Time | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/grantknott-in-front-lead-meadow-brook-qualifiers-by-stroke-with-38.html | GRANTKNOTT IN FRONT Lead Meadow Brook Qualifiers by Stroke With 38 3472 | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/hague-is-questioned-in-9year-libel-suit.html | HAGUE IS QUESTIONED IN 9YEAR LIBEL SUIT | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/henry-gross.html | HENRY GROSS | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/hofstra-triumphs-140.html | Hofstra Triumphs 140 | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/holy-name-society-convenes-tuesday-groups-5th-convention-opens-in.html | HOLY NAME SOCIETY CONVENES TUESDAY Groups 5th Convention Opens in Detroit2 Clergymen Here to Receive Awards | By Preston King Sheldon | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/hotchkiss-football-team-lighter-but-speedier-than-last-seasons-line.html | Hotchkiss Football Team Lighter But Speedier Than Last Seasons Line Averages About 25 Pounds Less Than 1950 Forward WallFour Experienced Backs Raise Chances of Success | By Michael Strauss Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/icc-sets-hearing-on-49-mopac-plan-possibility-of-revision-of-old.html | ICC SETS HEARING ON 49 MOPAC PLAN Possibility of Revision of Old Reorganization Seen in New Action on Petition | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/industrial-building-gains-in-union-nj.html | INDUSTRIAL BUILDING GAINS IN UNION NJ | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/inquiry-demands-boyles-bank-data-and-more-on-taxes-may-recall.html | INQUIRY DEMANDS BOYLES BANK DATA AND MORE ON TAXES May Recall Democratic Official Lithofold Accusation Is Defended by Reporter HE DOUBTS SUIT FOR LIBEL R F C Discharges Examiner Suspends Engineer Accused of Accepting Video Sets | By C P Trussell Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/j-raymond-britton.html | J RAYMOND BRITTON | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/jersey-car-dealers-urge-easier-credit.html | JERSEY CAR DEALERS URGE EASIER CREDIT | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/jessup-is-upheld-by-loyalty-review-board-state-departments.html | Jessup Is Upheld by Loyalty Review Board State Departments Clearance Is Ratified | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/john-d-milne.html | JOHN D MILNE | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/kandelclarfield.html | KandelClarfield | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/katherine-van-wyck-fiancee-of-fd-grant.html | KATHERINE VAN WYCK FIANCEE OF FD GRANT | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/king-george-continues-to-make-steady-progress.html | King George Continues To Make Steady Progress | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/letters-to-the-times-laboremployer-relations-control-of-unions.html | Letters to The Times LaborEmployer Relations Control of Unions Power Advocated With Rights of Employer Restored | rendered helpless ROBERT DARU | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/louis-schwarzenberg.html | LOUIS SCHWARZENBERG | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/low-clouds-upset-europe-air-games-raid-cancellation-helps-west-army.html | LOW CLOUDS UPSET EUROPE AIR GAMES Raid Cancellation Helps West Army to Cross Rhine Easily in Atlantic Maneuvers | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/major-college-football-teams-of-nation-make-their-seasonal-debuts.html | Major College Football Teams of Nation Make Their Seasonal Debuts Today ARMY WILL OPPOSE VILLANOVA ELEVEN Answer on Ranking of Cadets May Come in Opener Today Navy Will Visit Yale PRINCETON HOST TO NYU Penn Battles California While Notre Dame Plays Indiana Big Games Over Nation | By Peter Brandwein | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mark-connell-lewis.html | MARK CONNELL LEWIS | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mcaffrey-closes-2-ticket-agencies-licenses-of-broadway-outlets.html | MCAFFREY CLOSES 2 TICKET AGENCIES Licenses of Broadway Outlets Revoked by Commissioner for Violations in Sales | By Louis Calta | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/million-willed-to-northwestern.html | Million Willed to Northwestern | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/minority-elects-three-directors-but-national-airlines-meeting-in.html | MINORITY ELECTS THREE DIRECTORS But National Airlines Meeting in Miami Ends After 9 Hours With Management Victory EARNINGS GAINS REPORTED 745628 Shares Represented by Stockholders or Proxies in Vote of Confidence | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mischa-guterson.html | MISCHA GUTERSON | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/miss-evelyn-moore-betrothed.html | Miss Evelyn Moore Betrothed | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/miss-lydia-foster-is-bride-in-capital-daughter-of-navys-materiel.html | MISS LYDIA FOSTER IS BRIDE IN CAPITAL Daughter of Navys Materiel ExChief Wed to MC Patrick of Washington Law Firm | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/miss-mackie-golf-leader-oneoverpar-75-brings-victory-at-fresh.html | MISS MACKIE GOLF LEADER OneOverPar 75 Brings Victory at Fresh Meadow Club | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/miss-patricia-karl-married-in-jersey-has-5-attendants-at-wedding-to.html | MISS PATRICIA KARL MARRIED IN JERSEY Has 5 Attendants at Wedding to Kenneth Sheeleigh in St Lukes Church Montclair | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/movie-fete-planned-by-india-in-december.html | MOVIE FETE PLANNED BY INDIA IN DECEMBER | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-clarence-o-burke.html | MRS CLARENCE O BURKE | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-evans-golf-victor-her-942569-takes-low-net-at-north-hills.html | MRS EVANS GOLF VICTOR Her 942569 Takes Low Net at North Hills Course | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-james-shanks.html | MRS JAMES SHANKS | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-leslie-wright.html | MRS LESLIE WRIGHT | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-rufus-cole.html | MRS RUFUS COLE | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/mrs-w-w-parkinson.html | MRS W W PARKINSON | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/myron-h-detrick.html | MYRON H DETRICK | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/named-presidents-aide-in-monroe-machine-co.html | Named Presidents Aide In Monroe Machine Co | Liveright | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/navy-rope-maker-retires-civilian-had-been-employed-at-boston-yard.html | NAVY ROPE MAKER RETIRES Civilian Had Been Employed at Boston Yard Since 1897 | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/navy-team-choice-to-turn-back-elis-middies-to-open-their-campaign.html | NAVY TEAM CHOICE TO TURN BACK ELIS Middies to Open Their Campaign in Yale Bowl Today 45000 Fans Expected | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-coal-contract-approved-by-tva-needs-set-for-tenyear-period.html | NEW COAL CONTRACT APPROVED BY TVA Needs Set for TenYear Period Increase by 18043750 Tons 8770000 Ordered Earlier | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-hope-sighted-in-palestine-rift-proposals-submitted-by-un-unit.html | NEW HOPE SIGHTED IN PALESTINE RIFT Proposals Submitted by UN Unit Greater US Interest Bolster Peace Prospect | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/new-york-handicap-and-matron-sprint-head-belmont-park-program-today.html | New York Handicap and Matron Sprint Head Belmont Park Program Today HILL PRINCE TO RUN IN FIRST 1951 STAKE Chenery Horse at Top Weight of 128 Pounds in New York Field of Eight Today RICH MATRON DASH LISTED A Gleam to Face 16 Rivals Hull Down Belmont Victor Double Pays 74790 | By Joseph C Nichols | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/news-no-surprise-to-exiled-editor-gainza-paz-former-head-of-la.html | NEWS NO SURPRISE TO EXILED EDITOR Gainza Paz Former Head of La Prensa Says He Heard Much Discontent With Peron | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/news-of-food-small-french-restaurant-opened-here-offers-a-cuisine-to-tempt.html | News of Food Small French Restaurant Opened Here Offers a Cuisine to Tempt Gourmets | By Jane Nickerson | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/nicaragua-host-to-journalists.html | Nicaragua Host to Journalists | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/novelty-by-petit-is-danced-at-met-mary-moylan-fills-first-lead-in.html | NOVELTY BY PETIT IS DANCED AT MET Mary Moylan Fills First Lead in Demoiselles de la Nuit Schumann Concerto on Bill | By John Martin | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/nuptials-of-mrs-moon-former-june-blossom-wed-in-nantucket-to-daniel.html | NUPTIALS OF MRS MOON Former June Blossom Wed in Nantucket to Daniel Magee | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/nuptials-on-oct-13-for-janet-staples.html | NUPTIALS ON OCT 13 FOR JANET STAPLES | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/papagos-spurns-bid-to-form-coalition.html | PAPAGOS SPURNS BID TO FORM COALITION | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/pay-rises-granted-to-ease-inequities-wage-board-to-consider-bids.html | PAY RISES GRANTED TO EASE INEQUITIES Wage Board to Consider Bids for Increases to Adjust Interplant Differentials | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/penn-relies-on-veterans-to-hold-reconstructed-eleven-together-bob.html | Penn Relies on Veterans to Hold Reconstructed Eleven Together Bob Evans Bell Moses and Hanlon Nucleus of LineWarren Among Backfield Aces Team Opposes California Today | By Allison Danzig Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/percy-s-osborne.html | PERCY S OSBORNE | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/philadelphia-sets-july-4-fete-inquiry-costs-obligations-and-conduct.html | PHILADELPHIA SETS JULY 4 FETE INQUIRY Costs Obligations and Conduct of Managers Face Study After Charges of Waste | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/philippine-no-2-red-is-killed-as-outlaw-huk-chieftain-flushed-from.html | Philippine No 2 Red Is Killed as Outlaw Huk Chieftain Flushed From Mountain Lair | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/policing-of-gold-is-left-to-nations-international-monetary-fund.html | POLICING OF GOLD IS LEFT TO NATIONS International Monetary Fund Members to Determine Own Curbs Against Hoarding RATE STAYS 35 AN OUNCE New Policy Statement Affirms That of 1947Seeks to Make Controls More Effective | By Felix Belair Jr Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/pound-ridge-puts-an-end-to-feuding-rebirth-of-church-there-makes.html | POUND RIDGE PUTS AN END TO FEUDING Rebirth of Church There Makes Brotherly Love So General Town Hates Only Foxes ALL LIVE THE IDYLLIC LIFE Natives and City Slickers Who Have Moved In Are as One in Community Spirit | By Merrill Folsom Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/president-signs-58-billion-bill-for-bases-including-ring-of-air.html | President Signs 58 Billion Bill for Bases Including Ring of Air Fields Around Russia | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/prof-donald-b-durham.html | PROF DONALD B DURHAM | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/protestant-council-post-designated-for-jurist.html | Protestant Council Post Designated for Jurist | Pach Bros | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/rail-wage-board-set-up-new-stabilization-unit-will-also-pass-on.html | RAIL WAGE BOARD SET UP New Stabilization Unit Will Also Pass on Airline Pay | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/reds-appeal-to-workers.html | Reds Appeal to Workers | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/reds-thrusts-met-by-hard-un-fight-delivering-supplies-to-the-front.html | REDS THRUSTS MET BY HARD UN FIGHT DELIVERING SUPPLIES TO THE FRONT IN KOREA | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/regents-back-rise-in-aid-to-students-ask-2481-more-scholarships-to.html | REGENTS BACK RISE IN AID TO STUDENTS Ask 2481 More Scholarships to Cost 3473400 in FourYear Period EXPANSION NEED STRESSED Shortage of Personnel in Key Professions CitedDegrees Here Are Authorized | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/revenue-official-replaces-agent-suspended-in-west.html | Revenue Official Replaces Agent Suspended in West | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/richard-heffernan-sr.html | RICHARD HEFFERNAN SR | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/robert-e-denike-69-electrical-engineer.html | ROBERT E DENIKE 69 ELECTRICAL ENGINEER | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/robert-pyle-74-expert-on-roses-noted-grower-and-judge-dies-former.html | ROBERT PYLE 74 EXPERT ON ROSES Noted Grower and Judge Dies Former Head of American Horticultural Society | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/rost-wire-terrier-is-best-of-veriety-award-won-by-canadianbred.html | ROST WIRE TERRIER IS BEST OF VERIETY Award Won by CanadianBred Torontina as Ch Sandgate Storm Also Triumphs | By John Rendel Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/ruppell-to-resign-as-gop-chairman-statement-today-planned-by-staten.html | RUPPELL TO RESIGN AS GOP CHAIRMAN Statement Today Planned by Staten Island Leader Linked to Job License Shakedowns | By Douglas Dales | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/russian-scholars-scan-usvillainy-seek-to-picture-americans-as-the.html | RUSSIAN SCHOLARS SCAN USVILLAINY Seek to Picture Americans as the Enemies of Virtually All Countries of the World | By Harrison E Salisbury Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/soviet-charges-west-is-creating-brideghead-in-austria-for-war.html | Soviet Charges West Is Creating Brideghead in Austria in War Accusation Made by Gen Sviridov in Allied Council Is Denied by US and Britain TreatyBlocking Pretext Suspected | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/soviet-offer-seen-on-german-unity-allied-officials-expect-that.html | SOVIET OFFER SEEN ON GERMAN UNITY Allied Officials Expect That Russians Will Propose New FourPower Conference | By Drew Middleton Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/soviet-railroads-still-over-taxed-staggering-under-long-hauls-and.html | SOVIET RAILROADS STILL OVER TAXED Staggering Under Long Hauls and CrossShipments Says Government Magazine | By Harry Schwartz | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/station-on-coast-mocks-red-radio-midwest-gop-chiefs-see-taft.html | STATION ON COAST MOCKS RED RADIO Midwest GOP Chiefs See Taft | By Gladwin Hill Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/stengel-heaps-praise-on-dimaggio-amid-quiet-joy-of-yank-clubhouse.html | Stengel Heaps Praise on DiMaggio Amid Quiet Joy of Yank Clubhouse We Never Would Have Won Without Joe Says PilotBecoming Monotonous Quips Rizzuto of 3 Flags in Row | By Louis Effrat | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/steven-f-evelyn.html | STEVEN F EVELYN | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/store-santa-leaves-156445-to-college-store-santa-wills-156445-to.html | Store Santa Leaves 156445 to College STORE SANTA WILLS 156445 TO COLLEGE | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/succeeds-ferber-in-jersey.html | Succeeds Ferber in Jersey | Special to THE NEN YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/test-suit-instituted-freethinkers-oppose-religious-services-in-fire.html | TEST SUIT INSTITUTED Freethinkers Oppose Religious Services in Fire House | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/tigerviolet-test-is-first-since-1912-princetons-rebuilt-eleven.html | TIGERVIOLET TEST IS FIRST SINCE 1912 Princetons Rebuilt Eleven Rules Strong Favorite in Opener With NYU | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/to-ask-plane-theft-indictment.html | To Ask Plane Theft Indictment | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/toocalm-revolt-seen-as-contrived-state-department-discreetly-silent.html | TOOCALM REVOLT SEEN AS CONTRIVED State Department Discreetly Silent but Others Detect Skilled Peron Timing | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/trinidad-adds-to-charges-skipper-of-ketch-is-accused-of-importing.html | TRINIDAD ADDS TO CHARGES Skipper of Ketch Is Accused of Importing Weapons | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/troth-announced-of-miss-j-schwab-senior-at-vassar-will-be-wed-to-j.html | TROTH ANNOUNCED OF MISS J SCHWAB Senior at Vassar Will Be Wed to J Rudolf Isler Head of a Swiss Manufacturing Firm | Phyfe | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/truman-deplores-religious-disunity-address-to-national-pilgrimage.html | TRUMAN DEPLORES RELIGIOUS DISUNITY Address to National Pilgrimage Chides Leaders on Failure to Join Against Peril | By George Dugan Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/two-army-camps-appeal-for-beef-fort-dix-and-camp-kilmer-get-ops-to.html | TWO ARMY CAMPS APPEAL FOR BEEF Fort Dix and Camp Kilmer Get OPS to Help Offset Temporary Shortages | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/two-democrats-named-driscoll-makes-jersey-superior-court.html | TWO DEMOCRATS NAMED Driscoll Makes Jersey Superior Court Appointments | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/un-police-urged-by-mrs-roosevelt-times-youth-forum-informed-several.html | UN POLICE URGED BY MRS ROOSEVELT Times Youth Forum Informed Several Plans for Force Are Being Considered | By Gene Currivan Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/walter-e-link.html | WALTER E LINK | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/william-h-hamlin.html | WILLIAM H HAMLIN | Special to THE NEW YORY TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/wood-field-and-stream-strong-breeze-on-sound-dashes-hopes-of.html | Wood Field and Stream Strong Breeze on Sound Dashes Hopes of Gunners on Opening Day of Scoter Season | By Raymond R Camp Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/world-tin-surplus-forecast-in-rome-parley-there-sees-prospect-for.html | WORLD TIN SURPLUS FORECAST IN ROME Parley There Sees Prospect for 195152US Gives No Sign of Renewing Buying | By Arnaldo Cortesi Special To the New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/yale-appoints-records-director.html | Yale Appoints Records Director | Special to THE NEW YORK TIMES | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/yanks-clinch-3d-flag-in-row-dodgers-lose-race-is-tied-reynolds.html | Yanks Clinch 3d Flag in Row Dodgers Lose Race Is Tied Reynolds Hurls His Second 51 NoHitterGiants Now Even With Brooks | The New York Times | RE0000031777 | 1979-07-24 | B00000321330 |
| 1951-09-29 | https://www.nytimes.com/1951/09/29/archives/yanks-clinch-flag-aided-by-reynolds-nohitter-dodgers-lose-race-tied.html | Yanks Clinch Flag Aided by Reynolds NoHitter Dodgers Lose Race Tied BOMBERS CONQUER RED SOX 80 113 Yanks Take 3d Flag in Row Reynolds 2d NoHitter of Year Winning Opener RASCHIS 21ST IS CLINCHER 7Run Second Inning Decides Second GameJoe DiMaggio Drives 3Run Homer | By John Drebinger | RE0000031777 | 1979-07-24 | B00000321330 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/2-billion-economy-is-puerto-rico-aim-insular-official-here-points.html | 2 BILLION ECONOMY IS PUERTO RICO AIM Insular Official Here Points to Growing IndustryPredicts Tax Exemption Will Stay 136 Plants Established 2 BILLION ECONOMY IS PUERTO RICO AIM | By Herbert Koshetz | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/2-churchmen-win-pilgrims-award-pastor-and-layman-honored-at.html | 2 CHURCHMEN WIN PILGRIMS AWARD Pastor and Layman Honored at Washington Conclave as Exemplars of Faith | By George Dugan Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/4-korean-veterans-decorated.html | 4 Korean Veterans Decorated | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/9-flee-mental-hospital-kings-park-men-patients-found-missing-at.html | 9 FLEE MENTAL HOSPITAL Kings Park Men Patients Found Missing at Bedtime | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/983-family-tour-sixtyday-trailer-trip-from-new-york-covers-mexico.html | 983 FAMILY TOUR SixtyDay Trailer Trip From New York Covers Mexico and the West Coast | By Roland C Geist | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-beetle-campaign-selection-of-varieties-is-one-method-of-checking.html | A BEETLE CAMPAIGN Selection of Varieties Is One Method Of Checking Destruction of Roses A Favorite Irresistible Attractions Successful Forays | By Ea Piester Curator Elizabeth Park Rose Gardencourtesy Armstrong Nurseries | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-cannon-and-a-pin.html | A Cannon And a Pin | By Palmer Harmon | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-choice-between-seasons-of-bloom-japanese-varieties-good-for.html | A CHOICE BETWEEN SEASONS OF BLOOM Japanese Varieties Good for Naturalizing | By Ethel Mary Baker | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-guide-and-a-goad.html | A Guide and a Goad | By George R Stephenson | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-rescue-from-frost-some-annual-plants-will-flower-again-indoors.html | A RESCUE FROM FROST Some Annual Plants Will Flower Again Indoors | By Esther C Grayson | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-teacher-in-turkey.html | A Teacher in Turkey | By Hasan Ozbekkan | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/a-world-of-innocence.html | A World of Innocence | By Granville Hicks | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/about-coasttocoast-television.html | ABOUT COASTTOCOAST TELEVISION | By Thomas M Pryor | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/advances-in-lung-surgery-favor-success-in-removal-cancer-patient.html | Advances in Lung Surgery Favor Success in Removal Cancer Patient Now Has Twice the Chance of One With Malignant Stomach Tumor | By Howard A Rusk Md | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/airtourist-opening-douglas-dc6b-to-carry-82-coach-passengers-to.html | AIRTOURIST OPENING DOUGLAS DC6B TO CARRY 82 COACH PASSENGERS TO EUROPE | By Frederick Graham | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/all-the-eye-can-see-peter-martin-discusses-a-theory-of-photography.html | ALL THE EYE CAN SEE Peter Martin Discusses a Theory of Photography | By Jacob Deschin | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/along-the-highways-and-byways-of-finance-a-problem.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE A Problem | By Robert H Fetridge | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/american-leadership-views-of-four-nations-accepted-as-a-fact-it-is.html | AMERICAN LEADERSHIP VIEWS OF FOUR NATIONS Accepted as a Fact It Is Criticized By Europeans From Many Angles BRITISH LESS ALARMED US Idea Accepted Damaged Pride AS OTHERS SEE USTWO VIEWS | By Gilbert Bailey Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/americans-abroad-young-singers-must-be-good-to-get-chance.html | AMERICANS ABROAD Young Singers Must Be Good to Get Chance | By Howard Taubman | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/andover-defeats-suffield-by-480-foote-and-smith-leaders-in-easy.html | ANDOVER DEFEATS SUFFIELD BY 480 Foote and Smith Leaders in Easy VictoryBlair Turns Back Newark 400 Riverdale Wins 140 Dummer Is Victor 60 | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/ann-c-schafer-married-wed-to-c-huntly-rylander-at-her-home-in-white.html | ANN C SCHAFER MARRIED Wed to C Huntly Rylander at Her Home in White Plains | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/antieisenhower-campaign-one-is-underground-and-scurrilous-other.html | ANTIEISENHOWER CAMPAIGN One Is Underground and Scurrilous Other AboveboardNo Link Between Them Day of Decision Nears Straightforward Attack | By Clayton Knowles Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/around-the-garden-fruits-in-autumn-for-winter-decoration-prompt.html | AROUND THE GARDEN Fruits in Autumn For Winter Decoration Prompt Return Late Vegetables Out of Season New Book | By Dorothy H Jenkins | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-7-no-title.html | Article 7  No Title | By Betty Pepis | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/article-8-no-title.html | Article 8  No Title | By Virginia Pope | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/at-the-bosporus-and-beyond.html | At the Bosporus and Beyond | By Farnsworth Fowle | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/atlantic-airlines-facing-a-rate-war-twa-ready-to-match-plan-of-pan.html | ATLANTIC AIRLINES FACING A RATE WAR TWA Ready to Match Plan of Pan American for 250 Top on Tourist Class Pan American Is Largest May Be Settled at Nice | By Frederick Graham | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/authors-query-105220070.html | Authors Query | RICHARD J STONESIFER | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/authors-query.html | Authors Query | EDWARD T GIBBONS | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/automobiles-monoxide-lethal-gas-in-exhaust-fumes-is-special-hazard.html | AUTOMOBILES MONOXIDE Lethal Gas in Exhaust Fumes Is Special Hazard to Motorists in Cold Weather | By Bert Pierce | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/aviation-crew-trainer-machine-at-laguardia-reproduces-all-possible.html | AVIATION CREW TRAINER Machine at LaGuardia Reproduces All Possible Experiences of a Flight Crews Take the Test Teaches Coordination | By Frederick Graham | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/barnes-keeps-golf-title.html | Barnes Keeps Golf Title | Special To THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bombers-vanquish-boston-40-and-31-lopat-turns-in-21st-victory-for.html | BOMBERS VANQUISH BOSTON 40 AND 31 Lopat Turns in 21st Victory for Yanks in First Game Against Red Sox REGULARS RECEIVE REST Morgan Pitches Well After a Shaky Start in Nightcap Stars at Plate Also Regulars Play Today Brideweser Courtney Star Lopats Percentage Best | By John Drebinger | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bonn-firmly-told-us-will-not-wink-at-aims-to-win-aid-chancellor.html | BONN FIRMLY TOLD US WILL NOT WINK AT AIMS TO WIN AID Chancellor Warned He Cannot Obtain New Concessions at Expense of PrinciplesGERMAN STAND CRITICIZED Lack of Understanding of Full Problems of Europe Noted by Allies at Parleys View Widespread in Germany BONN FIRMLY TOLD US POLICIES STAND US Pledge Is Recalled | By Drew Middleton Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bowdoin-crushes-tufts-477.html | Bowdoin Crushes Tufts 477 | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bradley-indicates-refusal-to-talk-at-old-truce-site-after-ridgway.html | BRADLEY INDICATES REFUSAL TO TALK AT OLD TRUCE SITE After Ridgway Conferences the US Joint Staffs Chief Voices Caution on Korea FIRM IN BAR ON KAESONG General Sees No Quick Results in Armistice EffortHolds to Allies Military Position Bradley to Go to the Front BRADLEY INDICATES KAESONG TALKS BAR | By Lindesay Parrott Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/brandeis-loses-opener-3320.html | Brandeis Loses Opener 3320 | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bridge-use-of-conventional-bids-the-expert-and-average-player-have.html | BRIDGE USE OF CONVENTIONAL BIDS The Expert and Average Player Have to Rely on Them at Times Series on Conventions To Make Sure | By Albert M Morehead | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/britainiran-talk-in-un-is-sought-mossadegh-coming-neutrals-seek-new.html | BRITAINIRAN TALK IN UN IS SOUGHT MOSSADEGH COMING Neutrals Seek New Oil Parley in Preference to Ruling by the Security Council DEBATE OPENS TOMORROW US Has Made No Commitment on QuestionAloofness Causes Worry in London | By Am Rosenthal Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/britains-king-a-symbol-of-unity-and-continuity-he-holds-his-high.html | BRITAINS KING A SYMBOL OF UNITY AND CONTINUITY He Holds His High Place in a Democracy By Conforming to Unwritten Laws Complex Functions The First Gentleman King as a Symbol WHERE THE HEART IS | By Benjamin Welles Special To the New York Timeslondon Sept 29King George Vi Who Now Lies Recovering In Buckingham Palace From A Lung Operation Is the Accepted Leader of More Human Beings Than Any Other Man On Earth | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/british-parties-gird-for-battle-conservatives-expect-to-profit-by.html | BRITISH PARTIES GIRD FOR BATTLE Conservatives Expect To Profit by Split In Labor Forces Unions Resentment Need for Caution Sympathy for Policies The Solid Right Swing From Liberals | By Raymond Daniell Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/brookmeade-colt-sets-track-mark-greek-ship-defeats-halter-by-3.html | BROOKMEADE COLT SETS TRACK MARK Greek Ship Defeats Halter by 3 Lengths in Rich Race as Arcave Runs Third MRS SLOANE TOP OWNER Victors Colers Lead Meeting With Total of 66645 2 Season Records Fall Favored County Delight Fourth All at Once Gives Up ODDSON FAVORITE SCORING AN EASY VICTORY IN THE NEW YORK HANDICAP | The New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/buck-wins-backing-for-ruppell-post-exrepresentative-weighing.html | BUCK WINS BACKING FOR RUPPELL POST ExRepresentative Weighing Richmond GOP Leadership Decision Due Tomorrow Wants Decency Restored Commends Pavis | By Douglas Dales | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/buckwheat-festival-threeday-pancake-feast-is-scheduled-in-hills-of.html | BUCKWHEAT FESTIVAL ThreeDay Pancake Feast Is Scheduled In Hills of West Virginia Next Week | By Martha Pratt Haislip | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/bulbs-for-winter-and-spring-many-unusual-kinds-may-be-planted-now.html | BULBS FOR WINTER AND SPRING Many Unusual Kinds May Be Planted Now to Bloom Outdoors This Year or Next and to Force for Color Indoors | By Lloyd A Weaver | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/by-way-of-report-an-english-visitorthe-grand-design-miss-normanfor.html | BY WAY OF REPORT An English VisitorThe Grand Design Miss NormanFor Children Only Opinions | By Howard Thompson | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/california-routs-penn-eleven-350-mais-dazzling-passing-and.html | CALIFORNIA ROUTS PENN ELEVEN 350 Mais Dazzling Passing and BallHandling Help Bears Triumph Before 60000 California Crushes Penn by 350 As Mais Sets Pace Before 60000 Penn Mistakes Costly Slick Scoring in First Interception Brings Score | By Louis Effrat Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/carolyn-mackie-wh-savage-wed-married-in-local-and-new-jersey.html | CAROLYN MACKIE WH SAVAGE WED MARRIED IN LOCAL AND NEW JERSEY CHURCHES | The New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/carolyn-young-bride-of-jerome-mindnich.html | CAROLYN YOUNG BRIDE OF JEROME MINDNICH | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/catharine-shober-wed-in-bryn-mawr-has-sister-as-honor-matron-at-wed.html | CATHARINE SHOBER WED IN BRYN MAWR Has Sister as Honor Matron at Wedding to Wilson Ross in Church of Redeemer | Bradford Bachrach | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/charles-f-weber.html | CHARLES F WEBER | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/crusaders-victors-over-crimson-336-holy-cross-goes-across-four.html | CRUSADERS VICTORS OVER CRIMSON 336 Holy Cross Goes Across Four Times Before Intermission to Turn Back Harvard MALOY BAFFLES LOSERS Tallies Once and Sets Up Two TouchdownsMassucco and Doyle Among Scorers Excels as Feeder Crimson Backs Promising A WILDCAT ELUDES CADET TO SCORE VILLANOVA TOUCHDOWN | By Michael Strauss Special To the New York Timesthe New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/dear-and-gordon-on-top-reach-semifinals-in-jersey-bestball-golf.html | DEAR AND GORDON ON TOP Reach SemiFinals in Jersey BestBall Golf Tourney | Special to THE WALL YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/demands-increase-for-defense-work-more-opportunities-for-plants.html | DEMANDS INCREASE FOR DEFENSE WORK More Opportunities for Plants Here to Obtain Subcontracts Held Open in Next Quarter UNCOVER IDLE EQUIPMENT Tank Plane Ship and Engine Parts as Well as Ordnance to Tax Output Facilities Incredible Conditions Noted To List Idle Facilities GIANT HYDRAULIC PRESS BENDS TANK CANNON | By Hartley W Barclay | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/doris-ann-henderson-to-be-autumn-bride.html | DORIS ANN HENDERSON TO BE AUTUMN BRIDE | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/education-in-review-college-heads-say-quick-action-is-needed-to.html | EDUCATION IN REVIEW College Heads Say Quick Action Is Needed to Allieviate Schools Financial Difficulties | By Benjamin Fine | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/elizabeth-to-visit-washington-oct-31-she-and-duke-to-be-guests-of.html | ELIZABETH TO VISIT WASHINGTON OCT 31 She and Duke to Be Guests of the President for Two Days Filled With Social Events | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/entries-in-a-double-diary-inspired-by-the-critics-say-coauthors-of.html | ENTRIES IN A DOUBLE DIARY Inspired by the Critics Say CoAuthors of New Play | By Howard Lindsay and Russel Crouse | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/estate-crime-inquiry-puts-republicans-on-spot-too-to-that-extent-it.html | ESTATE CRIME INQUIRY PUTS REPUBLICANS ON SPOT TOO To That Extent It Will Aid Democrats Who Suffered in the Kefauver Investigation | By Warren Moscow | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/european-moderns-lehmbruck-and-a-group-new-oneman-shows.html | EUROPEAN MODERNS Lehmbruck and a Group New OneMan Shows | By Stuart Preston | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/events-force-eisenhower-into-political-role-even-if-he-doesnt-want.html | EVENTS FORCE EISENHOWER INTO POLITICAL ROLE Even if He Doesnt Want Presidency To Say So Would Hurt His Program | By James Reston Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fe-hennick-to-wed-miss-janet-c-meyers.html | FE HENNICK TO WED MISS JANET C MEYERS | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/few-senators-ever-ousted-historic-moves-recent-cases.html | FEW SENATORS EVER OUSTED Historic Moves Recent Cases | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/fishwife-to-her-dressmaker.html | Fishwife to Her Dressmaker | By Thomas M Pryor | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/florence-mangan-a-bride-wed-to-robert-m-putman-jr-in-great-neck.html | FLORENCE MANGAN A BRIDE Wed to Robert M Putman Jr in Great Neck Church | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/foes-actions-in-korea-all-point-to-more-war-haggling-over-truce.html | FOES ACTIONS IN KOREA ALL POINT TO MORE WAR Haggling Over Truce Communists Have Stepped Up Air Activity Enemy Is Building Up Claims of Air Losses Night Forays If the War Broadens Second Course | By Hanson W Baldwin | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/for-the-love-of-a-lady.html | For the Love Of a Lady | By Richard Match | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/for-younger-readers-fur-and-feathers-boy-and-dog-force-of-gravity.html | For Younger Readers Fur and Feathers Boy and Dog Force of Gravity Mr Small at Home The Golden Rule In Chinatown | Captain John Smith | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/forgotten-men-of-american-art-painters-of-the-deeds-and-dreams-of.html | Forgotten Men of American Art Painters of the deeds and dreams of the nation from 1815 to 1865 are rediscovered in Boston ITS AMERICANA AND ITS ART Forgotten Men of American Art | By Aline B Louchheim | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/frances-scott-married-bride-of-charles-s-wing-jr-at-ceremony-in.html | FRANCES SCOTT MARRIED Bride of Charles S Wing Jr at Ceremony in Westport Conn | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/franco-over-tures-to-don-juan-seen-monarchists-say-he-seeks-to.html | FRANCO OVER TURES TO DON JUAN SEEN Monarchists Say He Seeks to Discuss Restoration of the Crown in Spain | By Sam Pope Brewer Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/frederick-md-liberated-at-last-civil-war-ransom-loan-paid-off.html | Frederick Md Liberated at Last Civil War Ransom Loan Paid Off | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/french-see-impetuosity-room-for-neutrality-not-alarmed-by-soviet.html | FRENCH SEE IMPETUOSITY Room for Neutrality Not Alarmed by Soviet | By Lansing Warren Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/george-for-making-tax-rise-final-one-senator-says-current-bill-is.html | GEORGE FOR MAKING TAX RISE FINAL ONE Senator Says Current Bill Is the Last He Will Back Barring AllOut War or War Crisis GiveandTake Situation Seen Additional Request Indicated | By John D Morris Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/georges-night-restful-bulletin-notes-the-king-has-suffered-no.html | GEORGES NIGHT RESTFUL Bulletin Notes the King Has Suffered No Complications | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/germans-are-critical-support-is-limited.html | GERMANS ARE CRITICAL Support Is Limited | By Drew Middleton Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/gertrude-steins-reality.html | Gertrude Steins Reality | By Lloyd Frankenberg | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/getting-the-bird.html | Getting the Bird | By Thomas Foster | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/giants-defeat-braves-dodgers-win-still-share-lead-middies-in-rally.html | GIANTS DEFEAT BRAVES DODGERS WIN STILL SHARE LEAD MIDDIES IN RALLY | By James Roach Special to the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/grace-denby-married-to-francis-loud-in-st-johns-cold-spring-harbor.html | Grace Denby Married to Francis Loud In St Johns Cold Spring Harbor LI THEIR WEDDINGS YESTERDAY AMONG MANY OF INTEREST TO SOCIETY | The New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/greenwich-to-vote-on-thruway-route-selectmen-and-town-meeting-will.html | GREENWICH TO VOTE ON THRUWAY ROUTE Selectmen and Town Meeting Will Take Stand on Shore or Inland Highway Town Meeting Soon Tunnel Plan Decried | By Josephine Chapman Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hill-prince-45-first-at-belmont-one-hitter-5-lengths-back-in-new.html | HILL PRINCE 45 FIRST AT BELMONT One Hitter 5 Lengths Back in New York Handicap Rose Jet Takes Matron | By Joseph C Nichols | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/his-peace-was-within.html | His Peace Was Within | By Thomas Sugrue | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hollywood-finale-hearings-on-communism-brought-to-close.html | HOLLYWOOD FINALE Hearings on Communism Brought to Close | By Thomas M Pryor Hollywood | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hollywood-views-communist-drama-hearings-show-drive-to-capture.html | HOLLYWOOD VIEWS COMMUNIST DRAMA Hearings Show Drive To Capture Movies Is Fading Out | By Gladwin Hill Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/homely-versatile-herring.html | Homely Versatile Herring | By Jame Nickerson | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/how-the-citys-vast-police-army-is-set-up-complex-organization-faces.html | HOW THE CITYS VAST POLICE ARMY IS SET UP Complex Organization Faces Another ShakeUp as Result of Disclosures Departments Structure Pay Deductions of 26 Novelty in Suggestion Command Echelons System of Advancement | By Alexander Feinberg | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/hypnosis-widened-in-therapeutic-use-experts-in-field-stress-value.html | HYPNOSIS WIDENED IN THERAPEUTIC USE Experts in Field Stress Value in Diagnosis of Cases for Psychiatric Treatment | By William L Laurence | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/in-and-out-of-books-fit-to-print-london-notes-shop-talk-sights.html | IN AND OUT OF BOOKS Fit to Print London Notes Shop Talk Sights Unseen Interim Notes | By David Dempsey | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/in-iran-us-plays-the-honest-broker-but-patience-is-wearing-thin-as.html | IN IRAN US PLAYS THE HONEST BROKER But Patience Is Wearing Thin as Months of Mediation Bring No Solution Role of the US American Themes The Stuff of Mediation Recruiting Problem IRANIAN HOUR GLASS | By Walter H Waggoner Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/in-mozart-opera.html | IN MOZART OPERA | Fred Rieder Salzburg | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/inside-chinaa-report-from-peiping-in-its-emergence-as-a.html | Inside ChinaA Report From Peiping In its emergence as a Kremlinoriented city it is rapidly being purged of Western influences | By John Clews | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/investors-neglect-rail-income-bonds-issues-shunned-by-insurance.html | INVESTORS NEGLECT RAIL INCOME BONDS Issues Shunned by Insurance Concerns Other Institutional Purchasers Since 1946 | By Paul Heffernan | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/isaline-hudson-to-be-married.html | Isaline Hudson to Be Married | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/isotopes-now-used-by-general-foods-research-so-far-advanced-on.html | ISOTOPES NOW USED BY GENERAL FOODS Research So Far Advanced on Breakfast Item Company Plans an Ad Campaign Reluctant to Discuss Project | By John Stuart | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/italy-counts-benefits-achievements.html | ITALY COUNTS BENEFITS Achievements | By Arnaldo Cortesi Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jane-kimball-wed-to-aaf-veteran-graduate-of-endicott-is-bride-of.html | JANE KIMBALL WED TO AAF VETERAN Graduate of Endicott Is Bride of Ralph T Hansen in First Baptist Church Summit | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jessie-piccolo-married-bride-in-new-haven-of-lieut-john-oneill-jr.html | JESSIE PICCOLO MARRIED Bride in New Haven of Lieut John ONeill Jr USMCR | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/john-we-kline.html | JOHN WE KLINE | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/jstrauss-at-large-two-touring-companies-of-die-fledermaus.html | JSTRAUSS AT LARGE Two Touring Companies Of Die Fledermaus | By Harold C Schonberg | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/kellygoodwin-advance-beat-whitlockladd-4-and-3-in-meadow-brook-golf.html | KELLYGOODWIN ADVANCE Beat WhitlockLadd 4 and 3 in Meadow Brook Golf | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/korean-puzzle-what-is-enemy-up-to.html | Korean Puzzle What Is Enemy Up To | US Air Force | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/laura-j-st-john-fiancee-of-henry-frame-alison-brodner-engaged-to.html | Laura J St John Fiancee of Henry Frame Alison Brodner Engaged to Anthony Ritter | ParkerBradford Bachrach | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/lehigh-sets-back-williams-20-t0-6-fumbles-set-up-two-markers-for.html | LEHIGH SETS BACK WILLIAMS 20 T0 6 Fumbles Set Up Two Markers for WinnersMoyer Goes Over for Two Scores | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/letters-older-persons.html | Letters OLDER PERSONS | Mrs MIRIAM F MADERER | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/letters-to-the-times-army-aid-record-cited-qualifications-of.html | Letters to The Times Army Aid Record Cited Qualifications of Military to Administer Program Discussed Television for Educators Adjusting Prices Trend to Restrict Participation in Lower Costs Noted Limiting Benefits Issues in Liberia Tubman Administration Upheld Recent Statements Denied Foreign Enterprises Road Construction Role of legislature | SOMERSET R WATERSHARVEY J LEVINMICHAEL A HEILPERINA DASH WILSON Jr | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/lois-lincolns-nuptials-wed-in-noroton-presbyterian-church-to-byron.html | LOIS LINCOLNS NUPTIALS Wed in Noroton Presbyterian Church to Byron J Dugdale | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/long-island-harvest-spectacle-gets-under-way-potato-house-lima.html | LONG ISLAND HARVEST SPECTACLE GETS UNDER WAY Potato House Lima Beans | By Eunice Telfer Juchett | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/maglie-scores-30-giants-star-gains-23d-victory-as-his-team-wins.html | MAGLIE SCORES 30 Giants Star Gains 23d Victory as His Team Wins Sixth in Row HOPES FOR MIRACLE RISE With Race Still in Deadlock Jansen Will Pitch Today in Finale at Boston Like Conquering Heroes MAGLIE OF GIANTS TRIPS BRAVES 30 Two Hits by Thomson A Tinge of Autumn An Old Cardinal Idea | By James P Dawson Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/margaret-hale-fiancee-mt-holyoke-student-engaged-to-daniel-b.html | MARGARET HALE FIANCEE Mt Holyoke Student Engaged to Daniel B Kunhardt | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/marjory-church-becomes-fiancee-troth-to-james-o-wood-jr-is.html | MARJORY CHURCH BECOMES FIANCEE Troth to James O Wood Jr Is Announced by Her Mother a US Representative 2 GIRLS WHOSE NUPTIALS WERE HELD AND 3 FIANCEES | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/marlene-barnes-to-be-bride.html | Marlene Barnes to Be Bride | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/martin-b-lynch.html | MARTIN B LYNCH | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/men-who-tail-the-cod.html | Men Who Tail the Cod | By Samuel T Williamson | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mich-state-trims-michigan-by-250-mich-state-trims-michigan-by-250.html | Mich State Trims Michigan by 250 MICH STATE TRIMS MICHIGAN BY 250 | By the United Press | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/military-housing-is-found-faulty-remedies-sought-senate-and-air.html | MILITARY HOUSING IS FOUND FAULTY REMEDIES SOUGHT Senate and Air Force Findings May Inspire Improvement in Shelter at Bases BUILDERS PROMISING AID Public Housing Official Urges Partnership With Private Enterprise in Program | By Lee E Cooper | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-alberta-pew-bryn-mawr-bride-wears-ivory-satin-and-lace-at.html | MISS ALBERTA PEW BRYN MAWR BRIDE Wears Ivory Satin and Lace at Marriage to Dr DW Baker Interne and Minister | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-alice-brewer-bride-of-newsman-wed-in-new-bedford-mass-to.html | MISS ALICE BREWER BRIDE OF NEWSMAN Wed in New Bedford Mass to William Steele of The StandardTimes There | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-ann-sikora-wed-to-a-polish-veteran.html | MISS ANN SIKORA WED TO A POLISH VETERAN | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-cora-m-fox-engaged-to-wed-betrothed-to-veterans-of-world-war.html | MISS CORA M FOX ENGAGED TO WED BETROTHED TO VETERANS OF WORLD WAR II | Loulen | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-e-barbara-kilby-wed-in-nyack-church.html | MISS E BARBARA KILBY WED IN NYACK CHURCH | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-finkenstaedt-is-bride-in-capital-wed-at-cathedral.html | MISS FINKENSTAEDT IS BRIDE IN CAPITAL WED AT CATHEDRAL | Bradford Bachrach | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-frances-angas-to-be-autumn-bride.html | MISS FRANCES ANGAS TO BE AUTUMN BRIDE | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-j-brundage-bride-in-mendham-hilltop-presbyterian-church-is-the.html | MISS J BRUNDAGE BRIDE IN MENDHAM Hilltop Presbyterian Church Is the Scene of Her Marriage to William Bowen Cater | Buschke | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-joan-kenyon-chappaqua-bride-she-is-escorted-by-father-at-her.html | MISS JOAN KENYON CHAPPAQUA BRIDE She Is Escorted by Father at Her Marriage in Church to Kenneth W Schroeder | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-nancy-kane-wed-to-a-marine-attended-by-six-at-marriage-to.html | MISS NANCY KANE WED TO A MARINE Attended by Six at Marriage to Lieut Robert M Sandoe in Chestertown Md | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-warwick-wed-to-dan-g-judge-jr-they-are-attended-by-12-at.html | MISS WARWICK WED TO DAN G JUDGE JR They Are Attended by 12 at Marriage in Pelham Church Reception Held at Club | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/miss-wysham-is-fiancee-engaged-to-donald-leber-who-is-at-college-of.html | MISS WYSHAM IS FIANCEE Engaged to Donald Leber Who Is at College of Wooster | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-ed-scott-is-bride-married-to-j-bassett-winmill-in-mothers-home.html | MRS ED SCOTT IS BRIDE Married to J Bassett Winmill in Mothers Home at Bay Head | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-john-p-brasser-has-child.html | Mrs John P Brasser Has Child | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-nj-matsoukas-has-child.html | Mrs NJ Matsoukas Has Child | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/mrs-purdy-halstead.html | MRS PURDY HALSTEAD | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/navy-minister-out-of-perons-cabinet-resignation-linked-to-uprising.html | NAVY MINISTER OUT OF PERONS CABINET Resignation Linked to Uprising That FailedPresidents Grip on Argentina Firmer Rawson May Be Cleared NAVY MINISTER OUT OF PERON CABINET The New Navy Minister Opposition Meetings Banned | By Foster Hailey Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-lease-on-life-film-business-booms-but-take-care.html | NEW LEASE ON LIFE Film Business Booms But Take Care | By Bosley Crowther | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-styles-urged-for-british-mills-grossman-also-asserts-speed-in.html | NEW STYLES URGED FOR BRITISH MILLS Grossman Also Asserts Speed in Wool Fabric Deliveries Helps to Keep Market Quicker Deliveries Wanted Pricing Waits on Auctions | By George Auerbach | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/new-tv-color-tube-invention-is-considered-an-advance-but-not-a.html | NEW TV COLOR TUBE Invention Is Considered an Advance but Not a Solution to Industry Problem | By Jack Gould | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/newcombe-halts-phils-50-aided-by-pafko-2run-homer-dodgers-triumph.html | Newcombe Halts Phils 50 Aided by Pafko 2Run Homer DODGERS TRIUMPH OVER PHILLIES 50 Brooks Tally in Fifth Newcombes Third Shutout | By Roscoe McGowen Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/news-and-gossip-gathered-on-the-rialto-a-note-to-book-reviewers-on.html | NEWS AND GOSSIP GATHERED ON THE RIALTO A Note to Book Reviewers on Plan For Faulkner PlayBillingItems | By Lewis Funke | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/news-and-notes-from-the-studios-new-college-music-course-on.html | NEWS AND NOTES FROM THE STUDIOS New College Music Course On WQXRBaseball Other Items | By Sidney Lohman | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/news-notes-from-the-field-of-travel-rail-schedules-new-air-service.html | NEWS NOTES FROM THE FIELD OF TRAVEL RAIL SCHEDULES NEW AIR SERVICE MEDITERRANEAN SHIPS FAMILY FARES SMOKIES IN AUTUMN MOTH BOATS URUGUAYAN RESORT HERE AND THERE | By Diana Riceward Allen Howe | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/news-of-the-world-of-stamps-us-plans-to-add-sixth-commemorative.html | NEWS OF THE WORLD OF STAMPS US Plans to Add Sixth Commemorative Item To List for 1951 | By Kent B Stiles | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/noguchi-and-sculptured-gardens-artist-in-his-projects-for-japan.html | NOGUCHI AND SCULPTURED GARDENS Artist in His Projects For Japan Combines East and West | By Aline B Louchheim | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/northwest-will-conserve-power-to-keep-aluminum-plants-there.html | Northwest Will Conserve Power To Keep Aluminum Plants There Industry Holds Removal Is Not Feasible And Sees Handicap Overcome Next Year With New Generating Facilities | By Thomas E Mullaney | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/not-done-with-wires-ventriloquism-on-video-needs-new-technique.html | NOT DONE WITH WIRES Ventriloquism on Video Needs New Technique | By Val Adams | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nuptials-for-barbara-malone.html | Nuptials for Barbara Malone | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nuptials-in-jersey-for-amy-campbell-she-wears-satin-and-lace-at.html | NUPTIALS IN JERSEY FOR AMY CAMPBELL She Wears Satin and Lace at Wedding in Upper Montclair to Benjamin F Olson | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nuptials-in-jersey-for-eileen-feeney.html | NUPTIALS IN JERSEY FOR EILEEN FEENEY | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/nuptials-in-texas-for-miss-thomason-she-is-married-in-huntsville-to.html | NUPTIALS IN TEXAS FOR MISS THOMASON She Is Married in Huntsville to Lieut Thomas R Glass Late Senators Grandson MARRIED TO OFFICER | Gittings | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/one-word-led-to-another.html | One Word Led to Another | By Horace Reynolds | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/our-ways-in-diplomacy.html | Our Ways in Diplomacy | By James Reston | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/parisian-drama-reflections-on-the-talents-of-the-late-louis.html | PARISIAN DRAMA Reflections on the Talents of the Late Louis JouvetCurrent Productions Thorough Training Present and Future | By Joseph A Barry | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/patricia-hall-engaged-will-be-bride-of-lieut-vincent-claud-de-baun.html | PATRICIA HALL ENGAGED Will Be Bride of Lieut Vincent Claud De Baun of the Navy | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/peril-to-colleges-seen-in-inflation-baruch-warns-of-governmental.html | PERIL TO COLLEGES SEEN IN INFLATION Baruch Warns of Governmental Subsidies as Dangerous to Our Educational Freedom Finds Teachers Neglected Bids Colleges Act | By Benjamin Fine | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pick-of-the-lot-in-roses-for-the-beginner-hybrid-teas-floribunds.html | PICK OF THE LOT IN ROSES FOR THE BEGINNER Hybrid Teas Floribunds and Climbers Are Chosen for Vigor and Bloom | By Frederic R Webb | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pickaback-on-a-bear.html | PickaBack On a Bear | By Stuart Keate | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/picking-pictures-for-servicemen-fred-bund-jr-explains-film.html | PICKING PICTURES FOR SERVICEMEN Fred Bund Jr Explains Film Distribution for American Troops | By Jane Otten | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/political-booby-traps-lie-ahead-for-adenauer-west-german-leader.html | POLITICAL BOOBY TRAPS LIE AHEAD FOR ADENAUER West German Leader Faces Challenge From Socialists on Issues of Unity And Integration With the West ALLIED PLANS ARE A FACTOR | By Drew Middleton | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pools-take-cover-plants-and-fish-may-need-winter-protection.html | POOLS TAKE COVER Plants and Fish May Need Winter Protection | By Anne McHugh | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/portraits-by-brady-brady-portraits-continued-from-page-7.html | Portraits by Brady Brady Portraits Continued from Page 7 | By Walker Evans | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/pounds-touchstone.html | Pounds Touchstone | By Selden Rodman | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/power-tools-make-light-of-heavy-chores-the-various-models-do.html | POWER TOOLS MAKE LIGHT OF HEAVY CHORES The Various Models Do Everything From Collecting Leaves to Digging Holes To Groom Turf Loosening the Sod Care In Buying | By Will Wall | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/princeton-checks-new-york-u-5420-kazmaier-goes-over-3-times-in.html | PRINCETON CHECKS NEW YORK U 5420 Kazmaier Goes Over 3 Times in First Gridiron Meeting of Rivals Since 1912 | By Joseph M Sheehan Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/principals-in-marriages-yesterday-and-two-fiancees.html | PRINCIPALS IN MARRIAGES YESTERDAY AND TWO FIANCEES | Udel BrosBradford BachrachIra L Hills Studie | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/production-seen-exceeding-buying-economist-finds-inventories-at.html | PRODUCTION SEEN EXCEEDING BUYING Economist Finds Inventories at Point Needing Correction to Close Civilian Gap Part of Program OverInventories in 193637 Economist Sees Signs Production For Civilians Tops Buying Power | By Burton Crane | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rams-top-dartmouth-146-helped-by-passing-of-franz-fordham-topples.html | Rams Top Dartmouth 146 Helped by Passing of Franz FORDHAM TOPPLES DARTMOUTH BY 146 Both Threaten In Last Period | By Lincoln A Werden Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/records-operas-two-figaros-carmens-and-one-magic-flute-the-singers.html | RECORDS OPERAS Two Figaros Carmens And One Magic Flute The Singers From Italy Light Voices | By Carter Harman | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/report-card-early-broadway-entries-discourage-a-critic.html | REPORT CARD Early Broadway Entries Discourage a Critic | By Brooks Atkinson | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/retailers-predict-increase-in-sales-stable-price-situation-also-is.html | RETAILERS PREDICT INCREASE IN SALES Stable Price Situation Also Is Forecast for Fall Season Weather Curtailing Buying | By William M Freeman | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/revisions-needed-in-rail-regulation-us-roads-held-handicapped-by.html | REVISIONS NEEDED IN RAIL REGULATION US Roads Held Handicapped by Rules in a Changing Transportation Picture | By Jh Carmical | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rice-is-a-chaser.html | Rice Is A Chaser | By Charlotte Turgeon | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rock-falls-racket-best-in-dog-show-howell-english-setters-tops-the.html | ROCK FALLS RACKET BEST IN DOG SHOW Howell English Setters Tops the Suffolk County Field of 760 at Huntington Scored at Westminster Sixth Group Triumph THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rules-on-information-raise-censorship-issue-security-test-of-state.html | RULES ON INFORMATION RAISE CENSORSHIP ISSUE Security Test of State and Defense Departments Is Applied to Others | By Anthony Leviero Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/rutgers-conquers-lafayette-by-4712-fourtouchdown-third-period-marks.html | RUTGERS CONQUERS LAFAYETTE BY 4712 FourTouchdown Third Period Marks Scarlet Squads Top Score of Long Series | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/saint-joana-play-for-today-lesson-in-integrity.html | SAINT JOANA PLAY FOR TODAY Lesson in Integrity | By Lawrence Langner | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/sara-barnard-affianced-engaged-to-edwin-kitchen-fox-both-with-state.html | SARA BARNARD AFFIANCED Engaged to Edwin Kitchen Fox Both With State Department | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/scandinavia-gets-us-market-data-dameron-back-after-eca-tour-says.html | SCANDINAVIA GETS US MARKET DATA Dameron Back After ECA Tour Says Three Nations Want to Use Our Methods Made Marketing Study | By James J Nagle | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/senates-tax-bill-expected-to-stand-provisions-as-to-the-levies-on.html | SENATES TAX BILL EXPECTED TO STAND Provisions as to the Levies on Individuals Viewed as Likely to Become Law Provision as to Penalties SENATES TAX BILL EXPECTED TO STAND Rights of Married Couples | By Godfrey N Nelson | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/shields-is-victor-with-yacht-aileen-paces-international-class-in.html | SHIELDS IS VICTOR WITH YACHT AILEEN Paces International Class in Sound RegattaFischer Is First in Class S THE ORDER OF FINISHES | By James Robbins Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/sports-of-overheard-at-the-stadium.html | Sports of Overheard at the Stadium | By Arthur Daley | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/steinanderson.html | SteinAnderson | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/suzanne-a-young-is-wed-coatesville-pa-church-scene-of-marriage-to.html | SUZANNE A YOUNG IS WED Coatesville Pa Church Scene of Marriage to NW Watts | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/talk-with-dr-farnham.html | Talk With Dr Farnham | By David Dempsey | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/that-vital-eca-export-knowhow-american-methods-of-production-are.html | That Vital ECA Export KnowHow American methods of production are helping Europe to arm and also buoy up its economy | By William H Joyce Jr | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-american-family-what-it-isand-isnt-it-is-dedicated-first-of-all.html | The American Family What It Isand Isnt It is dedicated first of all to individual happinessnot to replacing population The American Family | By Kingsley Davis | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-dance-alonso-some-thoughts-on-ballet-theatres-ballerina.html | THE DANCE ALONSO Some Thoughts on Ballet Theatres Ballerina | By John Martin | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-dangers-in-cultural-vigilantism-groups-which-hurl-loose-charges.html | The Dangers in Cultural Vigilantism Groups which hurl loose charges of communism tend to stifle liberties they claim to defend The Dangers of Cultural Vigilantism | By Sidney Hook | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-financial-week-stock-prices-move-in-narrow-rangetax-bill-is.html | THE FINANCIAL WEEK Stock Prices Move in Narrow RangeTax Bill Is Sent to Conference | By John G Forrest Financial Editor | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-general-makes-good-the-general-makes-good.html | The General Makes Good The General Makes Good | By Harry Sylvester | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-goal-was-liberty-the-goal-was-liberty-continued-from-page-7.html | The Goal Was Liberty The Goal Was Liberty Continued from page 7 | By Bernhard Knollenberg | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-lotus-grows-at-home.html | The Lotus Grows at Home | By Paul Jc Friedlander | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-mystery-of-m-duval.html | The Mystery Of M Duval | By Frances Winwar | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-new-york-yankees-american-league-champions-of-1951-season.html | THE NEW YORK YANKEES AMERICAN LEAGUE CHAMPIONS OF 1951 SEASON | The New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-redemption-of-temple-drake-william-faulkner-returns-to-the.html | THE REDEMPTION OF TEMPLE DRAKE William Faulkner Returns to the Trials Of the Youthful Heroine of Sanctuary | By Robert Penn Warren | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-search-for-love.html | The Search For Love | By Robert Hillyer | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/the-work-of-ensor-the-museum-of-modern-art-opens-show-of-belgians.html | THE WORK OF ENSOR The Museum of Modern Art Opens Show Of Belgians PaintngOther Events | By Howard Devree | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/three-brothers-make-a-movie-format-budget.html | THREE BROTHERS MAKE A MOVIE Format Budget | By Fred Hift | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/touching-all-bases.html | Touching All Bases | By Herbert Mitgang | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/trinity-beats-dickinson-goralski-dashes-96-yards-for-winners-in-277.html | TRINITY BEATS DICKINSON Goralski Dashes 96 Yards for Winners in 277 Victory | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/truman-fights-back-on-corruption-issue-his-proposal-that-all-high.html | TRUMAN FIGHTS BACK ON CORRUPTION ISSUE His Proposal That All High Officials Make Public Their Incomes Is His Answer to Republican Charges IMPORTANCE FOR CAMPAIGN | By Arthur Krock | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/violations-on-beef-laid-to-435-plants-total-breaches-of-ops-rules.html | VIOLATIONS ON BEEF LAID TO 435 PLANTS Total Breaches of OPS Rules Put at 934Beginning of Black Market Is Noted Move for Quotas Expected UnderCounter Payments Inunction Actions Filed | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/virginia-b-bergen-married-in-jersey-she-and-denman-f-jacobson-both.html | VIRGINIA B BERGEN MARRIED IN JERSEY She and Denman F Jacobson Both Alumni of Gettysburg Wed in Millburn Church | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/virginia-muller-engaged-bethesda-md-girl-to-be-bride-of-newell-c.html | VIRGINIA MULLER ENGAGED Bethesda Md Girl to Be Bride of Newell C Granger Jr | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wed-and-engaged.html | WED AND ENGAGED | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/why-trieste-means-so-much-to-italy-deep-emotions-are-stirred-by.html | WHY TRIESTE MEANS SO MUCH TO ITALY Deep Emotions Are Stirred by Long Struggle Over a City She Won and Lost Again | By Camille M Cianfarra Special To the New York Times | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/william-s-jeffs.html | WILLIAM S JEFFS | Special to THE NEW YORK TIMES | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/wood-field-and-stream-tip-to-bigwoods-hunterscheck-list-of-material.html | Wood Field and Stream Tip to BigWoods HuntersCheck List of Material and Equipment Carefully | By Raymond R Camp | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/words-music-and-a-breath-of-english-air.html | Words Music and a Breath of English Air | By Moses Smith | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-09-30 | https://www.nytimes.com/1951/09/30/archives/youths-good-parent-and-child.html | Youths Good PARENT AND CHILD | By Dorothy Barclay | RE0000031778 | 1979-07-24 | B00000321331 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/13-bishops-jailed-by-chinese-reds-3-others-held-in-custody-at-their.html | 13 BISHOPS JAILED BY CHINESE REDS 3 Others Held in Custody at Their Homes Hong Kong Catholic Bulletin Says | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/192-in-seton-hall-class-commencement-speaker-decries-secularism-in.html | 192 IN SETON HALL CLASS Commencement Speaker Decries Secularism in Education | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/25-gop-senators-score-censoring-say-smear-is-used-on-critics-of.html | 25 GOP SENATORS SCORE CENSORING Say Smear Is Used on Critics of AdministrationOppose Any Bid to Hide Facts | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/3-complete-courses-as-eye-technicians.html | 3 COMPLETE COURSES AS EYE TECHNICIANS | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/3-enemy-heights-seized-victory-in-yanggu-areaun-tanks-meet-heavy.html | 3 ENEMY HEIGHTS SEIZED Victory in Yanggu AreaUN Tanks Meet Heavy Fire | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/30000-in-song-end-festival-of-britain.html | 30000 IN SONG END FESTIVAL OF BRITAIN | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/30000-see-meath-gain-1310-victory-irish-teams-displaying-their.html | 30000 SEE MEATH GAIN 1310 VICTORY IRISH TEAMS DISPLAYING THEIR SKILLS AT THE POLO GROUNDS | By Michael Strauss | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/40000-at-danbury-fair-on-2d-day-see-everything-from-birds-to-pie.html | 40000 at Danbury Fair on 2d Day See Everything From Birds to Pie | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/5-gop-governors-back-eisenhower-at-tennessee-parley-they-see.html | 5 GOP GOVERNORS BACK EISENHOWER At Tennessee Parley They See General as Victor but Warn Delay in Avowal Aids Taft | By John N Popham Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/abroad-the-mission-of-natos-twelve-apostles.html | Abroad The Mission of NATOs Twelve Apostles | By Anne OHare McCormick | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/acth-price-cut-25-by-armour-longacting-drug-to-reduce-dose.html | ACTH Price Cut 25 by Armour LongActing Drug to Reduce Dose | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/among-the-thousands-who-turned-out-for-the-seventyeighth-danbury.html | AMONG THE THOUSANDS WHO TURNED OUT FOR THE SEVENTYEIGHTH DANBURY FAIR | The New York Times by Edward Hausner | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/appeal-by-truman-opens-chest-drive-radio-address-bids-nation-aid.html | APPEAL BY TRUMAN OPENS CHEST DRIVE Radio Address Bids Nation Aid Double Job of Local Care and Succor to Troops | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/arias-sent-back-to-jail.html | Arias Sent Back to Jail | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/attleebevan-rift-off-for-campaign-laborites-shun-disputative-view.html | ATTLEEBEVAN RIFT OFF FOR CAMPAIGN Laborites Shun Disputative View on Arms in Adopting Plank for British Elections | By Raymond Daniell Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/barbara-macclelland-to-wed.html | Barbara MacClelland to Wed | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/belgians-stage-protest-40000-teachers-rally-against-favoritism-to.html | BELGIANS STAGE PROTEST 40000 Teachers Rally Against Favoritism to Catholics | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bengurion-warns-of-year-of-trial-israelis-crowd-synagogues-to-pray.html | BENGURION WARNS OF YEAR OF TRIAL Israelis Crowd Synagogues to Pray for Peace for the World and Themselves | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bethpage-victor-by-105-kipp-sets-pace-with-six-goals-against.html | BETHPAGE VICTOR BY 105 Kipp Sets Pace With Six Goals Against Brookville Team | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/better-business-seen-improved-conditions-predicted-for-textile.html | BETTER BUSINESS SEEN Improved Conditions Predicted for Textile Industry | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/big-bulge-shown-by-grain-trading-traced-to-adverse-weather-higher.html | BIG BULGE SHOWN BY GRAIN TRADING Traced to Adverse Weather Higher Support Prices and Iran and Korean News | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bishop-dun-replies-to-truman-chiding-broadway-bound.html | BISHOP DUN REPLIES TO TRUMAN CHIDING BROADWAY BOUND | By George Dugan Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |

| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/books-of-the-times-going-through-with-a-soldier.html | Books of The Times Going Through With a Soldier | By Orville Prescott | RE0000031779 | 1979-07-24 | B00000321332 |
|---|---|---|---|---|---|---|
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bostwick-poloists-win-rally-to-top-westburys-team-by-87-as-lewis.html | BOSTWICK POLOISTS WIN Rally to Top Westburys Team by 87 as Lewis Stars | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/bowler-and-humm-win.html | Bowler and Humm Win | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/britain-will-ask-un-today-to-enter-iranian-oil-crisis-jebb-arrives.html | Britain Will Ask UN Today To Enter Iranian Oil Crisis Jebb Arrives to Lead Case for Retention of Abadan RefineryMossadegh Awaits Ruling by Council on Taking Case | By Walter Sullivan | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/brooks-beat-phils-in-fourteenth-98-robinsons-homer-with-2-out.html | BROOKS BEAT PHILS IN FOURTEENTH 98 Robinsons Homer With 2 Out Decides Thrilling Uphill Struggle for Dodgers SCORE IS TIED IN EIGHTH Flatbush Club Fights to 88 Deadlock After Trailing 61 Defense Is Superb | By Roscoe McGowen Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/ch-toplight-template-is-named-best-in-show-among-1040-dogs-mrs.html | Ch Toplight Template Is Named Best in Show Among 1040 Dogs Mrs Alkers Imported Welsh Terrier Tops Westburys Record Long Island Event Setter Rock Falls Racket in Final | By John Rendel Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/child-to-mrs-robert-hincks.html | Child to Mrs Robert Hincks | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/china-pact-guards-peace-says-stalin-soviet-premier-hails-peiping-on.html | CHINA PACT GUARDS PEACE SAYS STALIN Soviet Premier Hails Peiping on Regimes 2d Anniversary Reds Give Arms Drive Data | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/chores-discounted-in-childs-training-study-shows-they-exert-no.html | CHORES DISCOUNTED IN CHILDS TRAINING Study Shows They Exert No Mystical Power in the Building of Character | By Dorothy Barclay | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/claire-c-salvail-becomes-a-bride-she-is-married-in-community-church.html | CLAIRE C SALVAIL BECOMES A BRIDE She Is Married in Community Church at Jackson Heights to William M Hadden | Bradford Bachrach | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/colombia-to-improve-port.html | Colombia to Improve Port | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/colombias-congress-to-meet.html | Colombias Congress to Meet | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/de-gasperi-urges-stronger-us-ties-greeted-by-president-on-return-to.html | DE GASPERI URGES STRONGER US TIES Greeted by President on Return to Italy He Tells People to Work for Freedom | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/dear-and-gordon-victors-capture-title-in-new-jersey-bestball-golf.html | DEAR AND GORDON VICTORS Capture Title in New Jersey BestBall Golf Tourney | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/debbie-reynolds-to-star-in-comedy-metro-buys-i-love-melvin-by-laslo.html | DEBBIE REYNOLDS TO STAR IN COMEDY Metro Buys I Love Melvin by Laslo Vadnay as Vehicle for Its Busy Young Actress | By Thomas M Pryor Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/dedicating-brunnmaier-building-at-concordia.html | DEDICATING BRUNNMAIER BUILDING AT CONCORDIA | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/defense-rebuilds-economy-in-south-military-research-programs-assure.html | DEFENSE REBUILDS ECONOMY IN SOUTH Military Research Programs Assure Future Development Industrial Survey Shows BECOMING ARSENAL OF US But Greatest Benefits Are Seen in New Technological Skills Developed Among People | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/dr-michelfelder-lutheran-leader-world-federation-secretary-dies-in.html | DR MICHELFELDER LUTHERAN LEADER World Federation Secretary Dies in ChicagoDistributed 40000000 in Relief Aid | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/economics-and-finance-par-values-and-exchange-ratesii.html | ECONOMICS AND FINANCE Par Values and Exchange RatesII | By Edward H Collins | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/editors-see-peril-in-us-news-curb-at-press-forum-they-assail-the.html | EDITORS SEE PERIL IN US NEWS CURB At Press Forum They Assail the Steady Undermining of Rights to Information | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/ethel-m-egan-is-bride-wed-to-lieut-william-r-fulton-in-the-fort.html | ETHEL M EGAN IS BRIDE Wed to Lieut William R Fulton in the Fort Myer Chapel | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/farmand-city-folk-discuss-food-costs-blame-processors-for-high.html | FARMAND CITY FOLK DISCUSS FOOD COSTS Blame Processors for High Prices Though One of Them Defends Sales Services | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/food-poisoning-fells-30-at-church-picnic.html | FOOD POISONING FELLS 30 AT CHURCH PICNIC | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/french-elections-may-upset-pleven-cantonal-voting-next-sunday-held.html | FRENCH ELECTIONS MAY UPSET PLEVEN Cantonal Voting Next Sunday Held Threat to Coalition Forming Government | By Lansing Warren Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/giants-dodgers-tie-playoff-on-today-brooks-victory-in-14th-leaves.html | Giants Dodgers Tie PlayOff On Today Brooks Victory in 14th Leaves Fans Limp Giants With Jansen Defeat Braves 32Robinsons Homer Wins 98 Thriller Thousands Cheer Teams on Arrival Here Rooters Frayed but Unbowed FANS TURN OUT TO WELCOME HOME THEIR FAVORITIES | By Milton Bracker | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/guatemala-farm-head-quits.html | Guatemala Farm Head Quits | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/harrington-richardson-elects-a-new-president.html | Harrington  Richardson Elects a New President | Moffett Studios | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/hoover-body-asks-reform-bills-now-prods-congress-to-stay-on-job-and.html | HOOVER BODY ASKS REFORM BILLS NOW Prods Congress to Stay on Job and Avoid BuckPassing 8 Specific Plans Listed | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/huntington-realty-sold-deals-for-twd-properties-in-long-island.html | HUNTINGTON REALTY SOLD Deals for Twd Properties in Long Island Reported | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/intruder-found-dead-police-act-to-identify-body-in-rockville-centre.html | INTRUDER FOUND DEAD Police Act to Identify Body in Rockville Centre Office | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/iran-crisis-upsets-stocks-in-london-anxiety-over-kings-condition.html | IRAN CRISIS UPSETS STOCKS IN LONDON Anxiety Over Kings Condition Also Exercises Depressing Influence on Market | By Lewis L Nettleton Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/jansen-pitches-durochers-team-to-triumph-over-braves-by-32-in.html | Jansen Pitches Durochers Team To Triumph Over Braves by 32 IN PHILADELPHIA AND BOSTGN ON FINAL DAY OF THE REGULAR CAMPAIGN | By James P Dawson Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/jill-bailiffs-troth-philadelphia-orchestra-harpist-fiancee-of-roger.html | JILL BAILIFFS TROTH Philadelphia Orchestra Harpist Fiancee of Roger Gimbel | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/kefauver-prods-lawyers-at-troy-he-calls-on-profession-to-ban-those.html | KEFAUVER PRODS LAWYERS At Troy He Calls on Profession to Ban Those Tied to Crime | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/key-excerpts-from-report-by-wilson-on-progress-of-defense.html | Key Excerpts From Report by Wilson on Progress of Defense Mobilization CHARTS FROM WILSON REPORT GIVE MOBILIZATION DETAILS | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/king-makes-progress-continued-improvement-seen-indicated-by.html | KING MAKES PROGRESS Continued Improvement Seen Indicated by Bulletin | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/klein-and-mallon-on-top-beat-broschcicci-3-and-2-in-benefit-golf.html | KLEIN AND MALLON ON TOP Beat BroschCicci 3 and 2 in Benefit Golf Competition | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/letters-to-the-times-regulating-inquiry-groups-changes-in-present.html | Letters to The Times Regulating Inquiry Groups Changes in Present Procedure for Examining Witnesses Proposed | NATHANIEL PHILLIPS | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/maurice-tennant-indiana-law-aide-deputy-attorney-general-68-former.html | MAURICE TENNANT INDIANA LAW AIDE Deputy Attorney General 68 Former Indianapolis Official DiesPracticed 45 Years | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/milwaukee-takes-polo-final-by-62-oliver-sparks-triumph-over-meadow.html | MILWAUKEE TAKES POLO FINAL BY 62 Oliver Sparks Triumph Over Meadow Brook in National Open Competition | By William J Briordy Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/miss-hughes-fiancee-johns-hopkins-alumna-will-be-wed-to-thomas-h.html | MISS HUGHES FIANCEE Johns Hopkins Alumna Will Be Wed to Thomas H Bakewell | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/miss-jayne-schmid-becomes-affianced.html | MISS JAYNE SCHMID BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/miss-k-lydecker-engaged-to-wed-wells-college-alumna-will-be-bride.html | MISS K LYDECKER ENGAGED TO WED Wells College Alumna Will Be Bride of Alfred H Lowe Jr Graduate of Princeton | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/mossadeghs-foes-cease-opposition-12-iranian-deputies-in-letter.html | MOSSADEGHS FOES CEASE OPPOSITION 12 Iranian Deputies in Letter Stand With Premier in Fight Against Britain in UN | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/new-jersey-homes-sold.html | New Jersey Homes Sold | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/new-span-in-place-at-scene-of-wreck-2000ton-section-replaces.html | NEW SPAN IN PLACE AT SCENE OF WRECK 2000Ton Section Replaces Structure on Pennsylvania at Woodbridge NJ | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/news-of-food-a-satisfying-dessert-for-waistlinewatchers.html | News of Food A SATISFYING DESSERT FOR WAISTLINEWATCHERS | By Jane Nickerson | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/northwest-using-lignite-for-power-over-forty-steam-electric.html | NORTHWEST USING LIGNITE FOR POWER Over Forty Steam Electric Generating Plants Are Fired With North Dakota Fuel | By Hartley W Barclay | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/one-patient-returned-8-others-still-at-large-after-escape-from.html | ONE PATIENT RETURNED 8 Others Still at Large After Escape From Hospital | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/pact-forces-end-big-air-exercises-the-supreme-commander-scanning.html | PACT FORCES END BIG AIR EXERCISES THE SUPREME COMMANDER SCANNING EUROPEAN SKIES | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/patterns-of-the-times-american-designer-series-casual-and-sport.html | Patterns of The Times American Designer Series Casual and Sport Togs by Jeanne Campbell Show Young Spirit | By Virginia Pope | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/peiping-calls-aim-peace-blasts-us-chinese-say-imperialism-of.html | PEIPING CALLS AIM PEACE BLASTS US Chinese Say Imperialism of America Fails to Show Good Faith in Korea Talks | By Lindesay Parrott Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/peterman-scopes-as-spills-mark-shortcourse-speed-boat-races.html | Peterman Scopes as Spills Mark ShortCourse Speed Boat Races Malverne Veteran Annexes Class A Honors at New Regatta in JerseyJohnsons Craft Capsizes Injures Driver | By Clarence E Lovejoy Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/play-by-verneuil-cancels-opening-love-and-let-love-starring-ginger.html | PLAY BY VERNEUIL CANCELS OPENING Love and Let Love Starring Ginger Rogers Is Headed for Chicago After Boston Stand | By Sam Zolotow | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/pope-sees-peril-of-new-war-in-growing-world-tensions-makes-3-other.html | Pope Sees Peril of New War In Growing World Tensions Makes 3 Other Speeches | By Camille M Cianfarra Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/protestants-call-for-german-unity-clergy-and-laity-write-bonn.html | PROTESTANTS CALL FOR GERMAN UNITY Clergy and Laity Write Bonn Urging Acceptance of Red Bids for Conference | By Drew Middleton Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/quill-opens-drive-for-40hour-week-on-private-buses-serves-notice.html | QUILL OPENS DRIVE FOR 40HOUR WEEK ON PRIVATE BUSES Serves Notice Union Expects Same Concession as by City Despite 2Year Contract WANTS YEAREND CHANGE Operators Say They Will Not Yield to Demands3200000 Riders Would Be Affected | By Ah Raskin | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/radio-and-television-californiapennsylvania-football-game-in-color.html | Radio and Television CaliforniaPennsylvania Football Game in Color Proves a Disappointment | By Jack Gould | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/rambler-four-wins-136-ylvisaker-sets-pace-in-victory-over-blind.html | RAMBLER FOUR WINS 136 Ylvisaker Sets Pace in Victory Over Blind Brook Team | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archiv es/recovery-staged-by-german-stocks-rise-in-september-is-traced-to.html | RECOVERY STAGED BY GERMAN STOCKS Rise in September Is Traced to American British and Swiss Purchasing | By George H Morison Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/school-problems-viewed-as-critical-crowding-and-lack-of-funds.html | SCHOOL PROBLEMS VIEWED AS CRITICAL Crowding and Lack of Funds Deplored as Superintendents Open Saranac Convention JANSEN CITES DRAWBACKS Lays Congestion Here to Shift of PopulationRising Costs Held Peril to Education | By Leonard Buder Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/scottish-tourists-blank-long-island-field-hockey-team-triumphs-by.html | SCOTTISH TOURISTS BLANK LONG ISLAND Field Hockey Team Triumphs by 140 in US Opener Miss Hyndman Excels | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/seized-argentines-await-their-fates-supreme-war-council-is-due-to.html | SEIZED ARGENTINES AWAIT THEIR FATES Supreme War Council Is Due to Give Its Verdict Today on Leaders of Revolt | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/shea-impressive-in-3t0-triumph-he-blanks-red-sox-for-five-innings.html | SHEA IMPRESSIVE IN 3TO0 TRIUMPH He Blanks Red Sox for Five Innings on Six Blows and Sain Finishes on Hill FANS FOLLOW GIANT GAME Then Dodger Broadcast Holds InterestYanks Will Start Reynolds in Series | By John Drebinger | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/shelton-dismisses-sprouls-criticism-aba-head-says-view-that.html | SHELTON DISMISSES SPROULS CRITICISM ABA Head Says View That Industry Lacks Leadership Is Without Merit CITES CREDIT CURB WORK Also Worried That Controls May Bring Regimentation Through Back Door | By George A Mooney Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/special-prayers-said-for-senora-peron-who-receives-another-blood.html | Special Prayers Said for Senora Peron Who Receives Another Blood Transfusion | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/sports-of-the-times-achieving-the-impossible.html | Sports of The Times Achieving the Impossible | By Arthur Daley | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/state-will-start-truck-tax-today-redevelopment-planned-for.html | STATE WILL START TRUCK TAX TODAY REDEVELOPMENT PLANNED FOR MORNINGSIDE AREA | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/steel-lag-curbs-building.html | Steel Lag Curbs Building | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/steel-mills-seen-holding-102-rate-better-balanced-production-looked.html | STEEL MILLS SEEN HOLDING 102 RATE Better Balanced Production Looked for in Months Ahead With Vacation Season Over SCRAP OUTLOOK IS DARKER Before Present Crisis Ends It May Be Necessary to Comb Battlefields for Supplies | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/tax-bill-spurs-bid-to-cut-arms-funds-yield-to-fall-short-omahoney.html | TAX BILL SPURS BID TO CUT ARMS FUNDS Yield to Fall Short OMahoney WarnsLodge for Watchdog Unit on Military Spending | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/to-resume-theft-inquiry-police-await-mrs-bruces-list-of-100000.html | TO RESUME THEFT INQUIRY Police Await Mrs Bruces List of 100000 Stolen Gems | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/transportation-service-is-two-years-old.html | TRANSPORTATION SERVICE IS TWO YEARS OLD | The New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/un-debate-on-iran-crisis-will-be-heard-on-wnyc.html | UN Debate on Iran Crisis Will Be Heard on WNYC | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/van-fleet-reports-foe-was-crippled-in-summer-drive-statement-of-8th.html | VAN FLEET REPORTS FOE WAS CRIPPLED IN SUMMER DRIVE Statement of 8th Armys Chief Answers Criticism of Allied Push During Peace Talks STAGNATION HELD AVERTED Autumn Offensive Under Way General DeclaresEnemy Loses 3 Heights in Korea | By George Barrett Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/vienna-east-bloc-both-gain-in-pacts-new-trade-accords-are-held-draw.html | VIENNA EAST BLOC BOTH GAIN IN PACTS New Trade Accords Are Held Draw in Economic Conflict Between US and Soviet | By John MacCormac Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/whitenegro-house-open-leader-hails-new-apartments-in-philadelphia.html | WHITENEGRO HOUSE OPEN Leader Hails New Apartments in Philadelphia for Two Races | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/wilson-hails-rise-in-postkorea-arms-but-concedes-lags-says.html | WILSON HAILS RISE IN POSTKOREA ARMS BUT CONCEDES LAGS Says Deliveries Since the War Began Total 14 Billion With Output in Volume Near BUILDUP PEAK POSTPONED Mobilizer Confident Consumer Goods Will Be Sufficient Urges Stronger Controls | By Joseph A Loftus Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/work-on-new-center-slated-at-cornell.html | WORK ON NEW CENTER SLATED AT CORNELL | Special to THE NEW YORK TIMES | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-01 | https://www.nytimes.com/1951/10/01/archives/yacht-wisp-victor-in-larchmont-test-potter-international-beats.html | YACHT WISP VICTOR IN LARCHMONT TEST Potter International Beats Bartons AriesZephyr Is Leader of Atlantics | By James Robbins Special To the New York Times | RE0000031779 | 1979-07-24 | B00000321332 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/12-towns-choose-their-selectmen-ridgefield-control-regained-by-gop.html | 12 TOWNS CHOOSE THEIR SELECTMEN Ridgefield Control Regained by GOP as Connecticut Communities Vote Donovan Named Bristol Mayor Democrats Win in Torrington | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/13-drown-in-costa-rican-flood.html | 13 Drown in Costa Rican Flood | Special tO THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/162d-year-is-begun-by-supreme-court-civil-rights-subversion-tax-and.html | 162D YEAR IS BEGUN BY SUPREME COURT Civil Rights Subversion Tax and Labor Questions on Its Crowded Calendar Coplon Case High The Captive Audience | By Clayton Knowles Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/3-stories-bought-by-movie-studios-metro-gets-strategy-of-love-for.html | 3 STORIES BOUGHT BY MOVIE STUDIOS Metro Gets Strategy of Love for AstaireParamount and Columbia Make Purchases | By Thomas M Pryor Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/35-social-workers-begin-child-study-institute-at-harvard-to-include.html | 35 SOCIAL WORKERS BEGIN CHILD STUDY Institute at Harvard to Include Survey of Research on Growth and Youngsters Health | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/47-sanitation-men-loitering-on-job-suspended-by-city-mulrain-acts.html | 47 SANITATION MEN LOITERING ON JOB SUSPENDED BY CITY Mulrain Acts Swiftly to Smash Garbage Slowdown Warning That More Face Ouster UNION LEADER IS DEFIANT Says Fight for 40Hour Week Will Go OnEstimates Vary on Effect of Stoppage Mulrain Denies PileUp Union Tries New Tactic 47 SANITATION MEN SUSPENDED BY CITY TV Station Picketed | By Ah Raskin | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/air-conditioners-offered-by-rca-division-of-company-to-form-new.html | AIR CONDITIONERS OFFERED BY RCA Division of Company to Form New Department to Enter Field With 3 Models Result of Market Survey | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/article-2-no-title.html | Article 2  No Title | Phyfe | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/baby-born-in-iron-lung-polio-sufferer-22-and-5pound-girl-reported.html | BABY BORN IN IRON LUNG Polio Sufferer 22 and 5Pound Girl Reported Doing Well | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ball-game-slows-business-routine-wheels-of-commerce-industry-turn.html | BALL GAME SLOWS BUSINESS ROUTINE Wheels of Commerce Industry Turn in Low as Workers Listen In on Radios Wait Until Tomorrow 75 Give Blood in Brooklyn Still Anybodys Game Far From First Base | By Charles Grutzner | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/ban-on-religion-denied-attorney-sought-to-bar-subject-on-university.html | BAN ON RELIGION DENIED Attorney Sought to Bar Subject on University Campus | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bank-plan-goes-to-vote-elizabethport-co-calls-meeting-for-oct-15-on.html | BANK PLAN GOES TO VOTE Elizabethport Co Calls Meeting for Oct 15 on Proposal | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/benson-ford-sees-atom-fueling-autos-of-future.html | Benson Ford Sees Atom Fueling Autos of Future | By the United Press | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bogota-trims-shipping-funds.html | Bogota Trims Shipping Funds | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bonds-and-shares-on-london-market-politics-and-early-end-of-the.html | BONDS AND SHARES ON LONDON MARKET Politics and Early End of the Account Hold Business Down Prices Irregular but Weak | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/bonn-applies-new-tariff-begins-making-the-concessions-agreed-to-at.html | BONN APPLIES NEW TARIFF Begins Making the Concessions Agreed to at Torquay | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/books-of-the-times-sparkling-phrases-characteristic-eccentics-in-a.html | Books of The Times Sparkling Phrases Characteristic Eccentics in a Tree House | By Orville Prescott | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/boy-6-tool-of-two-older-lads-held-as-jersey-skylight-burglar.html | Boy 6 Tool of Two Older Lads Held as Jersey Skylight Burglar | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/british-ration-scored-butchers-urge-government-to-store-more-for.html | BRITISH RATION SCORED Butchers Urge Government to Store More for Winter | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/british-will-quit-abadan-refinery-remaining-oil-men-in-iran-to-be.html | BRITISH WILL QUIT ABADAN REFINERY Remaining Oil Men in Iran to Be Evacuated by Thursday in Ships and Airliners BRITISH WILL QUIT ABADAN REFINERY Fleet of Seven Airliners Withdrawal Plan Detailed | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/brookville-team-wins-golf-honors-phil-galletta-and-cassella-get-65.html | BROOKVILLE TEAM WINS GOLF HONORS Phil Galletta and Cassella Get 65 in Long Island Tourney SalernoTrain Triumph THE LEADING SCORES SalernoTrain Card 64 THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/cab-discloses-data-on-airmail-puts-subsidies-at-34-million-now-big.html | CAB Discloses Data on Airmail Puts Subsidies at 34 Million Now Big 4 Carriers Wont Get Any Grants This Year Says Report 270 Millions Paid as Grants Lower Payments Anticipated | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/collectors-item-bows-this-season-roger-clark-expects-to-have-alfred.html | COLLECTORS ITEM BOWS THIS SEASON Roger Clark Expects to Have Alfred Golden and Lillian Day Comedy Ready by Christmas Gilbert Miller Arrives Today Rehearsals for Fourposter | By Jp Shanley | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/colombian-outlaws-slay-nine.html | Colombian Outlaws Slay Nine | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/columbia-resumes-contact-drills-after-getting-medical-clearance.html | Columbia Resumes Contact Drills after Getting Medical Clearance Absence of New Polio Infections on Lions Squad Allows Start of Work for Opener With HarvardHickman Praises Yale III Players Make Progress Ram LineBackers Injured | By Joseph M Sheehan | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/costa-rican-health-chief-tells-of-monkeys-yellow-fever-role.html | Costa Rican Health Chief Tells Of Monkeys Yellow Fever Role | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/cuban-cabinet-shifted-dr-gans-foreign-chief-made-prime-minister-in.html | CUBAN CABINET SHIFTED Dr Gans Foreign Chief Made Prime Minister in Changes | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/decontrol-plans-denied-by-disalle-ops-head-speaks-especially-of.html | DECONTROL PLANS DENIED BY DISALLE OPS Head Speaks Especially of Beef Whisky Cotton Violators to Be Examples To Make Examples Industry Action Urged Checkup Begins Here | By Charles E Egan Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dollar-savings-names-senior-vice-president.html | Dollar Savings Names Senior Vice President | Fablan Bachrach | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/dr-a-withington-physician-was-91-one-of-first-women-to-practice-in.html | DR A WITHINGTON PHYSICIAN WAS 91 One of First Women to Practice in Western Massachusetts Is DeadHonored by France Received MD in 1887 | Special to THE NEW YORK TIMESArnold Genthe 1941 | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/duplicate-orders-acted-on-by-npa-rules-any-thirdquarter-order-not.html | DUPLICATE ORDERS ACTED ON BY NPA Rules Any ThirdQuarter Order Not Delivered by Sunday Goes on Fourth Quarter DUPLICATE ORDERS ACTED ON BY NPA Price Regulations on Spirits | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/edward-j-gleason.html | EDWARD J GLEASON | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/egypt-in-dilemma-on-west-bloc-tie-cairo-can-extract-good-terms-from.html | EGYPT IN DILEMMA ON WEST BLOC TIE Cairo Can Extract Good Terms From Occident but Internal Situation May Bar Deal West Seen Offering More | By Albion Ross Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/elizabeth-lenahan-wed-becomes-the-bride-in-larchmont-church-of.html | ELIZABETH LENAHAN WED Becomes the Bride in Larchmont Church of James P Collins | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/exercises-clarify-wests-air-needs-general-norstad-calls-tests-with.html | EXERCISES CLARIFY WESTS AIR NEEDS General Norstad Calls Tests With 1050 Planes in Europe Guide to Atlantic Gains Mediterranean Maneuvers More F86s in Britain | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |

| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/financing-retards-a-european-army-obtaining-funds-has-become-a.html | FINANCING RETARDS A EUROPEAN ARMY Obtaining Funds Has Become a Political Issue Instead of an Economic One Talks With Bonn Continue | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
|---|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/gas-system-seeks-to-add-properties-columbia-and-unit-ask-sec-for.html | GAS SYSTEM SEEKS TO ADD PROPERTIES Columbia and Unit Ask SEC for Permission to Spend 4000000Other Pleas US Vitamin Corporation General Acceptance Corporation | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/gc-heck-jr-found-dead-lawyer-apparent-victim-of-an-overdose-of.html | GC HECK JR FOUND DEAD Lawyer Apparent Victim of an Overdose of Sleeping Pills | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/george-hewlett-retired-importer-former-partner-in-coffee-tea-sugar.html | GEORGE HEWLETT RETIRED IMPORTER Former Partner in Coffee Tea Sugar Firm ExTreasurer of LI Episcopal Diocese Dies | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/giant-eleven-ties-steelers-in-opener-before-27984-at-pittsburgh.html | Giant Eleven Ties Steelers in Opener Before 27984 at Pittsburgh NIGHT BATTLE ENDS IN 1313 DEADLOCK Giants Tie Steelers on Poole Field Goal His Second From the 22 in Third Period SCOTT TALLIES ON AERIAL Tidwell Connects on 56Yard PlayGeri Registers All Points for Pittsburgh Hints of Rosy Future No Ties in 1950 Season | By Louis Effrat Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/gloom-overcomes-british-laborites-party-leaders-strive-vainly-to.html | GLOOM OVERCOMES BRITISH LABORITES Party Leaders Strive Vainly to Dispel Election Doubts Evident at Party Parley Few Are Confident | By Raymond Daniell Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/green-bordentown-eleven-ready-for-keen-season-despite-losses.html | Green Bordentown Eleven Ready for Keen Season Despite Losses Fullback Faust Only Letterman Back From 1950 Squad Wockenfuss Likely Starter at EndPingry First Opponent Wocekenfuss at End Towbin Biggest on Squad | By William J Briordy Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/harry-williams-jr-utilities-executive.html | HARRY WILLIAMS JR UTILITIES EXECUTIVE | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/harvard-clock-catches-up-with-age-of-electricity.html | Harvard Clock Catches Up With Age of Electricity | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/harvest-festival-to-aid-city-mission-sharkey-and-wagner-will-open.html | HARVEST FESTIVAL TO AID CITY MISSION Sharkey and Wagner Will Open Fete Monday to Begin Groups Campaign for 250000 | Dribben | RE0000031780 | 1979-07-24 | B00000321653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hattie-carnegie-displays-designs-readytowear-clothes-find-favor.html | HATTIE CARNEGIE DISPLAYS DESIGNS ReadytoWear Clothes Find Favor Both in the Style and Quality of Fabrics | By Dorothy ONeill | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/head-of-dartmouth-sees-crisis-nearing.html | HEAD OF DARTMOUTH SEES CRISIS NEARING | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/head-of-mines-bureau-will-leave-post-oct-16.html | Head of Mines Bureau Will Leave Post Oct 16 | The New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hill-gail-defeats-favored-tom-fool-in-sprint-at-belmont-1350for2.html | Hill Gail Defeats Favored Tom Fool in Sprint at Belmont 1350FOR2 SHOT WINS BY 4 LENGTHS Making His Bow Here Hill Gail Beats Tom Fool at Belmont in 109 25Baybrook 3d WAR KING TAKES VOSBURGH Advanced a Notch When Miche Is Disqualified After He Crosses Line First Won Arlington Futurity Our Hespera Triumphs | By Joseph C Nichols | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/hofstra-names-cocaptains.html | Hofstra Names CoCaptains | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/in-the-nation-one-reform-which-is-in-continuous-process-fifteen.html | In The Nation One Reform Which Is in Continuous Process Fifteen Rules Flagrant Abuses Curtailed | By Arthur Krock | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/india-debates-press-control-bill.html | India Debates Press Control Bill | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/india-protests-un-fee.html | India Protests UN Fee | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/iro-would-shift-500000-each-year-says-it-can-relieve-europes.html | IRO WOULD SHIFT 500000 EACH YEAR Says It Can Relieve Europes Surplus Population at Cost of 27630 a Person | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/james-butler.html | JAMES BUTLER | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/jersey-aids-cities-in-fight-on-smoke-equipped-to-study-atmosphieric.html | JERSEY AIDS CITIES IN FIGHT ON SMOKE EQUIPPED TO STUDY ATMOSPHIERIC POLLUTION | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/jersey-judges-warned-vanderbilt-tells-magistrates-to-avoid.html | JERSEY JUDGES WARNED Vanderbilt Tells Magistrates to Avoid Political Activity | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/jose-greco-and-troupe-of-spanish-dancers-begin-a-fourweek.html | Jose Greco and Troupe of Spanish Dancers begin a FourWeek Engagement at Shubert | By John Martin | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/judge-charles-walsh.html | JUDGE CHARLES WALSH | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/kidnapping-trial-opens-first-in-history-of-westchester-involves.html | KIDNAPPING TRIAL OPENS First in History of Westchester Involves Yonkers Teamster | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/killed-after-auto-crash-woman-56-struck-while-trying-to-divert.html | KILLED AFTER AUTO CRASH Woman 56 Struck While Trying to Divert Parkway Traffic | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/king-continues-to-gain-performs-breathing-exercises-though-still-in.html | KING CONTINUES TO GAIN Performs Breathing Exercises Though Still in Bed | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/leaders-needed-bankers-warned-convention-speakers-declare-more.html | LEADERS NEEDED BANKERS WARNED Convention Speakers Declare More Inflation Will Destroy Our Economic Freedom DIUISIONALHEADS ELECTED 7000 at Chicago Parley Hear Plea to Press battle Against Trend to Regimentation Not a Voting Issue Cites Social Security LEADERS NEEDED BANKERS WARNED Lack of Leadership Socialism Like Strychnine Urges Appeal to Congress Mortgage Demands Up | By George A Mooney Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/letters-to-the-times-providing-traffic-approaches-construction-of.html | Letters to The Times Providing Traffic Approaches Construction of Access to Arteries Called Port Authority Problem Taxing of Savings Banks Queried Plight of Unwanted Refugees Criminal Procedure Reform Changes in System Advocated to Prevent Miscarriage of Justice Action on Statehood Bills Asked Increase for Teachers | ROBERT MOSES City Construction Coordinator New York Sept 28 1951GEORGE O MAY New York Sept 25 1951CORNELIUS F GUSTAV New York Sept 20 1951KENNETH HASKELL MANTEL Brooklyn Sept 25 1951ELLEN JEAN COUNT New York Sept 21 1951 | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/liberties-in-peril-gainza-paz-warns-publisher-of-la-prensa-cited-by.html | LIBERTIES IN PERIL GAINZA PAZ WARNS Publisher of La Prensa Cited by Northwestern Says Press is Dictators Chief Target He Dared to Print the Truth | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/lilla-wheeler-92-tuberculosis-foe-pioneer-in-public-health-work.html | LILLA WHEELER 92 TUBERCULOSIS FOE Pioneer in Public Health Work Upstate Is DeadSupported Research by Trudeau | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/loomis-institute-elects-winthrop-rockefeller-31-named-trustee-of.html | LOOMIS INSTITUTE ELECTS Winthrop Rockefeller 31 Named Trustee of Connecticut School | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/louis-a-ireton.html | LOUIS A IRETON | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/mareliamaertzweiler.html | MarEliaMaertzweiler | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/marion-i-humphrey-a-prospective-bride.html | MARION I HUMPHREY A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/miss-fribley-affianced-vassar-alumna-will-be-wed-to-albert-gladding.html | MISS FRIBLEY AFFIANCED Vassar Alumna Will Be Wed to Albert Gladding Hartigan | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/miss-sonja-macy-becomes-fiancee-will-be-married-to-james-m-mchugh.html | MISS SONJA MACY BECOMES FIANCEE Will Be Married to James M McHugh Jr Grandson of Late Jacob Gould Schurman | Special to THE NEW YORK TIMESGlogan | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/more-recreation-urged-by-truman-president-tells-parley-that.html | MORE RECREATION URGED BY TRUMAN President Tells Parley That Relaxation Is Important in Times of Emergency | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/munch-holds-rehearsal-well-pleased-with-the-first-showing-of-boston.html | MUNCH HOLDS REHEARSAL Well Pleased With the First Showing of Boston Symphony | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/nehru-for-ending-colonial-friction.html | NEHRU FOR ENDING COLONIAL FRICTION | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/new-hunger-threat-in-india.html | New Hunger Threat in India | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/news-of-food-big-supply-of-apples-now-available-slashes-prices-to.html | News of Food Big Supply of Apples Now Available Slashes Prices to NearBy Growers TARTE AUX POMMES How to Store Apples | By Jane Nickerson | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/panamanians-told-they-face-a-crisis-president-in-message-to-the.html | PANAMANIANS TOLD THEY FACE A CRISIS President in Message to the Assembly Urges Revisions in Election Procedure | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/paris-is-skeptical-of-red-peace-talk-considers-press-reports-of.html | PARIS IS SKEPTICAL OF RED PEACE TALK Considers Press Reports of Germany Korea and Trade Proposals Trial Balloons | Special tO THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/peron-ties-braden-to-argentine-plot-says-exenvoys-activities-in.html | PERON TIES BRADEN TO ARGENTINE PLOT Says ExEnvoys Activities in 1945 and Thereafter Paved Way for Recent Revolt 33 Air Officers Ousted | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/plot-to-corrupt-tax-aides-hinted-head-of-house-group-sums-up.html | PLOT TO CORRUPT TAX AIDES HINTED Head of House Group Sums Up Inquiry Indications Thus Far Hearings On Tomorrow Minute Part of Picture Senators to Hear Miss Boone | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/president-withdraws-nomination-to-tva.html | President Withdraws Nomination to TVA | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/principal-in-crash-arrested.html | Principal in Crash Arrested | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |

| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/prof-willett-ramsdell.html | PROF WILLETT RAMSDELL | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
|---|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/protection-leads-in-packaging-show-tv-tube-and-training-plane-among.html | PROTECTION LEADS IN PACKAGING SHOW TV Tube and Training Plane Among the 200 Displays at Convention in Cleveland | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rate-rise-authorized-for-bay-state-islands.html | Rate Rise Authorized For Bay State Islands | By the United Press | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/reds-halt-exports-from-west-berlin-demand-special-license-for.html | REDS HALT EXPORTS FROM WEST BERLIN Demand Special License for ForeignBound Goods Despite Interzonal Agreement Bonn Protests Violation | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rev-dr-ac-knowles-52-years-in-parish.html | REV DR AC KNOWLES 52 YEARS IN PARISH | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rubinstein-way-obscure-says-he-has-not-given-thought-to-destination.html | RUBINSTEIN WAY OBSCURE Says He Has Not Given Thought to Destination if Deported | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/rutgers-football-prospects-are-considerably-more-favorable-than.html | Rutgers Football Prospects Are Considerably More Favorable Than Year Ago BACKFIELD AND LINE BOAST DEPTH SIZE But Rutgers Coach Is Worried About Defense and Blocking After Lafayette Game LAPRARIE RUNS ATTACK Excellent Passers Receivers on TeamMonahan Corizzi Sandblom Top Veterans Replacements in Line Dreier Jeffers Reserves | By Allison Danzig Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/scarsdale-opens-its-new-library-new-scarsdale-library-and-the.html | SCARSDALE OPENS ITS NEW LIBRARY NEW SCARSDALE LIBRARY AND THE BUILDING IT REPLACES | By Merrill Folsom Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/scholarship-tests-set-state-to-provide-aid-for-100-in-medicine-and.html | SCHOLARSHIP TESTS SET State to Provide Aid for 100 in Medicine and Dentistry | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/school-of-future-called-major-gain-plan-of-long-beach-li-eases.html | SCHOOL OF FUTURE CALLED MAJOR GAIN Plan of Long Beach LI Eases Educational and Building Ills Superintendents Hear | By Leonard Buder Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/scott-radio-merger-with-meck-proposed.html | SCOTT RADIO MERGER WITH MECK PROPOSED | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/selling-overdone-in-chicago-grains-reaction-too-heavy-on-early.html | SELLING OVERDONE IN CHICAGO GRAINS Reaction Too Heavy on Early Declines in All PitsRallies FollowClose Mixed Doubtful Canadian Shipments | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/senate-unit-backs-bowles-as-envoy-group-sends-his-selection-for.html | SENATE UNIT BACKS BOWLES AS ENVOY Group Sends His Selection for India Post to Floor Where Fight Is Expected Politics Seen in Selection | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/senora-peron-unchanged.html | Senora Peron Unchanged | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/sinkiang-currency-called-in.html | Sinkiang Currency Called In | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/south-dakota-keeps-faith-with-8000000-tax-cut.html | South Dakota Keeps Faith With 8000000 Tax Cut | By the United Press | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/sports-of-the-times-no-joy-in-flatbush-twin-heroes-when-captains.html | Sports of The Times No Joy in Flatbush Twin Heroes When Captains Converse Credit to Andy | By Arthur Daley | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/standin-for-driscoll-thompson-sworn-in-as-acting-governor-of-new.html | STANDIN FOR DRISCOLL Thompson Sworn In as Acting Governor of New Jersey | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/state-military-group-to-meet.html | State Military Group to Meet | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/strike-shuts-otis-plant-guards-join-yonkers-walkout-for-pay-rise.html | STRIKE SHUTS OTIS PLANT Guards Join Yonkers Walkout for Pay Rise and Other Gains | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/supervisors-sniff-over-natural-gas-poor-workmen-and-perils-of.html | SUPERVISORS SNIFF OVER NATURAL GAS Poor Workmen and Perils of Explosions Top Criticisms by Westchester Board Converters Held Incompetent | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/thomas-w-cahill.html | THOMAS W CAHILL | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/tibet-air-efforts-noted-chinese-reds-will-build-field-near-lhasa.html | TIBET AIR EFFORTS NOTED Chinese Reds Will Build Field Near Lhasa India Hears | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/to-exchange-blood-data-westchester-units-to-speed-aid-through.html | TO EXCHANGE BLOOD DATA Westchester Units to Speed Aid Through Medical Society | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/too-few-facts-on-korea-van-fleet-statement-found-tinted-with.html | Too Few Facts on Korea Van Fleet Statement Found Tinted With PropagandaArmy Tactics Criticized Statement Is Encumbered Exaggerated Claims | By Hanson W Baldwin | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/towe-takes-bergen-post-reorganization-of-staff-sought-by-deputy.html | TOWE TAKES BERGEN POST Reorganization of Staff Sought by Deputy Attorney General | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/treasury-tenders-taken-average-price-of-99584-equal-to-discount.html | TREASURY TENDERS TAKEN Average Price of 99584 Equal to Discount Rate of 1646 | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/two-parties-share-power-in-sweden-agrarians-given-four-cabinet.html | TWO PARTIES SHARE POWER IN SWEDEN Agrarians Given Four Cabinet Posts but Laborites Retain All the Key Ministries | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/un-votes-to-hear-charges-by-britain-un-iran-oil-dispute-jebb-offers.html | UN VOTES TO HEAR CHARGES BY BRITAIN UN IRAN OIL DISPUTE Jebb Offers Londons Case Saying Teheran is Pursuing International Anarchy SEES RISK TO FREE WORLD Security Council Puts Off Next Session to Oct 11 to Permit Mossadegh to Get Here Premiers Arrival Awaited British Cite Principle UN VOTES TO HEAR IRAN OIL DISPUTE Iran Held Intransigent | By Am Rosenthal | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/un-warns-reds-on-truce-time-for-bluffing-is-over-fiveday-period-of.html | UN Warns Reds on Truce Time for Bluffing Is Over FiveDay Period of Silence UN WARNS REDS ON DELAY IN TRUCE Bears Stamp of Headquarters | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/us-china-policy-lattimores-work-stassen-testifies-republican-leader.html | US CHINA POLICY LATTIMORES WORK STASSEN TESTIFIES Republican Leader Describes This PreKorean Line as ProRed AntiChiang HITS SHARPLY AT JESSUP Quotes Senator Vandenberg on Dramatic Scheme for Ending Nationalist Aid INFORMAL TALK AT FLUSHING MEADOW US CHINA POLICY HELD LATTIMORES McCarthy Continues Attack Stassen Opposed Lattimore Tragic Implications Seen Summary of 10 Points | By William S White Special To the New York Timesthe New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/use-of-water-curbed-new-brunswick-adjoining-area-affected-by.html | USE OF WATER CURBED New Brunswick Adjoining Area Affected by Reservoir Drop | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/utility-ship-line-ask-sec-registration.html | UTILITY SHIP LINE ASK SEC REGISTRATION | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archives/victorious-durocher-men-laud-their-heroes-in-riotous-dressing-room.html | Victorious Durocher Men Laud Their Heroes in Riotous Dressing Room Scene TWO BIG BATSMEN PITCHER LIONIZED Thomson Irvin and Hearn Get Praise of TeamMates for Ebbets Field Feats HURLER IN THE CLOUDS Elated Over Victory in Big Game of CareerDurocher Avoids Photograph Jinx No Injury to Arm Walloped a Slider | By James P Dawson | RE0000031780 | 1979-07-24 | B00000321653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/william-h-webster.html | WILLIAM H WEBSTER | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/woman-found-hanged-widow-of-wl-ball-is-believed-suicide-in-locust.html | WOMAN FOUND HANGED Widow of WL Ball Is Believed Suicide in Locust Valley Home | Special to THE NEW YORK TIMES | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-02 | https://www.nytimes.com/1951/10/02/archiv es/wood-field-and-stream-new-brunswick-hunting-prospects-bright-for.html | Wood Field and Stream New Brunswick Hunting Prospects Bright for Start TodayDeer Plentiful | By Raymond R Camp Special To the New York Times | RE0000031780 | 1979-07-24 | B00000321653 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/140group-air-force-goal-is-set-as-joint-chiefs-end-differences.html | 140Group Air Force Goal Is Set As Joint Chiefs End Differences JOINT CHIEFS AGREE ON 140 AIR GROUPS Scaling Down Is Seen Abandonment Is Hailed | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/15000-in-garolina-speed-atom-plant-a-new-frontier-rises-at-united.html | 15000 IN GAROLINA SPEED ATOM PLANT A New Frontier Rises at United States Hydrogen Bomb Project in South Carolina | By Ira Henry Freeman Special To the New York Timesthe New York Times BY PATRICK BURNS | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/193-jets-in-battle-over-north-korea-six-of-foe-bagged-one-more.html | 193 JETS IN BATTLE OVER NORTH KOREA SIX OF FOE BAGGED One More Probably Destroyed as Allied Fliers Equal Their Record Toll in Dogfights BIG UN BARRAGE OPENS South Koreans Seize Hill on Eastern FrontBoth Sides Talk of Continued War 25Minute Encounter End Weeks Struggle SIX ENEMY JETS DOWNED IN KOREA | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/254018264-spent-in-miners-fund-aid.html | 254018264 SPENT IN MINERS FUND AID | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/27-nations-begin-migration-study-parley-in-naples-examining-ilo.html | 27 NATIONS BEGIN MIGRATION STUDY Parley in Naples Examining ILO Plan for Europe US Stand a Problem Much Pessimism Voiced Washington Objectives | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/30-vietnamese-seize-french-unit-in-china.html | 30 VIETNAMESE SEIZE FRENCH UNIT IN CHINA | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/57200000000-set-for-armed-forges-conferees-who-argue-on-total-cut.html | 57200000000 SET FOR ARMED FORGES Conferees Who Argue on Total Cut Extra Five Billion for Air Power to Billion | By Cp Trussell Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/95-sanitation-men-ordered-to-trial-for-2-slowdowns-they-include-48.html | 95 SANITATION MEN ORDERED TO TRIAL FOR 2 SLOWDOWNS They Include 48 Accused in July TieUpDepartmental Action Set for Tuesday UNION CHARGES BAD FAITH But Offers to Call Off Struggle for 40Hour Week if City Will Name FactFinding Board Says Old Charges Were Dropped Union Estimate Much Higher 95 SANITATION MEN ORDERED TO TRIAL | By Ah Raskin | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/abroad-postmortems-cannot-raise-the-dead-the-vein-of-unrealism-the.html | Abroad PostMortems Cannot Raise the Dead The Vein of Unrealism The Nature of Mistakes | By Anne OHare McCormick | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/article-2-no-title-willard-starting-first-season-as-mentor.html | Article 2  No Title Willard Starting First Season as Mentor Confident of Red and Blacks Chances Speedy Eleven Has Good Backs Gershwin Starting Tackle Denman Defensive End | By William J Briordy Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/attack-on-jessup-ends-as-fulbright-lashes-mcarthy-stating-his-case.html | ATTACK ON JESSUP ENDS AS FULBRIGHT LASHES MCARTHY STATING HIS CASE AGAINST JESSUP | By William Swhite Special To the New York Timesthe New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/austria-protests-fugitive-seizures-threatens-to-take-question-to-un.html | AUSTRIA PROTESTS FUGITIVE SEIZURES Threatens to Take Question to UN Unless Russians End Their Pressure on Police | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bank-asks-coin-hoarders-to-release-small-change.html | Bank Asks Coin Hoarders To Release Small Change | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/baseball-fever-grips-city-3d-day-financial-district-prisoners.html | BASEBALL FEVER GRIPS CITY 3D DAY Financial District Prisoners Acting Mayor John Q Public Are Victims of Malady Prisoners Listen to Radios Scores Given at Race Track Sabbath Calm in Times Square | By William R Conklin | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/beryl-howells-troth-rockville-centre-girl-will-be-bride-of-arthur-g.html | BERYL HOWELLS TROTH Rockville Centre Girl Will Be Bride of Arthur G Perfall | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bevan-group-reelected-to-party-executive-body-attlee-aides-beaten.html | Bevan Group Reelected to Party Executive Body Attlee Aides Beaten LABORITES SWING FARTHER TO LEFT US a Campaign Issue Clash Over Political Seats | By Raymond Daniell Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bonds-and-shares-on-london-market-british-and-german-issues-up-but.html | BONDS AND SHARES ON LONDON MARKET British and German Issues Up but Japanese Loans Weaken Other Markets Are Quiet | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bonnallied-talks-hit-a-sudden-snag-germans-oppose-wests-intent-to.html | BONNALLIED TALKS HIT A SUDDEN SNAG Germans Oppose Wests Intent to Retain Certain Controls Over Nations Industries Generals Told to Be Silent New Eastern Offer Foreseen | By Drew Middleton Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/books-of-the-times-from-the-african-bush-country-primitive-but.html | Books of The Times From the African Bush Country Primitive but Unforgettable Hero | By Orville Prescott | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/bucks-county-cuts-tax-on-us-steel.html | BUCKS COUNTY CUTS TAX ON US STEEL | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/byrnes-set-to-persuade-byrd-or-russell-to-run.html | Byrnes Set to Persuade Byrd or Russell to Run | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/calls-unity-essential-kefauver-describes-free-world-as-almost.html | CALLS UNITY ESSENTIAL Kefauver Describes Free World as Almost Anarchistic | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/child-to-mrs-julian-hemphill.html | Child to Mrs Julian Hemphill | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/col-teague-owned-noted-cog-railway.html | COL TEAGUE OWNED NOTED COG RAILWAY | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/commodity-index-rises-bls-reports-increase-from-3261-sept-21-to.html | COMMODITY INDEX RISES BLS Reports Increase From 3261 Sept 21 to 3291 Sept 28 | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/cuff-reelected-hospital-head.html | Cuff Reelected Hospital Head | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/curb-on-soviet-veto-to-be-asked-by-peru.html | CURB ON SOVIET VETO TO BE ASKED BY PERU | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/curley-wont-campaign-runnerup-in-race-for-mayor-of-boston-backs.html | CURLEY WONT CAMPAIGN RunnerUp in Race for Mayor of Boston Backs Council Slate | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/dr-heald-is-named-nyu-chancellor-selection-of-head-of-illinois-tech.html | DR HEALD IS NAMED NYU CHANCELLOR Selection of Head of Illinois Tech Ends YearLong Search for Successor to Chase NYU Picks Heald of Illinois Tech To Succeed Chase as Chancellor Was Adviser on Naval Personnel NYU Has 14 Units | By Benjamin Finefabian Bachrach | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/drafteisenhower-drive-steps-up-as-key-gop-chiefs-shift-tactics.html | DraftEisenhower Drive Steps Up As Key GOP Chiefs Shit Tactics CAMPAIGN TO DRAFT EISENHOWER GAINS | By Clayton Knowles Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/durocher-depends-on-maglie-to-win-deciding-battle-at-polo-grounds.html | Durocher Depends on Maglie to Win Deciding Battle at Polo Grounds Today An Elusive Runner on the Basepaths and Three Prominent Spectators at the Game | By James P Dawsonthe New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/eva-peron-condition-unchanged.html | Eva Peron Condition Unchanged | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/fay-nazi-collaborator-escapes-french-custody.html | Fay Nazi Collaborator Escapes French Custody | Special to THE NEW YORK TIMESThe New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/flexibility-advised-on-pensions-policy.html | FLEXIBILITY ADVISED ON PENSIONS POLICY | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/for-the-home-furnishings-designed-to-please-the-child-new-furniture.html | For the Home Furnishings Designed to Please the Child New Furniture Groups for the Childrens Rooms Available A ScaledDown Group HandCarved Lamps From Tyrol | The New York Times Studio | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/former-partner-named-frazar-co-president.html | Former Partner Named Frazar  Co President | American Studio | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/gaming-indictments-in-saratoga-fought.html | GAMING INDICTMENTS IN SARATOGA FOUGHT | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/governors-favor-open-relief-rolls-youngdahl-on-bench.html | GOVERNORS FAVOR OPEN RELIEF ROLLS YOUNGDAHL ON BENCH | By John N Popham Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/hague-wont-reveal-his-financial-worth.html | HAGUE WONT REVEAL HIS FINANCIAL WORTH | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/halloween-ball-to-aid-veterans-two-benefit-aides-and-two-engaged.html | HALLOWEEN BALL TO AID VETERANS TWO BENEFIT AIDES AND TWO ENGAGED GIRLS | Mellet | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/heaviness-shown-in-wheat-and-corn-better-weather-here-slower.html | HEAVINESS SHOWN IN WHEAT AND CORN Better Weather Here Slower Exports Offset the Rainy Conditions in Canada | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/hurricanes-reach-final-beat-jericho-43-in-autumn-plates-polo.html | HURRICANES REACH FINAL Beat Jericho 43 in Autumn Plates Polo Tournament | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/israelis-meet-today-in-new-cabinet-talk.html | ISRAELIS MEET TODAY IN NEW CABINET TALK | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/karl-stefan-dies-house-member-67-nebraska-republican-16-years-was.html | KARL STEFAN DIES HOUSE MEMBER 67 Nebraska Republican 16 Years Was an Early Supporter of GoodNeighbor Policy | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/laughton-to-play-henry-viii-again-star-will-repeat-his-famed.html | LAUGHTON TO PLAY HENRY VIII AGAIN Star Will Repeat His Famed Characterization in Metros Forthcoming Young Bess Directors Cite Hitcheock Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/leo-schwartz-77-long-an-auctioneer.html | LEO SCHWARTZ 77 LONG AN AUCTIONEER | The New York Times 1939 | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/letters-to-the-times-proposed-un-code-provisions-said-to-be.html | Letters to The Times Proposed UN Code Provisions Said to Be Directed at Threat of Fifth Columns Unpaid City Physicians Policy of Not Paying Doctors for Work in Hospitals Is Criticized Government Queried on Living Costs Views of Yugoslavs Reported Smoke Control Asked in Queens | VESPASIAN V PELLA President of the International Association of Penal LawIRVING J SANDS MDHERMAN SEIDCITIZEN | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/lewislohmeyer.html | LewisLohmeyer | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/library-offers-playoff-full-house-watches-telecast-of-game-in.html | LIBRARY OFFERS PLAYOFF Full House Watches Telecast of Game in Stamford | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/lovett-names-deputy-on-security-affairs.html | Lovett Names Deputy On Security Affairs | US Army | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mayer-sees-johnston-doubts-french-can-carry-out-present-defense.html | MAYER SEES JOHNSTON Doubts French Can Carry Out Present Defense Schedule | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mcintoshkirk.html | McIntoshKirk | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/miss-arrowsmith-plans-will-be-wed-to-arthur-l-fisk-3d-in-chevy.html | MISS ARROWSMITH PLANS Will Be Wed to Arthur L Fisk 3d in Chevy Chase Nov 24 | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/miss-mackie-gains-gross-award-on-80-paces-metropolitan-golf-field.html | MISS MACKIE GAINS GROSS AWARD ON 80 Paces Metropolitan Golf Field by 3 Shots at North Shore Net to Mrs Scharf | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/miss-orcutts-77-triumphs-on-links-ridgewood-player-takes-gross.html | MISS ORCUTTS 77 TRIUMPHS ON LINKS Ridgewood Player Takes Gross Prize After Deadlock With Mrs Francis Net Victor Mrs Woodard in Tie Putting to Mrs Easton | From a Staff Correspondent | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/monsieur-de-paris-joins-his-victims-dies-in-france.html | MONSIEUR DE PARIS JOINS HIS VICTIMS DIES IN FRANCE | By Dana Adams Schmidt Special To the New York Timesthe New York Times | RE0000031781 | 1979-07-24 | B00000321654 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mrs-park-and-davidson-take-metropolitan-mixed-foursomes-golf.html | Mrs Park and Davidson Take Metropolitan Mixed Foursomes Golf Tourney JERSEY TEAM WINS BY STROKE WITH 71 Mrs Park and Davidson Equal Par to Defeat Mrs Trepner and Galletta on Links NEW SYSTEM INTRODUCED Use of Pinehurst Method of Play PopularMiss Swift and Zahn Third With 73 Choice on Ball Made Davidson Sinks 15Footer THE SCORES | By Lincoln A Werden Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/mystery-comedy-in-debut-tonight-remains-to-be-seen-work-of-lindsay.html | MYSTERY COMEDY IN DEBUT TONIGHT Remains to Be Seen Work of Lindsay and Crouse Has Former in Feature Role | By Louis Calta | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/nassausuffolk-growth-areas-manufacturing-rise-was-most-rapid-in.html | NASSAUSUFFOLK GROWTH Areas Manufacturing Rise Was Most Rapid in State in 193947 | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/naval-shakeup-ordered-by-peron-peron-reviewing-his-troops-after-the.html | NAVAL SHAKEUP ORDERED BY PERON PERON REVIEWING HIS TROOPS AFTER THE REVOLT | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-ceiling-on-ducks-advance-in-waterfowl-feathers-may-cut-consumer.html | NEW CEILING ON DUCKS Advance in Waterfowl Feathers May Cut Consumer Prices | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/new-england-utility-sold-for-22780000.html | NEW ENGLAND UTILITY SOLD FOR 22780000 | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/newark-dentist-indicted-dr-handler-7-others-accused-in-army-nylon.html | NEWARK DENTIST INDICTED Dr Handler 7 Others Accused in Army Nylon Theft Plot | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/nyu-faces-difficulties-in-football-comeback-coach-and-captain-of.html | NYU Faces Difficulties in Football Comeback COACH AND CAPTAIN OF VIOLET SQUAD | By Allison Danzigthe New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/paris-auto-show-opens-tomorrow-38th-annual-event-to-present-record.html | PARIS AUTO SHOW OPENS TOMORROW 38th Annual Event to Present Record Number of Exhibitors Small Cars to Fore French Emphasize Small Car | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/patricia-nash-to-be-wed-alumna-of-hall-school-fiancee-of-william-a.html | PATRICIA NASH TO BE WED Alumna of Hall School Fiancee of William A Brand Jr | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/pet-can-stay-if-its-a-pony-must-go-if-its-a-horse.html | Pet Can Stay if Its a Pony Must Go if Its a Horse | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/physicists-delving-deeper-into-atom-studying-atomic-particles-at.html | PHYSICISTS DELVING DEEPER INTO ATOM STUDYING ATOMIC PARTICLES AT COLUMBIA | By William L Laurence | RE0000031781 | 1979-07-24 | B00000321654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/pressure-groups-in-schools-scored-report-to-convention-of-state.html | PRESSURE GROUPS IN SCHOOLS SCORED Report to Convention of State Superintendents Says Some Would Undermine Education Old Charges Held Revived Many Resolutions Adopted | By Leonard Buder Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/psychiatry-to-aid-in-rehabilitation-treatment-is-to-be-used-with.html | PSYCHIATRY TO AID IN REHABILITATION Treatment Is to Be Used With Established Techniques in Retraining the Disabled Physicians to Be Trained | By Lucy Freeman | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/quirino-is-hailed-in-visit-to-madrid-philippine-chiefs-presence-is.html | QUIRINO IS HAILED IN VISIT TO MADRID Philippine Chiefs Presence Is Held Special Demonstration of Amity of Two Nations | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/radio-and-television-hollywoods-video-productions-of-red-skelton.html | RADIO AND TELEVISION Hollywoods Video Productions of Red Skelton and Eddie Cantor Receive a Few Suggestions | By Jack Gould | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/recreation-plans-expanded-by-army-special-services-chief-tells-of.html | RECREATION PLANS EXPANDED BY ARMY Special Services Chief Tells of Setting Up of Unit to Work With Community Groups | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/research-trip-begun-by-new-englanders.html | RESEARCH TRIP BEGUN BY NEW ENGLANDERS | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/reserve-is-called-banking-bulwark-but-system-is-39-years-old.html | RESERVE IS CALLED BANKING BULWARK But System Is 39 Years Old Chairman Martin Declares and May Need Revamping SAVINGS URGED BY SNYDER ABA President at Convention Likens Inroads of Socialism to Despot Kings Excesses Bulwark of Banking Snyder Urges Savings RESERVE IS CALLED BANKING BULWARK Not Criticizing Defense Hails Aircraft Future | By George A Mooney Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/revival-is-studied-for-nimitz-board-truman-also-considers-other.html | REVIVAL IS STUDIED FOR NIMITZ BOARD Truman Also Considers Other Measures to Tighten Check in Security Accusations Need Stressed by Truman Wider Jurisdiction Sought | By Wh Lawrence Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rodeo-again-brings-the-west-to-bellevue-indian-singer-never-saw-so.html | Rodeo Again Brings the West to Bellevue Indian Singer Never Saw So Many Children THE RODEO MAKES ANNUAL VISIT TO BELLEVUE HOSPITAL | The New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rome-scouts-report-of-accord-on-trieste.html | ROME SCOUTS REPORT OF ACCORD ON TRIESTE | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/rookie-pitchers-brilliant-performance-hailed-by-jubilant-brooklyn.html | Rookie Pitchers Brilliant Performance Hailed by Jubilant Brooklyn Team Scenes at the Polo Grounds yesterday as the Dodgers Defeated the Giants in Second PlayOff Game | By Roscoe McGowenthe New York Timesthe New York Timesthe New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/senate-5621-votes-conferees-aid-bill-7483400000-is-authorized-for.html | SENATE 5621 VOTES CONFEREES AID BILL 7483400000 is Authorized for Foreign Arms Economy 57 Billion Set for Defense SENATE APPROVES AID COMPROMISE | By Felix Belair Jr Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/some-of-big-guns-in-dodgers-answering-salvo-dodgers-win-tie.html | SOME OF BIG GUNS IN DODGERS ANSWERING SALVO Dodgers Win Tie PlayOffs As Labine Halts Giants 100 Edge Conceded to Giants DODGERS WIN 100 AND TIE PLAYOFFS Thirtieth Homer for Pafko Lights Turned on for Sixth Robinson Hits First Pitch Umpire Wins Another Argument | By John Drebingerthe New York Times BY MEYER LIEBOWITZ | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/somekhsofer.html | SomekhSofer | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/son-born-to-the-john-h-hales.html | Son Born to the John H Hales | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/soviet-paper-hits-us-double-talk-eisenhower-has-a-smile-for-some.html | SOVIET PAPER HITS US DOUBLE TALK EISENHOWER HAS A SMILE FOR SOME GERMAN YOUNGSTERS | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/sports-of-the-times-still-a-dead-heat-charmed-life-the-big-push.html | Sports of The Times Still a Dead Heat Charmed Life The Big Push Rube Comes Through | By Arthur Daley | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/st-lawrence-bill-decried.html | St Lawrence Bill Decried | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/stone-of-900-bc-copied-on-molds-new-rosetta-stone-found-at-iraniraq.html | STONE OF 900 BC COPIED ON MOLDS NEW ROSETTA STONE FOUND AT IRANIRAQ BORDER | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/strict-enforcing-of-price-rules-set-drive-against-meat-plants-is.html | STRICT ENFORCING OF PRICE RULES SET Drive Against Meat Plants Is Part of Federal Decision Against Giving Ground Slaughter Quota Urged DiSalle Denies Quitting | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/suspicion-of-news-tinkering-overcasts-edict-on-secrecy-approach-of.html | Suspicion of News Tinkering Overcasts Edict on Secrecy Approach of the Administration to Public Information Likened to a Press Agents Suppressions of convenience Matter of News Values | By James Reston Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/swift-health-rise-over-world-seen-fight-on-disease-accelerated.html | SWIFT HEALTH RISE OVER WORLD SEEN Fight on Disease Accelerated Canadian Official Tells Pan American Group | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/swiss-eidophor-seen-with-color-largescreen-tv-and-cbs-system.html | SWISS EIDOPHOR SEEN WITH COLOR LargeScreen TV and CBS System Combined in Test for Future Theatre Use | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/testify-on-judgeship-two-new-york-jurists-reported-opposed-to-miss.html | TESTIFY ON JUDGESHIP Two New York Jurists Reported Opposed to Miss Hennock | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/the-battler-triumphs-over-sir-butch-by-four-lengths-eddie-arcaro.html | The Battler Triumphs Over Sir Butch by Four Lengths EDDIE ARCARO BRINGING HOME A WINNER AT BELMONT | By Joseph C Nichols | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/the-robert-mooneys-have-son.html | The Robert Mooneys Have Son | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/to-mark-student-center-ceremony-planned-saturday-at-jersey-womens.html | TO MARK STUDENT CENTER Ceremony Planned Saturday at Jersey Womens College | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/to-weigh-thruway-plan-greenwich-town-meeting-to-take-up-road.html | TO WEIGH THRUWAY PLAN Greenwich Town Meeting to Take Up Road Project on Monday | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/truck-tax-ruling-speeded-by-state-court-orders-owners-to-show.html | TRUCK TAX RULING SPEEDED BY STATE Court Orders Owners to Show Friday Why Law Should Not Be Declared Constitutional 18 Stations Under Construction Committee Watching Case | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/truman-salutes-hull-on-80th-year-president-for-country-extols.html | TRUMAN SALUTES HULL ON 80TH YEAR President for Country Extols Father of United Nations for His Work for Peace | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/tv-begins-in-netherlands.html | TV Begins in Netherlands | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/twins-3-smother-in-storage-trunk-mother-finds-girl-and-brother-dead.html | TWINS 3 SMOTHER IN STORAGE TRUNK Mother Finds Girl and Brother Dead Among Their Toys With Lid Snapped Tight | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/un-and-foe-refer-to-continued-war-bradley-expresses-confidence-in.html | UN AND FOE REFER TO CONTINUED WAR Bradley Expresses Confidence in Allied Forces if Present Operations Should Spread AllOut Warfare Indicated Mme Sung Backs Peiping | By Lindesay Parrott Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/un-headquarters-cost-is-more-than-expected.html | UN Headquarters Cost Is More Than Expected | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |

| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/un-ties-arms-plan-to-regional-groups.html | UN TIES ARMS PLAN TO REGIONAL GROUPS | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
|---|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/us-court-upholds-3-guard-officers-service-before-1916-after-03-held.html | US COURT UPHOLDS 3 GUARD OFFICERS Service Before 1916 After 03 Held Federally Recognized Counts for Retirement Applied Under 1948 Act Control Held Recognition | By Anthony Leviero Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/us-ends-trade-benefits-for-czechs-stiffens-duty-congress-ordered.html | US Ends Trade Benefits For Czechs Stiffens Duty Congress Ordered Action US TRADE BENEFIT TO CZECHS VOIDED | By Walter H Waggoner Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/us-singer-22-hailed-at-debut-in-brussels.html | US SINGER 22 HAILED AT DEBUT IN BRUSSELS | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/us-stand-in-un-heartens-london-british-aides-feel-americans.html | US STAND IN UN HEARTENS LONDON British Aides Feel Americans Appreciate Position in Oil Controversy With Iran Mossadegh Held Key Figure British Evacuation Set Soviet Envoy Sees Premier | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/wage-units-appointed-enforcement-bodies-will-serve-new-york-and.html | WAGE UNITS APPOINTED Enforcement Bodies Will Serve New York and Boston Areas | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/war-leader-says-decision-breaks-attlee-pledge-asks-unity-in-crisis.html | War Leader Says Decision Breaks Attlee Pledge Asks Unity in Crisis CHURCHILL ASSAILS EXIT FROM ABADAN Need of Stable Regime Stressed Counters Laborite Charges | By Benjamin Welles Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/west-pushes-defense-plans-even-as-war-signs-lessen-conferees-in.html | West Pushes Defense Plans Even as War Signs Lessen Conferees in Paris Attempt to Implement Ottawa Decisions on European Army West Also Holds War Games Britain Sends Observer German Views Prevail | By Cl Sulzberger Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/white-house-social-life-still-cant-be-resumed.html | White House Social Life Still Cant Be Resumed | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/women-visit-connecticut-plant.html | Women Visit Connecticut Plant | Special to THE NEW YORK TIMES | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archiv es/wood-field-and-stream-hunters-return-emptyhanded-after-day-of.html | Wood Field and Stream Hunters Return EmptyHanded After Day of Stalking Deer in New Brunswick | By Raymond R Camp Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/world-fund-plans-much-bigger-role-europeans-hear-it-is-going-into.html | WORLD FUND PLANS MUCH BIGGER ROLE Europeans Hear It Is Going Into Business of Making ShortTerm Loans to Nations To Abandon Passive Attitude Consultations Set for 1952 | By Michael L Hoffman Special To the New York Times | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-03 | https://www.nytimes.com/1951/10/03/archives/youskevitch-alonso-in-romeo-and-juliet-as-ballet-theatre-enters-its.html | Youskevitch Alonso in Romeo and Juliet As ballet Theatre Enters Its Final Week | By John Martin | RE0000031781 | 1979-07-24 | B00000321654 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/4-ballets-staged-at-matropolitan-kriza-lloyd-and-braun-appear-in-in.html | 4 BALLETS STAGED AT MATROPOLITAN Kriza Lloyd and Braun Appear in InterplayBilly the Kid Seen Only Time This Season | By John Martin | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/4-courses-for-jersey-lawyers.html | 4 Courses for Jersey Lawyers | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/445500-awarded-for-cancer-study-grants-for-cancer-research.html | 445500 AWARDED FOR CANCER STUDY GRANTS FOR CANCER RESEARCH PRESENTED HERE | The New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/75000-damage-in-jersey-fire.html | 75000 Damage in Jersey Fire | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/angela-demino-married-she-becomes-bride-in-hartford-of-charles-m.html | ANGELA DEMINO MARRIED She Becomes Bride in Hartford of Charles M Fitzpatrick | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/at-the-theatre-howard-lindsay-and-russel-crouse-have-written-a.html | AT THE THEATRE Howard Lindsay and Russel Crouse Have Written a MysteryComedy Entitled Remains to Be Seen | By Brooks Atkinson | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/at-yesterdays-ceremony-in-police-headquarters.html | AT YESTERDAYS CEREMONY IN POLICE HEADQUARTERS | The New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/atom-plant-dps-escape-unscathed-a-hot-spot-near-the-governments-new.html | ATOM PLANT DPS ESCAPE UNSCATHED A HOT SPOT NEAR THE GOVERNMENTS NEW HYDROGEN BOMB RPOJECT | By Ira Henry Freeman Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/belgians-for-italian-pact-step.html | Belgians for Italian Pact Step | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bet-jury-indicts-fort-lees-mayor-police-chief-and-commissioner-also.html | BET JURY INDICTS FORT LEES MAYOR Police Chief and Commissioner Also Accused of Laxity in Gaming Investigations | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bonds-and-shares-on-london-market-improved-demand-and-price-rises.html | BONDS AND SHARES ON LONDON MARKET Improved Demand and Price Rises Accompany Opening of Bookkeeping Account | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/books-of-the-times-splendor-tarnished-by-poverty.html | Books of The Times Splendor Tarnished by Poverty | By Charles Poore | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/bow-advertising-agency-appoints-accounts-chief.html | Bow Advertising Agency Appoints Accounts Chief | The New York Times Studio | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/boyle-pay-to-aide-of-rfc-is-listed-democratic-chairmans-checks-in.html | BOYLE PAY TO AIDE OF RFC IS LISTED Democratic Chairmans Checks in 1949 to Then Employs of Agency Cited at Inquiry | By Cp Trussell Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/britain-discloses-new-dollar-drop-full-deficit-is-638000000-in.html | BRITAIN DISCLOSES NEW DOLLAR DROP Full Deficit Is 638000000 in Third QuarterUS Aid Sops Up 40000000 of It | By Clifton Daniel Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/british-evacuate-staff-from-iran-a-demonstration-for-mossadegh-in.html | BRITISH EVACUATE STAFF FROM IRAN A DEMONSTRATION FOR MOSSADEGH IN TEHERAN | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/british-laborites-shake-off-jitters-tie-victory-hope-to-branding.html | BRITISH LABORITES SHAKE OFF JITTERS Tie Victory Hope to Branding Churchill as a Warmonger Rally Ends on Unity Note | By Raymond Daniell Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/building-service-men-out-in-bronx-450-houses-involved-goal-is-1300.html | Building Service Men Out in Bronx 450 Houses Involved Goal Is 1300 DURING APARTMENT HOUSE STRIKE IN BRONX | The New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/celanese-files-for-debentures.html | Celanese Files for Debentures | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/college-medical-head-named.html | College Medical Head Named | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/colombia-cuts-films-football.html | Colombia Cuts Films Football | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/colombia-rebels-attacked.html | Colombia Rebels Attacked | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/conservatives-air-aims-more-fully-british-party-issues-complete.html | CONSERVATIVES AIR AIMS MORE FULLY British Party Issues Complete Manifesto Outlining Steps to Spur Private Capital | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/counterpoint-takes-lawrence-realization-by-length-and-a-quarter.html | Counterpoint Takes Lawrence Realization by Length and a Quarter FINISH OF THE THIRTEENFURLONG FEATURE AT BELMONT | By James Roach | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/decca-would-buy-universal-stock-record-concern-makes-bid-for-shares.html | DECCA WOULD BUY UNIVERSAL STOCK Record Concern Makes Bid for Shares Heldby Goetz and Spitz Studios Heads | By Thomas M Pryor Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dodgers-pennant-failure-finds-players-despondent-but-dressen.html | Dodgers Pennant Failure Finds Players Despondent but Dressen Unshaken Two Important Plays in Yesterdays Game A Dance of Joy and Two Giant Fans | By Roscoe McGowen | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dollar-wins-decision-courts-ruling-would-restore-control-of.html | DOLLAR WINS DECISION Courts Ruling Would Restore Control of President Lines | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/dr-tomlinsoh-sr-once-youth-aide-exhead-of-sponsor-league.html | DR TOMLINSOH SR ONCE YOUTH AIDE ExHead of Sponsor League DiesDirector of Red Cross Groups in 1st World War | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ecas-end-urged-by-legion-leader-elected-aba-head.html | ECAS END URGED BY LEGION LEADER ELECTED ABA HEAD | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/eleanor-koehler-prospective-bride-she-will-be-married-to-lieut-paul.html | ELEANOR KOEHLER PROSPECTIVE BRIDE She Will Be Married to Lieut Paul Ingersoll AUS in St Louis This Saturday | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/farmers-in-south-withhold-cotton-dissatisfaction-over-prices-leads.html | FARMERS IN SOUTH WITHHOLD COTTON Dissatisfaction Over Prices Leads to Sellers Strike With Banks Cooperating | By Jh Carmical Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fashions-fall-silhouettes-inspire-new-accessory-designs-larger-bags.html | Fashions Fall Silhouettes Inspire New Accessory Designs Larger Bags Longer Gloves Are Favored in Latest Styles | The New York Times Studio | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fighting-by-syria-proved-un-hears-riley-bases-report-on-thrust-at.html | FIGHTING BY SYRIA PROVED UN HEARS Riley Bases Report on Thrust at Israel on Army Awards Arabs Conciliatory in Paris | By Walter Sullivan Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/fire-hoses-repel-berlin-invasion-red-youths-are-driven-back-after.html | FIRE HOSES REPEL BERLIN INVASION Red Youths Are Driven Back After Clash in French Area Pieck Home From Moscow | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/flights-to-planets-forecast-in-soviet-to-pilot-princess.html | FLIGHTS TO PLANETS FORECAST IN SOVIET TO PILOT PRINCESS | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/florida-governor-assails-kefauver-governor-of-florida-attacks.html | FLORIDA GOVERNOR ASSAILS KEFAUVER GOVERNOR OF FLORIDA ATTACKS KEFAUVER | By John N Popham Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/former-wallgren-aide-named-resources-chief.html | Former Wallgren Aide Named Resources Chief | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/foundation-honors-recreation-leader.html | FOUNDATION HONORS RECREATION LEADER | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ftc-cites-producer-hadacol-advertisements-called-false-misleading.html | FTC CITES PRODUCER Hadacol Advertisements Called False Misleading Deceptive | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/g-o-p-will-fight-bowles-as-envoy-senate-policy-group-decides-to.html | G O P WILL FIGHT BOWLES AS ENVOY Senate Policy Group Decides to Attack Former Governor as Unfit for Post in India | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/gamewinning-homer-wiped-out-stigma-of-playoff-heros-boner-on-bases.html | GameWinning Homer Wiped Out Stigma of Playoff Heros Boner on Bases The Blast That Won Pennant for the Giants and Victory Celebration at the Polo Grounds | By James P Dawson | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/gen-hugh-a-drum-dies-at-desk-at-72-noted-soldier-headed-empire.html | GEN HUGH A DRUM DIES AT DESK AT 72 Noted Soldier Headed Empire State BuildingGovernor Mayor Decree Mourning | The New York Times 1946 | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/general-mansergh-named-to-atlantic-army-post.html | General Mansergh Named To Atlantic Army Post | The New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/george-vi-still-improving.html | George VI Still Improving | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/german-looks-to-peiping-grotewohl-eastern-chief-hails-trade-tie.html | GERMAN LOOKS TO PEIPING Grotewohl Eastern Chief Hails Trade Tie With Red China | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/german-opposition-to-controls-rises-allies-report-gains-at-parley.html | GERMAN OPPOSITION TO CONTROLS RISES Allies Report Gains at Parley on Contractual Accord but 4th Talk Is Needed | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/giants-capture-pennant-beating-dodgers-54-in-9th-on-thomsons-3run.html | GIANTS CAPTURE PENNANT BEATING DODGERS 54 IN 9TH ON THOMSONS 3RUN HOMER MEET YANKS TODAY Third Basemans Clout Sends Giants Into the World Series BROOKLYNS BRANCA LOSER Yields Homer on Second Pitch After Relieving Newcombe in the PlayOff Final | By John Drebinger | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/havana-without-news-reporters-on-24hour-strike-protest-attacks-on.html | HAVANA WITHOUT NEWS Reporters on 24Hour Strike Protest Attacks on Press | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/hill-school-squad-learning-rapidly-eleven-shows-spark-potential.html | HILL SCHOOL SQUAD LEARNING RAPIDLY Eleven Shows Spark Potential 250Pound Case of Great Neck Stalwart in Line | By Michael Strauss Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/holy-name-society-convenes.html | Holy Name Society Convenes | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/in-the-nation-the-important-points-are-still-at-issue.html | In The Nation The Important Points Are Still at Issue | By Arthur Krock | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/italians-strike-back-restrict-satellite-diplomats-to-free-zone.html | ITALIANS STRIKE BACK Restrict Satellite Diplomats to Free Zone Around Rome | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/jersey-civil-defense-parley.html | Jersey Civil Defense Parley | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/jersey-golf-team-captures-trophy-triumphs- over-westchester-long.html | JERSEY GOLF TEAM CAPTURES TROPHY Triumphs Over Westchester Long Island in Womens Play at Mount Ridge | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/jersey-parks-gain-popularity.html | Jersey Parks Gain Popularity | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/jessup-denies-any-red-ties-calls-mccarthy- charge-false-answering.html | Jessup Denies Any Red Ties Calls McCarthy Charge False ANSWERING CHARGES BY MCCARTHY | By William S White Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/katharine-lenroot-is-honored-by- many.html | KATHARINE LENROOT IS HONORED BY MANY | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/labor-case-lost-by-bonwit-teller-board- rules-store-violated-law-in.html | LABOR CASE LOST BY BONWIT TELLER Board Rules Store Violated Law in Free Speech Case Election Is Set Aside | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/leaflets-drop-on-canton-two-planes-scatter- nationalist-exhortations.html | LEAFLETS DROP ON CANTON Two Planes Scatter Nationalist Exhortations on Red City | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/letters-to-the-times-traffic-violations- discussed-reforms-called.html | Letters to The Times Traffic Violations Discussed Reforms Called For in Comments on Criticism of Driving Practices | TJ MCINEANEY | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/loans-to-business-jump-140000000- government-deposits-are-up-by.html | LOANS TO BUSINESS JUMP 140000000 Government Deposits Are Up by 914000000 in Week at Member Banks | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/lodge-asks-study-of-arks-aid-delay-he- tells-senate-eisenhower-is.html | LODGE ASKS STUDY OF ARKS AID DELAY He Tells Senate Eisenhower Is Receiving Only a Trickle Administration Blamed | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/loud-and-marciano-sign-for-fight-at-the- garden.html | LOUD AND MARCIANO SIGN FOR FIGHT AT THE GARDEN | The New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/message-of-reds-delivered-to-u-n-note- may-be-answer-to-allied-bid.html | MESSAGE OF REDS DELIVERED TO U N Note May Be Answer to Allied Bid That Truce Talks Be Shifted From Kaesong | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archiv es/michigan-state-contest-heads-football- schedule-spartans-to-meet.html | Michigan State Contest Heads Football Schedule SPARTANS TO MEET OHIO STATE ELEVEN NavyPrinceton Fordham and Holy Cross Games Feacures in East on Saturday COLUMBIA TO MAKE DEBUT Will Face Harvard at Baker FieldPennDartmouth YaleBrown Listed | By Joseph M Sheehan | RE0000031782 | 1979-07-24 | B00000322172 |

| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/migration-parley-shelves-ilo-plan-us-opposes-agency-formula-for.html | MIGRATION PARLEY SHELVES ILO PLAN US Opposes Agency Formula for Resettling Europeans Calls for Further Study | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
|---|---|---|---|---|---|---|
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-dense-harkins-becomes-affianced.html | MISS DENSE HARKINS BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-hennock-supported-senate-witnesses-back-woman-for-federal.html | MISS HENNOCK SUPPORTED Senate Witnesses Back Woman for Federal Judgeship | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-thomson-engaged-chappaqua-girl-is-betrothed-to-alton-l-lively.html | MISS THOMSON ENGAGED Chappaqua Girl Is Betrothed to Alton L Lively of Virginia | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/miss-zimmermann-troth-smith-graduate-will-become-the-bride-of-james.html | MISS ZIMMERMANN TROTH Smith Graduate Will Become the Bride of James H Grover | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/mrs-baldings-82-wins-li-event-mrs-brodie-also-among-four-creek.html | MRS BALDINGS 82 WINS LI EVENT Mrs Brodie Also Among Four Creek Golfers to Capture Meadow Brook Prizes | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/mrs-conway-gains-low-gross-honors-triumphs-by-stroke-at-sleepy.html | MRS CONWAY GAINS LOW GROSS HONORS Triumphs by Stroke at Sleepy Hollow With Card of 83 Mrs Morgan Takes Net | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/mrs-gross-in-california-after-2-weeks-in-los-angeles-she-is.html | MRS GROSS IN CALIFORNIA After 2 Weeks in Los Angeles She Is Reported Upstate | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/new-atlantic-unit-to-sift-rearming-12power-executive-committee-will.html | NEW ATLANTIC UNIT TO SIFT REARMING 12Power Executive Committee Will Meet in Paris to Seek Ways to Spur Program | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/new-chief-orders-inquiry-on-incomes-of-ustax-officials-dunlap.html | NEW CHIEF ORDERS INQUIRY ON INCOMES OF USTAX OFFICIALS Dunlap Starts an Investigation of Returns Including All Enforcement Officers TRUMAN APPROVAL CITED Examination Stems From Test Questionnaires Issued for the New York Area | By Clayton Knowles Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ops-alters-rule-on-machine-prices-precludes-use-of-quotations-by.html | OPS ALTERS RULE ON MACHINE PRICES Precludes Use of Quotations by Manufacturer Who Has Changed Discount Rates | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/panama-issue-raised-police-chiefs-right-to-his-post-brought-under.html | PANAMA ISSUE RAISED Police Chiefs Right to His Post Brought Under Question | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/parking-meters-click-in-brooklyn-but-their-success-is-held-in-doubt.html | Parking Meters Click in Brooklyn But Their Success Is Held in Doubt PARKING METERS INSTALLED IN DOWNTOWN BROOKLYN | The New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/peiping-lists-more-greetings.html | Peiping Lists More Greetings | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/philadelphia-helps-scrap-drive.html | Philadelphia Helps Scrap Drive | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/play-oct-29-to-aid-college-students-love-and-let-love-to-help.html | PLAY OCT 29 TO AID COLLEGE STUDENTS Love and Let Love to Help Scholarship Program of the World Affairs Institute | Greenhaus | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/ralph-e-cramp-53-connecticut-judge.html | RALPH E CRAMP 53 CONNECTICUT JUDGE | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/rev-e-jones-dies-long-in-missions-northfield-school-exteacher-dies.html | REV E JONES DIES LONG IN MISSIONS Northfield School ExTeacher Dies on Way to ClubIn China and France for Years | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/rise-in-grains-led-by-corn-soybeans-wheat-meets-selling-on-way-up.html | RISE IN GRAINS LED BY CORN SOYBEANS Wheat Meets Selling on Way Up but All Futures Gain on Chicago Board of Trade | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/rise-in-sulphuur-supply-to-canada-seen-needed-for-newsprint-output.html | Rise in Sulphuur Supply to Canada Seen Needed for Newsprint Output Special House Commiffee After Survey Reports No Immediate Hope for Users to Obtain Increased Paper Stocks | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/rode-on-a-cloud-on-tour-of-bases-thomson-even-loves-dresssen-after.html | RODE ON A CLOUD ON TOUR OF BASES Thomson Even Loves Dresssen After Wallop in Ninth Cites Clubs Spirit | By Bobby Thomson As Told To the United Press | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/russian-progress-in-the-bomb-slow-efficiency-and-stockpiling-lag-as.html | RUSSIAN PROGRESS IN THE BOMB SLOW Efficiency and Stockpiling Lag as Compared With U S Information Indicates | By William L Laurence | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/saint-joan-opens-guild-fall-season-broadway-newcomer.html | SAINT JOAN OPENS GUILD FALL SEASON BROADWAY NEWCOMER | By Louis Calta | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/salary-ruling-issued-certain-doctors-and-lawyers-exempt-from.html | SALARY RULING ISSUED Certain Doctors and Lawyers Exempt From Stabilization | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/savings-banks-ask-rise-in-2-dividend-state-superintendent-tells-of.html | SAVINGS BANKS ASK RISE IN 2 DIVIDEND State Superintendent Tells of Applications Linked to US Income Tax Proposal RATE CONTEST IS DECRIED Lyon Finds Bids for Deposits Disturbingly Reminiscent of the Nineteen Twenties | By George A Mooney Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/seventh-army-in-line-to-beat-off-attack-by-aggressor-from-east.html | Seventh Army in Line to Beat Off Attack by Aggressor From East Enemy Parachutists Cut Down in Trying to Seize Bridge Over RhineSome Flaws Are Noted in US Training | By Drew Middleton Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/shirt-theft-washed-up-laundry-returns-5-garments-to-olderand.html | SHIRT THEFT WASHED UP Laundry Returns 5 Garments to Olderand RightfulPatron | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/sir-j-millne-barbour-maker-of-thread-83.html | SIR J MILLNE BARBOUR MAKER OF THREAD 83 | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/soviets-second-atom-blast-in-2-years-revealed-by-u-s-details-are.html | SOVIETS SECOND ATOM BLAST IN 2 YEARS REVEALED BY U S DETAILS ARE KEPT A SECRET SPEED HERE URGED White House Says Event Discounts Peace Aims Voiced by Stalin STRESSES SECURITY ANGLE Time and Place of Explosion Are WithheldCapital Is Surprised by Report | By W H Lawrence Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/speed-curb-ties-up-merritt-parkway-police-cars-in-pairs-patrol-road.html | SPEED CURB TIES UP MERRITT PARKWAY Police Cars in Pairs Patrol Road at Legal Speed Limit Act After Fatal Crash | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/sports-of-the-times-honest-mister-it-happened.html | Sports of The Times Honest Mister It Happened | By Arthur Daley | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/state-department-now-confirms-chinaaid-talk-stassen-described.html | State Department Now Confirms ChinaAid Talk Stassen Described Second Look of Record Prompts Statement It Was Held Jessup Not Involved | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/tax-rise-set-nov-1-on-private-income-conferees-adopt-senate-date.html | TAX RISE SET NOV 1 ON PRIVATE INCOME Conferees Adopt Senate Date Approve Stiffer House Rate on Corporations | By John D Morris Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/technicolor-corp-to-expand.html | Technicolor Corp to Expand | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/tobey-art-show-at-the-waitney-retrospective-loan-exhibition-by.html | TOBEY ART SHOW AT THE WAITNEY Retrospective Loan Exhibition by WellKnown American Includes 70 Works | By Howard Devree | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/treasury-statemnet.html | TREASURY STATEMNET | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/troth-announced-of-nancy-nesbitt-senior-at-wellesley-is-fiancee-of.html | TROTH ANNOUNCED OF NANCY NESBITT Senior at Wellesley Is Fiancee of Graham R Taylor Jr Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/truman-gets-arab-plea-syrian-and-lebanese-american-bodies-cite-red.html | TRUMAN GETS ARAB PLEA Syrian and Lebanese American Bodies Cite Red Peril | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/tube-strike-postponed-union-defers-it-a-week-pending-factfinding.html | TUBE STRIKE POSTPONED Union Defers It a Week Pending FactFinding Inquiry | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/u-n-units-advance-on-a-40mile-front-truce-shift-upset-u-s-british.html | U N UNITS ADVANCE ON A 40MILE FRONT TRUCE SHIFT UPSET U S British Greek Filipino South Korean Turkish Units Follow Up Heavy Barrage ENEMY COUNTERATTACKS His Artillery Also Opens Up but Fails to Halt PushRed Reply Bars Move From Kaesong | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/un-stamps-out-oct-24-new-postage-will-be-issued-on-organizations.html | UN STAMPS OUT OCT 24 New Postage Will Be Issued on Organizations Day | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/un-unit-lists-steps-to-meet-aggression.html | UN UNIT LISTS STEPS TO MEET AGGRESSION | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/un-veterans-to-visit-members-of-all-korean-fighting-teams-to-make.html | UN VETERANS TO VISIT Members of All Korean Fighting Teams to Make Tour of US | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/union-fined-25000-on-contempt-count.html | UNION FINED 25000 ON CONTEMPT COUNT | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/upstate-polio-declines-albany-virtually-certain-peak-was-passed-in.html | UPSTATE POLIO DECLINES Albany Virtually Certain Peak Was Passed in August | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-in-note-rebuffs-czechs-on-germany.html | US IN NOTE REBUFFS CZECHS ON GERMANY | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/us-outlaws-2-european-concerns-over-mill-shipment-into-hungary.html | US Outlaws 2 European Concerns Over Mill Shipment Into Hungary FOREIGN CONCERNS OUTLAWED BY US | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/vanderbilt-maps-football-curbs-no-bowl-game-less-substitution.html | Vanderbilt Maps Football Curbs No Bowl Game Less Substitution Chancellor Offers Plan to Cut Sports Scholarships and Drop Spring Practice | The New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/wgbh-to-start-broadcasts.html | WGBH to Start Broadcasts | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/widow-of-pastor-gets-a-new-home-neighbors-of-several-faiths-in-long.html | WIDOW OF PASTOR GETS A NEW HOME Neighbors of Several Faiths in Long Island Community Build for Her and Children | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/will-map-power-needs-ew-morehouse-heads-group-to-develop-defense.html | WILL MAP POWER NEEDS EW Morehouse Heads Group to Develop Defense Program | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/wood-field-and-stream-there-will-be-deer-liver-supper-or-some.html | Wood Field and Stream There Will Be Deer Liver Supper or Some Hunters Will Be Missing Shirt Tails | By Raymond R Camp Special To the New York Times | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/xray-unit-makes-plate-in-a-minute-machine-is-designed-for-use-in.html | XRAY UNIT MAKES PLATE IN A MINUTE Machine Is Designed for Use in Military Field Hospitals Called Lightest Fastest EXHIBITED AT THE CAPITOL It Weighs Only 500 Pounds and No Darkroom Is Needed to Produce the Picture | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/yanks-giants-open-series-before-70000-today-reynolds-opposes-koslo.html | Yanks Giants Open Series Before 70000 Today REYNOLDS OPPOSES KOSLO AT STADIUM Yankees to Pit Double NoHit Pitcher Against Giants in Opener of Classic Today CONTEST STARTS AT 1 PM Delayed World Series Likely to Be RichestElaborate PreGame Program Set | By Louis Effrat | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-04 | https://www.nytimes.com/1951/10/04/archives/zerbe-art-to-be-shown-6-examples-of-his-work-will-be-exhibited-in.html | ZERBE ART TO BE SHOWN 6 Examples of His Work Will Be Exhibited in Boston | Special to THE NEW YORK TIMES | RE0000031782 | 1979-07-24 | B00000322172 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/10-priests-6-laymen-get-catholic-honors.html | 10 PRIESTS 6 LAYMEN GET CATHOLIC HONORS | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/2117-pay-to-stand-nearly-six-hours-stadium-gathering-of-65673-falls.html | 2117 PAY TO STAND NEARLY SIX HOURS Stadium Gathering of 65673 Falls Short of Capacity 10501 in Bleachers | By Louis Effrat | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/3-berlin-parties-would-join-bonn-red-drive-for-unity-parleys.html | 3 BERLIN PARTIES WOULD JOIN BONN Red Drive for Unity Parleys Backfires as West Germans Move to Cement Links | By Farnsworth Fowle Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/49-policy-to-curb-red-spread-in-asia-is-bared-by-jessup-us-chief.html | 49 POLICY TO CURB RED SPREAD IN ASIA IS BARED BY JESSUP US CHIEF DELEGATE TO UN DEFENDS JESSUP | By William S White Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/5-higher-reserve-in-bank-tax-urged-president-of-bowery-savings-at.html | 5 HIGHER RESERVE IN BANK TAX URGED President of Bowery Savings at State Convention Defends ABA for Taking No Stand ADVISED ON ADVERTISING Head of Institution in Jamaica Asserts 250000 Campaign Represents Retrogression | By George A Mooney Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/83s-tie-for-golf-lead-peggy-mackie-and-roslyn-swift-set-pace-at.html | 83S TIE FOR GOLF LEAD Peggy Mackie and Roslyn Swift Set Pace at Glen Oaks | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/a-bregman-dead-electrochemist-consulting-engineer-had-been-an.html | A BREGMAN DEAD ELECTROCHEMIST Consulting Engineer Had Been an Instructor in Army Camp During First World War | KaldenKazajian | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/aerial-duels-likely-to-decide-three-major-tests-the-big-guns-of.html | Aerial Duels Likely to Decide Three Major Tests THE BIG GUNS OF PRINCETONS FOOTBALL SQUAD | By Joseph M Sheehan | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/aid-by-gabrielson-to-rfc-man-shown-at-heading-before-senators.html | AID BY GABRIELSON TO RFC MAN SHOWN AT HEADING BEFORE SENATORS | By Cp Trussell Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/allie-reynolds-and-truman-both-had-off-days-yesterday-president-had.html | Allie Reynolds and Truman Both Had Off Days Yesterday President Had Trouble in Several Innings but Pitching to Dulles Was Worst | By James Reston Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/anne-marie-mniff-becomes-fiancee-two-engaged-girls-and-a-bride-of.html | ANNE MARIE MNIFF BECOMES FIANCEE TWO ENGAGED GIRLS AND A BRIDE OF YESTERDAY | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/aranha-gets-vargas-bid-exforeign-minister-asked-to-head-brazil.html | ARANHA GETS VARGAS BID ExForeign Minister Asked to Head Brazil Group at UN | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/argentina-eases-wounds-of-revolt-rebels-sentences-approved-by-peron.html | ARGENTINA EASES WOUNDS OF REVOLT Rebels Sentences Approved by Peron Viewed as Light ShakeUp Continues | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/as-acting-mayor-proclaimed-united-hospital-fund-day.html | AS ACTING MAYOR PROCLAIMED UNITED HOSPITAL FUND DAY | The New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/atom-bomb-drains-soviet-resources-second-explosion-indicates-reds.html | ATOM BOMB DRAINS SOVIET RESOURCES Second Explosion Indicates Reds Used Much Material and Effort to Produce It | By Harry Schwartz Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/australia-to-add-battalion-to-korea-fighting-force.html | Australia to Add Battalion To Korea Fighting Force | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/australian-force-seizes-major-hill-allied-attack-in-korea-is-said.html | AUSTRALIAN FORCE SEIZES MAJOR HILL Allied Attack in Korea Is Said to Prove Value of the New Commonwealth Division | By George Barrett Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bartell-conviction-reversed.html | Bartell Conviction Reversed | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/big-soviet-forces-drill-in-east-zone-elements-of-six-armies-plus.html | BIG SOVIET FORCES DRILL IN EAST ZONE Elements of Six Armies Plus 1000 Planes Participating in Climax of Maneuvers | By Drew Middleton Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/bonds-and-shares-on-london-market-japanese-report-of-payments-sends.html | BONDS AND SHARES ON LONDON MARKET Japanese Report of Payments Sends One Issue Above Par for First Time Since 1914 | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/books-of-the-times-follies-and-foibles-her-meat.html | Books of The Times Follies and Foibles Her Meat | By Orville Prescott | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/british-trade-lag-is-unchecked-in-5l-unfavorable-balance-rose-to.html | BRITISH TRADE LAG IS UNCHECKED IN 5l Unfavorable Balance Rose to 122000000 in Half Year After Surplus in 1950 | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/broker-named-president-of-national-association.html | Broker Named President Of National Association | Jean Raeburn | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/by-winston-churchill-the-second-world-war-installment-1the-command.html | By Winston Churchill The Second World War INSTALLMENT 1THE COMMAND OF THE SEAS | The New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/chicago-tribune-raises-price.html | Chicago Tribune Raises Price | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/city-opera-offers-dybbuk-premiere-performance-of-tamkin-work-has.html | CITY OPERA OFFERS DYBBUK PREMIERE Performance of Tamkin Work Has Rounseville Sprinzena Neway Winters in Leads | By Olin Downes | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/collective-security-for-west-held-near.html | COLLECTIVE SECURITY FOR WEST HELD NEAR | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/college-editor-ousted-accused-of-being-a-sponsor-of-red-youth.html | COLLEGE EDITOR OUSTED Accused of Being a Sponsor of Red Youth Festival | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/collins-confers-abroad-talks-with-eisenhowers-staff-on-problems-in.html | COLLINS CONFERS ABROAD Talks With Eisenhowers Staff on Problems in Europe | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/colombia-bank-change-decree-permits-new-contract-to-raise.html | COLOMBIA BANK CHANGE Decree Permits New Contract to Raise Government Royalty | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/columbia-gives-new-oil-rights.html | Columbia Gives New Oil Rights | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/columbia-squad-set-for-debut-against-harvard-tomorrow-little-will.html | Columbia Squad Set for Debut Against Harvard Tomorrow LITTLE WILL START TEAM OF VETERANS Wodeschick Is Only Columbia Newcomer Slated for Early Action in Harvard Game LIONS TO DEPEND ON PRICE Count on Backs Experience at Baker Field Tomorrow Reserves Big Concern | By Lincoln A Werden | RE0000031783 | 1979-07-24 | B00000322173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/composhaw-in-front-sixunderpar-65-wins-by-two-strokes-in-proamateur.html | COMPOSHAW IN FRONT SixUnderPar 65 Wins by Two Strokes in ProAmateur Golf | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/compromise-drawn-for-greek-amnesty.html | COMPROMISE DRAWN FOR GREEK AMNESTY | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/conferees-finish-housing-tax-bill-measure-would-reduce-capital.html | CONFEREES FINISH HOUSING TAX BILL Measure Would Reduce Capital Gains Levy When Home Is Sold Another Bought | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/control-of-steel-called-wasteful-pressed-metal-institute-is-told.html | CONTROL OF STEEL CALLED WASTEFUL Pressed Metal Institute Is Told Industry Is Better Qualified Than Government for Job | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/coordination-with-british.html | Coordination With British | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/cotton-holdout-found-effective-memphis-market-merchants-are-forced.html | COTTON HOLDOUT FOUND EFFECTIVE Memphis Market Merchants Are Forced to Scour Belt in Effort to Buy Staple | By Jh Carmical Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/danish-paper-here-marks-60th-year-veteran-editor.html | DANISH PAPER HERE MARKS 60TH YEAR VETERAN EDITOR | The New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/decline-in-grains-called-technical-reactionary-tendency-traced-to.html | DECLINE IN GRAINS CALLED TECHNICAL Reactionary Tendency Traced to Decline in Demand and ProfitTaking in All Pits | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/dr-robert-j-cook-orthopedist-dies-new-haven-surgeon-long-in-yales.html | DR ROBERT J COOK ORTHOPEDIST DIES New Haven Surgeon Long in Yales Health Department Helped Found Posture Clinic | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/dulles-declines-tokyo-envoy-post-turned-down-post.html | DULLES DECLINES TOKYO ENVOY POST TURNED DOWN POST | The New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/durocher-enthusiastic-an-praise-of-highs-scouting-report-on-the.html | Durocher Enthusiastic an Praise of Highs Scouting Report on the Yankees Highlights in the Opening Contest of the 1951 World Series at the Yankee Stadium Yesterday | By Roscoe McGowen | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/fatigue-tests-described-tufts-head-asserts-tiredness-does-not.html | FATIGUE TESTS DESCRIBED Tufts Head Asserts Tiredness Does Not Affect Accuracy | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/foe-strikes-back-in-korea-fighting-un-soldiers-in-action-on-the.html | FOE STRIKES BACK IN KOREA FIGHTING UN SOLDIERS IN ACTION ON THE KOREAN FRONT | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/food-news-falls-bounty-fills-stalls-prices-satisfy-budgets-and.html | Food News Falls Bounty Fills Stalls Prices Satisfy Budgets and Color of Produce Pleases the Eye | By Jane Nickerson | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/foreigners-to-get-key-bolivian-jobs-will-be-placed-in-several-major.html | FOREIGNERS TO GET KEY BOLIVIAN JOBS Will Be Placed in Several Major Ministries in Experiment Projected Under UN | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/former-coalition-ends-israeli-rift-mapai-socialists-and-nations-4.html | FORMER COALITION ENDS ISRAELI RIFT Mapai Socialists and Nations 4 Religious Parties Again Create a Government | By Sydney Gruson Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/freight-loadings-rise-fractionally.html | FREIGHT LOADINGS RISE FRACTIONALLY | Weeks Total Is 864573 Cars Gain of 03 in Week but 18 Below Year Ago | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/gabrielson-firm-lagging-in-output-carthage-hydrocol-inc-never-has.html | GABRIELSON FIRM LAGGING IN OUTPUT Carthage Hydrocol Inc Never Has Reached Full Production Despite RFC Loan | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/general-bradley-returns-from-korea.html | GENERAL BRADLEY RETURNS FROM KOREA | The New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/giants-koslo-defeats-yanks-in-world-series-opener-51-koslo-and.html | Giants Koslo Defeats Yanks In World Series Opener 51 KOSLO AND GIANTS BEAT YANKEES 51 | By John Drebinger | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/goldsmith-writes-play-for-mitchell-author-of-what-a-life-plans.html | GOLDSMITH WRITES PLAY FOR MITCHELL Author of What a Life Plans Family Comedy for Actor Seen as Willy Loman | By Sam Zolotow | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/heads-new-security-unit-of-the-coast-guard-here.html | Heads New Security Unit Of the Coast Guard Here | US Coast Guard | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/hoboken-acts-to-cut-taxi-fares-between-piers-and-points-here-city.html | Hoboken Acts to Cut Taxi Fares Between Piers and Points Here City Intervenes in LongStanding Dispute Over Rates Between the Cab Operators and Passenger Steamship Lines | By Joseph J Ryan | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/holes-new-deputy-chief-of-eighth-army-in-korea.html | Holes New Deputy Chief Of Eighth Army in Korea | US Army | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/hurricanes-win-by-114-trip-meadow-brook-in-waterbury-polotriple-c.html | HURRICANES WIN BY 114 Trip Meadow Brook in Waterbury PoloTriple C Victor | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/in-the-nation-who-will-keep-the-security-keepers-secure.html | In The Nation Who Will Keep the Security Keepers Secure | By Arthur Krock | RE0000031783 | 1979-07-24 | B00000322173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/indonesians-split-on-japanese-pact-treaty-ratification-may-hang-on.html | INDONESIANS SPLIT ON JAPANESE PACT Treaty Ratification May Hang on Tokyo Concessions in a Bilateral Agreement | By Tillman Durdin Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/jeggekruk.html | JeggeKruk | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/kempton-favors-the-double-wing-mercersburg-football-coach-has-found.html | KEMPTON FAVORS THE DOUBLE WING Mercersburg Football Coach Has Found Formation Most Reliable in 20 Years | By Michael Strauss Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/last-britons-quit-iran.html | Last Britons Quit Iran | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/letters-to-the-times-to-regulate-broadcasting-treaty-said-to-grant.html | Letters to The Times To Regulate Broadcasting Treaty Said to Grant Concessions at Expense of United States | FCM JAHN | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/li-lighting-files-new-stock-issues-100000-shares-of-preferred.html | LI LIGHTING FILES NEW STOCK ISSUES 100000 Shares of Preferred 524949 of New Common to Finance Construction | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/library-curb-seen-in-carnegie-grants.html | LIBRARY CURB SEEN IN CARNEGIE GRANTS | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/mansergh-to-take-post-soon.html | Mansergh to Take Post Soon | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/merritt-curbs-continue-police-cars-pace-parkway-autos-as-radar.html | MERRITT CURBS CONTINUE Police Cars Pace Parkway Autos as Radar Traps Speeders | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/migrant-aid-plans-studied-at-parley-ilo-discusses-international.html | MIGRANT AID PLANS STUDIED AT PARLEY ILO Discusses International Action to Back Individual Nations Resettling Efforts | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/miss-carlsons-card-of-79-is-best-in-tourney-on-maplewood-course-but.html | Miss Carlsons Card of 79 Is Best In Tourney on Maplewood Course But She Receives Net Award With 791069 Gross Prize Goes to Miss Park 82 on Draw After Tie With Miss Kern | By Maureen Orcutt Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/miss-mo-bradley-engaged-to-marry-senior-at-barnard-to-be-bride-of.html | MISS MO BRADLEY ENGAGED TO MARRY Senior at Barnard to Be Bride of George Henry P Dwight Columbia Law Student | Westhampton Studios | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/miss-tuckerman-fiancee-veteran-of-oss-will-be-bride-of-wg-triest-in.html | MISS TUCKERMAN FIANCEE Veteran of OSS Will Be Bride of WG Triest in November | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/money-in-circulation-gains-183000000-reserve-bank-credit-is-up.html | Money in Circulation Gains 183000000 Reserve Bank Credit Is Up 353000000 | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/moody-asks-a-detroit-tax-inquiry-to-crack-the-gray-market-in-steel.html | Moody Asks a Detroit Tax Inquiry To Crack the Gray Market in Steel REVENUE INQUIRY IN DETROIT ASKED | By Clayton Knowles Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/moretti-gambler-slain-by-4-gunmen-in-new-jersey-cafe-talkative.html | MORETTI GAMBLER SLAIN BY 4 GUNMEN IN NEW JERSEY CAFE Talkative Associate of Adonis and Costello Is Killed by Friends Joking With Him LINK TO GROSS PLOT SEEN Hoodlum Said to Be Involved in Buying Off of Bookie Hats Only Clues Found | By Joseph C Ingraham Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/moroccan-tribes-send-rugs-here-made-in-morocco-for-a-modern-room.html | MOROCCAN TRIBES SEND RUGS HERE MADE IN MOROCCO FOR A MODERN ROOM | By Betty Pepis | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/mrs-carlisle-bride-of-jh-alexandre-3d.html | MRS CARLISLE BRIDE OF JH ALEXANDRE 3D | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-president-named-by-transit-association.html | New President Named By Transit Association | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-rochelle-ready-with-one-fatt-calfe-one-fatt-calfe-ready-on.html | New Rochelle Ready With One Fatt Calfe ONE FATT CALFE READY ON DEMAND | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/new-strike-cripples-us-steel.html | New Strike Cripples US Steel | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/no-bulletin-on-senora-peron.html | No Bulletin on Senora Peron | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/npa-would-avoid-death-sentences-fleischmann-says-he-is-sure.html | NPA WOULD AVOID DEATH SENTENCES Fleischmann Says He Is Sure Substitutes for Scarce Metal Will Be Found for Industry | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/oedipus-captures-brook-chase-beating-palaja-by-three-lengths-the.html | Oedipus Captures Brook Chase Beating Palaja by Three Lengths THE VICTOR SHOWING THE WAY IN HISTORIC JUMPING RACE AT BELMONT | By James Roach | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/optimistic-on-holidays-defense-production-chief-sees-christmas.html | OPTIMISTIC ON HOLIDAYS Defense Production Chief Sees Christmas Goods in Supply | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/palestine-case-advanced-un-unit-sees-compromise-on-peaceful.html | PALESTINE CASE ADVANCED UN Unit Sees Compromise on Peaceful Declaration | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/parliament-ended-for-british-voting-george-vi-orders-prorogation-on.html | PARLIAMENT ENDED FOR BRITISH VOTING George VI Orders Prorogation on Attlee AdviceTributes to King Mark Final Session | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/peiping-now-trading-most-with-east-bloc.html | PEIPING NOW TRADING MOST WITH EAST BLOC | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/phoney-peace-plea-seen-if-truce-comes.html | PHONEY PEACE PLEA SEEN IF TRUCE COMES | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/plants-proposed-for-dual-service-wilson-gm-president-shows-how.html | PLANTS PROPOSED FOR DUAL SERVICE Wilson GM President Shows How Industry Can Be Geared for Peace or Wartime Output ARMS STOCKPILE OBVIATED Ordnance Association Awards Harrison Medal for Service at Annual Dinner in Ohio | By Elie Abel Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/president-accuses-press-of-revealing-vital-war-secrets-asserts-95.html | PRESIDENT ACCUSES PRESS OF REVEALING VITAL WAR SECRETS Asserts 95 of the Security Information of the Nation Has Now Been Published DEFENDS HIS BAN ON DATA Queried Sharply by Reporters Who Express Fear of Abuse by Overzealous Officials | By Wh Lawrence Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/president-laughs-off-byrnes-as-a-prophet.html | President Laughs Off Byrnes as a Prophet | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/radio-and-television-the-big-show-program-recorded-in-britain-held.html | RADIO AND TELEVISION The Big Show Program Recorded in Britain Held to Come Off Second Best to English Critics | By Jack Gould | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/relied-on-sinker-says-lefthander-world-series-game-just-like-any.html | RELIED ON SINKER SAYS LEFTHANDER World Series Game Just Like Any Other Koslo Discovers Pays Tribute to Berra | By Dave Koslo As Told Th the United Press | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/ridgway-asks-foe-to-pick-a-new-site-for-truce-parley-un-leader.html | RIDGWAY ASKS FOE TO PICK A NEW SITE FOR TRUCE PARLEY UN Leader Replies Quickly After Red Rejection of Offer for Talks at Songhyon ALLIED ATTACK IS SLOWED Enemy Hurls CounterThrusts Effect of the Offensive on Armistice Aim Weighed | By Lindesay Parrott Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/rise-in-phone-rate-is-denied-by-state-57-million-increase-refused.html | RISE IN PHONE RATE IS DENIED BY STATE 57 Million Increase Refused PSC Says Plea May Be Renewed if Taxes Cut Profit | By Warren Weaver Jr Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/safety-mark-high-at-atomic-project-at-and-near-hydrogen-bomb-plant.html | SAFETY MARK HIGH AT ATOMIC PROJECT AT AND NEAR HYDROGEN BOMB PLANT IN SOUTH | By Ira Henry Freeman Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/schools-criticized-over-night-football.html | SCHOOLS CRITICIZED OVER NIGHT FOOTBALL | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/senate-modifies-pricing-formula-capehart-amendment-proviso-for.html | SENATE MODIFIES PRICING FORMULA Capehart Amendment Proviso for Higher Ceilings Appeal Would Be Abolished | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/shanghai-executes-142-more.html | Shanghai Executes 142 More | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/soviet-atomic-power-reports-indicate-increase-in-output-but-us.html | Soviet Atomic Power Reports Indicate Increase in Output but US Still Is Believed to Hold Lead | By Hanson W Baldwin | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/soviet-denies-blame-on-berlin-blockade.html | SOVIET DENIES BLAME ON BERLIN BLOCKADE | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/soviet-reiterates-peace-aim-comment-usually-delayed.html | Soviet Reiterates Peace Aim Comment Usually Delayed | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sports-of-the-times-maybe-its-done-with-mirrors.html | Sports of The Times Maybe Its Done With Mirrors | By Arthur Daley | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/staffs-feelings-mixed.html | Staffs Feelings Mixed | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/state-nurses-bar-wage-bargaining-heads-state-nurses.html | STATE NURSES BAR WAGE BARGAINING HEADS STATE NURSES | Voss | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 13 | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/sunball-tells-of-freezer.html | Sunball Tells of Freezer | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/technicolor-lists-expansion-plans-first-phase-of-its-2000000.html | TECHNICOLOR LISTS EXPANSION PLANS First Phase of Its 2000000 Project Will Increase Output 60000000 Feet of Film | By Thomas M Pryor Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/text-of-truman-security-statement-and-transcript-of-discussion.html | Text of Truman Security Statement and Transcript of Discussion Statement by President | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/truman-is-hopeful-war-is-avoidable-says-however-he-is-not-sure.html | TRUMAN IS HOPEFUL WAR IS AVOIDABLE Says However He Is Not Sure Whether New Soviet Atomic Blast Makes It Likelier | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-bank-experts-end-study-in-spain-franco-as-a-proud-grandfather.html | US BANK EXPERTS END STUDY IN SPAIN FRANCO AS A PROUD GRANDFATHER | By Sam Pope Brewer Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-board-backs-pullman-pay-plan-urges-conductors-to-accept-offer-of.html | US BOARD BACKS PULLMAN PAY PLAN Urges Conductors to Accept Offer of 18 Cents an Hour Plus Other Factors | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-officers-visit-un-army-war-college-students-and-staff-told-of.html | US OFFICERS VISIT UN Army War College Students and Staff Told of Functions | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-pushes-renewal-of-britainiran-talk-us-for-renewing-angloiran.html | US Pushes Renewal Of BritainIran Talk US FOR RENEWING ANGLOIRAN TALKS | By Walter Sullivan Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/us-to-appeal-ruling-in-dollar-stock-case.html | US TO APPEAL RULING IN DOLLAR STOCK CASE | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wedemeyer-seen-reversing-views-state-department-says-he-praised.html | WEDEMEYER SEEN REVERSING VIEWS State Department Says He Praised Four Diplomats He Recently Criticized STIMSON LETTERS CITED Truman Cannot Recall Parley at White House to Consider Halting Aid to China | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wisconsin-group-transfers-to-taft-republicans-former-backers-of.html | WISCONSIN GROUP TRANSFERS TO TAFT Republicans Former Backers of Stassen Urge Ohioan Run in Presidential Primary | Special to THE NEW YORK TIMES | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/wood-field-and-stream-network-of-game-trails-but-nine-hours-of.html | Wood Field and Stream Network of Game Trails but Nine Hours of Hunting Give Glimpse of One Deer | By Raymond R Camp Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/yankees-solemn-and-silent-after-first-defeat-in-series-opener-since.html | Yankees Solemn and Silent After First Defeat in Series Opener Since 36 Scenes in the Stadium When Dark Homered Giants Mobbing Koslo After the Game | By James P Dawson | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-05 | https://www.nytimes.com/1951/10/05/archives/young-democrats-snub-dixiecrats-truman-delegation-seated-at-st.html | YOUNG DEMOCRATS SNUB DIXIECRATS Truman Delegation Seated at St Louis Convention States Righters Are Rebuffed | By William M Blair Special To the New York Times | RE0000031783 | 1979-07-24 | B00000322173 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/569-billions-voted-by-house-for-arms-house-votes-57-billions-for.html | 569 Billions Voted By House for Arms House Votes 57 Billions for Arms Lovett Asks 10 Service Pay Rise | By Anthony Leviero Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/a-new-arrival-at-central-park-zoo.html | A NEW ARRIVAL AT CENTRAL PARK ZOO | The New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/abroad-the-strength-of-the-moscowpeiping-axis.html | Abroad The Strength of the MoscowPeiping Axis | By Anne OHare McCormick | RE0000031758 | 1979-07-24 | B00000322969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/allafire-annexes-horse-show-prize-pat-dixon-rides-jumper-to-victory.html | ALLAFIRE ANNEXES HORSE SHOW PRIZE Pat Dixon Rides Jumper to Victory in Montclair Event Sombrero Gains Cup | By John Rendel Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/aluminum-shifts-now-unnecessary-drought-in-northwest-broken-odm.html | ALUMINUM SHIFTS NOW UNNECESSARY Drought in Northwest Broken ODM Drops Preparations to Move Big Pot Lines ALLOCATIONS INCREASED Drastic Cuts in Steel Supplies for Construction of Schools Foreseen in Next Quarter | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/arab-lands-limit-palestine-pledge-agree-to-refrain-from-hostile.html | ARAB LANDS LIMIT PALESTINE PLEDGE Agree to Refrain From Hostile Military Acts Only While Israel Seeks Total Peace | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/argentine-party-nominates-peron-formal-tender-is-presumed-to-imply.html | ARGENTINE PARTY NOMINATES PERON Formal Tender Is Presumed to Imply Presidents and Running Mates Approval | By Foster Hailey Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/article-1-no-title-new-england-guard-unit-ready-after-many.html | Article 1 No Title New England Guard Unit Ready After Many Difficulties to Sail for Germany | By Austin Stevens Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bar-business-is-up-as-tv-draws-fans-but-tavern-keepers-saynever.html | BAR BUSINESS IS UP AS TV DRAWS FANS But Tavern Keepers SayNever Have So Many Nursed So Few Beers So Long | By Ira Henry Freeman | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bonds-and-shares-on-london-market-confidence-is-undermined-by.html | BONDS AND SHARES ON LONDON MARKET Confidence Is Undermined by WeekEnd Restrictive Factor British Funds Dull | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/books-of-the-times-size-and-the-men.html | Books of The Times Size and the Men | By Charles Poore | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/bradley-set-to-leave-on-trip-to-near-east.html | BRADLEY SET TO LEAVE ON TRIP TO NEAR EAST | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/brandywine-four-on-top-ylvisaker-tallies-6-goals-to-help-beat.html | BRANDYWINE FOUR ON TOP Ylvisaker Tallies 6 Goals to Help Beat Hurricanes 113 | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/brazil-signs-un-convention.html | Brazil Signs UN Convention | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/britons-wrangle-over-iran-exodus-at-a-preelection-service-in-st.html | BRITONS WRANGLE OVER IRAN EXODUS AT A PREELECTION SERVICE IN ST PAULS CATHEDRAL | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/byrnes-to-propose-party-vote-change-delegate-to-youth-parley-says.html | BYRNES TO PROPOSE PARTY VOTE CHANGE Delegate to Youth Parley Says Governor Will Head Drive for Twothirds Rule Again | By William M Blair Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/ceylon-point-4-aid-under-study-by-us.html | CEYLON POINT 4 AID UNDER STUDY BY US | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/childless-husbands-facing-draft-as-enlisted-reservists-get-release.html | Childless Husbands Facing Draft As Enlisted Reservists Get Release Childless Husbands Facing Draft As Enlisted Reservists Get Releases | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/citys-democrats-sued-for-50-bill-pretrial-examination-sought-in.html | CITYS DEMOCRATS SUED FOR 50 BILL PreTrial Examination Sought in Printers 27764 Claim on Pecora Campaign | By James A Hagerty | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/collins-lauds-us-tank-says-medium-type-can-match-best-soviet-has-in.html | COLLINS LAUDS US TANK Says Medium Type Can Match Best Soviet Has in Action | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/colombia-to-try-16-bandits.html | Colombia to Try 16 Bandits | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/community-action-urged-for-palsied-role-of-parents-of-handicapped.html | COMMUNITY ACTION URGED FOR PALSIED Role of Parents of Handicapped in Stimulating Greater Interest Is Stressed | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/conferees-weigh-income-tax-rises-most-levies-would-be-raised-11-12.html | CONFEREES WEIGH INCOME TAX RISES Most Levies Would Be Raised 11 12 Under Compromise Plans Under Study | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/corn-futures-rise-on-active-buying-oats-and-rye-are-also-strong-but.html | CORN FUTURES RISE ON ACTIVE BUYING Oats and Rye Are Also Strong but Wheat Is lrregular Frost Damage Serious | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/corson-heads-temple-u-board.html | Corson Heads Temple U Board | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/cripps-back-in-britain-says-he-will-not-participate-in-election.html | CRIPPS BACK IN BRITAIN Says He Will Not Participate in Election Campaign | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/curve-ball-that-failed-to-break-seen-as-key-pitch-of-contest-by.html | Curve Ball That Failed to Break Seen as Key Pitch of Contest by Jansen AN INSURANCE RUN FOR THE YANKEES ONE OF THE FANS AT THE GAME | By Roscoe McGowen | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/delayed-street-project-pointed-out-by-moses.html | DELAYED STREET PROJECT POINTED OUT BY MOSES | The New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/designer-brings-grace-to-styles-fashions-for-the-cocktail-hour-or.html | DESIGNER BRINGS GRACE TO STYLES FASHIONS FOR THE COCKTAIL HOUR OR THE MORE FORMAL EVENING EVENT | By Virginia Pope | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/east-germans-cut-some-goods-prices-also-ease-rations-in-apparent.html | EAST GERMANS CUT SOME GOODS PRICES Also Ease Rations in Apparent Move to Offset the Visit of Adenauer to Berlin | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/egypt-bids-un-hear-charges-on-morocco.html | EGYPT BIDS UN HEAR CHARGES ON MOROCCO | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/eisenhower-inspects-shapes-new-flag.html | EISENHOWER INSPECTS SHAPES NEW FLAG | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/eve-prime-to-wed-today-will-be-bride-of-paul-r-fout-at-home.html | EVE PRIME TO WED TODAY Will Be Bride of Paul R Fout at Home in Warrenton Va | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/experts-plan-a-rise-in-european-output.html | EXPERTS PLAN A RISE IN EUROPEAN OUTPUT | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/foe-silent-on-bid-to-pick-truce-site-high-command-is-believed-to.html | FOE SILENT ON BID TO PICK TRUCE SITE High Command Is Believed to Await Outcome of Allied Offensive in Korea | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/foreignaid-bill-approved-in-house-7483400000-authorization-to.html | FOREIGNAID BILL APPROVED IN HOUSE 7483400000 Authorization to Assist AntiCommunists Is Voted 234 to 98 TRUMAN ASKS FOR FUNDS Formal Appropriation Request Adds 44000000 to Finance Projects of Expiring Agency | By Felix Belair Jr Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/forest-fire-loses-t0-7state-defense-an-interstate-cooperative.html | FOREST FIRE LOSES T0 7STATE DEFENSE AN INTERSTATE COOPERATIVE MOVEMENT TO FIGHT FOREST FIRES | By Kalman Seigel Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/french-seek-european-unity-before-germany-can-reunite-fear-being.html | French Seek European Unity Before Germany Can Reunite Fear Being Overshadowed by Neighbor if the Soviet Union Attains Its Aim First | By Cl Sulzberger Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/furniture-display-flavors-art-show-chairs-chests-tables-done-by.html | FURNITURE DISPLAY FLAVORS ART SHOW Chairs Chests Tables Done by Nakashima of Local Wood Exhibited in Philadelphia | By Betty Pepis Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/future-is-bright-to-angloiranian-despite-the-loss-of-refinery-in.html | FUTURE IS BRIGHT TO ANGLOIRANIAN Despite the Loss of Refinery in Abadan Companys Sales Are Almost as Big IT SHARES IN RICH FIELDS Purchases Plant in Germany Expects to Pay the Usual Dividend Next Year | By Clifton Daniel Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/gb-frawley-dies-movie-exofficial-retied-paramount-executive-twice.html | GB FRAWLEY DIES MOVIE EXOFFICIAL Retied Paramount Executive Twice Was President of the New York Athletic Club | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/george-vi-issues-dissolution-order-ceremonial-action-formally-ends.html | GEORGE VI ISSUES DISSOLUTION ORDER Ceremonial Action Formally Ends British Parliament King Continues to Gain | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/glynis-johns-set-for-bagnold-play-british-actress-will-appear-in.html | GLYNIS JOHNS SET FOR BAGNOLD PLAY British Actress Will Appear in Gertie Under Banner of Herman Shumlin | By Louis Calta | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/gratz-denies-pressure-on-rfc-did-l1000-boyle-work-as-friend-former.html | Gratz Denies Pressure on RFC Did l1000 Boyle Work as Friend Former Democratic Party Aide Challenges Diary of Danham as Kept by His Secretary | By Cp Trussell Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/guatemala-union-scraps-accord.html | Guatemala Union Scraps Accord | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/guided-missiles-out-of-air-show-trumans-new-security-order-causes.html | GUIDED MISSILES OUT OF AIR SHOW Trumans New Security Order Causes Air Force to Curtail Wright Field Program | By Elie Abel Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/hartfords-will-benefits-public-estate-of-millions-bequeathed.html | HARTFORDS WILL BENEFITS PUBLIC Estate of Millions Bequeathed Largely to His Foundation for Charitable Purposes | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/heroes-of-yesterdays-world-series-game-at-the-stadium-and-a-few-of.html | Heroes of Yesterdays World Series Game at the Stadium and a Few of the Spectacular Plays | The New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/hill-gail-favorite-in-sprint-fixture-pounding-to-the-wire-in.html | HILL GAIL FAVORITE IN SPRINT FIXTURE POUNDING TO THE WIRE IN SIXFURLONG FOURTH RACE YESTERDAY | By Joseph C Nichols | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/housing-for-us-army-in-france.html | Housing for US Army in France | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/icc-suspends-tariffs-new-york-carriers-relieved-of-tax-shippers.html | ICC SUSPENDS TARIFFS New York Carriers Relieved of Tax Shippers Ultimately Would Pay | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/indian-envoy-to-return-ambassador-to-peiping-expected-to-retire.html | INDIAN ENVOY TO RETURN Ambassador to Peiping Expected to Retire From Post | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/indonesia-chinese-veer-from-peiping-but-they-remain-big-factor-in.html | INDONESIA CHINESE VEER FROM PEIPING But They Remain Big Factor in Reds Aim to Win Control of the New Republic | By Tillman Durdin Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/iranian-oil-held-replaceable-soon-loss-can-be-made-up-in-short-time.html | IRANIAN OIL HELD REPLACEABLE SOON Loss Can Be Made Up in Short Time Standard Official Tells US Chamber | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archiv es/irvins-bat-speaks-a-campaign-piece-monte-running-for-office-in.html | IRVINS BAT SPEAKS A CAMPAIGN PIECE Monte Running for Office in Jersey Gets the Headlines With Feats in Series | By Louis Effrat | RE0000031758 | 1979-07-24 | B00000322969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/israelis-are-cool-to-new-coalition-nonpartisan-circles-charge.html | ISRAELIS ARE COOL TO NEW COALITION NonPartisan Circles Charge Chiefs Put Party Interests Above Welfare of Nation | By Sydney Gruson Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/italians-applaud-de-gasperi-report-deputies-open-debate-on-his.html | ITALIANS APPLAUD DE GASPERI REPORT Deputies Open Debate on His ForeignPolicy Endeavors in US and Canada | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/joy-m-karn-engaged-to-wed.html | Joy M Karn Engaged to Wed | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/kirk-says-mission-to-moscow-failed-envoy-declares-all-his-hopes-of.html | KIRK SAYS MISSION TO MOSCOW FAILED Envoy Declares All His Hopes of Bettering USSoviet Ties Have Not Materialized STARTS HOME TRIP TODAY Ambassador Thinks Disparity in Ways of Life Is Factor in Promoting Discord | By Harrison E Salisbury Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/kramer-and-fox-in-title-dispute-controversy-over-full-of-life-and.html | KRAMER AND FOX IN TITLE DISPUTE Controversy Over Full of Life and The Facts of Life to Be Decided by Registration Unit | By Thomas M Pryor Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/la-prensa-control-by-unionists-defined.html | LA PRENSA CONTROL BY UNIONISTS DEFINED | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/letters-to-the-times-sympathy-for-iran-hope-expressed-that-way-may.html | Letters to The Times Sympathy for Iran Hope Expressed That Way May Be Found to Aid Iran in Dispute | tories HERBERT HARVEY | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/liu-appoints-director-of-new-graduate-school.html | LIU Appoints Director of New Graduate School | Fabian Bachrach | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/manchester-area-held-voting-test-english-industrial-northwest-has.html | MANCHESTER AREA HELD VOTING TEST English Industrial Northwest Has Eighty SeatsLiberalConservative TieUp Gains | By Benjamin Welles Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/miss-jl-harrison-wed-in-bryn-mawr-has-sisters-as-honor-matrons-at.html | MISS JL HARRISON WED IN BRYN MAWR Has Sisters as Honor Matrons at Marriage to Charles L Bolling Princeton 45 | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/miss-swift-is-victor-by-4-shots-with-243.html | MISS SWIFT IS VICTOR BY 4 SHOTS WITH 243 | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/moretti-slayers-are-sought-here-towe-says-killing-of-gambler-and.html | MORETTI SLAYERS ARE SOUGHT HERE Towe Says Killing of Gambler and Its Motive Originated Outside New Jersey BALLISTIC DATA AWAITED Fingerprints Being Checked Victim Was Due to Be Gaming Inquiry Witness | By William R Conklin Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/moses-denounces-diversion-of-steel-demands-u-s-allocation-for-citys.html | MOSES DENOUNCES DIVERSION OF STEEL Demands U S Allocation for Citys Vital Traffic Arteries Now Held Up by Shortage | By Bert Pierce | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mrs-daniel-bergen-court-stenographer.html | MRS DANIEL BERGEN COURT STENOGRAPHER | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mrs-ernest-bigelow-has-child.html | Mrs Ernest Bigelow Has Child | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/mrs-higgins-gets-holein1.html | Mrs Higgins Gets Holein1 | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/news-of-food-some-notes-on-chocolates-for-defense-and-visits-to.html | News of Food Some Notes on Chocolates for Defense and Visits to Good and Bad Restaurants | By Jane Nickerson | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/nyu-overcomes-kings-point-2113-south-bend-tackler-drops-titan-back.html | NYU OVERCOMES KINGS POINT 2113 SOUTH BEND TACKLER DROPS TITAN BACK AFTER KICKOFF | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/ohio-state-to-weigh-plea-on-speech-ban.html | OHIO STATE TO WEIGH PLEA ON SPEECH BAN | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pace-stresses-strength-army-secretary-says-forces-are-ready-for.html | PACE STRESSES STRENGTH Army Secretary Says Forces Are Ready for Russians in Korea | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pangborn-recalls-his-pacific-flight-tells-of-epic-trip.html | PANGBORN RECALLS HIS PACIFIC FLIGHT TELLS OF EPIC TRIP | The New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/peiping-puts-army-at-5000000.html | Peiping Puts Army at 5000000 | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/penningtons-line-holds-key-to-hopes-with-wealth-of-back-material.html | PENNINGTONS LINE HOLDS KEY TO HOPES With Wealth of Back Material Coach Poore Is Optimistic Opening Game Today | By Michael Strauss Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pets-on-parade-dinner-dance-on-oct-23-to-help-speyer-hospitals.html | Pets on Parade Dinner Dance on Oct 23 To Help Speyer Hospitals Mobile Clinic | Dribben | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/philadelphia-area-awaits-expansion-us-steels-fairless-works-gulf.html | PHILADELPHIA AREA AWAITS EXPANSION US Steels Fairless Works Gulf Refinery Enlargement Herald Industrial StepUp | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/philadelphians-open-season.html | Philadelphians Open Season | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pipeline-foes-lose-jersey-court-fight.html | PIPELINE FOES LOSE JERSEY COURT FIGHT | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/pony-ruled-a-horse-jersey-town-so-decides-and-bans-youngsters-pet.html | PONY RULED A HORSE Jersey Town So Decides and Bans Youngsters Pet Steed | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |

| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/price-chief-scores-meat-quota-foes-disalle-says-appeal-to-packers.html | PRICE CHIEF SCORES MEAT QUOTA FOES DiSalle Says Appeal to Packers to Fight Slaughter Limits Is Fight on Cost Curbs | BY Charles E Egan Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
|---|---|---|---|---|---|---|
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/primary-prices-up-03-during-week-market-index-on-oct-2-at-1772-of-2.html | PRIMARY PRICES UP 03 DURING WEEK Market Index on Oct 2 at 1772 of 26 Average 47 Above Year Ago | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/princeton-to-meet-navy-eleven-fordham-will-oppose-holy-cross-tigers.html | Princeton to Meet Navy Eleven Fordham Will Oppose Holy Cross Tigers to Seek Fifteenth Straight Victory TodayCornell Favored Over Colgate Columbia Host to Harvard | By Allison Danzig | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/rector-of-st-thomas-to-mark-anniversary.html | Rector of St Thomas To Mark Anniversary | The New York Times Studio | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/reds-driven-back-main-line-cracked-in-central-korea-un-offensive.html | REDS DRIVEN BACK MAIN LINE CRACKED IN CENTRAL KOREA UN Offensive Gradually Forces Foe From What Are Believed to Be Winter Positions THIRD DIVISION IN BIG PUSH BreakThrough Is Northwest of Chorwon Commander Says No Reply on Truce Site | By Greg McGregor Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/river-experts-here-on-un-tour.html | River Experts Here on UN Tour | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/salvation-army-plans-rally-here-corps-cadets-to-hold-2day-congress.html | SALVATION ARMY PLANS RALLY HERE Corps Cadets to Hold 2Day Congress Next WeekEnd 1000 Youth Expected CLERIC TO BE INSTALLED Riverside Church to Get 4th Minister TomorrowService at Heavenly Rest on TV | By Preston King Sheldon | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/score-of-us-notables-invited-to-economic-parley-in-moscow-lange.html | Score of US Notables Invited To Economic Parley in Moscow Lange Sends Bids to Meeting Belived Aimed at Wests Curtailment of Exports | By Harry Schwartz Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/sonya-simkhovitch-ga-potter-married.html | SONYA SIMKHOVITCH GA POTTER MARRIED | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/sports-of-the-times-a-drowsy-day-at-the-stadium.html | Sports of The Times A Drowsy Day at the Stadium | By Arthur Daley | RE0000031758 | 1979-07-24 | B00000322969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/stalin-says-soviet-has-atomic-bombs-of-varied-calibers-confirms.html | STALIN SAYS SOVIET HAS ATOMIC BOMBS OF VARIED CALIBERS Confirms Second Explosion and Predicts Other Tests Under Defense Program DENIES ANY PERIL TO U S Head of A E C Asserts Our New Weapons May Exclude Need to Attack Cities | By Harrison E Salisbury Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/taft-soon-to-make-his-decision-on-52-says-he-first-wants-to-study.html | TAFT SOON TO MAKE HIS DECISION ON 52 Says He First Wants to Study Report on His ChancesEarly Truman Announcement Seen | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/tax-unit-to-press-drive-seeks-voluntary-compliance-and-warns.html | TAX UNIT TO PRESS DRIVE Seeks Voluntary Compliance and Warns Carriers on Stay | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/truman-in-close-touch-with-progress-of-games.html | Truman in Close Touch With Progress of Games | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/us-curbs-on-austria-are-denied-by-gruber.html | US CURBS ON AUSTRIA ARE DENIED BY GRUBER | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/us-to-let-families-return-to-hong-kong.html | US TO LET FAMILIES RETURN TO HONG KONG | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/us-war-games-in-europe-called-mixture-of-reality-and-fantasy.html | US War Games in Europe Called Mixture of Reality and Fantasy Reconnaissance Unit Bobs Up on Bridge Beside DefendersAttackers Required to Wake Up Others to Capture Them | By Drew Middleton Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/vassar-dedicates-cooperative-unit-new-cooperative-dormitory-opened.html | VASSAR DEDICATES COOPERATIVE UNIT NEW COOPERATIVE DORMITORY OPENED AT VASSAR | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wage-board-sets-hearings.html | Wage Board Sets Hearings | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/waves-wartime-director-elected-to-rca-board.html | Waves Wartime Director Elected to RCA Board | The New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wider-field-urged-for-savings-funds-heads-savings-group.html | WIDER FIELD URGED FOR SAVINGS FUNDS HEADS SAVINGS GROUP | By George A Mooney Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wilbur-cogshall-noted-astronomer-indiana-u-exprofessor-who-located.html | WILBUR COGSHALL NOTED ASTRONOMER Indiana U ExProfessor Who Located Population Center of US Five Times Dies | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/william-cary-79-realty-executive-president-of-longestablished.html | WILLIAM CARY 79 REALTY EXECUTIVE President of LongEstablished Brooklyn Firm Is Dead Served on Bank Boards | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/wood-field-and-stream-deer-hunters-are-checked-by-heavy-cover-in.html | Wood Field and Stream Deer Hunters Are Checked by Heavy Cover in New Brunswick Seasons First Week | By Raymond R Camp Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/yanks-joy-over-triumph-is-tempered-by-loss-of-mantle-for-remaining.html | Yanks Joy Over Triumph Is Tempered by Loss of Mantle for Remaining Games NEW LEADOFF MAN STENGEL PROBLEM Pilot Considering Rizzuto and Woodling for Top Spot to Replace Injured Mantle EXPLAINS BUNTING ATTACK Says Yankee Players Acted on Their OwnLopat Praises Irvins Hitting Prowess | By James P Dawson | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/yanks-win-3-to-1-tie-series-lopat-holds-giants-to-5-hits-drives.html | Yanks Win 3 to 1 Tie Series Lopat Holds Giants to 5 Hits Drives Across Final Tally | By John Drebinger | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/yielding-to-peiping-for-peace-in-korea-barred-by-acheson-letter-to.html | YIELDING TO PEIPING FOR PEACE IN KOREA BARRED BY ACHESON Letter to Senator Smith Says US Opposes Recognition or UN Seat for Red China CEDING FORMOSA IS OUT Secretary Also Declares British Know Our ViewsJessup Hits Back at Critics | By William S White Special To the New York Times | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-06 | https://www.nytimes.com/1951/10/06/archives/yugoslavs-push-protest-inform-un-about-children-held-by-the-soviet.html | YUGOSLAVS PUSH PROTEST Inform UN About Children Held by the Soviet Bloc | Special to THE NEW YORK TIMES | RE0000031758 | 1979-07-24 | B00000322969 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/100000-at-detroit-rite-holy-hour-of-holy-name-society-is-held-in.html | 100000 AT DETROIT RITE Holy Hour of Holy Name Society Is Held in Briggs Stadium | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/3party-contest-set-in-glen-cove-independent-party-in-race-woman-is.html | 3PARTY CONTEST SET IN GLEN COVE Independent Party in Race Woman is Candidate for Council for First Time | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/5-in-fifth-decide-lockman-3run-homer-two-yankee-misplays-help.html | 5 IN FIFTH DECIDE Lockman 3Run Homer TWO Yankee Misplays Help Giants Win HEARN VICTOR ON MOUND He Weakens in 8th and Jones Saves TriumphWoodling Connects for Bombers | By John Drebinger | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/54-tax-cutoff-set-for-excise-rises-conferees-also-fix-provisions.html | 54 TAX CUTOFF SET FOR EXCISE RISES Conferees Also Fix Provisions for Easing Levy on Profits in Hardship Cases | By John D Morris Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/6-nations-council-founded-in-1552-cornell-indian-authority-says.html | 6 NATIONS COUNCIL FOUNDED IN 1552 Cornell Indian Authority Says Dutch Historians Diary Fixed Date of Iroquois Confederacy | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-literary-letter-from-germany.html | A Literary Letter From Germany | By Hans Kohn | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-midwest-boyhood.html | A Midwest Boyhood | By Charles Lee | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-motel-owner-checks-the-guest-list-forgetful-guests.html | A MOTEL OWNER CHECKS THE GUEST LIST Forgetful Guests | By Hilda MacDonald | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-refuge-for-the-gods.html | A Refuge For the Gods | By James Kelly | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-timeless-parable.html | A Timeless Parable | By Robert Lowry | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/a-workshop-in-the-arctic.html | A Workshop in the Arctic | By Russell Owen | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/action-on-genocide-pact-urged.html | Action on Genocide Pact Urged | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/adelphi-scores-by-410-massachusetts-maritime-eleven-is-routed-at.html | ADELPHI SCORES BY 410 Massachusetts Maritime Eleven Is Routed at Mineola | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/adenauer-demands-return-of-oderneisse-territory-adenauer-stresses.html | Adenauer Demands Return Of OderNeisse Territory Adenauer Stresses Unity | Speical to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/air-force-of-140-groups-reflects-new-strategy-stress-now-placed-on.html | AIR FORCE OF 140 GROUPS REFLECTS NEW STRATEGY Stress Now Placed on Ready Power Rather Than Potential Strength | By Harold B Hinton Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/alice-briggs-married-to-james-matthews.html | ALICE BRIGGS MARRIED TO JAMES MATTHEWS | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/along-the-highways-and-byways-of-finance-typical-youth.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Typical Youth | By Robert H Fetridge | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/american-harvest-is-big-despite-early-pessimism-nearbumper-crops.html | AMERICAN HARVEST IS BIG DESPITE EARLY PESSIMISM NearBumper Crops Help to Offset Black Spots of Flood Drought and Rains | By Hugh A Fogarty Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/amherst-bows-216-rochester-beats-lord-jeffs-for-first-time-in-old.html | AMHERST BOWS 216 Rochester Beats Lord Jeffs for First Time in Old Rivalry | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/an-artists-growth-in-current-oneman-show-at-the-whitney.html | AN ARTISTS GROWTH IN CURRENT ONEMAN SHOW AT THE WHITNEY | By Howard Devree | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ann-sparrow-is-wed-to-harold-williams.html | ANN SPARROW IS WED TO HAROLD WILLIAMS | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/anne-lydgate-bride-of-a-yale-graduate.html | ANNE LYDGATE BRIDE OF A YALE GRADUATE | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/anne-trowbridge-is-engaged-to-wed-daughter-of-rev-and-mrs-cp.html | ANNE TROWBRIDGE IS ENGAGED TO WED Daughter of Rev and Mrs CP Trowbridge to Be Wed to Henry M Bliss Jr | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/another-good-apple-year.html | Another Good Apple Year | By Jane Nickerson | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/arab-nationalism-stirs-in-french-north-africa-gen-augustin.html | ARAB NATIONALISM STIRS IN FRENCH NORTH AFRICA GEN AUGUSTIN GUILLAUME | By Dana Adams Schmidt Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/argentine-party-halts-campaign-socialists-suspend-election-drive.html | ARGENTINE PARTY HALTS CAMPAIGN Socialists Suspend Election Drive Until Peron Ends the State of Martial Law | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/automobiles-junket-four-motorists-make-12185mile-trip-from-buenos.html | AUTOMOBILES JUNKET Four Motorists Make 12185Mile Trip From Buenos Aires to New York | By Bert Pierce | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/autumn-in-quebec-drive-through-new-england-to-canada-is-good-way-to.html | AUTUMN IN QUEBEC Drive Through New England to Canada Is Good Way to See the Fall Colors | By Cynthia Kellogg | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/aviation-ground-time-port-authority-sees-helicopters-speeding-air.html | AVIATION GROUND TIME Port Authority Sees Helicopters Speeding Air Passengers and Local Commuters | By Frederick Graham | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/banks-here-feel-weight-of-taxes-smaller-expansion-in-credit-also.html | BANKS HERE FEEL WEIGHT OF TAXES Smaller Expansion in Credit Also Reflected in Quarterly Reports of 15 Institutions | By Je McMahon | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bar-group-rejects-negro-cincinnati-association-snubs-lawyers-guild.html | BAR GROUP REJECTS NEGRO Cincinnati Association snubs Lawyers Guild ExMember | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/barbara-bartlett-wed-to-rg-miller-brides-of-world-war-ii-veterans.html | BARBARA BARTLETT WED TO RG MILLER BRIDES OF WORLD WAR II VETERANS | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/barbara-j-kite-is-bride-married-in-larchmont-church-to-william.html | BARBARA J KITE IS BRIDE Married in Larchmont Church to William Lemaster Young | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/barbara-l-smart-wed-to-paul-frey-bride-in-suburbs.html | BARBARA L SMART WED TO PAUL FREY BRIDE IN SUBURBS | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/behind-irans-seething-nationalism-the-fanatic-pride-of-her.html | Behind Irans Seething Nationalism The fanatic pride of her despairing people makes them prefer ruin to Western influence | By Philip Toynbee | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/betsy-twitchell-wed-to-we-otton-becomes-bride-in-haddonfield-of.html | BETSY TWITCHELL WED TO WE OTTON Becomes Bride in Haddonfield of Mechanical Engineer Reception at Country Club | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bettyann-taylor-is-affianced.html | BettyAnn Taylor Is Affianced | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/big-american-mill-going-up-in-turin-boring-turning-machine-said-to.html | BIG AMERICAN MILL GOING UP IN TURIN Boring Turning Machine Said to Be Record in Size Made by BaldwinLimaHamilton | By Arnaldo Cortesi Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/big-democratic-gain-in-senate-predicted.html | BIG DEMOCRATIC GAIN IN SENATE PREDICTED | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bissell-a-taft-school-trustee.html | Bissell a Taft School Trustee | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bombers-loud-in-criticism-of-decisive-field-goal-kick-in-the-fifth.html | Bombers Loud in Criticism of Decisive Field Goal Kick in the Fifth Inning Three FifthInning Plays That Were Vital in the Giant Victory Over the Yankees Yesterday | By James P Dawson | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/boston-fm-station-bows-noncommercial-wgbh-carries-concert-by.html | BOSTON FM STATION BOWS NonCommercial WGBH Carries Concert by Symphony | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bostons-curley-plays-coy-his-withdrawal-from-mayoral-campaign-stirs.html | BOSTONS CURLEY PLAYS COY His Withdrawal From Mayoral Campaign Stirs Speculation as to His Motives | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/brazil-to-make-aluminum.html | Brazil to Make Aluminum | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bridge-blackwood-convention-most-experts-now-use-this-conventional.html | BRIDGE BLACKWOOD CONVENTION Most Experts Now Use This Conventional Bid for Slam | By Albert H Morehead | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/britain-may-seek-new-iran-parley-london-heid-set-to-drop-plan-for.html | BRITAIN MAY SEEK NEW IRAN PARLEY London Heid Set to Drop Plan for UN to Order Teheran to Obey Worid Court | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/british-election-issues-are-now-taking-shape-labor-blamed-for.html | BRITISH ELECTION ISSUES ARE NOW TAKING SHAPE Labor Blamed for Austerity Despite Social BenefitsWarmongering Attributed to Conservatives BEVAN IS A STRONG FACTOR | By Rayond Daniell | RE0000031784 | 1979-07-24 | B00000322174 |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/british-reds-in-scuffle-their-london-political-parade-is-attacked.html | BRITISH REDS IN SCUFFLE Their London Political Parade Is Attacked in ProFascist Suburb | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/brooklyn-college-bows-loses-to-maryland-state-520-adams-passes-to-6.html | BROOKLYN COLLEGE BOWS Loses to Maryland State 520 Adams Passes to 6 Scores | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/brown-stops-late-eli-drive-to-register-1413-triumph-35000-see-brown.html | Brown Stops Late Eli Drive To Register 1413 Triumph 35000 SEE BROWN UPSET YALE 1413 | By Joseph C Nichols Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bucknell-winner-over-lehigh-477-talmadge-makes-three-scores-for.html | BUCKNELL WINNER OVER LEHIGH 477 Talmadge Makes Three Scores for BisonsMyers Sprints 47 Yards for Touchdown | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/bull-market-is-result-of-investment-not-risk-new-crop-of.html | BULL MARKET IS RESULT OF INVESTMENT NOT RISK New Crop of StockTraders Better Educated on Yields and Prices | By John G Forrest | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/byron-w-mcandless-to-wed-miss-bassett.html | BYRON W MCANDLESS TO WED MISS BASSETT | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/capital-outlays-on-plant-studied-major-amount-is-provided-out-of.html | CAPITAL OUTLAYS ON PLANT STUDIED Major Amount Is Provided Out of Own Funds Not Risk Financing Statistics Show DIFFERENTIATION IS DRAWN Record 248 Billions Expected for 51Tax Incentive Needed to Spur Venture Investing | By Godfrey N Nelson | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/carol-goodman-to-be-bride.html | Carol Goodman to Be Bride | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/carol-hasslacher-veterans-fiancee-rosemont-alumna-to-be-bride-of-j.html | CAROL HASSLACHER VETERANS FIANCEE Rosemont Alumna to Be Bride of J Edward Lueders Who Served as Navy Officer | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/catherine-omeara-to-wed-next-month.html | CATHERINE OMEARA TO WED NEXT MONTH | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/catholics-to-open-congress-in-rome-many-delegates-of-lay-groups.html | CATHOLICS TO OPEN CONGRESS IN ROME Many Delegates of Lay Groups Throughout World to Seek to Coordinate Programs | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/changed-opera-lineup-pianist.html | CHANGED OPERA LINEUP PIANIST | By Ross Parmenter | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/changing-public-sings-a-new-song-with-better-films.html | CHANGING Public Sings a New Song With Better Films | By Bosley Crowther | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/chicago-institute-to-seek-1600000-public-fund-drive-starting-in.html | CHICAGO INSTITUTE TO SEEK 1600000 Public Fund Drive Starting in 1952 Is First in History of 72earOld Art Museum | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/child-to-mrs-fh-ellis-jr.html | Child to Mrs FH Ellis Jr | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/chinese-reds-seize-tibet-road-to-india-troops-stationed-on-key.html | CHINESE REDS SEIZE TIBET ROAD TO INDIA Troops Stationed on Key Route Communists Plan Barter of Tea to Get Wool | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/churchill-assails-labors-drifting-says-its-policy-on-iran-invites.html | CHURCHILL ASSAILS LABORS DRIFTING Says Its Policy on Iran Invites DisasterCourse Defended by Government Leaders | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/churchill-hinting-liberal-alliance-possibility-is-based-on-partys.html | CHURCHILL HINTING LIBERAL ALLIANCE Possibility Is Based on Partys Power Balance and Open Aid to One of Its Candidates | By Raymond Daniell Speical To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/clare-hudson-bride-of-robert-e-helling.html | CLARE HUDSON BRIDE OF ROBERT E HELLING | TuriLarkin | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cmp-trial-period-is-declared-ended-smoothing-out-phase-entered-with.html | CMP TRIAL PERIOD IS DECLARED ENDED Smoothing Out Phase Entered With Opening of Last Quarter Manufacturers Report FEWER TIEUPS EXPECTED Greater Efficiency in Planning Scheduling and Distribution Also Held in Prospect | By Hartley W Barclay | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/college-to-share-new-arts-center-sarah-lawrence-laboratory-to-serve.html | COLLEGE TO SHARE NEW ARTS CENTER Sarah Lawrence Laboratory to Serve as Westchester Community Home Too | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/colombia-electoral-count-set.html | Colombia Electoral Count Set | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/colombian-customs-soar.html | Colombian Customs Soar | Speical to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/colombian-parties-ask-easing-of-curbs.html | COLOMBIAN PARTIES ASK EASING OF CURBS | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/complex-substance-is-discovered-which-offers-a-clue-to-treating.html | Complex Substance Is Discovered Which Offers A Clue To Treating Hardened Arteries Bodily Sources | By Waldemar Kaempffert | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/concert-programs-of-the-week-opera-new-york-city-opera-city-center.html | CONCERT PROGRAMS OF THE WEEK OPERA NEW YORK CITY OPERA City Center | J Abresch | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/conservation-pollution-task-of-cleaning-up-the-countrys-water.html | CONSERVATION POLLUTION Task of Cleaning Up the Countrys Water Sources Is Both Vast and Complex | By Jb Oakes | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cornell-gets-gift-of-brazilian-library.html | CORNELL GETS GIFT OF BRAZILIAN LIBRARY | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cornell-tosses-top-colgate-team-4118-cornells-tosses-top-colgate.html | Cornell Tosses Top Colgate Team 4118 CORNELLS TOSSES TOP COLGATE 4118 | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/countrywide-fair-trade-units-proposed-to-revive-pricing-plan-many.html | Countrywide Fair Trade Units Proposed to Revive Pricing Plan Many Industries Represented | By William M Freeman | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/criminals-at-large-when-dorinda-dances.html | Criminals At Large WHEN DORINDA DANCES | By Anthony Boucher | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/crugmanbogatin.html | CrugmanBogatin | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/curtainraisers-to-victory-the-curtain-raisers.html | CurtainRaisers to Victory The Curtain Raisers | By David Dempsey | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/cut-in-un-budget-hits-refugee-aid-thosands-of-uprooted-will-be.html | CUT IN UN BUDGET HITS REFUGEE AID Thosands of Uprooted Will Be Deprived of Assistance in Finding New Homes | By Michael L Hoffman Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dancozoda.html | DancoZoda | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dean-idea-to-wage-atom-war-in-field-is-held-significant-washington.html | DEAN IDEA TO WAGE ATOM WAR IN FIELD IS HELD SIGNIFICANT Washington Believed to Have Sanctioned Suggestion Made by Commission Chairman HE STRESSES DEFENSE USE Statement Coincides With Hard Fighting in Korea Where Foe Outnumbers Forces of UN | By Anthony Leviero Speical To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/differences-in-taste-new-york-philharmonic-opens-110th-season.html | DIFFERENCES IN TASTE NEW YORK PHILHARMONIC OPENS 110TH SEASON THURSDAY | By Howard Taubman | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/diverse-exhibitions-abstraction-to-realism-in-current-events.html | DIVERSE EXHIBITIONS Abstraction to Realism in Current Events | By Stuart Preston | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/do-you-remember-when-you-last-died.html | Do You Remember When You Last Died | By Rollo May | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/doctor-points-way-on-free-care-issue-has-clinic-for-needy-patients.html | DOCTOR POINTS WAY ON FREE CARE ISSUE Has Clinic for Needy Patients in Regular Office Hours and Finds Hardly One Fraud | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/doris-sponenberg-married-upstate-fulbright-scholar-in-195051-bride.html | DORIS SPONENBERG MARRIED UPSTATE Fulbright Scholar in 195051 Bride of Dr Robert Bartle at Home in Johnstown | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dorothy-adams-is-betrothed.html | Dorothy Adams Is Betrothed | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/dr-moldenke-takes-new-post.html | Dr Moldenke Takes New Post | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/drama-oneill-revival-urged-by-writerviews.html | DRAMA ONeill Revival Urged By WriterViews | PATRIC FARRELL | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/east-orange-plans-air-raid-spectacle-bomb-to-be-exploded-and-fire.html | EAST ORANGE PLANS AIR RAID SPECTACLE Bomb to Be Exploded and Fire Set in Attempt to Enlist More Defense Volunteers | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/eden-criticizes-labor-lays-economic-deterioration-to-vacillation-on.html | EDEN CRITICIZES LABOR Lays Economic Deterioration to Vacillation on Near East | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/education-in-review-high-schools-are-urged-to-revise-curricula-to.html | EDUCATION IN REVIEW High Schools Are Urged to Revise Curricula To Provide Training for Life Adjustment | By Benjamin Fine | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/edward-e-poor-89-textile-man-dies-retired-in-1936-as-president-of.html | EDWARD E POOR 89 TEXTILE MAN DIES Retired in 1936 as President of Passaic Print Works In Field for 58 Years | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ej-oberlaender-jr-marries-miss-weber.html | EJ OBERLAENDER JR MARRIES MISS WEBER | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/elections-test-french-coalition-question-is-whether-center-parties.html | ELECTIONS TEST FRENCH COALITION Question Is Whether Center Parties Will Stand Together | By Lansing Warren Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/elizabeth-mayfield-to-be-wed.html | Elizabeth Mayfield to Be Wed | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/elizabeth-thomas-rh-webb-marry-katharine-gibbs-alumna-wears-ivory.html | ELIZABETH THOMAS RH WEBB MARRY Katharine Gibbs Alumna Wears Ivory Satin Gown at Ellenville Wedding to Army Veteran | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/enter-a-bevy-of-dancers.html | Enter A Bevy of Dancers | By Barbara Dubivsky | RE0000031784 | 1979-07-24 | B00000322174 |

| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/envisaged-selfrule.html | Envisaged SelfRule | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/exchange-to-find-who-owns-stocks-study-by-brookings-institution.html | EXCHANGE TO FIND WHO OWNS STOCKS Study by Brookings Institution Will Show What Percentage of Citizens Own Industry FORMULA ON DUPLICATIONS Purpose Is to Prove to World That Main StNot Wall St Holds Countrys Business | By Burton Crane | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/exsoviet-prisoner-joins-air-medicine-faculty.html | ExSoviet Prisoner Joins Air Medicine Faculty | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/firemen-will-pinchhit-for-police-at-school-crossings-in-stamford.html | Firemen Will PinchHit for Police At School Crossings in Stamford | Speical to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/flower-arrangement-coursesother-events-on-long-island.html | FLOWER ARRANGEMENT COURSESOTHER EVENTS On Long Island | Arrangement by Mrs Philip Foster Photo By GottschoSchleisner | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ford-art-objects-will-be-sold-here-auction-of-all-867-items-left-by.html | FORD ART OBJECTS WILL BE SOLD HERE Auction of All 867 Items Left by Inventors Wife to Take 4 Days Starting Oct 17 | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/four-books-of-poetry.html | Four Books of Poetry | By John Brooks | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/free-argentine-elections-will-be-peronista-style-the-dictators-army.html | FREE ARGENTINE ELECTIONS WILL BE PERONISTA STYLE The Dictators Army Will Guard Polls and Ballot Boxes to Keep Things in Order | By Foster Hailey Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/french-to-watch-canton-vote-today-paris-observers-expect-to-get.html | FRENCH TO WATCH CANTON VOTE TODAY Paris Observers Expect to Get Some Idea of Alignment of Parties in Ballot | By Henry Giniger Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/friends-take-over-for-blind-newsie-perth-amboy-dealer-and-his-wife.html | FRIENDS TAKE OVER FOR BLIND NEWSIE Perth Amboy Dealer and His Wife Are Enjoying First Vacation in 10 Years | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/funny-for-everyone-guys-and-dolls-is-not-a-purely-local-joke.html | FUNNY FOR EVERYONE Guys and Dolls Is Not A Purely Local Joke | By Brooks Atkinson | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gains-recounted-in-heart-therapy-radiation-to-lower-adrenalin.html | GAINS RECOUNTED IN HEART THERAPY Radiation to Lower Adrenalin Reported for Angina and Drug to Avert Coronary Death | By William L Laurence | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ge-hall-marries-helen-h-babcock-her-nuptials-held.html | GE HALL MARRIES HELEN H BABCOCK HER NUPTIALS HELD | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/george-vi-still-gaining-passes-postoperative-period-successfully.html | GEORGE VI STILL GAINING Passes PostOperative Period Successfully Bulletin Says | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/german-industry-held-to-need-coal-but-despite-current-recession-dr.html | GERMAN INDUSTRY HELD TO NEED COAL But Despite Current Recession Dr Hirsch Economist Finds Output at 125 of 193638 | By Herbert Koshetz | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gerry-bloch-to-wed-in-winter.html | Gerry Bloch to Wed in Winter | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/giants-defeat-yankees-62-for-21-world-series-lead-other-sports.html | Giants Defeat Yankees 62 For 21 World Series Lead Other Sports Results FOOTBALL | The New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/goedeckekelly.html | GoedeckeKelly | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/gossip-of-the-rialto-ross-plans-production-of-foote-drama-early.html | GOSSIP OF THE RIALTO Ross Plans Production of Foote Drama Early This SeasonOther Notes | By Jp Shanley | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/governors-mix-politics-with-official-business-state-leaders-talked.html | GOVERNORS MIX POLITICS WITH OFFICIAL BUSINESS State Leaders Talked of Presidency Eisenhower Supporters Busy | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/greek-union-scores-british-ban.html | Greek Union Scores British Ban | Speical to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/harrimandeparts-for-wests-talks-in-paris-he-will-take-part-in.html | HARRIMANDEPARTS FOR WESTS TALKS In Paris He Will Take Part in 12Nation Meeting on the Rearmament Program | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hazards-by-fire.html | Hazards by Fire | Compiled by Robert Wacker Jr | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/heading-south-on-the-skyline-drive-way-station-in-the-shenandoah.html | HEADING SOUTH ON THE SKYLINE DRIVE WAY STATION IN THE SHENANDOAH NATIONAL PARK | By Bernard Scheier | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/heartbreak-ridge-seized-by-allies-in-korean-thrust-major-height-in.html | HEARTBREAK RIDGE SEIZED BY ALLIES IN KOREAN THRUST Major Height in East Retaken After 24Day FightMost Objectives in West Won OTHER UN GAINS SMALL Jet Planes in Another Clash Reds Send a New Note to Ridgway on Truce Talks | Speical to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/helen-v-fischer-bay-state-bride-graduate-of-smith-college-wed-to.html | HELEN V FISCHER BAY STATE BRIDE Graduate of Smith College Wed to Gordon N Farquhar an Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/high-jinks-among-fossils.html | High Jinks Among Fossils | By Harry Gilroy | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hofstras-first-dean-honored.html | Hofstras First Dean Honored | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hollywood-dossier-the-fourposter-sets-precedent-as-two-character.html | HOLLYWOOD DOSSIER The Fourposter Sets Precedent as Two Character PictureOther Matters | By Thomas M Pryor | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/holy-cross-attack-routs-rams-5420-fordham-fails-to-halt-maloy.html | HOLY CROSS ATTACK ROUTS RAMS 5420 Fordham Fails to Halt Maloy PassesLosers Score Two Touchdowns in Second | By Lincoln A Werden Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hoover-and-dewey-attend-drum-rites-notables-pay-respects-to-general.html | HOOVER AND DEWEY ATTEND DRUM RITES NOTABLES PAY RESPECTS TO GENERAL DRUM | The New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/horse-show-officials-and-two-bridestobe.html | HORSE SHOW OFFICIALS AND TWO BRIDESTOBE | Michael Caputo | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hotel-asks-million-over-42d-stunjob-claim-against-the-city-asserts.html | HOTEL ASKS MILLION OVER 42D STUNJOB Claim Against the City Asserts UN Approach Has Forced Costly Building Changes | By Charles G Bennett | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/house-plant-motif-unified-collection-needs-less-care-and-looks.html | HOUSE PLANT MOTIF Unified Collection Needs Less Care and Looks Better Than Motley Grouping | By Martha Pratt Haislip | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/hunter-sombrero-montclair-winner-takes-working-division-title.html | HUNTER SOMBRERO MONTCLAIR WINNER Takes Working Division Title Trader Bedford Captures Honors Among Jumpers | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/in-the-hedgerow-the-persian-lilac-forms-a-handsome-boundary.html | IN THE HEDGEROW The Persian Lilac Forms A Handsome Boundary | By Neal R van Loon | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/in-the-scottish-tradition.html | In the Scottish Tradition | By A Powell Davies | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/indian-parliament-votes-press-curbs-government-gets-power-to.html | INDIAN PARLIAMENT VOTES PRESS CURBS Government Gets Power to Suspend Publications on a Number of Grounds | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/industrial-exhibit-opens-wednesday-long-island-manufacturers-to.html | INDUSTRIAL EXHIBIT OPENS WEDNESDAY Long Island Manufacturers to Display Products in FiveDay Show at Roosevelt Field | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/inflation-a-primer-for-today-prices-inevitably-go-up-when-too-much.html | Inflation A Primer for Today Prices inevitably go up when too much money is chasing too few goods An economist explains how to prevent a runaway | By Roy Harrod | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/iran-has-no-formula-role-for-the-premier.html | IRAN HAS NO FORMULA Role for the Premier | By Michael Clark Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/isbellpollet.html | IsbellPollet | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/islesleon.html | IslesLeon | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/jaclyn-e-tappen-cathedral-bride-married-to-julius-g-kern-jr-a.html | JACLYN E TAPPEN CATHEDRAL BRIDE Married to Julius G Kern Jr a Veteran of Air Forces in Garden City Ceremony | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/jane-knight-to-be-married.html | Jane Knight to Be Married | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/janet-kraft-engaged-to-marry.html | Janet Kraft Engaged to Marry | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/japanese-exofficer-studying-at-rutgers-for-a-degree-in-business.html | Japanese ExOfficer Studying at Rutgers For a Degree in Business Administration | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/javits-offers-plan-for-world-welfare.html | JAVITS OFFERS PLAN FOR WORLD WELFARE | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/jerome-kern-a-tribute-triangle-in-glad-tidings.html | JEROME KERN A TRIBUTE TRIANGLE IN GLAD TIDINGS | By Richard Rodgers | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/jersey-high-judges-to-hear-bridge-case.html | JERSEY HIGH JUDGES TO HEAR BRIDGE CASE | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/jersey-police-head-indicted-in-gaming-is-found-shot-dead-fort-lee.html | JERSEY POLICE HEAD INDICTED IN GAMING IS FOUND SHOT DEAD Fort Lee Chief Missing Since WednesdayOfficials at Odds on Suicide Theory MORETTI EVIDENCE A LINK Slain Gambler Had Testified in Bergen InquiryHunt for His 4 Killers Continues | By William R Conklin Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/jessup-casepast-motives-and-present-policy-mccarthy-attacks-seen-as.html | JESSUP CASEPAST MOTIVES AND PRESENT POLICY McCarthy Attacks Seen as Diverting Attention From Issues Facing Nation | By James Reston Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/jm-sutherland-jr-weds-miss-holmberg.html | JM SUTHERLAND JR WEDS MISS HOLMBERG | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/joanne-s-wilkes-becomes-a-bride-she-is-married-to-james-p-christie.html | JOANNE S WILKES BECOMES A BRIDE She Is Married to James P Christie Jr Navy Veteran at New Rochelle Ceremony | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/judith-paterson-wed-in-briarcliff-manor.html | JUDITH PATERSON WED IN BRIARCLIFF MANOR | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/katherine-kelly-to-be-married.html | Katherine Kelly to Be Married | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/king-queen-send-sympathy.html | King Queen Send Sympathy | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/kirk-reaches-berlin-u-s-envoy-bears-no-message-from-soviet.html | KIRK REACHES BERLIN U S Envoy Bears No Message From Soviet Government | Speical to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/kit-for-living-the-unicef-issues-a-satchel-for-midwives.html | Kit for Living The UNICEF issues a satchel for midwives | By Ruth Crawford | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/korean-fighting-toughest-since-breakdown-in-talks-spearhead-of-un.html | KOREAN FIGHTING TOUGHEST SINCE BREAKDOWN IN TALKS Spearhead of UN Drive Is Commonwealth Division Numbering 22000 Soldiers | By Lindesay Parrott Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/labor-woos-scots-in-native-accent-woman-speaker-opens-radio.html | LABOR WOOS SCOTS IN NATIVE ACCENT Woman Speaker Opens Radio CampaignRival Parties Air Time Is Strictly Rationed | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lastminute-chores-schedule-helps-the-weekend-gardener-to-complete.html | LASTMINUTE CHORES Schedule Helps the WeekEnd Gardener To Complete Jobs Still in Offing | By Ruth Marie Peters | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/late-exeter-drive-trips-tilton-2718-2-touchdowns-in-last-period.html | LATE EXETER DRIVE TRIPS TILTON 2718 2 Touchdowns in Last Period DecideAndover Hackley Lawrenceville Victors | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/laura-l-kerrigan-bride-of-officer-married-in-church.html | LAURA L KERRIGAN BRIDE OF OFFICER MARRIED IN CHURCH | Buschke | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/let-us-not-be-monolithic-too-the-democracies-must-have-unity-yes.html | Let Us Not Be Monolithic Too The democracies must have unity yes but not rigid conformity to meet the Soviet challenge | By Stephen Spender | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/letters-insurance.html | Letters INSURANCE | THOMAS G MORGANSEN | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/letters-to-the-book-review-editor-the-author-speaks-up.html | Letters to the Book Review Editor The Author Speaks Up | WITTER BYNner | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/letters-to-the-times-center-of-population-title-claimed-for-new.html | Letters to The Times Center of Population Title Claimed for New York City On Basis of Intensity | JOHN Q STEWART | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/like-the-cry-of-hounds.html | Like the Cry Of Hounds | By Haydn S Pearson | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lincoln-tube-issues-the-major-question-is-which-public-body-should.html | LINCOLN TUBE ISSUES The Major Question Is Which Public Body Should Distuibute New Tunnel Traffic | By Joseph C Ingraham | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lions-easy-victors-over-harvard-350-hansen-and-price-set-pace-as.html | LIONS EASY VICTORS OVER HARVARD 350 Hansen and Price Set Pace as Columbia Drives Hard in First Half of Opener | By Allison Danzig | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/lois-walsh-bride-in-new-rochelle-wed-and-betrothed.html | LOIS WALSH BRIDE IN NEW ROCHELLE WED AND BETROTHED | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/long-island-aggies-lose-national-agricultural-college-scores-26to6.html | LONG ISLAND AGGIES LOSE National Agricultural College Scores 26to6 Triumph | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/luederdillon.html | LuederDillon | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/major-powers-censured-mrs-roosevelt-says-arrogance-alienated.html | MAJOR POWERS CENSURED Mrs Roosevelt Says Arrogance Alienated Smaller Nations | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/marcia-dauksys-engaged-beacon-ny-girl-to-be-wed-to-robert-s.html | MARCIA DAUKSYS ENGAGED Beacon NY Girl to Be Wed to Robert S Jacobson | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/margaret-l-lauman-bride-in-garden-city.html | MARGARET L LAUMAN BRIDE IN GARDEN CITY | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/margaret-m-smith-married-in-queens-wed-to-veteran.html | MARGARET M SMITH MARRIED IN QUEENS WED TO VETERAN | Raymond K Martin | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mary-e-williams-becomes-fiancee-future-bride.html | MARY E WILLIAMS BECOMES FIANCEE FUTURE BRIDE | Delar | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mary-l-lands-a-bride-wed-in-palmyra-pa-to-lieut-norman-spiegel-of-a.html | MARY L LANDS A BRIDE Wed in Palmyra Pa to Lieut Norman Spiegel of Army | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mary-s-hayes-wed-to-ts-watson-jr-married-in-local-church-ceremonies.html | MARY S HAYES WED TO TS WATSON JR MARRIED IN LOCAL CHURCH CEREMONIES | Jay Te Winburn | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/maureen-mmanus-jj-quinn-jr-wed-married-and-engaged.html | MAUREEN MMANUS JJ QUINN JR WED MARRIED AND ENGAGED | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/may-louise-reed-betrothed.html | May Louise Reed Betrothed | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mcmurtrytobin.html | McMurtryTobin | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/medinas-stand-on-us-procedure-in-banking-suit-held-farreaching-sees.html | Medinas Stand on US Procedure In Banking Suit Held FarReaching Sees No Prejudice in Ruling | By Paul Heffernan | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mildred-pansy-is-future-bride.html | Mildred Pansy Is Future Bride | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-barbara-nugey-is-married-in-jersey.html | MISS BARBARA NUGEY IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-baxter-fiancee-of-a-former-ensign.html | MISS BAXTER FIANCEE OF A FORMER ENSIGN | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-bernstein-fiancee-of-rl-madison-arline-bakal-to-be-married-to.html | Miss Bernstein Fiancee of RL Madison Arline Bakal to Be Married to Surgeon | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-donna-hamann-engaged.html | Miss Donna Hamann Engaged | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-ej-corbett-becomes-a-bride-wed-to-war-veteran.html | MISS EJ CORBETT BECOMES A BRIDE WED TO WAR VETERAN | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-elaine-a-carlin-louis-fiora-married-her-nuptials-held.html | MISS ELAINE A CARLIN LOUIS FIORA MARRIED HER NUPTIALS HELD | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-ford-married-to-gayer-bellamy-connecticut-brides.html | MISS FORD MARRIED TO GAYER BELLAMY CONNECTICUT BRIDES | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-harrington-is-bride-upstate-wed-at-dutch-reformed-church-in.html | MISS HARRINGTON IS BRIDE UPSTATE Wed at Dutch Reformed Church in Poughkeepsie to John H Zook of Cambridge Mass | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-homer-j-pearson-to-wed.html | Miss Homer J Pearson to Wed | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-jane-french-of-texas-engaged-college-deans-daughter-to-be-wed.html | MISS JANE FRENCH OF TEXAS ENGAGED College Deans Daughter to Be Wed to Thomas M Blaisdell of the Army Signal Corps | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-jean-kennedy-betrothed.html | Miss Jean Kennedy Betrothed | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-joan-buckley-wed-in-brooklyn-wears-satin-and-lace-gown-at.html | MISS JOAN BUCKLEY WED IN BROOKLYN Wears Satin and Lace Gown at Marriage to John D Moore an Alumnus of Fordham | TurlLarkin | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-k-olyphant-wed-in-st-james-principals-in-marriages-yesterday.html | MISS K OLYPHANT WED IN ST JAMES PRINCIPALS IN MARRIAGES YESTERDAY | The New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-marvin-betrothed-louisville-girl-wiil-be-married-to-franklin-f.html | MISS MARVIN BETROTHED Louisville Girl Wiil Be Married to Franklin F Starks Jr | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-maynard-bride-of-john-eric-woods.html | MISS MAYNARD BRIDE OF JOHN ERIC WOODS | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-muriel-de-rose-married.html | Miss Muriel De Rose Married | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-nancy-stead-to-become-bride-colby-junior-college-alumna.html | MISS NANCY STEAD TO BECOME BRIDE Colby Junior College Alumna Engaged to Peter W Duble 48 Harvard Graduate | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-philena-locke-married-in-jersey-brides-of-yesterday.html | MISS PHILENA LOCKE MARRIED IN JERSEY BRIDES OF YESTERDAY | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-robinsons-troth-she-is-fiancee-of-dick-taylor-hollands.html | MISS ROBINSONS TROTH She Is Fiancee of Dick Taylor Hollands Dartmouth Alumnus | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-susan-gidley-prospective-bride-smith-college-alumna-engaged-to.html | MISS SUSAN GIDLEY PROSPECTIVE BRIDE Smith College Alumna Engaged to Keith B Angell Student at U of Virginia Law School | Eric Stahlberg | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/miss-wenn-married-to-paul-si-warner.html | MISS WENN MARRIED TO PAUL SI WARNER | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/modern-daffodils-outclass-older-varieties-the-spring-display.html | MODERN DAFFODILS OUTCLASS OLDER VARIETIES THE SPRING DISPLAY DEPENDS ON PLANTING BULBS IN AUTUMN | By Esther C Grayson | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/montclair-halts-kearny-high-250-runs-streak-to-27-as-sinnock-passes.html | MONTCLAIR HALTS KEARNY HIGH 250 Runs Streak to 27 as Sinnock Passes for Four Touchdowns Leonia Eleven Upset 76 | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/morristown-chest-helps-their-home-21-women-68-to-84-years-old-cook.html | MORRISTOWN CHEST HELPS THEIR HOME 21 Women 68 to 84 Years Old Cook Meals at Mt Kemble and Profit From Hobbies | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mother-and-child.html | Mother And Child | By Thomas H Maren | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-bethune-wins-music-funds-award.html | MRS BETHUNE WINS MUSIC FUNDS AWARD | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-cw-james-engaged-to-wed-four-young-women-whose-troths-are.html | MRS CW JAMES ENGAGED TO WED FOUR YOUNG WOMEN WHOSE TROTHS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-hugh-f-dangler-has-son.html | Mrs Hugh F Dangler Has Son | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-john-ferril-has-daughter.html | Mrs John Ferril Has Daughter | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/mrs-laury-hawkes-wed-she-becomes-bride-of-clayton-d-grover-in.html | MRS LAURY HAWKES WED She Becomes Bride of Clayton D Grover in Newark Church | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/mrs-parsons-wed-to-former-captain-chatham-hall-alumna-bride-of-wa.html | MRS PARSONS WED TO FORMER CAPTAIN Chatham Hall Alumna Bride of WA Paddock Night Editor of International News Service | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/msgr-splaine-dies-in-brooklyn-at-76.html | MSGR SPLAINE DIES IN BROOKLYN AT 76 | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/nancy-wiggin-wed-to-rh-townsend-nuptials-held-in-jersey-and.html | NANCY WIGGIN WED TO RH TOWNSEND NUPTIALS HELD IN JERSEY AND POUGHKEEPSIE | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/nancyross-jackson-wed-she-is-bride-of-quentin-louis-fox-in.html | NANCYROSS JACKSON WED She Is Bride of Quentin Louis Fox in Chelmsford Mass | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/nassau-election-ordered.html | Nassau Election Ordered | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/nassau-red-cross-boasts-gogetter-mrs-wf-kenney-meets-all-calls-from.html | NASSAU RED CROSS BOASTS GOGETTER Mrs WF Kenney Meets All Calls From Service Men for Recreational Items | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/native-boy-in-patent-leather-shoes-joyce-carys-novel-pictures-the.html | NATIVE BOY IN PATENT LEATHER SHOES Joyce Carys Novel Pictures the Pathos Of a Primitive Caught Between Cultures | By Mark Schorer | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/navy-halted-2420-princeton-strikes-early-and-runs-its-steak-to.html | NAVY HALTED 2420 Princeton Strikes Early and Runs Its Steak to Fifteen in Row KAZMAIER IS TIGERS STAR His Passes Net 3 Touchdowns Newell Kicks Field Goal Losers Rally in 2d Half | By Joseph M Sheehan Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/navy-veteran-weds-patricia-pettigrew-westchester-bride.html | NAVY VETERAN WEDS PATRICIA PETTIGREW WESTCHESTER BRIDE | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/needed-manpower-is-seen-in-physically-handicapped-means-of.html | Needed Manpower Is Seen In Physically Handicapped Means of Increasing Rehabilitation Sought as Nation Faces Worker Shortage | By Howard A Rusk Md | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/nenni-opens-fire-on-italian-policy-leftist-socialist-leader-tells.html | NENNI OPENS FIRE ON ITALIAN POLICY Leftist Socialist Leader Tells Deputies Premier Got Only Vague Promises From West | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/neumannrathman.html | NeumannRathman | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/new-flash-unit-equipment-for-professional-and-advanced-amateur-is.html | NEW FLASH UNIT Equipment for Professional and Advanced Amateur Is Compact and Versatile | By Jacob Deschin | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archiv es/new-hampshire-stopped-first-time-since-1949.html | New Hampshire Stopped First Time Since 1949 | By the United Press | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/news-of-the-world-of-stamps-firstday-sale-of-uns-initial-group-to.html | NEWS OF THE WORLD OF STAMPS FirstDay Sale of UNs Initial Group to Be Held on Oct 24 | By Kent B Stiles | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/news-of-tv-and-radio-television-drama.html | NEWS OF TV AND RADIO TELEVISION DRAMA | By Sidney Lohman | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nicaraguans-to-attend-parley.html | Nicaraguans to Attend Parley | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nielsenfinn.html | NielsenFinn | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nina-nutt-engaged-to-wed.html | Nina Nutt Engaged to Wed | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/norwich-u-honors-railroad-pioneer-linking-of-lines-is-reenacted-at.html | NORWICH U HONORS RAILROAD PIONEER Linking of Lines Is Reenacted at Graduation Centennial of Union Pacific Builder | By John H Fenton Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nuptials-are-held-for-jean-hurlbut-three-girls-wed-upstate-and-in.html | NUPTIALS ARE HELD FOR JEAN HURLBUT THREE GIRLS WED UPSTATE AND IN SUBURBS | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/nuptials-of-virginia-beam.html | Nuptials of Virginia Beam | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ohio-woman-gets-1500-grant.html | Ohio Woman Gets 1500 Grant | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/oil-situation-in-iran-impedes-efforts-for-palestine-peace-egyptian.html | Oil Situation in Iran Impedes Efforts for Palestine Peace Egyptian Truculence in Paris Talks Is Noted Following the Setback for Britain | By C L Sulzberger Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/old-rocking-chair-not-for-mr-rye-the-retired-political-boss-of.html | OLD ROCKING CHAIR NOT FOR MR RYE THE RETIRED POLITICAL BOSS OF WESTCHESTER | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/oppose-illinois-project-oil-men-doubt-need-of-making-synthetic-gas.html | OPPOSE ILLINOIS PROJECT Oil Men Doubt Need of Making Synthetic Gas From Coal | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/our-pastand-present.html | Our PastAnd Present | By Arthur M Schlesinger Jr | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/palsied-children-get-school-of-own-center-built-by-elks-provides.html | PALSIED CHILDREN GET SCHOOL OF OWN Center Built by Elks Provides Education and Therapy for Passaic County Victims | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/panorama-of-play-author-of-life-in-america-a-social-history-with.html | Panorama of Play Author of Life in America a social history with contemporary illustrations to be published next week | By Marshall B Davidson | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/partial-solution-of-asbestos-fiber-scarcity-by-rutgers-university.html | Partial Solution of Asbestos Fiber Scarcity By Rutgers University Specialists Is Seen | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pathways-to-the-land-of-promise.html | Pathways to the Land of Promise | By Milton Rugoff | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/patricia-rahn-wed-sept-22.html | Patricia Rahn Wed Sept 22 | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/penn-aerials-trip-dartmouth-3914-adams-connects-for-4-scores-hanlon.html | PENN AERIALS TRIP DARTMOUTH 3914 Adams Connects for 4 Scores Hanlon Goes Over Twice Collins Indians Ace | By Michael Strauss Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/persistent-weeds.html | PERSISTENT WEEDS | By Carol H Woodward | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/philadelphias-rainfall-scantiest-in-70-years.html | Philadelphias Rainfall Scantiest in 70 Years | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/physicist-24-drowns-in-pond-at-ann-arbor.html | PHYSICIST 24 DROWNS IN POND AT ANN ARBOR | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/plants-solve-an-erosion-problem-on-dry-slopes.html | PLANTS SOLVE AN EROSION PROBLEM On Dry Slopes | By John K Terres | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/population-rise-slows-in-japan-birth-rate-drops-but-this-is-partly.html | POPULATION RISE SLOWS IN JAPAN Birth Rate Drops but This Is Partly Offset by New Low Record for Deaths | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/power-brownout-is-faced-in-britain-socialized-industry-now-seen.html | POWER BROWNOUT IS FACED IN BRITAIN Socialized Industry Now Seen Facing Its Worst Crisis Since the Winter of 1947 PRODUCTION DROP LOOMS Plants Asked to Cut Use 20 in Periods of Peak Demand From November to April | By Thomas P Swift | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/premier-in-farewell-talk.html | Premier In Farewell Talk | pecial to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/preview-of-a-battle-with-the-sea-killers-navys-ships-and-subs-play.html | Preview of a Battle With the Sea Killers Navys ships and subs play dramatic game of hideandseek off the coast of Florida | By Cabell Phillips | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/pricing-unsettled-in-mens-clothing-producers-say-they-will-await.html | PRICING UNSETTLED IN MENS CLOTHING Producers Say They Will Await Market Developments and Moves by Woolen Mills | By George Auerbach | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/princely-plottings-with-indias-first-national-elections-coming-up.html | Princely Plottings With Indias first national elections coming up the former feudal rulers are busy at politics | By Robert Trumbull | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/princeton-students-find-more-jobs-open.html | PRINCETON STUDENTS FIND MORE JOBS OPEN | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/producer-with-definite-ideas-max-gordon-hopes-to-get-away-from-the.html | PRODUCER WITH DEFINITE IDEAS Max Gordon Hopes to Get Away From the Banal And Conventional | By Val Adams | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/quiz-shows-are-no-clue-to-the-iq-extroverts-hit-the-jackpots-with.html | Quiz Shows Are No Clue to the IQ Extroverts hit the jackpots with audiences which crave entertainment not elucidation | By Ira Peck | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/rail-notes-centennial-lackawannas-centuryyear-celebration-to-open.html | RAIL NOTES CENTENNIAL Lackawannas CenturyYear Celebration To Open With Program at Scranton | By Ward Allan Howe | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/recalling-busoni-mitropoulos-remembers-teacher-with-affection.html | RECALLING BUSONI Mitropoulos Remembers Teacher With Affection | By Harold C Schonberg | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/records-gershwin-sing-american-opera.html | RECORDS GERSHWIN SING AMERICAN OPERA | By Carter Harman | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/refined-thats-bella.html | Refined Thats Bella | By Gilbert Millstein | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/report-from-whistlestop-kan-its-citizenswho-are-not-hicksregard.html | Report From WhistleStop Kan Its citizenswho are not hicksregard children and crops as more important than some widely debated national issues | By Hal Borland | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/richard-geyer-weds-miss-sara-c-antell.html | RICHARD GEYER WEDS MISS SARA C ANTELL | Bradford Bachrach | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ridgway-salutes-protestant-group-united-church-men-greeted-by.html | RIDGWAY SALUTES PROTESTANT GROUP United Church Men Greeted by General in Cable Invoking Spiritual Aid for Army | By George Dugan Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/rita-reiss-is-bride-of-robert-gorman-wed-yesterday.html | RITA REISS IS BRIDE OF ROBERT GORMAN WED YESTERDAY | Buschke | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/robert-j-ashworth.html | ROBERT J ASHWORTH | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/room-dividers.html | Room Dividers | By Betty Pepis | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/roselle-park-celebrates.html | Roselle Park Celebrates | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/roundup-on-the-western-range.html | RoundUp on the Western Range | By Hoffman Birney | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/russias-bomb-as-russias-second-atom-blast-is-discloseda-headline.html | Russias Bomb AS RUSSIAS SECOND ATOM BLAST IS DISCLOSEDA HEADLINE CHRONOLOGY OF THE ATOMIC AGE | Photos by Us Air Force Us Atomic Energy Commission | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sailing-sailing-over-the-bounding-land-wine-woman-and-song-equals.html | SAILING SAILING OVER THE BOUNDING LAND WINE WOMAN AND SONG EQUALS ROMANCE | By Gladwin Hill | RE0000031784 | 1979-07-24 | B00000322174 |

| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/salesmen-seeking-training-in-trade-with-output-of-consumer-goods.html | SALESMEN SEEKING TRAINING IN TRADE With Output of Consumer Goods Abundant Enrollment in Courses Here Is Brisk | By James J Nagle | RE0000031784 | 1979-07-24 | B00000322174 |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sara-k-how-wed-to-aaf-veteran-connecticut-college-graduate-bride-of.html | SARA K HOW WED TO AAF VETERAN Connecticut College Graduate Bride of Wadsworth Stone in West Hartford Church | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/says-packers-welcome-publicity.html | Says Packers Welcome Publicity | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/scrapping-for-scrap-waste-metal-is-basic-in-production-today.html | Scrapping For Scrap Waste metal is basic in production today | By Te Mullaney | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/senate-bench-row-makes-justice-lag-trumandouglas-struggle-over-2.html | SENATE BENCH ROW MAKES JUSTICE LAG TrumanDouglas Struggle Over 2 Judgeships Jams Illinois Court Dockets | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/services-publish-joint-action-guide-manual-fails-to-settle-all-top.html | SERVICES PUBLISH JOINT ACTION GUIDE Manual Fails to Settle All Top Echelon Clashes but Seeks Aid at Working Levels SIX STUDY BOARDS SET UP Will Take Up a Wide Range of Unification Issues With Hope far Cuts in Friction | By Hanson W Baldwin | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/seymour-in-front-with-the-mutiny-leads-internationals-in-race-off.html | SEYMOUR IN FRONT WITH THE MUTINY Leads Internationals in Race Off LarchmontChica Is Victor in Class S Test | By James Robbins Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sheila-donnelly-a-bride-married-to-alfred-c-bruce-jr-in-greens.html | SHEILA DONNELLY A BRIDE Married to Alfred C Bruce Jr in Greens Farms Conn | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sheila-mcreery-architect-marry-brides-cousin-officiates-at-wedding.html | SHEILA MCREERY ARCHITECT MARRY Brides Cousin Officiates at Wedding in Bedford Village to Richard N Jackson Jr | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/slow-flames-and-ashes.html | Slow Flames and Ashes | By Paolo Milano | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/son-born-to-mrs-walter-sorg.html | Son Born to Mrs Walter Sorg | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/soviet-atomic-capacity-far-smaller-than-ours-russia-lacks-rich.html | SOVIET ATOMIC CAPACITY FAR SMALLER THAN OURS Russia Lacks Rich Uranium Sources And an Adequate Industrial Plant | By William L Laurence | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/spending-of-consumer-is-a-keyand-puzzle-average-income-seems-to-be.html | SPENDING OF CONSUMER IS A KEYAND PUZZLE Average Income Seems to Be Rising But So Do Prices and Savings | By Joseph A Loftus Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/sports-of-the-times-rendezous-with-destiny.html | Sports of The Times Rendezous With Destiny | By Arthur Daley | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stalin-said-to-see-a-war-as-atomic-premiers-remarks-to-pravda.html | STALIN SAID TO SEE A WAR AS ATOMIC Premiers Remarks to Pravda Viewed as Showing He Plans Defense on Such Premise | By Harrison E Salisbury Speical To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stanford-surprises-michigan-scoring-3-times-in-second-period-for.html | Stanford Surprises Michigan Scoring 3 Times in Second Period for Victory LONG ISLANDER SWEEPING AROUND END FOR A COLUMBIA FIRST DOWN | The New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stankys-slide-knocking-ball-out-of-rizzutos-glove-regarded-as-key.html | Stankys Slide Knocking Ball Out of Rizzutos Glove Regarded as Key Play A HAPPY TRIO IN THE GIANT CLUBHOUSE AFTER THE GAME | By Roscoe McGowen | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stassen-says-data-in-2-diaries-back-his-china-charges-asserts.html | STASSEN SAYS DATA IN 2 DIARIES BACK HIS CHINA CHARGES Asserts Papers of Vandenberg and Forfestal Aid Him on SoftnesstoReds Criticism WANTS WRITINGS SEIZED Testifies Late Senator Barred Move at White House Talk to Halt Arms for Chiang | By William S White Speical To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/stevensons-claire-was-a-lady-after-all-the-art-of-a-storyteller.html | Stevensons Claire Was a Lady After All THE ART OF A STORYTELLER | By Delancey Ferguson | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/summit-wedding-for-miss-krieger-she-is-bride-of-rb-williams-in.html | SUMMIT WEDDING FOR MISS KRIEGER She Is Bride of RB Williams in Presbyterian Church Reception Held at Club | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/taft-faces-52-decision-ohio-g-o-p-is-expected-to-ask-him-to-seek.html | TAFT FACES 52 DECISION Ohio G O P Is Expected to Ask Him to Seek Presidency | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/talk-with-charles-morton.html | Talk With Charles Morton | By Harvey Breit | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tax-law-held-curb-on-price-violators-disalle-cites-the-possibility.html | TAX LAW HELD CURB ON PRICE VIOLATORS DiSalle Cites the Possibility of Penalizing AboveCeiling Charges in Income Levy | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-dance-personnel-teresa-maya.html | THE DANCE PERSONNEL TERESA MAYA | By John Martin | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-field-of-travel-new-museum-of-indian-relics-at-st-croix-in.html | THE FIELD OF TRAVEL New Museum of Indian Relics at St Croix In Virgin IslandsOctober Events | By Diana Rice | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-financial-week-stock-prices-in-new-high-territory-for-year.html | THE FINANCIAL WEEK Stock Prices in New High Territory for Year Rearmament BuildUp Growing | By John G Forrest Financial Editor | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-latest-thing-from-gay-paree-background.html | THE LATEST THING FROM GAY PAREE Background | By Charles J Lazarus | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-local-scene-labor-and-social-problems-crop-up-in-new-films.html | THE LOCAL SCENE LABOR AND SOCIAL PROBLEMS CROP UP IN NEW FILMS | By Ah Weiler | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-milieu-is-strictly-upperclass.html | The Milieu Is Strictly UpperClass | By Elizabeth Janeway | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-models-name-is-stalin.html | The Models Name Is Stalin | By Harry Schwartz | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-oil-crisis-viewed-from-london-and-teheran-disputants-are-not.html | THE OIL CRISIS VIEWED FROM LONDON and TEHERAN Disputants Are Not Hopeful as Forum Shifts to UN Security Council | By Clifton Daniel Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-words-were-hitlers-in-hitlers-words.html | The Words Were Hitlers In Hitlers Words | By John H Lichtblau | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/the-world-of-music-rehearsal-for-concert-today.html | THE WORLD OF MUSIC REHEARSAL FOR CONCERT TODAY | Leo Friedman | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tobacco-crop-near-record-production-and-sales-in-the-upper-south.html | TOBACCO CROP NEAR RECORD Production and Sales in the Upper South Reason for Cheer at Festival Time | By Jack Kilpatrick Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tom-fool-1350-captures-111410-belmont-futurity-belmont-futurity.html | Tom Fool 1350 Captures 111410 Belmont Futurity BELMONT FUTURITY GOES TO TOM FOOL | By James Roach | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/toplight-template-best-in-show-in-field-of-770-dogs-at-devon.html | Toplight Template Best in Show In Field of 770 Dogs at Devon Imported Welsh Terrier Wins as Homebred Award Goes to Whippet Sleepy Mouse YearOld Bulldog Surprises | By John Rendel Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/touchdown-touchdown.html | Touchdown Touchdown | By Arthur Daley | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/town-in-lebanon-to-stress-us-ways-sets-up-an-information-center-to.html | TOWN IN LEBANON TO STRESS US WAYS Sets Up an Information Center to Fight CommunismPoint 4 Aid to Develop Area | By Albion Ross Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/troth-made-known-of-miss-buschmeyer.html | TROTH MADE KNOWN OF MISS BUSCHMEYER | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/troth-of-miss-alice-cinader.html | Troth of Miss Alice Cinader | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/troth-of-priscilla-fenn-rochester-girl-to-be-married-to-lieut-jg-wp.html | TROTH OF PRISCILLA FENN Rochester Girl to Be Married to Lieut jg WP McCann | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/trumans-press-views-mystify-the-capital-he-criticizes-publishers-of.html | TRUMANS PRESS VIEWS MYSTIFY THE CAPITAL He Criticizes Publishers of Military Information Even Though Facts Are Obtained From Federal Sources MAYBE HE GOT BUM STEER | By Arthur Krock | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/turnstiles-await-10000000th-fan-magic-series-number-due-at-polo.html | TURNSTILES AWAIT 10000000TH FAN Magic Series Number Due at Polo Grounds Tomorrow Raschi Took a Long Time | By Louis Effrat | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/tw-braun-weds-miss-anne-murphy-her-nuptials-held.html | TW BRAUN WEDS MISS ANNE MURPHY HER NUPTIALS HELD | Bradford Bachrach | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/two-dates-changed-as-application-of-sunday-laws-reaches-dogshow.html | Two Dates Changed as Application of Sunday Laws Reaches DogShow Field GREENTREE STABLE COLORBEARER WINNING THE RICH FUTURITY | The New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/two-shows-with-unusual-themes-in-a-newly-opened-show.html | TWO SHOWS WITH UNUSUAL THEMES IN A NEWLY OPENED SHOW | By Aline B Louchheim | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/u-n-rejects-model-playground-moses-project-is-accepted-instead.html | U N Rejects Model Playground Moses Project Is Accepted Instead MODEL PLAY AREA REJECTED BY UN | By Aline B Louchheim | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/upkeep-of-hedges-neat-appearance-depends-on-regular-shearing.html | UPKEEP OF HEDGES Neat Appearance Depends On Regular Shearing | By Elias J Beach | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/uptodate-plantings-for-the-home-orchard-the-harvest-of-fruit-can-be.html | UPTODATE PLANTINGS FOR THE HOME ORCHARD THE HARVEST OF FRUIT CAN BE VARIED EVEN IN A LIMITED AREA | By Norman F Childers | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/us-queries-un-nations-asks-what-help-they-would-give-against-an.html | US QUERIES UN NATIONS Asks What Help They Would Give Against an Aggressor | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/victorious-hearn-relied-on-sinkers-but-dimaggio-of-yanks-drew.html | VICTORIOUS HEARN RELIED ON SINKERS But DiMaggio of Yanks Drew Sidearm CurvesJim Says Back Gave Him Trouble | By Jim Hearn As Told To the United Press | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/virginia-m-dunne-bride-of-dentist-wed-and-affianced.html | VIRGINIA M DUNNE BRIDE OF DENTIST WED AND AFFIANCED | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/virginia-nuptials-for-miss-hubbard-young-women-wed-in-metropolitan.html | VIRGINIA NUPTIALS FOR MISS HUBBARD YOUNG WOMEN WED IN METROPOLITAN AREA THE SOUTH AND IN NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/virginia-ringo-is-bride-upper-montclair-church-scene-of-wedding-to.html | VIRGINIA RINGO IS BRIDE Upper Montclair Church Scene of Wedding to Robert Cleary | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/vogtharris.html | VogtHarris | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/walter-boetcher-of-indianapolis-69-democratic-party-leader-and.html | WALTER BOETCHER OF INDIANAPOLIS 69 Democratic Party Leader and Former Mayor of City Dies Held Many County Posts | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/ward-chamberlin-jr-weds-lydia-gifford.html | WARD CHAMBERLIN JR WEDS LYDIA GIFFORD | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wedding-in-akron-for-miss-collyer-becomes-a-bride.html | WEDDING IN AKRON FOR MISS COLLYER BECOMES A BRIDE | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wedding-of-eve-kinloch-she-becomes-bride-in-bellport-of-john-c.html | WEDDING OF EVE KINLOCH She Becomes Bride in Bellport of John C Snedeker | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/what-next-for-video-variety-and-comedy-shows-on-television-and.html | WHAT NEXT FOR VIDEO VARIETY AND COMEDY SHOWS ON TELEVISION AND RADIO | By Jack Gould | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/when-enemies-were-friends.html | When Enemies Were Friends | By Philip E Mosely | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/where-salmon-is-king.html | Where Salmon Is King | By Walter Hayward | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/williams-is-victor-76-cramers-kick-in-last-period-tops-connecticut.html | WILLIAMS IS VICTOR 76 Cramers Kick in Last Period Tops Connecticut Eleven | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/window-men-face-aluminum-threat-more-than-30-stormtype-makers-see.html | WINDOW MEN FACE ALUMINUM THREAT More Than 30 StormType Makers See End Unless Allocations Are Raised | By Alfred R Zipser Jr | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/with-wild-dogmatism-randal-jarrells-wild-dogmatism.html | With Wild Dogmatism Randal Jarrells Wild Dogmatism | By Robert Lowell | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/woes-of-a-comedy-writer-author-discovers-the-serious-business-that.html | WOES OF A COMEDY WRITER Author Discovers the Serious Business That Is Involved In Making a Theatre Audience Laugh at His Jokes | By Edward Mabley | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/women-undertake-government-study-new-jersey-league-of-voters-to.html | WOMEN UNDERTAKE GOVERNMENT STUDY New Jersey League of Voters to Concentrate on Functions of County Structures | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/wood-field-and-stream-new-brunswick-hunting-in-full-swing-but-not.html | Wood Field and Stream New Brunswick Hunting in Full Swing but Not Everyone Is Satisfied | By Raymond R Camp Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/world-congress-on-metals-is-set-sessions-opening-in-detroit-next.html | WORLD CONGRESS ON METALS IS SET Sessions Opening in Detroit Next Sunday to Weigh Plans to Stretch Supplies | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/you-can-even-lose-a-day.html | You Can Even Lose a Day | By Ted Robinson Jr | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/young-democrats-uphold-vote-rule-halt-southern-bid-to-restore.html | YOUNG DEMOCRATS UPHOLD VOTE RULE Halt Southern Bid to Restore TwoThirds Requirement Praise for Truman Wins | By William M Blair Special To the New York Times | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-07 | https://www.nytimes.com/1951/10/07/archives/youth-is-shot-fatally-found-with-pistol-near-by-after-leaving.html | YOUTH IS SHOT FATALLY Found With Pistol Near By After Leaving Friends at Party | Special to THE NEW YORK TIMES | RE0000031784 | 1979-07-24 | B00000322174 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/3-motherless-children-find-home-with-policeman-who-jailed-father.html | 3 Motherless Children Find Home With Policeman Who Jailed Father POLICEMAN GIVES 3 CHILDREN HOME | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/7107-brave-rain-at-fair.html | 7107 Brave Rain at Fair | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/abroad-there-is-no-sense-in-half-measures.html | Abroad There Is No Sense in Half Measures | By Anne OHare McCormick | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/adverse-weather-spurs-corn-buying-heavy-losses-are-reported-on.html | ADVERSE WEATHER SPURS CORN BUYING Heavy Losses Are Reported on September FreezeWheat Trading Is Backward | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/airfield-in-vienna-planned-for-west-reds-charge-strip-for-large.html | AIRFIELD IN VIENNA PLANNED FOR WEST Reds Charge Strip for Large Civilian Craft Will Be Used by Military for Airlift | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/apathy-shown-in-westchester.html | Apathy Shown in Westchester | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/arab-bloc-ties-sought-iran-and-pakistan-reported-maneuvering.html | ARAB BLOC TIES SOUGHT Iran and Pakistan Reported Maneuvering Through Syria | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/arab-league-warned-on-refugee-problem.html | ARAB LEAGUE WARNED ON REFUGEE PROBLEM | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/atomsped-planes-by-61-seen-by-dean-he-holds-air-force-powered-by.html | ATOMSPED PLANES BY 61 SEEN BY DEAN He Holds Air Force Powered by Nuclear Energy Will Be Begun Within a Decade | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bankers-trust-elects-a-new-vice-president.html | Bankers Trust Elects A New Vice President | Blank  Stoller | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/barkley-makes-plea-in-israeli-bond-drive.html | BARKLEY MAKES PLEA IN ISRAELI BOND DRIVE | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bauer-will-lead-off-in-bombers-revised-batting-order-berra-moved-up.html | Bauer Will Lead Off in Bombers Revised Batting Order BERRA MOVED UP MDOUGALD FIFTH DiMaggio Stays in CleanUp Post as Yanks Strive for More Effective Attack PILOT LAUDS OPPOSITION Giants Are Fast Sharp and Theyre Capitalizing on the Breaks Stengel Admits | By James P Dawson | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/blind-brook-polo-canceled.html | Blind Brook Polo Canceled | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/books-of-the-times-disputed-points-set-straight.html | Books of The Times Disputed Points Set Straight | By Orville Prescott | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/british-oil-plans-now-discount-iran-dislodged-company-rules-out.html | BRITISH OIL PLANS NOW DISCOUNT IRAN Dislodged Company Rules Out Anything From ThereNew US Proposal Reported | By Clifton Daniel Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/british-retail-trade-down-more.html | British Retail Trade Down More | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/british-shut-down-tass-radio-monitor-british-shut-down-tass-air.html | British Shut Down Tass Radio Monitor BRITISH SHUT DOWN TASS AIR MONITOR | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/britons-latent-envy-of-us-made-key-of-labor-campaign-dislike-of.html | Britons Latent Envy of US Made Key of Labor Campaign Dislike of American Policy and of Americans Made Political Issue by Partys Press | By Raymond Daniell Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/by-winston-churchill-the-second-world-war-a-churchill-minute.html | By Winston Churchill The Second World War A CHURCHILL MINUTE FORESHADOWED MULBERRIES | The New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/canada-awaits-couple-simplicity-was-aim.html | Canada Awaits Couple Simplicity Was Aim | By Laurie Johnston Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/catholic-congress-hears-unity-plea-closer-collaboration-between.html | CATHOLIC CONGRESS HEARS UNITY PLEA Closer Collaboration Between Church Lay Officials Against Godless Urged by Cardinal | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/center-the-victor-in-french-election-communists-and-sociatists-lag.html | CENTER THE VICTOR IN FRENCH ELECTION Communists and Sociatists Lag Gaullists GainBonnet Ineligible a Winner | By Lansing Warren Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/ch-jory-captures-dog-show-award-entry-from-new-mexico-best-in.html | CH JORY CAPTURES DOG SHOW AWARD Entry From New Mexico Best in Annual German Shepherd Specialty Fixture | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/church-unity-seen-in-communion-rite-universality-of-reverence.html | CHURCH UNITY SEEN IN COMMUNION RITE Universality of Reverence | The New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/city-transit-shows-a-loss-of-4133808-in-july-and-august-estimate.html | CITY TRANSIT SHOWS A LOSS OF 4133808 IN JULY AND AUGUST Estimate Board Will Be Asked to Cover It This Week and Must Heed the Request BUDGET PROBLEM GROWS At Least 15000000 Deficit Seen for 195152 With Need for Fare Rise Looming | By Paul Crowell | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/clinical-pathologists-seminar.html | Clinical Pathologists Seminar | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/college-title-sailing-off.html | College Title Sailing Off | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/colombia-un-delegation-named.html | Colombia UN Delegation Named | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/connecticut-bans-all-hitchhikers-accidents-on-merritt-parkway.html | CONNECTICUT BANS ALL HITCHHIKERS Accidents on Merritt Parkway Result in More Stringent Action by the Police | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/dimaggio-calls-in-dr-odoul-to-cure-him-as-a-flop-at-bat-just-a-flop.html | DiMaggio Calls In Dr ODoul To Cure Him as a Flop at Bat Just a Flop So Far | By Louis Effrat | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/documentary-film-ready-williamsburg-restored-shows-scenes-of-old.html | DOCUMENTARY FILM READY Williamsburg Restored Shows Scenes of Old Virginia City | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/dr-anton-philips-industrialist-77-expresident-of-giant-electric-and.html | DR ANTON PHILIPS INDUSTRIALIST 77 ExPresident of Giant Electric and Radio Company in The Netherlands Succumbs | The New York Times 1942 | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/dr-meyerhof-winner-of-1923-nobel-prize.html | DR MEYERHOF WINNER OF 1923 NOBEL PRIZE | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/drive-to-continue-van-fleet-asserts-communists-taken-on-western.html | DRIVE TO CONTINUE VAN FLEET ASSERTS COMMUNISTS TAKEN ON WESTERN FRONT IN KOREA | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/economic-crisis-facing-argentina-droughts-and-shifting-of-labor-to.html | ECONOMIC CRISIS FACING ARGENTINA Droughts and Shifting of Labor to Industry Drastically Cut Crops and Farm Exports | By Foster Hailey Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/economics-and-finance-extra-aba-decorated-for-valor-by-the-aba.html | ECONOMICS AND FINANCE Extra ABA Decorated for Valor by the ABA | By Edward H Collins | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/egyptians-demand-arab-land-bridge-want-link-through-southern.html | EGYPTIANS DEMAND ARAB LAND BRIDGE Want Link Through Southern Palestine as Basis for Peace With Israel | By Albion Ross Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |

| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/emotions-source-found-in-the-body-physical-attitudes-precede-the.html | EMOTIONS SOURCE FOUND IN THE BODY Physical Attitudes Precede the Conscious Feelings Studies by Nina Bull Show | By Lucy Freeman | RE0000031757 | 1979-07-24 | B00000322970 |
|---|---|---|---|---|---|---|
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/fear-stifles-speech-says-hoffman-as-he-gets-freedom-house-award.html | Fear Stifles Speech Says Hoffman As He Gets Freedom House Award RECIPIENTS OF FREEDOM HOUSE AWARDS HERE LAST NIGHT | The New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/fireswept-church-is-reconsecrated-service-at-westports-rebuilt.html | FIRESWEPT CHURCH IS RECONSECRATED Service at Westports Rebuilt Christ and Holy Trinity Is Tribute to Pastors Faith | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/four-are-chosen-for-olympic-team-mrs-durand-mccashin-russell-and.html | FOUR ARE CHOSEN FOR OLYMPIC TEAM Mrs Durand McCashin Russell and Steinkraus Named toUS Equestrian Squad | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/french-hold-writer-accuse-de-korab-of-actions-harmful-to-france.html | FRENCH HOLD WRITER Accuse De Korab of Actions Harmful to France | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/harriman-reaches-paris-confers-at-once-with-french-leader-and.html | HARRIMAN REACHES PARIS Confers at Once With French Leader and Eisenhower | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/harvard-names-air-tactician.html | Harvard Names Air Tactician | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/it-rains-in-contempt-of-court.html | It Rains in Contempt of Court | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/jane-scott-to-be-wed-engaged-to-j-mercer-gannett-alumnus-of-yale.html | JANE SCOTT TO BE WED Engaged to J Mercer Gannett Alumnus of Yale University | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/korea-foe-agrees-to-truce-parleys-at-new-location-message-suggests.html | KOREA FOE AGREES TO TRUCE PARLEYS AT NEW LOCATION Message Suggests Resumption of Meetings at Panmunjom at Edge of Kaesong Zone JOINT CONTROL PROPOSED Reds Would Extend Area Now Demilitarized to an Elliptical Region Including Munsan | By Lindesay Parrott Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/laborites-defend-measures-on-iran-charge-conservatives-policy-would.html | LABORITES DEFEND MEASURES ON IRAN Charge Conservatives Policy Would Have Meant War Teherans Rights Cited | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/larchmont-sailing-canceled.html | Larchmont Sailing Canceled | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/lard-trading-active-professional-buying-support-on-setbacks.html | LARD TRADING ACTIVE Professional Buying Support on Setbacks Develops | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/lattimore-moves-to-refute-stassen-issues-transcript-of-remarks-to.html | LATTIMORE MOVES TO REFUTE STASSEN Issues Transcript of Remarks to Show He Did Not Favor Communist Recognition GOP ATTACKS JESSUP 55 House Members Sign Plea for His Rejection as Failing to Inspire Confidence | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/letters-to-the-times-outcome-of-police-trial-adequacy-of-evidence.html | Letters to The Times Outcome of Police Trial Adequacy of Evidence Not Reform in Procedure Held Issue | CIVIS | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/london-stocks-up-on-election-hopes-practically-all-lost-ground-is.html | LONDON STOCKS UP ON ELECTION HOPES Practically All Lost Ground Is Recovered on Confidence of Conservative Victory | By Lewis L Nettleton Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/margarine-trade-group-chooses-new-president.html | Margarine Trade Group Chooses New President | Harris  Ewing | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mccarthy-a-josephcomelately-in-fight-on-reds-in-government-benton.html | McCarthy a JosephComeLately in Fight On Reds in Government Benton Declares | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/michael-mann-violist-bows.html | Michael Mann Violist Bows | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mills-to-maintain-record-steel-pace-1025-rate-last-week-shows-point.html | MILLS TO MAINTAIN RECORD STEEL PACE 1025 Rate Last Week Shows Point Gain Despite Scrap Maintenance Problems OUTLOOK DIMMED BY LABOR Industry to Get Pay Demands This MonthMove Due Soon to Iron Out CMP Kinks | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-bowes-engaged-to-harvard-student.html | MISS BOWES ENGAGED TO HARVARD STUDENT | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-lapham-plans-to-be-wed-dec-15-miss-porters-school-alumna.html | MISS LAPHAM PLANS TO BE WED DEC 15 Miss Porters School Alumna Engaged to Stephen Mead Army Air Forces Veteran | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-mantello-engaged-she-is-prospective-bride-of-robert-edwin.html | MISS MANTELLO ENGAGED She Is Prospective Bride of Robert Edwin Coulehan | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-moore-fiancee-of-charles-schmidt.html | MISS MOORE FIANCEE OF CHARLES SCHMIDT | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/miss-teichgraeber-becomes-betrothed.html | MISS TEICHGRAEBER BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mossadegh-flying-here-to-challenge-british-un-move-iranian-premier.html | MOSSADEGH FLYING HERE TO CHALLENGE BRITISH UN MOVE IRANIAN PREMIER ON WAY HERE | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/motorcycles-bump-into-trade-amity-attempt-to-raise-tariff-here-seen.html | MOTORCYCLES BUMP INTO TRADE AMITY Attempt to Raise Tariff Here Seen by Europeans as Test of American Sincerity | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/mrs-juliet-t-hallock-is-wed.html | Mrs Juliet T Hallock Is Wed | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/music-in-the-air-set-for-ziegfeld-kernhammerstein-revival-which.html | MUSIC IN THE AIR SET FOR ZIEGFELD KernHammerstein Revival Which Opens Tonight Last Put on Here 19 Years Ago | By Sam Zolotow | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/named-medical-director-of-blood-program-here.html | Named Medical Director Of Blood Program Here | Parker | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/neonazis-score-in-bremen-voting-socialist-reich-party-with-8-seats.html | NEONAZIS SCORE IN BREMEN VOTING Socialist Reich Party With 8 Seats Is Fifth Close to Tally of Christian Democrats | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-aid-in-arthritis-implantation-of-thyroid-gland-found-effective.html | NEW AID IN ARTHRITIS Implantation of Thyroid Gland Found Effective in Austria | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-rural-issues-plague-red-china-with-most-of-land-reformed.html | NEW RURAL ISSUES PLAGUE RED CHINA With Most of Land Reformed Peiping Finds Tax and Supply Snarls Hit Farm Output | By Henry R Lieberman Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/new-yorkers-beat-washington-3514-ending-threat-during-game-in.html | NEW YORKERS BEAT WASHINGTON 3514 ENDING THREAT DURING GAME IN CAPITAL | By Joseph M Sheehan Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/news-of-food-potato-salad-to-delight-even-the-dieter.html | News of Food POTATO SALAD TO DELIGHT EVEN THE DIETER | By Jane Nickerson | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/nixon-urges-boyle-gabrielson-to-quit-republican-senator-says-both.html | NIXON URGES BOYLE GABRIELSON TO QUIT Republican Senator Says Both Party Chairmen Should Resign to Restore Publics Faith | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/no-cause-to-fret-in-durocher-camp-giants-leading-2-to-1-think.html | NO CAUSE TO FRET IN DUROCHER CAMP Giants Leading 2 to 1 Think Wrapping Up Series Only a Little Matter of Time | By Roscoe McGowen | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/nothing-comparable-in-us.html | Nothing Comparable in US | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/nyac-golf-to-files-he-takes-fall-tourney-trophy-with-net-143goffe.html | NYAC GOLF TO FILES He Takes Fall Tourney Trophy With Net 143Goffe Scores | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/oak-ridge-sponsors-367-atom-students.html | OAK RIDGE SPONSORS 367 ATOM STUDENTS | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/old-friends-honor-miss-alice-austen-photographer-for-50-years-has.html | OLD FRIENDS HONOR MISS ALICE AUSTEN PHOTOGRAPHER FOR 50 YEARS HAS HER DAY | The New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/opposition-scoffs-at-israeli-cabinet-general-zionists-say-mapai-is.html | OPPOSITION SCOFFS AT ISRAELI CABINET General Zionists Say Mapai is Divided as BenGurion Presents 13 Members | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/ore-boat-breaks-tonnage-records-wilfred-sykes-hauls-largest-cargo.html | ORE BOAT BREAKS TONNAGE RECORDS Wilfred Sykes Hauls Largest Cargo and Highest Average in First Full Season | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/patterns-of-the-times-fall-wardrobe-for-women-simple-smart-lines.html | Patterns of The Times Fall Wardrobe for Women Simple Smart Lines Set Off Daytime Suit and Dresses | By Virginia Pope | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/pedersen-of-us-lines-retiring-sailed-2-million-miles-in-44-years.html | Pedersen of US Lines Retiring Sailed 2 Million Miles in 44 Years | Palmer | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/peiping-hails-atom-bomb-stalin-announcement-is-called-an.html | PEIPING HAILS ATOM BOMB Stalin Announcement Is Called an Encouraging Move | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/petit-to-do-dances-for-goldwyn-film-choreographer-is-replacement.html | PETIT TO DO DANCES FOR GOLDWYN FILM Choreographer Is Replacement for Balanchine in the Hans Christian Andersen Movie | By Thomas M Pryor Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/princess-and-duke-flying-to-canada-queen-sees-them-offpair-to-tour.html | PRINCESS AND DUKE FLYING TO CANADA Queen Sees Them OffPair to Tour Australia New Zealand in Winter in Place of King | By Benjamin Welles Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/princess-to-wear-new-color-styles-hues-designed-for-day-clothes.html | PRINCESS TO WEAR NEW COLOR STYLES Hues Designed for Day Clothes Elizabeth Will Take on Trip but Wardrobe Is Secret | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/queens-boy-scouts-undaunted-by-rain-boy-scouts-hold-jamboree-and.html | QUEENS BOY SCOUTS UNDAUNTED BY RAIN BOY SCOUTS HOLD JAMBOREE AND DEMONSTRATION IN QUEENS | The New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/radio-and-television-three-major-additions-to-ranks-of-the-hourlong.html | RADIO AND TELEVISION Three Major Additions to Ranks of the HourLong Dramatic Programs on Video Are Reviewed | By Jack Gould | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/radio-station-acclaimed-for-8-minutes-of-nothing.html | Radio Station Acclaimed For 8 Minutes of Nothing | By the United Press | RE0000031757 | 1979-07-24 | B00000322970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/rain-cuts-parade-of-polish-groups-at-annual-pulaski-memorial-day.html | RAIN CUTS PARADE OF POLISH GROUPS AT ANNUAL PULASKI MEMORIAL DAY PARADE HERE YESTERDAY | The New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/registration-loss-held-sharkey-gain-but-council-presidency-rivals.html | REGISTRATION LOSS HELD SHARKEY GAIN But Council Presidency Rivals Voice Confidence Despite His Edge in EightYear Low DEMOCRATS ARE ACCUSED Manager for Halley Charges Bosses Deliberately Kept Registrants From Polls | By James A Hagerty | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/remington-rand-to-build-in-italy-company-to-construct-large-plant.html | REMINGTON RAND TO BUILD IN ITALY Company to Construct Large Plant to Manufacture Line of Business Machines | By John Stuart | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/retired-engineer-found-dead.html | Retired Engineer Found Dead | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/rev-henry-meyer-retired-educator-dean-emeritus-of-the-boston-u.html | REV HENRY MEYER RETIRED EDUCATOR Dean Emeritus of the Boston U School of Religious and Social Work Is Dead | Bachrach 1929 | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/rifle-debate-of-allies-new-tests-of-powerful-us-30-caliber-and.html | Rifle Debate of Allies New Tests of Powerful US 30 Caliber and Britains 28 Likely to Win Accord | By Hanson W Baldwin | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/sarah-beadle-a-bride-alumna-of-vassar-is-wed-to-fa-wolff-in.html | SARAH BEADLE A BRIDE Alumna of Vassar Is Wed to FA Wolff in Wilmington Del | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/scottish-team-in-front-defeats-us-women-in-field-hockey-at.html | SCOTTISH TEAM IN FRONT Defeats US Women in Field Hockey at Montclair 31 | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/spain-is-studying-reorganized-army-war-ministry-drafts-plans-on-us.html | SPAIN IS STUDYING REORGANIZED ARMY War Ministry Drafts Plans on US Pattern to Allow for Efficient Cooperation | By Sam Pope Brewer Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/speed-boat-races-put-off.html | Speed Boat Races Put Off | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/sports-of-the-times-with-mixed-emotions.html | Sports of The Times With Mixed Emotions | By Arthur Daley | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/state-is-asking-bids-on-ny-city-issues.html | STATE IS ASKING BIDS ON NY CITY ISSUES | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/steel-union-seeks-root-of-prejudice-opens-seminar-at-penn-state-on.html | STEEL UNION SEEKS ROOT OF PREJUDICE Opens Seminar at Penn State on Discriminatory Evils Murray Sounds Keynote | By William G Weart Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/students-face-discipline-caracas-officials-to-thwart-central.html | STUDENTS FACE DISCIPLINE Caracas Officials to Thwart Central University Revolt | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/suicide-indicated-in-jersey-shooting-police-chiefs-death-appears.html | SUICIDE INDICATED IN JERSEY SHOOTING Police Chiefs Death Appears SolvedAttention Centered on Moretti Slayer Hunt | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/the-165th-infantry-celebrates-centennial.html | THE 165TH INFANTRY CELEBRATES CENTENNIAL | The New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/truman-sets-forth-churchmens-task-it-is-to-turn-rancor-to-love-he.html | TRUMAN SETS FORTH CHURCHMENS TASK It Is to Turn Rancor to Love He Says in Challenge Read to New Protestant Group | By George Dugan Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/two-issues-impede-bonn-role-as-ally-with-allied-forces-exercise.html | TWO ISSUES IMPEDE BONN ROLE AS ALLY WITH ALLIED FORCES EXERCISE COMBINE IN GERMANY | By Drew Middleton Special To the New York Times | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/us-to-set-power-mark-in-51-makes-half-worlds-supply-producing.html | US to Set Power Mark in 51 Makes Half Worlds Supply Producing Nearly OneHalf of the Worlds Electricity in United States | By Thomas P Swift | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/warnes-pointer-victor-bulldozer-takes-shooting-dog-stake-in-clinton.html | WARNES POINTER VICTOR Bulldozer Takes Shooting Dog Stake in Clinton Trials | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/waterbury-polo-put-off-finalround-match-at-westbury-is-rescheduled.html | WATERBURY POLO PUT OFF FinalRound Match at Westbury Is Rescheduled for Today | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/wreckage-of-the-mighty-strews-nations-college-football-fields-ohio.html | Wreckage of the Mighty Strews Nations College Football Fields Ohio State Oklahoma and Washington Take Place on Mourners Bench Along With Alabama Kentucky North Carolina | By Allison Danzig | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/yanks-reynolds-giants-maglie-to-pitch-fourth-series-game-today.html | Yanks Reynolds Giants Maglie to Pitch Fourth Series Game Today Inclement Weather Brought a Lull on the Baseball Front Here Yesterday | By John Drebinger | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/yolande-d-mascia-engaged-to-marry-daughter-of-italian-envoy-to-cuba.html | YOLANDE D MASCIA ENGAGED TO MARRY Daughter of Italian Envoy to Cuba Prospective Bride of CA Van Rensselaer 3d | Phyfe | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-08 | https://www.nytimes.com/1951/10/08/archives/yonkers-pay-rise-opposed.html | Yonkers Pay Rise Opposed | Special to THE NEW YORK TIMES | RE0000031757 | 1979-07-24 | B00000322970 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/11-top-reds-lose-high-court-plea-for-rehearing-on-their-conviction.html | 11 Top Reds Lose High Court Plea For Rehearing on Their Conviction REHEARING DENIED 11 TOP RED LEADERS Accepts Four Deportation Cases | By Clayton Knowles Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/12th-jupiter-moon-believed-sighted-photographed-by-dr-nicholson.html | 12TH JUPITER MOON BELIEVED SIGHTED Photographed by Dr Nicholson With 100Inch Telescope From Mount Wilson | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/3-air-chiefs-named-as-full-generals-truman-picks-lemay-head-of.html | 3 AIR CHIEFS NAMED AS FULL GENERALS Truman Picks LeMay Head of Strategic Group Cannon Tactical Chidlaw Defense SetUp Similar to Army Navy Directed Attack on Japan | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/3-women-doctors-win-lasker-prizes-winners-of-annual-lasker-awards.html | 3 WOMEN DOCTORS WIN LASKER PRIZES WINNERS OF ANNUAL LASKER AWARDS | The New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/4-wire-officials-accused-western-union-aides-charged-with-gambling.html | 4 WIRE OFFICIALS ACCUSED Western Union Aides Charged With Gambling Conspiracy | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/a-giant-out-at-second-another-getting-one-of-his-three-doubles.html | A GIANT OUT AT SECOND ANOTHER GETTING ONE OF HIS THREE DOUBLES | The New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/a-soviet-curtain-hung-over-science-bans-export-of-10-journals-on.html | A SOVIET CURTAIN HUNG OVER SCIENCE Bans Export of 10 Journals on Chemistry Physics and Several Other Subjects | By Harry Schwartz | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/allies-begin-talks-on-greece-turkey-bradley-in-europe-for-parleys.html | ALLIES BEGIN TALKS ON GREECE TURKEY Bradley in Europe for Parleys to Explore Defense Role of the Two Countries | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/allies-pushing-on-slowly-in-korea-continue-to-drive-back-reds.html | ALLIES PUSHING ON SLOWLY IN KOREA Continue to Drive Back Reds Although Powerful Enemy Barrage Begins in West FOES LOSSES BIG IN EAST UN Guns Winning Slugfest Bitter Fighting Rages in CleanUp of Heights Canadians Stand Firm Tanks Are Engaged | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ann-h-wertheim-to-be-bride-soon-exstudent-at-finch-engaged-to.html | ANN H WERTHEIM TO BE BRIDE SOON ExStudent at Finch Engaged to Donald Webb Dickson Jr Wartime Fighter Pilot | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/arab-delays-scored-israeli-charges-they-have-failed-to-cooperate-in.html | ARAB DELAYS SCORED Israeli Charges They Have Failed to Cooperate in Peace Talks | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/arevalo-back-in-guatemala.html | Arevalo Back in Guatemala | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/argentine-news-men-harass-press-parley.html | ARGENTINE NEWS MEN HARASS PRESS PARLEY | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/attlee-is-trying-to-do-a-truman-britains-conservative-leader-starts.html | ATTLEE IS TRYING TO DO A TRUMAN BRITAINS CONSERVATIVE LEADER STARTS HIS CAMPAIGN | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/austin-mecklem-56-known-for-paintings.html | AUSTIN MECKLEM 56 KNOWN FOR PAINTINGS | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bonds-and-shares-on-london-market-advance-resumed-on-hopes-of.html | BONDS AND SHARES ON LONDON MARKET Advance Resumed on Hopes of Conservative Victory Gains Throughout List | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/books-of-the-times-a-dilemma-of-faith-symbolic-of-most-of-us.html | Books of The Times A Dilemma of Faith Symbolic of Most of Us | By Orville Prescott | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/bulverde-outruns-blinker-light-to-take-belmont-feature-shoemaker.html | Bulverde Outruns Blinker Light to Take Belmont Feature SHOEMAKER MOUNT WINNER BY A NOSE Bulverde Overtakes Outsider Blinker Light in a Photo FinishPays 1520 FAVORED NULLIFY IS LAST Hill Prince Heads List of 12 Named for the Gold Cup at Belmont on Saturday OUT ALL ALONE IN THE FIRST RACE YESTERDAY | By Joseph C Nichols | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/central-americans-seeking-closer-ties.html | CENTRAL AMERICANS SEEKING CLOSER TIES | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/churchill-decries-near-east-policy-holds-events-show-how-free-world.html | CHURCHILL DECRIES NEAR EAST POLICY Holds Events Show How Free World Might Fall if British Continue Unstable Regime CHURCHILL DECRIES NEAR EAST POLICY Specifically Mentions Egypt | By Raymond Daniell Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/coast-civil-defense-base-opens.html | Coast Civil Defense Base Opens | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/cohnkupferberg.html | CohnKupferberg | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/continental-can-files-debentures-15000000-issue-104624-second.html | CONTINENTAL CAN FILES DEBENTURES 15000000 Issue 104624 Second Preferred Shares Registered by SEC Niagara Mohawk Power Alabama Gas Corp | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/controversy-held-vital-in-schooling.html | CONTROVERSY HELD VITAL IN SCHOOLING | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/cynthia-schwartz-becomes-a-fiancee-former-bryn-mawr-student-will-be.html | CYNTHIA SCHWARTZ BECOMES A FIANCEE Former Bryn Mawr Student Will Be Bride of Richard V Botsford in the Spring | Pestre | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/daughter-to-mrs-jt-lawson.html | Daughter to Mrs JT Lawson | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/david-l-johnson-industrialist-63-cleveland-lawyer-a-director-of.html | DAVID L JOHNSON INDUSTRIALIST 63 Cleveland Lawyer a Director of White Motor Co Dies Officer of Steel Firms | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/donald-f-palmer.html | DONALD F PALMER | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/eisenhower-boom-upsetting-allies-western-leaders-are-fearful.html | EISENHOWER BOOM UPSETTING ALLIES Western Leaders Are Fearful Supreme Chief Will Give Up Job to Run for President Transfusion of Confidence Fears Began in 1949 | By Drew Middleton Special To the New Yory Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/elizabeth-will-present-gifts-to-the-white-house.html | Elizabeth Will Present Gifts to the White House | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/employers-urged-to-hire-disabled-civil-service-head-declares-job.html | EMPLOYERS URGED TO HIRE DISABLED Civil Service Head Declares Job Analysis Is the Key to Taking On Handicapped Record of Handicapped Cited | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/escalator-clause-ruling-board-will-use-only-national-consumers.html | ESCALATOR CLAUSE RULING Board Will Use Only National Consumers Price Index | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/exaide-jailed-in-ei-salvador.html | ExAide Jailed in EI Salvador | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/express-case-rejected-high-court-refuses-to-weigh-benefits-to.html | EXPRESS CASE REJECTED High Court Refuses to Weigh Benefits to Strikers | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/fair-begins-drive-of-mission-society-county-fair-on-fashionable.html | FAIR BEGINS DRIVE OF MISSION SOCIETY COUNTY FAIR ON FASHIONABLE EAST SIDE | The New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/fashions-designed-to-flatter-many-luxurious-furs-and-fabrics-are.html | FASHIONS DESIGNED TO FLATTER MANY LUXURIOUS FURS AND FABRICS ARE USED IN HANDSOME DESIGNS | By Virginia Pope | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/fathers-truck-kills-child.html | Fathers Truck Kills Child | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/filing-for-metal-allocations-lags-new-ceiling-cuts-imports-of-lead.html | Filing for Metal Allocations Lags New Ceiling Cuts Imports of Lead Manufacturers Warned Oct 1 Steel Copper and Aluminum Application Deadline Is Past ALLOCATIONS LAG FOR METAL USERS Packer Given Choice Producers in Peru and Australia Join Mexicos in Withdrawal From 19Cent US Market LEAD IMPORTS CUT BY NEW 19C PRICE | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/film-serials-turn-to-sciencefiction-costar-of-new-play.html | FILM SERIALS TURN TO SCIENCEFICTION COSTAR OF NEW PLAY | By Thomas M Pryor Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/food-editors-open-meeting-in-chicago.html | FOOD EDITORS OPEN MEETING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/football-giants-praise-double-a-new-formation-used-against-redskins.html | FOOTBALL GIANTS PRAISE DOUBLE A New Formation Used Against Redskins Seen Problem for Rival Defenses Mara Suggests Name New Puzzler for Scouts | By Joseph M Sheehan | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/french-fight-demand-un-act-on-morocco.html | FRENCH FIGHT DEMAND UN ACT ON MOROCCO | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/german-festival-upset-by-12tonist-polophonie-by-boulez-causes.html | GERMAN FESTIVAL UPSET BY 12TONIST Polophonie by Boulez Causes Bitter Exchanges at Finale of Contemporary Music Fete | By Henry Pleasants Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/girl-scouts-honor-park-rinks-donor-at-girl-scout-reception-here.html | GIRL SCOUTS HONOR PARK RINKS DONOR AT GIRL SCOUT RECEPTION HERE YESTERDAY | The New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/harvester-predicts-layoffs.html | Harvester Predicts LayOffs | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/hawkinsschiffer.html | HawkinsSchiffer | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/heat-is-off-in-east-germany.html | Heat Is Off in East Germany | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/hope-for-leprosy-preventive.html | Hope for Leprosy Preventive | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/house-unit-halves-atom-plant-funds-appropriations-committee-cuts.html | HOUSE UNIT HALVES ATOM PLANT FUNDS Appropriations Committee Cuts Savannah River Project Other Requests Slashed Other Bills in Conference Project Speed Defended | By Cp Trussell Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/in-the-nation-doctrine-of-nonadmission-of-error-an-unfortunate.html | In The Nation Doctrine of NonAdmission of Error An Unfortunate Practice Mr Stassens Account State Departments Reply Good Case Fumbled | By Arthur Krock | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/indian-relics-unearthed-lost-city-of-temecula-believed-found-in.html | INDIAN RELICS UNEARTHED Lost City of Temecula Believed Found in Southern California | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/iranian-legislators-reaffirm-oil-stand.html | IRANIAN LEGISLATORS REAFFIRM OIL STAND | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jakarta-becomes-swarming-capital-1000000-inhabitants-added-since.html | JAKARTA BECOMES SWARMING CAPITAL 1000000 Inhabitants Added Since Indonesian Freedom Housing Problem Acute Competition for Space Seems Still Colonial City | By Tillman Durdin Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jamaican-lauds-british-for-aid.html | Jamaican Lauds British for Aid | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jeanette-humm-to-wed-merion-pa-nurse-is-betrothed-to-dr-james-w.html | JEANETTE HUMM TO WED Merion Pa Nurse Is Betrothed to Dr James W Russell | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jersey-court-defers-bridgesale-ruling.html | JERSEY COURT DEFERS BRIDGESALE RULING | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/jersey-turnpike-sets-sliding-toll-175-for-cars-making-the-full.html | JERSEY TURNPIKE SETS SLIDING TOLL 175 for Cars Making the Full 118Mile TripMaximum Rate for Trucks Is 5 | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/joint-fight-urged-to-wipe-out-bias-speakers-at-human-relations.html | JOINT FIGHT URGED TO WIPE OUT BIAS Speakers at Human Relations Seminar Ask Religion Labor and Industry to Act Steel Official Cites Benefits Notes Programs Success | By William G Weart Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/king-better-no-bulletin-daily-report-by-physicians-dropped-for-day.html | KING BETTER NO BULLETIN Daily Report by Physicians Dropped for Day or Two | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/last-us-delegates-off-to-world-ywca-parley.html | Last US Delegates Off To World YWCA Parley | Pach | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/legion-chief-lands-in-havana.html | Legion Chief Lands in Havana | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/letters-to-the-times-problem-of-medical-care-national-health.html | Letters to The Times Problem of Medical Care National Health Insurance Favored to Provide for Everyone Single Standard of Responsibility Senators Expulsion Cited Case of William Blount Discussed His Career Outlined Union Leadership Queried | LAWRENCE J ROOSE MDFLORENCE LC KITCHELTSHIRLEY GRAHAMKARL HAARTZ | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/lobelburke-score-with-bestball-64.html | LOBELBURKE SCORE WITH BESTBALL 64 | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/london-surprised-by-egypts-action-cairo-had-been-told-a-new-formula.html | LONDON SURPRISED BY EGYPTS ACTION Cairo Had Been Told a New Formula Would Be Offered by British This Week Egypt Threatened Action Churchills Political Broadcast | By Clifton Daniel Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/madrid-gives-quirino-impressive-sendoff.html | MADRID GIVES QUIRINO IMPRESSIVE SENDOFF | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/maglie-noted-for-control-couldnt-get-pitching-arm-loose-in-fourth.html | Maglie Noted for Control Couldnt Get Pitching Arm Loose in Fourth Game RAZOR WAS DULL THE BARBER SAYS Maglie Never Had His Stuff Against YankeesServed Curve Ball to DiMaggio LEO PRAISES THE CHIEF Admits Reynolds Pitched Good GameThought His Team Missed Boat in Ninth Was Behind Everybody Records Mean Nothing No Thought of Switching | By Roscoe McGowen | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/milton-sulzberger-providence-banker.html | MILTON SULZBERGER PROVIDENCE BANKER | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/miss-carrier-wed-to-fh-von-stade-has-9-attendants-at-marriage-in.html | MISS CARRIER WED TO FH VON STADE Has 9 Attendants at Marriage in Cincinnati to Veteran of Army Medical Corps | Special to THE NEW YORK TIMESCarlson | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/miss-fletchers-troth-california-girl-will-be-married-to-ensign.html | MISS FLETCHERS TROTH California Girl Will Be Married to Ensign Merrill Comstock | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/miss-paul-engaged-to-at-haviland-jr.html | MISS PAUL ENGAGED TO AT HAVILAND JR | Dahlheim | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/moderates-retain-french-vote-lead-reds-socialists-and-gaullists.html | MODERATES RETAIN FRENCH VOTE LEAD Reds Socialists and Gaullists Trailing as First Sundays Results Near Completion | By Lansing Warren Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/moretti-is-buried-in-gangster-style-mob-of-5000-at-his-funeral.html | MORETTI IS BURIED IN GANGSTER STYLE Mob of 5000 at His Funeral Damages Undertakers Place Upsets Cemetery Stones Police Finally Open Path Murder Inquiry Pressed | By William R Conklin Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/morrisongold.html | MorrisonGold | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mossadegh-here-appeals-to-americans-to-back-iran-irans-premier.html | Mossadegh Here Appeals To Americans to Back Iran IRANS PREMIER ARRIVES HERE | Special to THE New YORK TIMESThe New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/mrs-leon-levine.html | MRS LEON LEVINE | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/nancy-wright-affianced-beaver-college-senior-will-be-wed-to-robert.html | NANCY WRIGHT AFFIANCED Beaver College Senior Will Be Wed to Robert H Tooker | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/nations-are-split-over-import-bars-discussions-at-geneva-find.html | NATIONS ARE SPLIT OVER IMPORT BARS Discussions at Geneva Find Canada Strong for Removal of Trade Restrictions Canada in Group Two Belgium May Curb Exports | By Michael L Hoffman Special To the New York Timesspecial To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/need-for-chaplains-in-1st-army-stressed-in-recognition-of-a-century.html | NEED FOR CHAPLAINS IN 1ST ARMY STRESSED IN RECOGNITION OF A CENTURY OF SERVICE TO THE NATION | The New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-air-giants-on-way-finletter-calls-roll-of-jet-workhorses-of-all.html | New Air Giants on Way Finletter Calls Roll of Jet Workhorses of All Types to Lead Future Sky Fleets HEAVY BOMBERS MEDIUM BOMBERS LIGHT BOMBERS FIGHTERS TRANSPORTS | By Hanson W Baldwin | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/new-trend-seen-for-westchester-business-decentralization-is-aiding.html | NEW TREND SEEN FOR WESTCHESTER Business Decentralization Is Aiding County Lockyer Tells Brokers at Annual Meeting | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/news-of-food-a-new-raspberry-syrup-for-pancakes-ample-supplies-of.html | News of Food A New Raspberry Syrup for Pancakes Ample Supplies of Dried Fruits Seen Where to Buy Dried Fruits Cookies from Holland | By Jane Nickebson | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/oak-brook-takes-final-triumphs-over-the-hurricanes-by-98-in.html | OAK BROOK TAKES FINAL Triumphs Over the Hurricanes by 98 in Waterbury Polo | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/odoul-medicine-helped-dimaggio-dimaggio-and-the-chief-combine-to.html | ODOUL MEDICINE HELPED DIMAGGIO DiMaggio and the Chief Combine to Lead the Bombers to Victory at Polo Grounds | By James P Dawsonthe New York Timesthe New York Timesthe New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/parliament-backs-israeli-coalition-votes-56-to-40-for-bengurions.html | PARLIAMENT BACKS ISRAELI COALITION Votes 56 to 40 for BenGurions Government of Mapai and the Religious Bloc | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/party-line-held-curb-on-progress-united-hospital-fund-drive-gets.html | PARTY LINE HELD CURB ON PROGRESS UNITED HOSPITAL FUND DRIVE GETS UNDER WAY | The New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/peak-shares-seen-if-giants-triumph-grapevine-reports-winning-cut.html | PEAK SHARES SEEN IF GIANTS TRIUMPH Grapevine Reports Winning Cut Would Total 747422 Losing Split 498278 Smaller Yankee Shares Rest of Breakdown Umpires as Spectators | By Louis Effrat | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/peron-keeps-working-on-his-56th-birthday.html | PERON KEEPS WORKING ON HIS 56TH BIRTHDAY | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/poles-condemned-in-absentia.html | Poles Condemned in Absentia | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/police-end-blockade-on-merritt-parkway.html | POLICE END BLOCKADE ON MERRITT PARKWAY | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/politicians-scored-by-oil-spokesman-cities-service-president-says.html | POLITICIANS SCORED BY OIL SPOKESMAN Cities Service President Says They Tighten Nations Grip on Individual Liberties | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/position-of-dutch-improved-in-epu-netherlands-bank-statement-also.html | POSITION OF DUTCH IMPROVED IN EPU Netherlands Bank Statement Also Cites Rise in Gold and Exchange Reserves | By Paul Catz Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/president-is-available-but-when-and-for-what.html | President Is Available But When and for What | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/prevention-show-opens-fire-week-marking-fire-prevention-week-in-the.html | PREVENTION SHOW OPENS FIRE WEEK MARKING FIRE PREVENTION WEEK IN THE CITY YESTERDAY | The New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/princess-in-canada-greeted-by-20000-21gun-salute-fired-at-airport.html | PRINCESS IN CANADA GREETED BY 20000 21Gun Salute Fired at Airport as Elizabeth and Philip Land Enter 10Car Train for Tour THE ROYAL COPLE WELCOMED IN CANADA 20000 IN CANADA GREET ELIZABETH Brief Stop at Gander Reviews Guard of Honor Remote Railroad Siding Royal Couple Boards Train | By Laurie Johnston Special To the New York Timesthe New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/principal-retires-in-june-at-northfield-girls-school.html | Principal Retires in June At Northfield Girls School | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/problem-is-facing-epu-on-payments-action-is-indicated-to-correct.html | PROBLEM IS FACING EPU ON PAYMENTS Action Is Indicated to Correct BelgianLuxembourgh Surplus and Dutch Deficit Rise in Credit Outlined Right Never Granted | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rev-david-s-hafer.html | REV DAVID S HAFER | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/rev-voskuil-seized-by-japanese-in-1941.html | REV VOSKUIL SEIZED BY JAPANESE IN 1941 | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ridgway-endorses-panmunjom-as-site-for-truce-parleys-proposes-a.html | RIDGWAY ENDORSES PANMUNJOM AS SITE FOR TRUCE PARLEYS Proposes a Session of Liaison Officers at the Village Near Kaesong to Map Details BIG NEUTRAL ZONE BARRED General Tells Foe Only Small Area Around Meeting Place Should Be Demilitarized Message Is Broadcast RIDGWAY APPROVES SITE AT PANMUNJOM Earlier Plans Rejected Says Reds Caused Delay | By Lindesay Parrott Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/senate-unit-backs-douglas-on-judges-committee-seeks-formal-ban-on.html | SENATE UNIT BACKS DOUGLAS ON JUDGES Committee Seeks Formal Ban on Trumans Nominees to Bar Interim Appointment | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/ship-to-lift-cable-150-miles-at-sea-transatlantic-cable-vessel-here.html | SHIP TO LIFT CABLE 150 MILES AT SEA TRANSATLANTIC CABLE VESSEL HERE ON VISIT | The New York Times by Edward Hausner | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/shumlin-to-offer-london-hit-here-the-lyric-revue-acquired-by.html | SHUMLIN TO OFFER LONDON HIT HERE The Lyric Revue Acquired by Producer Last Week Added to Busy Stage Schedule To Be Brought Here Intact Krakeur Gets Nashs Play | By Louis Calta | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/soviet-moves-industries-reported-shifting-war-plants-in-west-across.html | SOVIET MOVES INDUSTRIES Reported Shifting War Plants in West Across the Volga | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/sports-of-the-times-flashback-follow-the-leader-enlightening.html | SportS Of The Times Flashback Follow the Leader Enlightening Conversation Point After Touchdown | By Arthur Daley | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/stassen-testifies-jessup-falsified-insists-us-considered-giving.html | STASSEN TESTIFIES JESSUP FALSIFIED Insists US Considered Giving Recognition to Chinese Reds Acheson Quoted in Retort STASSEN TESTIFIES JESSUP FALSIFIED Chief Developments of Day Stassen Points to Record Calls Situation Disturbing Position of Allies Stated Pact Repudiation Noted US Intentions Are Disputed Smith Tells His Quandary Stassen Refuses Advice Sees Pattern in India Witness Fairness Challenged Forrestal Diary Is Quoted | By William S White Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/state-sets-survey-of-school-lighting.html | STATE SETS SURVEY OF SCHOOL LIGHTING | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/supreme-court-fails-to-act-in-oath-case.html | SUPREME COURT FAILS TO ACT IN OATH CASE | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/swiss-consider-course-on-gold-dealers-see-little-change-in-business.html | SWISS CONSIDER COURSE ON GOLD Dealers See Little Change in Business for Time Being on World Fund Decision Loes Views Recalled Proposals of Banks | By George H Morison Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/symphony-to-start-rehearsals.html | Symphony to Start Rehearsals | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/texasoklahoma-game-tops-weeks-college-football-card-longhorns-to.html | TexasOklahoma Game Tops Weeks College Football Card LONGHORNS TO FACE AROUSED SOONERS Texas Has a Chance to Gain in Rankingsor Get Hurtin Major Fray Saturday PRINCETON TO VISIT PENN IlliniSyracuse ColumbiaYale and ArmyDartmouth Mark Eastern Gridiron Slate No Picnic Ahead Top Ivy Group Game | By Allison Danzig | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/the-second-world-war-volume-vclosing-the-ring-book-iitaly-won.html | The Second World War Volume IIClosing the Ring Book IItaly Won INSTALLMENT 4 ITALY THE ARMISTICE By Winston Churchill The Second World War Volume VClosing the Ring INSTALLMENT 4 ITALY THE ARMISTICE Book IItaly Won HITLERS HEADACHE | By Winston Churchillthe New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/tisorickles-team-takes-links-prize-scores-after-tie-at-65-with-mike.html | TISORICKLES TEAM TAKES LINKS PRIZE Scores After Tie at 65 With Mike Turnesa and Johnson at Westchester Hills | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/top-us-officials-face-expense-tax-conferees-agree-to-terminate.html | TOP US OFFICIALS FACE EXPENSE TAX Conferees Agree to Terminate Exemption for the President Barkley Rayburn Congress Under Ordinary Rules ExcessProfits Taxes | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/trinitypawling-determined-team-light-blue-and-gold-eleven-unbeaten.html | TRINITYPAWLING DETERMINED TEAM Light Blue and Gold Eleven Unbeaten in 24 Games Aims to Keep Streak Going Maher on Injury List Cook Among Reserves | By William J Briordy Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/truck-tax-opposed-by-vermont-official.html | TRUCK TAX OPPOSED BY VERMONT OFFICIAL | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/truman-nominates-lane-acting-us-attorney-chosen-by-judges-is-to.html | TRUMAN NOMINATES LANE Acting US Attorney Chosen by Judges Is to Succeed Saypol | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/two-to-head-new-advertising-agency-here.html | TWO TO HEAD NEW ADVERTISING AGENCY HERE | Fabian Bachrach | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/un-stamp-sale-nov-16.html | UN Stamp Sale Nov 16 | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/unions-employes-strike-aide-crosses-picket-line.html | Unions Employes Strike Aide Crosses Picket Line | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/untouchables-say-india-errs-on-reds-deplore-wooing-of-chinese.html | UNTOUCHABLES SAY INDIA ERRS ON REDS Deplore Wooing of Chinese CommunistsSee in It Lag of US Assistance | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/uruguay-pledges-2-ships-informs-un-of-earmarking-vessels-to-combat.html | URUGUAY PLEDGES 2 SHIPS Informs UN of Earmarking Vessels to Combat Aggression | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/us-grants-783121-for-health-research.html | US GRANTS 783121 FOR HEALTH RESEARCH | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/war-helicopters-lauded-army-and-navy-medical-chiefs-cite-life.html | WAR HELICOPTERS LAUDED Army and Navy Medical Chiefs Cite Life Saving in Korea | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/wheat-in-chicago-strong-at-close-reverses-early-price-trend.html | WHEAT IN CHICAGO STRONG AT CLOSE Reverses Early Price Trend Stimulating ShortCovering in Other Grains Exports Lacking in All Grains | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/white-house-gets-7-billion-aid-bill-mutual-security-compromise.html | WHITE HOUSE GETS 7 BILLION AID BILL Mutual Security Compromise Voted by SenateHarriman Expected to Be Director Money Bill Next Objective Expected to Name Deputy | By Felix Belair Jr Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/wilson-forecasts-marked-scarcities-says-fight-on-inflation-hinges.html | WILSON FORECASTS MARKED SCARCITIES Says Fight on Inflation Hinges on Moderation of Industry Labor and Agriculture Real Test Is Seen WILSON FORECASTS MARKED SCARCITIES | Special to THE NEW YORK TIMES | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/wood-field-and-stream-hunters-limited-on-prince-edward-island-where.html | Wood Field and Stream Hunters Limited on Prince Edward Island Where Hungarian Partridge Abounds | By Raymond R Camp Special To the New York Times | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-09 | https://www.nytimes.com/1951/10/09/archives/yanks-beat-giants-by62-tie-series-homer-by-dimaggio-reynolds.html | YANKS BEAT GIANTS BY62 TIE SERIES HOMER BY DIMAGGIO Reynolds Pitches Bombers to Their 2d VictoryMaglie Loser Before 49010 DARK DRIVES 3 DOUBLES But Four Double Plays Spoil National Leaguers Attack Mays Hits Into Three The Decisive Punch Rings Down Curtain YANKEES WIN 62 THE WORLD SERIES Score in Opening Round Untied in the Fourth The Curve That Hung | By John Drebinger | RE0000031756 | 1979-07-24 | B00000322971 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/4-nuns-and-auto-driver-killed.html | 4 Nuns and Auto Driver Killed | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/61-laborites-27-conservatives-hold-seats-that-could-be-lost-by.html | 61 Laborites 27 Conservatives Hold Seats That Could Be Lost by Small Shift in Vote | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |

| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/a-single-solution-in-far-east-urged.html | A SINGLE SOLUTION IN FAR EAST URGED | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
|---|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/abroad-britains-place-in-the-world-is-the-emerging-issue-result-to.html | Abroad Britains Place in the World Is the Emerging Issue Result to Be Desired The Ladder and the Queue | By Anne OHare McCormick | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/air-force-aide-resigns-new-york-attorney-nominated-as-under.html | AIR FORCE AIDE RESIGNS New York Attorney Nominated as Under Secretary | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/appointed-vice-admiral-and-navy-material-chief.html | Appointed Vice Admiral And Navy Material Chief | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/arosemena-in-unity-plea-panama-president-urges-single-candidate-for.html | AROSEMENA IN UNITY PLEA Panama President Urges Single Candidate for May Election | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/as-yankees-went-ahead-in-the-world-series.html | AS YANKEES WENT AHEAD IN THE WORLD SERIES | The New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/aspen-negotiating-a-michener-deal-robson-and-wise-would-buy-two.html | ASPEN NEGOTIATING A MICHENER DEAL Robson and Wise Would Buy Two Short Stories in Book Return to Paradise Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/auto-maker-advocates-tags-of-uniform-size.html | Auto Maker Advocates Tags of Uniform Size | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bishop-consecrated-most-rev-john-l-paschang-to-head-grand-island.html | BISHOP CONSECRATED Most Rev John L Paschang to Head Grand Island See | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bonds-and-shares-on-london-market-most-issues-close-firm-after.html | BONDS AND SHARES ON LONDON MARKET Most Issues Close Firm After Early Hesitancy Caused by Egypts Treaty Action | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/books-of-the-times-a-dangerous-technique-a-rousing-tale-of-valor.html | Books of The Times A Dangerous Technique A Rousing Tale of Valor | By Orville Prescott | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bookshop-opened-at-un.html | Bookshop Opened at UN | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bowles-confirmed-by-senate-43-to-33-approved-as-the-envoy-to-india.html | BOWLES CONFIRMED BY SENATE 43 TO 33 Approved as the Envoy to India Over Republican Protest Called Fuller Brush Man Two Parties Clash At the Village Level | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/bribe-charge-dismissed-somerset-jury-fails-to-indict-in-parking.html | BRIBE CHARGE DISMISSED Somerset Jury Fails to Indict in Parking Meter Case | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/brigands-raid-colombia-village.html | Brigands Raid Colombia Village | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/britain-will-defy-egypt-to-evict-her-from-base-on-suez-bluntly.html | BRITAIN WILL DEFY EGYPT TO EVICT HER FROM BASE ON SUEZ Bluntly Refuses to Move Troops Out of Canal Zone or Civil Staff From the Sudan STANDS ON TREATY RIGHTS Foreign Office Holds Up New Offer for RestudyHopes for Strong US Support New Proposals Held Up BRITAIN WILL DEFY EVICTION BY EGYPT Basis of New Proposals London Acts Energetically Not Deserting West Envoy Says | By Clifton Daniel Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/building-plans-filed-scarcity-and-denials-of-materials-hit-many-big.html | BUILDING PLANS FILED Scarcity and Denials of Materials Hit Many Big Building Jobs Here May Proceed With Work Small Allotments Noted | By Lee E Cooper | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/canterbury-acts-to-erase-errors-football-coach-lays-mistakes-in.html | CANTERBURY ACTS TO ERASE ERRORS Football Coach Lays Mistakes in Westminster Loss to Lack of Experience McCabe to Be Center A Standout Receiver | By William J Briordy Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/casting-dilemma-faced-by-krakeur-equity-ruling-on-replacement-of-us.html | CASTING DILEMMA FACED BY KRAKEUR Equity Ruling on Replacement of US Actor by Alien May Delay Faithfully Yours Jed Harris Plans Return Number May Defer Opening Gish Sisters May Act Together | By Sam Zolotow | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/causes-for-arson-advanced-in-study-survey-shows-the-majority-of.html | CAUSES FOR ARSON ADVANCED IN STUDY Survey Shows the Majority of Pathological Fire Setters Are Imbeciles or Morons Case Histories Should Product of Broken Homes | By Lucy Freeman | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/chapman-predicts-sharp-oil-stepup-250000-bbls-a-day-rise-in-each-of.html | CHAPMAN PREDICTS SHARP OIL STEPUP 250000 Bbls a Day Rise in Each of Next 5 Years Seen in US by Interior Secretary | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/chinese-jails-crowded-communists-transport-20000-prison-laborers.html | CHINESE JAILS CROWDED Communists Transport 20000 Prison Laborers Overseas | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/church-here-accepts-blind-pastor-after-trial-wife-also-is-sightless.html | Church Here Accepts Blind Pastor After Trial Wife Also Is Sightless | The New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/churchill-shifts-war-peril-to-foes-says-bevan-opposition-to-us.html | CHURCHILL SHIFTS WAR PERIL TO FOES Says Bevan Opposition to US Poses Real Threat if Nation Is Forced to Stand Alone Disappointed Over Iran Case Strong US Tie Held Vital | By Raymond Daniell Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/close-vote-likely-in-jessup-inquiry-subcommittee-margin-may-be-one.html | CLOSE VOTE LIKELY IN JESSUP INQUIRY Subcommittee Margin May Be One VoteSwope Defends the Pacific Institute CLOSE VOTE LIKELY IN JESSUP INQUIRY Rusk at Closed Meeting Consent of Conferees Sought Views Voiced by Panel | By William S White Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/commodity-index-rises-bls-reports-increase-from-3289-sept-28-to.html | COMMODITY INDEX RISES BLS Reports Increase From 3289 Sept 28 to 3341 Oct 5 | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/cooperatives-gain-in-new-indonesia-fastgrowing-movement-held.html | COOPERATIVES GAIN IN NEW INDONESIA FastGrowing Movement Held Important in Combating Red Moves to Disrupt Economy | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/crowds-in-egypt-hail-nahas-pasha-shout-down-with-britain-and-down.html | CROWDS IN EGYPT HAIL NAHAS PASHA Shout Down With Britain and Down With America but There Is Little Disorder British Embassy Guarded Arab League Backs Stand | By Albion Ross Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/daniel-m-hayes-cut-road-through-cliffs.html | DANIEL M HAYES CUT ROAD THROUGH CLIFFS | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/data-sent-on-law-on-fugitive-fathers.html | DATA SENT ON LAW ON FUGITIVE FATHERS | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/disalle-sees-peril-to-meat-controls-he-tells-congress-price-curbs.html | DISALLE SEES PERIL TO MEAT CONTROLS He Tells Congress Price Curbs May Fail Unless Slaughter Quotas Are Restored Violations Reported Rising Calls Senate Bill Workable DiSalle Figures Disputed | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/dorocher-scrapes-bottom-of-barrel-giants-have-used-all-but-one-of-a.html | DOROCHER SCRAPES BOTTOM OF BARREL Giants Have Used All But One of Available MenHurlers Miss Chances to Bat A Baseball Oddity DiMaggio Ties Mark | By Louis Effrat | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/douglas-defeats-truman-on-judges-presidents-2-illinois-nominees-are.html | DOUGLAS DEFEATS TRUMAN ON JUDGES Presidents 2 Illinois Nominees Are Rejected by Senate Kefauver Also Loses 19 Judges Authorized Truman Defeated in Committee Two Judges for New York | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/driver-checkups-asked-health-tests-of-bus-and-truck-operators.html | DRIVER CHECKUPS ASKED Health Tests of Bus and Truck Operators Sought by Official | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/dunningtons-divorced-attorney-wins-decree-in-reno-on-grounds-of.html | DUNNINGTONS DIVORCED Attorney Wins Decree in Reno on Grounds of Cruelty | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/elaine-lscnachne-becomes-affianced.html | ELAINE LSCNACHNE BECOMES AFFIANCED | Pach Bros | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/farm-voters-cling-to-fence-on-1952-truman-yields-a-bit-not-all-as.html | FARM VOTERS CLING TO FENCE ON 1952 Truman Yields a Bit Not All as Eisenhower Grows Study at Grass Roots Indicates DOMESTIC ISSUES TO FORE They Are Expected to Impede President If He RunsTaft and Douglas Also Get Nods The Heart of the Farm Belt Would They Reelect Truman They All Mentioned Eisenhower Questions for the General WISCONSIN MINNESOTA SOUTH DAKOTA IOWA ILLINOIS INDIANA | By Luther A Huston Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/finnegan-says-white-house-asked-him-3-times-to-stay-at-hearing-on.html | Finnegan Says White House Asked Him 3 Times to Stay AT HEARING ON TAX COLLECTIONS EFFORTS TO RESIGN TOLD BY FINNEGAN Philadelphia Collector Testifies | Special to THE NEW YORK TIMESThe New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/fire-prevention-ceremony-in-city-hall-park.html | FIRE PREVENTION CEREMONY IN CITY HALL PARK | The New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/firstgame-victor-will-try-it-again-lefthanded-koslo-of-giants-to.html | FIRSTGAME VICTOR WILL TRY IT AGAIN Lefthanded Koslo of Giants to Hurl Against Yankees in the Sixth Contest HEARN READY IF NEEDED Durocher Has No Excuses for Yesterdays Shellacking Jansen Lacked Control Foul Lines the Same May Be Happy Choice Advances Two Runners | By Roscoe McGowen | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/foes-of-adenauer-press-unity-drive-pressure-on-bonn-chief-grows-on.html | FOES OF ADENAUER PRESS UNITY DRIVE Pressure on Bonn Chief Grows on Eve of Renewing Talks for Accord With Allies Background for Negotiations Situation Unfavorable | By Drew Middleton Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/for-the-home-gay-furniture-arrives-from-italy-luxury-items-with-the.html | For the Home Gay Furniture Arrives From Italy Luxury Items With the Fornasetti Touch Shown at Macys Wide Variety of Designs | By Betty Pepis | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/forrestal-exhibit-opens-display-at-princeton-includes-mementoes-of.html | FORRESTAL EXHIBIT OPENS Display at Princeton Includes Mementoes of Student Days | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/four-poles-reach-sweden-force-ship-captain-to-sail-to-kariskrona.html | FOUR POLES REACH SWEDEN Force Ship Captain to Sail to Kariskrona Navy Base | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/fourrun-wallop-fulfilled-promise-mcdougald-told-father-he-would-try.html | FOURRUN WALLOP FULFILLED PROMISE McDougald Told Father He Would Try to Hit Homer Before Series Ended Timed Ball Perfectly Sent Hurler to Minors | By Gil McDougald As Told To the United Press | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/fresh-britons-are-koreabound.html | Fresh Britons Are KoreaBound | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/garbage-men-sick-in-union-fight-placards-dig-into-mulrains-past.html | Garbage Men Sick in Union Fight Placards Dig Into Mulrains Past SANITATION WORKERS WHO REPORTED ILL YESTERDAY | The New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/geyer-newell-ganger-appoints-vice-president.html | Geyer Newell  Ganger Appoints Vice President | Fabian Bachrach | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/grains-depressed-by-good-weather-bullish-enthusiasm-falls-off-and.html | GRAINS DEPRESSED BY GOOD WEATHER Bullish Enthusiasm Falls Off and Tone is HeavyWheat Corn Oats Rye Down Fine Weather Forecast | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/hague-law-parley-opens-international-sale-of-goods-is-among-agenda.html | HAGUE LAW PARLEY OPENS International Sale of Goods Is Among Agenda Items | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/happy-american-leaguers-during-their-rout-of-the-giants-at-the-polo.html | Happy American Leaguers During Their Rout of the Giants at the Polo Grounds Yesterday | The New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/harriman-directs-pact-economy-unit-truman-aide-gaitskell-and-monnet.html | HARRIMAN DIRECTS PACT ECONOMY UNIT Truman Aide Gaitskell and Monnet Will Seek to Break Deadlock on Rearming | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/house-passes-bill-easing-union-shop-truman-expected-to-sign-first.html | HOUSE PASSES BILL EASING UNION SHOP Truman Expected to Sign First Amendment to TaftHartley Law Banning Special Poll | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/housing-experts-aid-city-planning-conference-speakers-stress-the.html | HOUSING EXPERTS AID CITY PLANNING Conference Speakers Stress the Value of Redevelopment of Blighted Districts Pittsburgh Project Cited Heavy Cost Is a Problem | By William M Farrell Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/italian-reds-aiming-to-obtain-us-guns.html | ITALIAN REDS AIMING TO OBTAIN US GUNS | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/joins-insurance-board.html | Joins Insurance Board | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/kazmaier-passes-hold-tiger-hopes-i-dont-see-how-we-can-run-against.html | KAZMAIER PASSES HOLD TIGER HOPES I Dont See How We Can Run Against Them Says Coach Caldwell About Penn PRINCETON BLOCKING OFF Shortage of Reserve Power Lack of a Scoring Punch Are Other Problems New Offensive Line Blocking Under Par Zastrow Draws Praise | By Allison Danzig Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/korea-foe-rushes-new-units-to-east-chinese-are-shifted-to-bolster.html | KOREA FOE RUSHES NEW UNITS TO EAST Chinese Are Shifted to Bolster Sagging FrontCheck UN Advance Over High Ground NORTH KOREANS WILTING Suffer Heavily From Daylong ShellingAllies Conquer Another HillFliers Strike Frequent Encounters Occur Shift in Last Four Days | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/korean-envoy-is-skeptic-thinks-communists-are-stalling-in-move-for.html | KOREAN ENVOY IS SKEPTIC Thinks Communists Are Stalling in Move for Truce | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/letters-to-the-times-our-role-in-iran-appraised-damage-to.html | Letters to The Times Our Role in Iran Appraised Damage to AngloAmerican Relations Expediency Charged Captive Audience Charged Protest on the Parking Scramble Tribute to Miss Hartwell Work of Missionary in China Recalled on Anniversary Date Support for Libraries | ALFRED DRUCKERS WAYBURNGERALDINE FITCH HAROLD J BAILY | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/liaison-meetings-resume-in-korea-to-set-truce-talk-accord-at.html | LIAISON MEETINGS RESUME IN KOREA TO SET TRUCE TALK Accord at Panmunjom Session Indicated as Allies Begin to Shift Kaesong Equipment REDS STATE CONDITIONS Hold Conferees Should Settle Scope of Demilitarized Area Ask Full Parleys at Once Will Remove Equipment Acceptance Is Broadcast LIAISON MEETINGS RESUME IN KOREA Full Resumption Seen Optimistic on Agreement Truce Line a Problem | By Lindesay Parrott Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/links-trophy-goes-to-tierneymiller-they-win-jersey-tourney-on-toss.html | LINKS TROPHY GOES TO TIERNEYMILLER They Win Jersey Tourney on Toss of Coin After Tying DaggettOliver at 70 | By Maureen Orcutt Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/lois-townley-affianced-wheaton-college-alumna-will-be-bride-of.html | LOIS TOWNLEY AFFIANCED Wheaton College Alumna Will Be Bride of Ingvar Eliasson | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/macdilldougherty.html | MacDillDougherty | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/mal-galletta-wins-with-two-partners.html | MAL GALLETTA WINS WITH TWO PARTNERS | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/man-sells-car-in-court-pays-fine-with-receipts.html | Man Sells Car in Court Pays Fine With Receipts | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/marked-progress-reported-for-britishiranian-parley-progress-is-seen.html | Marked Progress Reported For BritishIranian Parley PROGRESS IS SEEN FOR NEW OIL TALKS No New Iranian Proposal Memorandum to Hague Court Rift in Irans Cabinet Seen | By Walter Sullivan Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/mary-e-gowen-engaged-smith-graduate-will-become-the-bride-of-einar.html | MARY E GOWEN ENGAGED Smith Graduate Will Become the Bride of Einar O Johnson | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/mary-had-an-adventure.html | MARY HAD AN ADVENTURE | The New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/metzman-holds-inadequate-rates-curb-rail-expansion-betterments.html | Metzman Holds Inadequate Rates Curb Rail Expansion Betterments Refers to ICC Decision METZMAN SCORES LOW RAIL RATES | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/miss-gerry-bloch-engaged.html | Miss Gerry Bloch Engaged | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/miss-mary-peckett-a-prospective-bride.html | MISS MARY PECKETT A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/mr-churchill-on-parliamentary-architecture.html | Mr Churchill on Parliamentary Architecture | The New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/mrs-glennon-is-wed-former-miss-eleanor-scheuing-married-to-carl-e.html | MRS GLENNON IS WED Former Miss Eleanor Scheuing Married to Carl E Foss | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/narcotics-group-named-regents-committee-will-study-juvenile.html | NARCOTICS GROUP NAMED Regents Committee Will Study Juvenile Addiction Problems | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/new-6115000-issue-by-new-england-gas-other-issues-registered.html | NEW 6115000 ISSUE BY NEW ENGLAND GAS Other Issues Registered | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/new-ft-slocum-main-nearing-completion.html | NEW FT SLOCUM MAIN NEARING COMPLETION | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archiv es/new-us-note-cites-polish-iron-curtain.html | NEW US NOTE CITES POLISH IRON CURTAIN | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/news-of-food-newspaper-food-editors-hear-history-of-campbell-soups.html | News of Food Newspaper Food Editors Hear History of Campbell Soups Research Program Meat Breakfast Promoted Colorvision Cake Shown History of Products Told | By June Owen Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/newsboy-who-rose-to-mayor-is-dead-henry-martens-of-springfield-mass.html | NEWSBOY WHO ROSE TO MAYOR IS DEAD Henry Martens of Springfield Mass Had Been Cigar Maker and a Baseball Umpire | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/other-company-meeting.html | OTHER COMPANY MEETING | Robbins Mills | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/pay-board-awaits-data-in-ship-case-wage-agency-says-it-will-act-on.html | PAY BOARD AWAITS DATA IN SHIP CASE Wage Agency Says It Will Act on Rise for Radio Men as Soon as It Gets Information Reports of Delays Denied | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/peiping-increases-taxation-on-land-acts-to-cut-deficits-caused-by.html | PEIPING INCREASES TAXATION ON LAND Acts to Cut Deficits Caused by Stupendous Outlay Glorious Burden Cited | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/peron-asks-for-a-leave-of-absence-until-after-next-months-voting.html | Peron Asks for a Leave of Absence Until After Next Months Voting Argentine Calls Congress Into Special Session TomorrowAnnounces He Accepts Place at Head of Ticket Move a Complete Surprise Opposition Takes Heart | By Foster Hailey Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/peronist-editors-quit-area-parley-walk-out-of-interamerican-press.html | PERONIST EDITORS QUIT AREA PARLEY Walk Out of InterAmerican Press TalksSay They Will Form NonYankee Body | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/police-unions-scored-newark-public-safety-director-likens-bluecoat.html | POLICE UNIONS SCORED Newark Public Safety Director Likens Bluecoat to Soldiers | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/princess-reviews-troops-for-europe-rides-jeep-over-the-plains-of.html | PRINCESS REVIEWS TROOPS FOR EUROPE Rides Jeep Over the Plains of Abraham at Quebec to See Unit That Sails Soon A Pattern In Color Among Fellow Countrymen Trip to Pacific Confirmed | By Laurie Johnston Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/prio-honored-by-legion.html | Prio Honored by Legion | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/pro-football-sued-by-us-on-tv-curb-violation-of-trust-law-charged.html | PRO FOOTBALL SUED By US ON TV CURB Violation of Trust Law Charged to National League in a Test Aimed at All Sports on Air PRO FOOTBALL SUED BY US ON TV CURB Injunction Is Asked League Head Not Named TV a Big Business in Sports Get Us a Sponsor Says Mara | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/radio-and-television-foreign-intrigue-sheldon-reynolds-film-series.html | RADIO AND TELEVISION Foreign Intrigue Sheldon Reynolds Film Series on Channel 4 Is a Promising Suspense Program | By Jack Gould | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/rain-damage-fails-to-mar-rose-show-celebrating-fall-rose-day-at.html | RAIN DAMAGE FAILS TO MAR ROSE SHOW CELEBRATING FALL ROSE DAY AT BROOKLYN BOTANIC GARDENS | The New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/retired-navy-doctor-honored.html | Retired Navy Doctor Honored | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/rookie-is-thrilled-by-decisive-homer-wish-wife-could-have-been-here.html | ROOKIE IS THRILLED BY DECISIVE HOMER Wish Wife Could Have Been Here to See Me Hit It Says Bomber Infielder STENGEL FEELING CHIPPER Will Start Raschi Today at Yankee Stadium in Effort to Close Out the Series Other Thrilling Moments Still Got to Win | By James P Dawson | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/ruth-fords-art-seen-at-bates.html | Ruth Fords Art Seen at Bates | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sawyer-suggests-press-curb-itself-secretary-of-commerce-would-put.html | SAWYER SUGGESTS PRESS CURB ITSELF Secretary of Commerce Would Put Publishers and Officials on a Censorship Panel Ohioans Condemn Order | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sears-roebuck-gets-a-big-loan-to-finance-installment-purchases.html | Sears Roebuck Gets a Big Loan To Finance Installment Purchases Company Will Borrow 200000000 From NationWide Group of Banks for 5 Years to Save on Taxes and Time Discounts | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/senate-group-acts-in-mcarthy-case-subcommittee-directs-scrutiny-of.html | SENATE GROUP ACTS IN MCARTHY CASE Subcommittee Directs Scrutiny of Charges Made by Benton in Move to Unseat Him | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/shoemaker-scores-no-200-on-favorite-makes-it-201-aboard-gold-gin.html | SHOEMAKER SCORES NO 200 ON FAVORITE Makes It 201 Aboard Gold Gin After Piloting Ted M to Triumph in Rosemere NIOBE SECOND IN FEATURE Uncle Edgar Next at Belmont Field of 15 is Ready for Ladies Handicap Today Field of Eight Competes Greentree Winter Plans Grand National Friday | By Joseph C Nichols | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/son-to-mrs-gerard-s-swords.html | Son to Mrs Gerard S Swords | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/sports-of-the-times-fun-at-the-polo-grounds-double-jeopardy-unhappy.html | Sports of The Times Fun at the Polo Grounds Double Jeopardy Unhappy Memories Bad Timing | By Arthur Daley | RE0000031755 | 1979-07-24 | B00000322972 |

| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/state-police-join-in-moretti-inquiry-jersey-governor-sends-squad-to.html | STATE POLICE JOIN IN MORETTI INQUIRY Jersey Governor Sends Squad to Help Solve Gamblers Murder in Bergen County Accused of Neglecting Duty No New Leads Uncovered 27 Investigators at Work Policemen Acquitted of Shooting | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/steps-to-freedom-shown-by-stassen-stable-currency-investment.html | STEPS TO FREEDOM SHOWN BY STASSEN Stable Currency Investment Private Management Urged to Maintain US Liberty Bridgeport Man President | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/suez-perils-plans-to-guard-the-west-egypts-move-to-void-treaty-with.html | SUEZ PERILS PLANS TO GUARD THE WEST Egypts Move to Void Treaty With Britain Poses an Acute Problem for Joint Chiefs Plans for Two New Commands A Keystone Without An Arch French Express Concern | By Edward A Morrow Special To the New York Timesspecial To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/taft-reminds-barkley-of-a-distorted-mirror.html | Taft Reminds Barkley Of a Distorted Mirror | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/taft-urged-to-run-in-52-ohio-republicans-in-manifesto-his-decision.html | TAFT URGED TO RUN IN 52 Ohio Republicans in Manifesto His Decision Waits | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/tax-bill-stalled-many-issues-hanging.html | TAX BILL STALLED MANY ISSUES HANGING | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/the-finish-of-the-rosemere-classified-handicap-race.html | THE FINISH OF THE ROSEMERE CLASSIFIED HANDICAP RACE | The New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/titos-charge-denied-by-organ-of-vatican.html | TITOS CHARGE DENIED BY ORGAN OF VATICAN | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/tokyo-diet-meets-to-discuss-pacts-almost-unanimous-vote-due-for.html | TOKYO DIET MEETS TO DISCUSS PACTS Almost Unanimous Vote Due for TreatyHarder Sledding for Security Agreement Measures to Get Priority Declaration of Intent | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/twostate-action-on-transit-urged-reid-suggests-creation-of-an.html | TWOSTATE ACTION ON TRANSIT URGED Reid Suggests Creation of an Authority to Integrate All Commuter Systems RAIL SUBSIDIES INVOLVED Former Head of Transportation Board Says the Plan Would Ease Traffic Problem Railroads Blamed In Part Action by Port Board Urged | By Joseph C Ingraham | RE0000031755 | 1979-07-24 | B00000322972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/un-encountering-new-libya-friction-egypt-leads-moslem-group.html | UN ENCOUNTERING NEW LIBYA FRICTION Egypt Leads Moslem Group Opposition to Constitution Approved Last Sunday | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/un-gets-minorities-plea-continuance-of-group-against-discrimination.html | UN GETS MINORITIES PLEA Continuance of Group Against Discrimination Is Urged | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/union-funds-watch-set-order-affects-air-line-pilots-group-in-fight.html | UNION FUNDS WATCH SET Order Affects Air Line Pilots Group in Fight for Control | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/us-lead-in-fight-against-bias-urged.html | US LEAD IN FIGHT AGAINST BIAS URGED | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/us-tin-stockpile-found-very-large-symington-says-it-provides-a.html | US TIN STOCKPILE FOUND VERY LARGE Symington Says It Provides a Strong Bargaining Position With Foreign Nations ALUMINUM SUPPLY IS CUT NPA to Divert Stockpile Metal to Meet Shortages Caused by Droughts The Rubber Situation US TIN STOCKPILE FOUND VERYLARGE Drought Cuts Aluminum Output Diversion From Stockpile | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/virginia-a-devine-to-be-wed-oct-27-llewellyn-park-girl-will-be.html | VIRGINIA A DEVINE TO BE WED OCT 27 Llewellyn Park Girl Will Be Bride of Donald E Boyle in Church of St John Orange | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/willspfeifer.html | WillsPfeifer | Special to THE NEW YORK TIMES | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/wood-field-and-stream-hunting-for-hungarian-partridge-attracts.html | Wood Field and Stream Hunting for Hungarian Partridge Attracts Shooters to Princes Edward Island | By Raymond R Camp Special To the New York Times | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-10 | https://www.nytimes.com/1951/10/10/archives/yanks-rout-giants-behind-lopat-131-for-32-series-edge-mcdougald.html | YANKS ROUT GIANTS BEHIND LOPAT 131 FOR 32 SERIES EDGE McDougald Grand Slam Homer Off Jansen Is Big Blow in Polo Grounds Game PLAY AT STADIUM TODAY American Leaguers Need Only One VictoryRaschi and Koslo Due to Pitch 4Bagger Off Kennedy Big Vic Ready Again YANKS ROUT GIANTS BEHIND LOPAT 131 Has Another Chance Corwin Is Called In | By John Drebinger | RE0000031755 | 1979-07-24 | B00000322972 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/2-argentine-students-arrested.html | 2 Argentine Students Arrested | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/5th-boston-holdup-nets-6500.html | 5th Boston HoldUp Nets 6500 | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/acheson-hopeful-of-early-solution-to-suez-conflict-says-new-defense.html | ACHESON HOPEFUL OF EARLY SOLUTION TO SUEZ CONFLICT Says New Defense Proposals Should Form Sound Basis for LondonCairo Accord OPPOSES UNILATERAL STEP Egyptian Envoy Also Voices OptimismPlanners Defer Presentation of Offer | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/acquired-by-tenants.html | ACQUIRED BY TENANTS | Langley | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/air-force-major-general-heads-military-surgeons.html | Air Force Major General Heads Military Surgeons | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/albania-complains-about-greece.html | Albania Complains About Greece | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/annual-rate-sets-record-in-incomes-august-personal-total-is-on-the.html | ANNUAL RATE SETS RECORD IN INCOMES August Personal Total Is on the Basis for a Year of 254400000000 FARM EARNINGS A FACTOR Increased Government Wage Salary Outlays Also Help Push Amount to Peak | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/antired-chinese-mark-double-ten-40th-anniversary-of-the-revolt.html | ANTIRED CHINESE MARK DOUBLE TEN 40th Anniversary of the Revolt Against the Manchus Evokes Festive Air in Chinatown | By Ira Henry Freeman | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/arevalo-returns-to-guatemala.html | Arevalo Returns to Guatemala | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/atomic-group-sees-lovett-in-secret-conference-spurs-speculation-on.html | ATOMIC GROUP SEES LOVETT IN SECRET Conference Spurs Speculation on Use of Nuclear Weapon on Enemy in Korea | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/attorneys-get-warning-in-town-bid-for-counsel.html | Attorneys Get Warning In Town Bid for Counsel | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/augustus-t-ashton.html | AUGUSTUS T ASHTON | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/auto-output-is-facing-cut-of-137-less-than-slated-auto-output-faces.html | Auto Output Is Facing Cut Of 137 Less Than Slated AUTO OUTPUT FACES REDUCTION OF 137 | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bid-to-egypt-deferred.html | Bid to Egypt Deferred | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bishop-sheen-presides.html | Bishop Sheen Presides | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bonds-and-shares-on-london-market-good-equities-are-in-steady.html | BONDS AND SHARES ON LONDON MARKET Good Equities Are in Steady Demand Prices Higher British Funds Rise | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/books-of-the-times-material-for-afterthoughts.html | Books of The Times Material for Afterthoughts | By Charles Poore | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bowles-sets-flight-to-india.html | Bowles Sets Flight to India | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/bradley-reaches-athens-he-british-and-french-chiefs-will-study.html | BRADLEY REACHES ATHENS He British and French Chiefs Will Study Greek Pact Role | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/brain-trust-runs-yogoslav-economy-reorganization-places-11man-group.html | BRAIN TRUST RUNS YOGOSLAV ECONOMY Reorganization Places 11Man Group in Charge of Nations Industrial Development | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/briton-questions-cut-in-atlantic-air-fare.html | BRITON QUESTIONS CUT IN ATLANTIC AIR FARE | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/charles-l-carr.html | CHARLES L CARR | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/charles-s-brill.html | CHARLES S BRILL | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/children-to-gain-by-theatre-party-benefit-performance-of-gigi-nov.html | CHILDREN TO GAIN BY THEATRE PARTY Benefit Performance of Gigi Nov 29 to Assist Program of Riverdale Association | Liewellyn Ransom | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/civilian-output-urged-reuther-opposes-further-cuts-until-defense.html | CIVILIAN OUTPUT URGED Reuther Opposes Further Cuts Until Defense Jobs Are Open | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/colgan-conlon.html | COLGAN CONLON | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/course-set-for-wave-officers.html | Course Set for Wave Officers | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/de-gasperi-scorns-red-arms-threats-italian-says-he-would-not-lag-in.html | DE GASPERI SCORNS RED ARMS THREATS Italian Says He Would Not Lag in Outlawing Communists Wins Confidence Votes | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dies-from-school-heater-blast.html | Dies From School Heater Blast | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/dr-boyden-fifty-years-a-coach-has-hopes-for-deerfields-eleven.html | Dr Boyden Fifty Years a Coach Has Hopes for Deerfields Eleven Headmaster Who Has Delegated Big Part of Football Direction to Aides Terms Vermont Loss FirstGame Jitters | By Michael Strauss Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/durocher-praises-his-national-leaguers-for-battle-right-up-to-last.html | Durocher Praises His National Leaguers for Battle Right Up to Last Out ON WAY TO ONE OF BOMBERS THREE DOUBLE PLAYS | By Roscoe McGowen | RE0000031754 | 1979-07-24 | B00000323493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/durocher-received-offer-of-bribe-backed-by-threats-through-mail.html | Durocher Received Offer of Bribe Backed by Threats Through Mail 15000 Promised if Pilot of Giants Would Manage to Lose Next Three Games Letter Turned Over to Frick | By Louis Effrat | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/east-bloc-facing-food-stringencies-severe-shortages-loom-this.html | EAST BLOC FACING FOOD STRINGENCIES Severe Shortages Loom This Winterindustrial Output Is Likely to Be Affected | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/east-midland-vote-big-british-factor-2500000-electors-are-courted.html | EAST MIDLAND VOTE BIG BRITISH FACTOR 2500000 Electors Are Courted by Conservatives and Labor Liberals May Swing Result | By Benjamin Welles Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/edwin-r-frazier-59-veteran-steel-man.html | EDWIN R FRAZIER 59 VETERAN STEEL MAN | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/edwin-s-stackhouse.html | EDWIN S STACKHOUSE | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/eisenhower-firm-against-arms-cut-tells-pact-board-in-briefing-this.html | EISENHOWER FIRM AGAINST ARMS CUT Tells Pact Board in Briefing This Is Not Time to Relax BuildUp of Wests Power | By Edward A Morrow Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/elizabeth-praises-uscanada-peace-princess-at-state-dinner-hails.html | ELIZABETH PRAISES USCANADA PEACE Princess at State Dinner Hails Link Between NationsHas Busy Day in Ottawa | By Laurie Johnston Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/elston-combs.html | ELSTON COMBS | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/endowment-disburses-3-million.html | Endowment Disburses 3 Million | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/envoy-to-ireland-lands-matthews-denies-report-he-would-like-us.html | ENVOY TO IRELAND LANDS Matthews Denies Report He Would Like US Bases There | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/exhibit-points-up-fabrics-for-home-seven-rooms-outfitted-with.html | EXHIBIT POINTS UP FABRICS FOR HOME Seven Rooms Outfitted With Traditional Furnishings Are Shown by Sloanes | By Betty Pepis | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/farm-trade-loans-are-up-93000000-us-security-holdings-at-the-member.html | FARM TRADE LOANS ARE UP 93000000 US Security Holdings at the Member Banks Decline by 334000000 in Week | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/farm-voters-keen-to-global-affairs-attuned-to-nations-new-roles-and.html | FARM VOTERS KEEN TO GLOBAL AFFAIRS Attuned to Nations New Roles and Against Quitting Europe GrassRoots Survey Shows | By Luther A Huston Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/federal-housing-held-necessary-aid-of-government-is-defended-by.html | FEDERAL HOUSING HELD NECESSARY Aid of Government Is Defended by Representatives Frances Bolton and Albert Rains | By William M Farrell Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/frederick-j-beck.html | FREDERICK J BECK | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/french-radicals-threaten-walk-chief-says-party-may-bolt-cabinet.html | FRENCH RADICALS THREATEN WALK Chief Says Party May Bolt Cabinet Unless Basic Shift Is Made in Constitution | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/gen-r-smith-headed-draft-in-bay-state.html | GEN R SMITH HEADED DRAFT IN BAY STATE | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/glad-tidings-due-tonight-at-lyceum-edward-mableys-new-comedy-has.html | GLAD TIDINGS DUE TONIGHT AT LYCEUM Edward Mableys New Comedy Has Melvyn Douglas and Signe Hasso in Leads | By Louis Calta | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/grains-featured-by-gains-in-corn-markets-on-chicago-board-of-trade.html | GRAINS FEATURED BY GAINS IN CORN Markets on Chicago Board of Trade IrregularOats and Rye Uneven at Close | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/greek-chamber-meets-session-is-formality-to-receive-blessing-of.html | GREEK CHAMBER MEETS Session Is Formality to Receive Blessing of Archbishop | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/harper-sheppard-industrialist-83-cofounder-of-shoe-company-in.html | HARPER SHEPPARD INDUSTRIALIST 83 CoFounder of Shoe Company in Hanover Pa DiesWas Publisher Philanthropist | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/head-of-gm-assails-controls-as-regimenting-for-dictatorship.html | Head of GM Assails Controls As Regimenting for Dictatorship | By the United Press | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/henderson-gives-us-position.html | Henderson Gives US Position | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/henry-s-higgins.html | HENRY S HIGGINS | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/hirohito-bids-diet-ratify-peace-pact-japanese-emperor-calls-for.html | HIROHITO BIDS DIET RATIFY PEACE PACT Japanese Emperor Calls for Approval Inferentially Sees Many Problems | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/hong-kong-celebrates-nationalist-flags-fly-in-grown-colonyus-greets.html | HONG KONG CELEBRATES Nationalist Flags Fly in Grown ColonyUS Greets Chiang | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/house-debate-on-billions-yields-to-series-score.html | House Debate on Billions Yields to Series Score | By the United Press | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/huge-military-bill-approved-by-house-only-contest-is-over-airport.html | HUGE MILITARY BILL APPROVED BY HOUSE Only Contest Is Over Airport Near Truman Missouri Site Called a Handout | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/in-the-nation-the-ever-more-mysterious-east.html | In The Nation The Ever More Mysterious East | By Arthur Krock | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/indonesia-donates-100000.html | Indonesia Donates 100000 | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/industrial-exhibit-on-at-garden-city-flying-bloodmobile-dedicated.html | INDUSTRIAL EXHIBIT ON AT GARDEN CITY Flying Bloodmobile Dedicated at Opening Ceremony at Roosevelt Field Show | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/insurance-executive-gets-top-post-of-convention.html | Insurance Executive Gets Top Post of Convention | John Haley | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/isaac-j-burdick-an-insurance-man-founder-of-saratoga-concern.html | ISAAC J BURDICK AN INSURANCE MAN Founder of Saratoga Concern DiesActive in Masonic and Charitable Groups | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/italy-inaugurates-income-tax-form-dilatory-citizens-queue-up-at.html | ITALY INAUGURATES INCOME TAX FORM Dilatory Citizens Queue Up at Post Offices to File First Documents Under Reform | By Arnaldo Cortesi Special To The New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/jacob-h-linxweiler.html | JACOB H LINXWEILER | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/john-j-finn.html | JOHN J FINN | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/john-lord-butler.html | JOHN LORD BUTLER | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/jubilant-victors-pay-tribute-to-bauer-in-tumultuous-dressing-room.html | Jubilant Victors Pay Tribute to Bauer in Tumultuous Dressing Room Scene The Triple That Brought Triumph the Catch That Ended Game the Joyous Champions | By James P Dawson | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/korea-truce-talk-delayed-by-issue-of-neutral-zone-peiping-reports.html | KOREA TRUCE TALK DELAYED BY ISSUE OF NEUTRAL ZONE Peiping Reports Agreement in the Main Except on Size of Demilitarized Area 2D LIAISON MEETING HELD UN and Communist Officers in Long ParleyAllied Task Forces Thrust Forward | By Lindesay Parrott Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/leroy-calvin-coburn.html | LEROY CALVIN COBURN | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/letters-to-the-times-discrimination-charged-employment-restrictions.html | Letters to The Times Discrimination Charged Employment Restrictions in Atomic Energy Projects Protested | LESTER B GRANGER | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/macdougallemmons.html | MacDougallEmmons | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/marta-paying-5740-wins-ladies-handicap-at-belmont-a-recordsetter.html | Marta Paying 5740 Wins Ladies Handicap at Belmont A RECORDSETTER AND A TRIPLEGETTER YESTERDAY | By Joseph C Nichols | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/miss-anna-shanley.html | MISS ANNA SHANLEY | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/miss-betty-wood-becomes-fiancee-betrothal-of-elizabeth-girl-to.html | MISS BETTY WOOD BECOMES FIANCEE Betrothal of Elizabeth Girl to Lieut H Gordon Vosburgh of Air Force Is Announced | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/miss-e-macdonald-to-be-bride-nov-10-lists-five-attendants-for-her.html | MISS E MACDONALD TO BE BRIDE NOV 10 Lists Five Attendants for Her Marriage in Westport to Martin B Gentry Jr | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/miss-ruth-ann-duggan.html | MISS RUTH ANN DUGGAN | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mme-de-chamburn-wife-of-exenvoy-french-author-dies-in-paris.html | MME DE CHAMBURN WIFE OF EXENVOY French Author Dies in Paris Countess Husband Served as Ambassador to Italy | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/monteux-retires-in-april-will-give-up-the-san-francisco.html | MONTEUX RETIRES IN APRIL Will Give Up the San Francisco Conductorship to Travel | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-abbot-southall-has-son.html | Mrs Abbot Southall Has Son | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-balding-keeps-links-group-post-then-wins-low-gross-in-final.html | MRS BALDING KEEPS LINKS GROUP POST Then Wins Low Gross in Final Long Island Tourney With Mrs Stockhausen on 77 | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-j-frank-duffy.html | MRS J FRANK DUFFY | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-jacob-g-miller.html | MRS JACOB G MILLER | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-lawrence-deering.html | MRS LAWRENCE DEERING | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-nathan-o-walters.html | MRS NATHAN O WALTERS | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-vernon-wed-to-store-official-former-adelaide-neilson-bride-in.html | MRS VERNON WED TO STORE OFFICIAL Former Adelaide Neilson Bride in Utah of GS McAllister of Lord and Taylor | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/mrs-william-a-jordan.html | MRS WILLIAM A JORDAN | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/needy-abroad-to-benefit-as-bostonians-breakfast.html | Needy Abroad to Benefit As Bostonians Breakfast | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/new-eastern-offer-made.html | New Eastern Offer Made | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/new-training-plan-is-set-for-guard-aims-to-ease-transition-from.html | NEW TRAINING PLAN IS SET FOR GUARD Aims to Ease Transition From Civil Life Better Readiness of Units for Instruction | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/news-of-food-a-small-french-cafe-with-fine-cuisine-moves-to-46th.html | News of Food A Small French Cafe With Fine Cuisine Moves to 46th Street From 9th Avenue | By Jane Nickerson | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/npa-plan-to-conserve-newsprint-will-be-tried-in-eight-major-cities.html | NPA Plan to Conserve Newsprint Will Be Tried in Eight Major Cities Voluntary Action by Publishers to Reduce Number of Newspaper Copies Printed to Be Started in Boston About Nov 1 | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/osmond-m-barron.html | OSMOND M BARRON | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/overseas-aid-bill-signed-by-truman-program-hailed-as-helping-to.html | OVERSEAS AID BILL SIGNED BY TRUMAN Program Hailed as Helping to Unleash Constructive Forces of Human Freedom | By Felix Belair Jr Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/pact-drafting-set-by-west-and-bonn-allies-and-germans-approve-start.html | PACT DRAFTING SET BY WEST AND BONN Allies and Germans Approve Start of Preparing Accord to Fix New Relationships | By Drew Middleton Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/percy-j-herbert.html | PERCY J HERBERT | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/program-outlined-on-troop-rotation-services-testify-plans-provide.html | PROGRAM OUTLINED ON TROOP ROTATION Services Testify Plans Provide for Return as Speedily as Replacements Are Found | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/protest-in-cairo-turns-to-violence-mobs-stone-business-concerns.html | PROTEST IN CAIRO TURNS TO VIOLENCE Mobs Stone Business Concerns Leftist Influence Is Noted Sudanese Reiterate Rights | By Albion Ross Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/quarterback-jim-ryan-doubtful-starter-for-yale-against-columbia.html | Quarterback Jim Ryan Doubtful Starter for Yale Against Columbia HEROES IN MICHIGAN STATES VICTORY OVER OHIO STATE | By Allison Danzig Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/radio-wage-ruling-due-board-expects-to-decide-case-of-ship.html | RADIO WAGE RULING DUE Board Expects to Decide Case of Ship Operators Today | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/reverses-to-press-in-americas-noted-argentinas-actions-top-list-of.html | REVERSES TO PRESS IN AMERICAS NOTED Argentinas Actions Top List of Restrictions on Freedom Reported at Conference | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/rise-in-income-tax-near-12-is-likely-inconferees-plan-tentative.html | RISE IN INCOME TAX NEAR 12 IS LIKELY INCONFEREES PLAN Tentative Accord on Increase Contingent on Settling of Other Issues in Bill DIVIDENDS PROPOSAL OUT They Escape Withholding Levy With Interest and Royalties Final Action Is Delayed | By John D Morris Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/s-f-b-morses-descendant-dies.html | S F B Morses Descendant Dies | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/security-council-will-meet-monday-to-hear-irans-premier-in-oil-case.html | Security Council Will Meet Monday To Hear Irans Premier in Oil Case UN UNIT TO MEET MONDAY IN OIL CASE | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/ship-line-case-pushed-us-fights-injunction-ruling-in-american.html | SHIP LINE CASE PUSHED US Fights Injunction Ruling in American President Case | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/snyder-besought-finnegan-to-quit-secretary-testifies-he-tried-for.html | SNYDER BESOUGHT FINNEGAN TO QUIT Secretary Testifies He Tried for Eight Months to Get Collectors Resignation | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/son-to-mrs-thomas-j-mcneil.html | Son to Mrs Thomas J McNeil | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/taft-expressing-pleasure-at-report-in-capital-taft-aides-study.html | TAFT EXPRESSING PLEASURE AT REPORT IN CAPITAL TAFT AIDES STUDY FAVORS HIM IN 52 But Senator Still He Wants to Compare Reports Before Announcing Candidacy | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/toll-on-thruway-to-be-cent-a-mile-10-annual-fee-for-unlimited-car.html | TOLL ON THRUWAY TO BE CENT A MILE 10 Annual Fee for Unlimited Car Use ProposedBooths at 54 of 94 Interchanges BIG TRUCKS TO PAY 2 TO 6c TarrytownNyack Span Charge to Be 25c for Yearly Permit Holders 50c to Others | By Warren Weaver Jr Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/truman-displeased-at-anderson-letter.html | TRUMAN DISPLEASED AT ANDERSON LETTER | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/tv-to-tell-about-ill-boy-lad-in-hospital-nearly-4-years-to-be.html | TV TO TELL ABOUT ILL BOY Lad in Hospital Nearly 4 Years to Be Subject of Telecast | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/two-join-arabian-american-oil-co-board.html | TWO JOIN ARABIAN AMERICAN OIL CO BOARD | Fabian Bachrach | RE0000031754 | 1979-07-24 | B00000323493 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/un-gets-dominican-refusal.html | UN Gets Dominican Refusal | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/us-urging-talks-on-britain.html | US Urging Talks on Britain | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/virginia-grosholz-wed-bride-of-lieut-james-d-robins-of-marines-in.html | VIRGINIA GROSHOLZ WED Bride of Lieut James D Robins of Marines in Rosemont Pa | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/warners-to-film-life-of-col-bowie-studio-purchases-wellmans-the.html | WARNERS TO FILM LIFE OF COL BOWIE Studio Purchases Wellmans The Iron Mistress Novel About Hero of Alamo | By Thomas M Pryor Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/warplane-contract-signed.html | Warplane Contract Signed | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/william-duke-78-rail-exofficial-general-manager-of-richmond.html | WILLIAM DUKE 78 RAIL EXOFFICIAL General Manager of Richmond Fredericksburg and Potomac Line for 34 Years Dies | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/william-t-crilly.html | WILLIAM T CRILLY | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/wood-field-and-stream-hunting-enthusiasts-undeterred-by-storm-in.html | Wood Field and Stream Hunting Enthusiasts Undeterred by Storm in Quest of Hungarian Partridge | By Raymond R Camp Special To the New York Times | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/world-to-celebrate-u-n-birthday-oct-24.html | WORLD TO CELEBRATE U N BIRTHDAY OCT 24 | Special to THE NEW YORK TIMES | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/worldwide-interest-in-child-study-hailed-by-head-of-national-group.html | WorldWide Interest in Child Study Hailed by Head of National Group | By Dorothy Barclay | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-11 | https://www.nytimes.com/1951/10/11/archives/yanks-win-series-as-bauers-triple-tops-giants-4-to-3-american.html | YANKS WIN SERIES AS BAUERS TRIPLE TOPS GIANTS 4 TO 3 American League Team Takes Third World Title in Row by Four Games to Two KOSLO IS LOSING PITCHER Yields ThreeBagger With 3 On in 6thSain and Kuzava Save Victory for Raschi | By John Drebinger | RE0000031754 | 1979-07-24 | B00000323493 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/110th-year-begun-by-philharmonic-mitropoulos-conducts-first-us.html | 110TH YEAR BEGUN BY PHILHARMONIC Mitropoulos Conducts First US Performance of Busonis Arlecchino in Carnegie Hall | By Howard Taubman | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/120-seized-by-fbi-in-materiel-thefts-accused-of-stealing-more-than.html | 120 SEIZED BY FBI IN MATERIEL THEFTS Accused of Stealing More Than 1000000 in Goods30 Are Arrested in Day ARMED FORCES VICTIMS 16 Accused in 40000 Sheet Loss at Camp Kilmer Brooklyn Man Held | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/2-children-die-in-fire-2-families-made-homeless-by-blaze-in-danbury.html | 2 CHILDREN DIE IN FIRE 2 Families Made Homeless by Blaze in Danbury | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/3power-army-chiefs-visit-greek-leaders.html | 3POWER ARMY CHIEFS VISIT GREEK LEADERS | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/4-billion-for-bases-approved-by-house-bill-300-to-19-sent-to-senate.html | 4 BILLION FOR BASES APPROVED BY HOUSE Bill 300 to 19 Sent to Senate Air Project Near Home of Truman Is Included | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/7482527790-fund-voted-by-house-for-foreign-aid-bill-also-permits.html | 7482527790 Fund Voted By House for Foreign Aid Bill Also Permits Use of 816727306 in CarryOver MoneyPresident Sends Harrimans Nomination to Senate | By Felix Belair Jr Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/aide-denounces-nehru-and-quits-untouchables-are-mistreated-ambedkar.html | AIDE DENOUNCES NEHRU AND QUITS Untouchables Are Mistreated Ambedkar Charges Calling Foreign Policy a Failure | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/albert-w-schoudel.html | ALBERT W SCHOUDEL | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/alfred-j-gilg.html | ALFRED J GILG | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/anthony-gawlik.html | ANTHONY GAWLIK | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/austria-acts-to-curb-red-world-labor-body-but-soviet-protection.html | Austria Acts to Curb Red World Labor Body But Soviet Protection Makes Move Remote | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bank-to-vote-on-dividend-first-national-of-chicago-would-increase.html | BANK TO VOTE ON DIVIDEND First National of Chicago Would Increase Stock 15000000 | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/being-sworn-in-as-ambassador-to-india.html | BEING SWORN IN AS AMBASSADOR TO INDIA | The New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bids-for-more-women-in-defense-approved.html | BIDS FOR MORE WOMEN IN DEFENSE APPROVED | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bonds-and-shares-on-london-market-early-gains-lost-in-industrial.html | BONDS AND SHARES ON LONDON MARKET Early Gains Lost in Industrial List but British Funds Close on Rising Note | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/books-of-the-times-americana-with-a-vengeance.html | Books of The Times Americana With a Vengeance | By Orwille Prescott | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/bottom-since-49-touched-by-franc-price-on-paris-black-market-428-to.html | BOTTOM SINCE 49 TOUCHED BY FRANC Price on Paris Black Market 428 to Dollar Due to Fears of Inflation Devaluation | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/boy-found-hanged-in-home.html | Boy Found Hanged in Home | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/british-troubles-mount.html | British Troubles Mount | By Clifton Daniel Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/brooklyn-opens-hospitals-drive-open-united-hospital-fund-drive-in.html | BROOKLYN OPENS HOSPITALS DRIVE OPEN UNITED HOSPITAL FUND DRIVE IN BROOKLYN | The New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/buys-fdrs-letters-and-books-personal-library-of-roosevelt-sold.html | BUYS FDRS LETTERS AND BOOKS PERSONAL LIBRARY OF ROOSEVELT SOLD Books Reflect His Interest in Sea and Fishing Show Him as Modest Collector | The New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/cagney-dailey-get-charmaine-leads-duo-cast-as-capt-flagg-and-sgt.html | CAGNEY DAILEY GET CHARMAINE LEADS Duo Cast as Capt Flagg and Sgt Quirt in Foxs What Price Glory With Music | By Thomas M Pryor Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/carloadings-off-slightly-in-week-858750-total-is-a-decline-of-06.html | CARLOADINGS OFF SLIGHTLY IN WEEK 858750 Total Is a Decline of 06 Per Cent From Same Period a Year Ago | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/catholic-youths-set-up-top-council-first-meeting-in-cincinnati.html | CATHOLIC YOUTHS SET UP TOP COUNCIL First Meeting in Cincinnati Stresses Ties of Religion With Democratic Ideals | By George Dugan Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/clan-cameron-chief-dies-col-sir-donald-w-cameron-of-lochiel-25th.html | CLAN CAMERON CHIEF DIES Col Sir Donald W Cameron of Lochiel 25th Leader Was 74 | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/cofavored-auditing-takes-gramercy-park-belmont-double-returns.html | CoFavored Auditing Takes Gramercy Park Belmont Double Returns 110760 A HIGHFLYING WINNER CROSSES LINE IN THE RAIN | By Joseph C Nichols | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/colgate-dedicates-4000000-plant-facility-in-kansas-city-kan-to-be.html | COLGATE DEDICATES 4000000 PLANT Facility in Kansas City Kan to Be Used for Output of Toilet Articles | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/colombian-clash-toll-is-11.html | Colombian Clash Toll is 11 | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/columbia-expects-wideopen-game-coach-little-sees-lions-on-even.html | COLUMBIA EXPECTS WIDEOPEN GAME Coach Little Sees Lions on Even Terms With Yale at Baker Field Tomorrow | By Joseph M Sheehan | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/conductors-bar-pullman-proposal-they-reject-emergency-board-report.html | CONDUCTORS BAR PULLMAN PROPOSAL They Reject Emergency Board Report Suggest New Group Consider All Rail Disputes | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/conferees-adopt-bill-raising-taxes-5-billion-a-year-compromise.html | CONFEREES ADOPT BILL RAISING TAXES 5 BILLION A YEAR Compromise Measure Is Short of10 Billion Truman Goal Early Passage Expected INDIVIDUAL RISE IS 11  Personal Provisions in Effect Nov 1 Corporate Ones Are Retroactive to April 1 | By John D Morris Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/conservatives-use-glamour-on-radio-speaks-for-party.html | CONSERVATIVES USE GLAMOUR ON RADIO SPEAKS FOR PARTY | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/corn-selling-due-to-crop-estimate-market-action-influences-other.html | CORN SELLING DUE TO CROP ESTIMATE Market Action Influences Other Grains in Chicago and General Tone Is Weak | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/corrected-swing-important-factor-aftermath-of-the-world-series-at.html | CORRECTED SWING IMPORTANT FACTOR AFTERMATH OF THE WORLD SERIES AT THE YANKEE STADIUM | By John Drebinger | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/curbs-on-inflation-urged-bethlehem-president-cites-need-to-cut.html | CURBS ON INFLATION URGED Bethlehem President Cites Need to Cut NoneEssential Spending | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/divorce-granted-mrs-pardo.html | Divorce Granted Mrs Pardo | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/dominick-calise-sr.html | DOMINICK CALISE SR | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/dr-carl-j-bucher.html | DR CARL J BUCHER | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/dr-woodruff-post-surgeon-77-dead-former-president-of-british-great.html | DR WOODRUFF POST SURGEON 77 DEAD Former President of British Great War Veterans Was Canadian Army Major | Volpe | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/eden-says-labor-bungled-iran-case-he-denies-alternative-to-exit-was.html | EDEN SAYS LABOR BUNGLED IRAN CASE He Denies Alternative to Exit Was WarStresses Need for Cooperation With US | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/edwin-e-brooks.html | EDWIN E BROOKS | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/edwin-w-hammer-patent-authority-consulting-engineer-associate-of.html | EDWIN W HAMMER PATENT AUTHORITY Consulting Engineer Associate of Edison Is Dead at 83 Adviser to Westinghouse | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/ej-gannon.html | EJ GANNON | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/farm-voters-view-spending-as-issue-many-link-federal-waste-and-high.html | FARM VOTERS VIEW SPENDING AS ISSUE Many Link Federal Waste and High Taxes as Twin Evils 6State Survey Shows | By Luther A Huston Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/finnegan-indicted-for-bribes-while-st-louis-tax-collector-prison.html | Finnegan Indicted for Bribes While St Louis Tax Collector Prison Terms Possible | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/five-new-breads-tasted-by-editors-tempting-breakfast-dishes-from.html | FIVE NEW BREADS TASTED BY EDITORS TEMPTING BREAKFAST DISHES FROM FOOD EDITORS PARLEY | By June Owen Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/frances-mifflin-betrothed.html | Frances Mifflin Betrothed | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/frank-louis-bernard.html | FRANK LOUIS BERNARD | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/further-controls-may-hit-builders-foley-tells-housing-group-new.html | FURTHER CONTROLS MAY HIT BUILDERS Foley Tells Housing Group New Curbs Are PossibleDowling Urges Insurance Projects | By William M Farrell Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/george-n-hardenstine.html | GEORGE N HARDENSTINE | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/gets-naval-justice-school-post.html | Gets Naval Justice School Post | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/guards-replace-police-at-chancellery-in-bonn.html | Guards Replace Police At Chancellery in Bonn | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/guilty-in-narcotics-case-woman-and-6-men-face-10000-fines-and-5year.html | GUILTY IN NARCOTICS CASE Woman and 6 Men Face 10000 Fines and 5Year Sentences | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/hague-must-disclose-his-personal-wealth.html | HAGUE MUST DISCLOSE HIS PERSONAL WEALTH | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/hails-loan-inquiry-widnall-cites-shortcomings-of-veterans-housing.html | HAILS LOAN INQUIRY Widnall Cites Shortcomings of Veterans Housing | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/heartbreak-ridge-is-completely-won-by-allied-assault-resistance.html | HEARTBREAK RIDGE IS COMPLETELY WON BY ALLIED ASSAULT Resistance Ends and Last Peak in Korea Area Falls to Joint US and French Attack HELICOPTERS FLY MARINES An Entire Battalion Is Airlifted to FrontRidgway Seeks Full New Truce Parley | By Greg McGregor Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/hennock-hearing-ending-mccarran-expects-to-conclude-sessions.html | HENNOCK HEARING ENDING McCarran Expects to Conclude Sessions Tomorrow | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/howard-r-philbrick.html | HOWARD R PHILBRICK | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/in-the-nation-bringing-the-political-lexicon-up-to-date-ii.html | In The Nation Bringing the Political Lexicon Up to Date II | By Arthur Krock | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/inquiry-is-ordered-into-storage-leases.html | INQUIRY IS ORDERED INTO STORAGE LEASES | North American Newspaper Alliance | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/iran-is-amenable-to-new-oil-talks-would-accept-third-partys.html | IRAN IS AMENABLE TO NEW OIL TALKS Would Accept Third Partys Arranging of Parleys With Britain Spokesman Says | By Walter Sullivan Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/iran-issue-in-un-divides-new-delhi-delegate-gets-a-free-hand-as.html | IRAN ISSUE IN UN DIVIDES NEW DELHI Delegate Gets a Free Hand as India Backs Teheran but Desires End of Row | By Robert Trumbull Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/israel-tent-families-to-get-wooden-huts.html | ISRAEL TENT FAMILIES TO GET WOODEN HUTS | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/jacob-ruben.html | JACOB RUBEN | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/jeremiah-j-obrien.html | JEREMIAH J OBRIEN | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/jibe-at-us-printed-in-yugoslav-paper.html | JIBE AT US PRINTED IN YUGOSLAV PAPER | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/joan-duval-engaged-to-gerard-mcoy-jr.html | JOAN DUVAL ENGAGED TO GERARD MCOY JR | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/judgeships-delay-hinted-by-truman-president-says-it-will-take.html | JUDGESHIPS DELAY HINTED BY TRUMAN President Says It Will Take Deliberation to Name New Appointees for Illinois Posts | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/juin-depicts-war-against-russians-he-envisages-costly-delaying.html | JUIN DEPICTS WAR AGAINST RUSSIANS He Envisages Costly Delaying Actions in Reviewing 7th US Armys Exercise Combine | By Drew Middleton Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/katzadelson.html | KatzAdelson | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/krakeur-accedes-to-equity-demand-bourneuf-will-take-over-role-in.html | KRAKEUR ACCEDES TO EQUITY DEMAND Bourneuf Will Take Over Role in Faithfully Yours Starting Tuesday Instead of Friend | By Sam Zolotow | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/law-is-asked-in-india-to-control-industry.html | LAW IS ASKED IN INDIA TO CONTROL INDUSTRY | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/leave-of-absence-granted-to-peron-argentine-congress-extends-the.html | LEAVE OF ABSENCE GRANTED TO PERON Argentine Congress Extends the Requested Period to 5 Months After Election | By Foster Hailey Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/letters-to-the-times-stand-on-iran-questioned-policy-of-united.html | Letters to The Times Stand on Iran Questioned Policy of United States in Dispute British Withdrawal Critized | SYLVAN GOTSHAL | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/lie-urges-caution-on-regional-pacts-report-to-assembly-says-such.html | LIE URGES CAUTION ON REGIONAL PACTS Report to Assembly Says Such Alliances Must Supplement Not Supplant UN SetUp | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/marthur-support-for-taft-reported-milwaukee-journal-declares.html | MARTHUR SUPPORT FOR TAFT REPORTED Milwaukee Journal Declares General Would Give Senator Wisconsin Primary Backers | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/miss-sally-s-harris.html | MISS SALLY S HARRIS | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/moretti-inquiry-pressed-more-police-are-added-in-fear-of-gang.html | MORETTI INQUIRY PRESSED More Police Are Added in Fear of Gang Reprisals in Bergen | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/moser-is-invited-to-tell-of-crime-driscoll-asks-that-any-facts-be.html | MOSER IS INVITED TO TELL OF CRIME Driscoll Asks That any Facts Be Placed Before Jersey Law Enforcement Men | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mountbatten-is-appointed-mediterranean-fleet-head.html | Mountbatten Is Appointed Mediterranean Fleet Head | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-a-hamilton.html | MRS A HAMILTON | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-chancy-edmands.html | MRS CHANCY EDMANDS | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-chester-a-teates.html | MRS CHESTER A TEATES | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-delanoy-triumphs-takes-net-honors-after-match-of-cards-with-mrs.html | MRS DELANOY TRIUMPHS Takes Net Honors After Match of Cards With Mrs Boyd | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-frederick-fuchs.html | MRS FREDERICK FUCHS | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-huhle-married-becomes-bride-in-elkton-md-of-j-kearny-rice-3d.html | MRS HUHLE MARRIED Becomes Bride in Elkton Md of J Kearny Rice 3d | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-louis-d-cull.html | MRS LOUIS D CULL | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-miriam-zunser-author-playwright.html | MRS MIRIAM ZUNSER AUTHOR PLAYWRIGHT | Carlyle | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/mrs-sullivans-nuptials-former-janet-debrot-is-wed-to-gordon-brown.html | MRS SULLIVANS NUPTIALS Former Janet Debrot is Wed to Gordon Brown in Easton Pa | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/new-navy-styles-to-stress-comfort-navy-clothes-for-men-in-the.html | NEW NAVY STYLES TO STRESS COMFORT NAVY CLOTHES FOR MEN IN THE ARCTIC | The New York Times | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/nurses-needed-for-tb.html | Nurses Needed for TB | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/offering-is-filed-by-air-reduction-sec-authority-asked-to-sell.html | OFFERING IS FILED BY AIR REDUCTION SEC Authority Asked to Sell 248805 Shares to Holders of Common Stock | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/orman-faces-contempt-citation.html | Orman Faces Contempt Citation | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/pact-arms-agenda-endorsed-in-paris-treaty-group-also-backs-setup-of.html | PACT ARMS AGENDA ENDORSED IN PARIS Treaty Group Also Backs SetUp of Planning Board With Small Nations Represented | By Lansing Warren Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/parley-of-experts-urged-recognition-of-red-china-in-49-majority-of.html | PARLEY OF EXPERTS URGED RECOGNITION OF RED CHINA IN 49 Majority of Outsiders Called by State Department Felt It Was Necessary Step BUSINESS MEN ATTENDED Record Seen Not to Support Charges Against Jessup but Stassen Says It Does | By William S White Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/paul-g-anderson.html | PAUL G ANDERSON | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/peiping-radio-is-busy.html | Peiping Radio Is Busy | By Lindesay Parrott Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/personality-span-called-lifetime-ethical-culture-leader-traces-its.html | PERSONALITY SPAN CALLED LIFETIME Ethical Culture Leader Traces Its Growth From Childhood to Adult With Family Ties | By Dorothy Barclay | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/police-beat-off-raiders.html | Police Beat Off Raiders | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/polish-priest-gets-10-years.html | Polish Priest Gets 10 Years | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/port-land-assessed-newark-decides-to-tax-truck-depot-leased-to-air.html | PORT LAND ASSESSED Newark Decides to Tax Truck Depot Leased to Air Force | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/princess-and-duke-dance-in-hoedown-royalty-relaxes-in-a-square.html | PRINCESS AND DUKE DANCE IN HOEDOWN ROYALTY RELAXES IN A SQUARE DANCE | By Laurie Johnston Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/radio-and-television-cbs-presents-its-no-1-competitor-to-milton.html | RADIO AND TELEVISION CBS Presents Its No 1 Competitor to Milton Berle in the Person of Frank Sinatra | By Jack Gould | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rent-rise-denied-stuyvesant-town-board-of-estimate-rejects-bid-for.html | RENT RISE DENIED STUYVESANT TOWN Board of Estimate Rejects Bid for 4 a Room a MonthCourt Fight by Metropolitan Due | By Paul Crowell | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rhoda-weintraub-becomes-a-bride-senior-at-adelphi-married-to-edward.html | RHODA WEINTRAUB BECOMES A BRIDE Senior at Adelphi Married to Edward M Gilbert Formerly a Star and Stripes Editor | Jay Te Winburn | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/rosalie-halbren-married-in-home-has-3-attendants-at-wedding-to.html | ROSALIE HALBREN MARRIED IN HOME Has 3 Attendants at Wedding to Gilbert Frank Executive of Grain Company Here | Phyfe | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/roxanne-welsh-to-wed-mills-college-alumna-fiancee-of-capt-clifford.html | ROXANNE WELSH TO WED Mills College Alumna Fiancee of Capt Clifford B Ewart Jr | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/school-seeks-capital-office-of-university-development-is-set-up-by.html | SCHOOL SEEKS CAPITAL Office of University Development Is Set up by Rochester | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/scow-capsizes-in-storm.html | Scow Capsizes in Storm | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/senate-approves-sharing-atom-data-rigid-rules-govern-exchange-of.html | SENATE APPROVES SHARING ATOM DATA Rigid Rules Govern Exchange of NonWeapon Information With Friendly Countries PLAN WIDELY SUPPORTED Lodge in Speech on Floor Asks Use in KoreaLyndon Johnson Assails Russia | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/ship-plant-safety-linked-to-defense-williams-of-maritime-unit-tells.html | SHIP PLANT SAFETY LINKED TO DEFENSE Williams of Maritime Unit Tells Chicago Parley That Care in Every Detail Is Vital | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/some-ceilings-up-on-frozen-foods-price-agency-approves-rises.html | SOME CEILINGS UP ON FROZEN FOODS Price Agency Approves Rises Averaging About 2 Pct on Vegetables Fruits Berries | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/soviet-envisages-2way-trade-unit-new-payments-union-project-would.html | SOVIET ENVISAGES 2WAY TRADE UNIT New Payments Union Project Would Include Nations of Both East and West BUT PROPOSAL IS SUSPECT Move Seen as a Maneuver to Win for Satellite Lands Goods Now Proscribed | By Cl Sulzberger Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/sports-of-the-times-a-last-backward-look.html | Sports of The Times A Last Backward Look | By Arthur Daley | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/st-pauls-accents-intramural-slate-374-of-460-boys-play-on-18.html | ST PAULS ACCENTS INTRAMURAL SLATE 374 of 460 Boys Play on 18 Football SquadsProgram Dates to 19th Century | By Michael Strauss Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/stock-of-gold-increases-by-40000000-money-in-circulation-gains.html | Stock of Gold Increases by 40000000 Money in Circulation Gains 128000000 | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/store-sales-show-2-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 2 DROP IN NATION Decrease Reported for Week Compares With a Year Ago Specialty Trade Off 13 | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/taft-refers-to-hoyt.html | Taft Refers to Hoyt | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/text-of-introduction-to-lies-sixth-annual-report-to-united-nations.html | Text of Introduction to Lies Sixth Annual Report to United Nations General Assembly MAKES REPORT TO GENERAL ASSEMBLY | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/their-engagements-announced.html | THEIR ENGAGEMENTS ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/train-kills-motorist-driver-injured-as-car-is-hit-at-jersey-grade.html | TRAIN KILLS MOTORIST Driver Injured as Car Is Hit at Jersey Grade Crossing | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/truman-memory-hazy-does-not-recall-having-asked-finnegan-not-to.html | TRUMAN MEMORY HAZY Does Not Recall Having Asked Finnegan Not to Quit | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/uncharted-cavern-is-found-in-hudson-chasm-in-hudson.html | UNCHARTED CAVERN IS FOUND IN HUDSON CHASM IN HUDSON | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/university-parley-opens-northwestern-begins-centennial.html | UNIVERSITY PARLEY OPENS Northwestern Begins Centennial Communications Conference | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/us-officials-bar-comment.html | US Officials Bar Comment | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/west-will-propose-equality-for-egypt-in-defense-setup-washington.html | WEST WILL PROPOSE EQUALITY FOR EGYPT IN DEFENSE SETUP Washington Sources Report New Pact Would Replace LondonCairo Agreement US READY TO PROVIDE AID We Are Opposed to Any More Blackmail Official Says of Near East Dispute | By James Reston Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/william-k-pope.html | WILLIAM K POPE | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wind-tunnel-to-give-supersonic-blasts.html | WIND TUNNEL TO GIVE SUPERSONIC BLASTS | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wire-service-called-banker-for-a-bookie.html | WIRE SERVICE CALLED BANKER FOR A BOOKIE | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/womens-golf-rained-out.html | Womens Golf Rained Out | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wood-field-and-stream-geese-cackle-in-derision-as-decoys-fail-to.html | Wood Field and Stream Geese Cackle in Derision as Decoys Fail to Lure Hunter River Ducks | By Raymond R Camp Special To the New York Times | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/world-bank-aids-yugoslavia-italy-28000000-nondollar-loan-going-to.html | WORLD BANK AIDS YUGOSLAVIA ITALY 28000000 NonDollar Loan Going to BelgradeFirst Credit to Rome Is 10000000 | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/wsb-votes-special-pay-increase-for-radiomen-effective-as-of-sept-1.html | WSB Votes Special Pay Increase For Radiomen Effective as of Sept 1 8to4 Board Ruling Limits the Retroactive DateSalary Rise Is 39 a Month | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/yale-advisory-body-set-8-named-to-evaluate-alumni-opinion-for.html | YALE ADVISORY BODY SET 8 Named to Evaluate Alumni Opinion for President | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-12 | https://www.nytimes.com/1951/10/12/archives/yugoslav-army-calls-recruits.html | Yugoslav Army Calls Recruits | Special to THE NEW YORK TIMES | RE0000031753 | 1979-07-24 | B00000323494 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/11-cut-in-steel-for-civilian-goods-scheduled-for-52-wilson-and.html | 11  CUT IN STEEL FOR CIVILIAN GOODS SCHEDULED FOR 52 Wilson and Fleischmann Say Consumer Item Makers Face a Dismal Half Year IMPROVEMENT SEEN LATER 4 Congress Groups Hear Auto Output May Be 1006000 Units in First Quarter | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/20000-march-in-newark.html | 20000 March in Newark | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/37-of-students-fail-draft-test-125430-of-339000-make-under-passing.html | 37 OF STUDENTS FAIL DRAFT TEST 125430 of 339000 Make Under Passing Score of 70 in Deferment Examinations | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/5-in-council-race-appear-on-tv-show-sharkey-and-halley-are-chief.html | 5 IN COUNCIL RACE APPEAR ON TV SHOW Sharkey and Halley Are Chief Targets as Each Candidate Is Allowed One Question | By James A Hagerty | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/ab-davis-eleven-tops-yonkers-126-maroon-scores-first-victory.html | AB DAVIS ELEVEN TOPS YONKERS 126 Maroon Scores First Victory Scarsdale Jolts Rye 197 for 17th Straight | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/abroad-the-vacuum-that-human-power-also-abhors.html | Abroad The Vacuum That Human Power Also Abhors | By Anne OHare McCormick | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/albert-h-auge.html | ALBERT H AUGE | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/army-will-renew-dartmouth-series-both-teams-will-seek-initial.html | ARMY WILL RENEW DARTMOUTH SERIES Both Teams Will Seek Initial Campaign Victory Today on West Point Gridiron | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/atompowered-submarine-to-make-35-knots-under-water-navy-says.html | AtomPowered Submarine to Make 35 Knots Under Water Navy Says AtomPowered Submarine to Make 35 Knots Under Water Navy Says | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/big-wind-by-a-helicopter-gets-korean-a-tarpaulin.html | Big Wind by a Helicopter Gets Korean a Tarpaulin | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/bishop-hails-union-of-catholic-youth-calls-new-body-at-cincinnati-a.html | BISHOP HAILS UNION OF CATHOLIC YOUTH Calls New Body at Cincinnati a Powerful Voice Against Disciples of Decadence | By George Dugan Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/books-of-the-times-rebounding-from-human-antics.html | Books of The Times Rebounding From Human Antics | By Charles Poore | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/brazil-eyes-fish-trade-six-smacks-heading-for-her-waters-as-start.html | BRAZIL EYES FISH TRADE Six Smacks Heading for Her Waters as Start of New Fleet | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/british-liberals-worry-big-rivals-wales-indicates-an-attlee.html | British Liberals Worry Big Rivals Wales Indicates an Attlee Majority Labor and Conservative Chiefs View Third Party Vote as Election Time Bomb | By Raymond Daniell Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/british-resolution-on-iran.html | British Resolution on Iran | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/british-view-move-of-iraqis-calmly-officials-call-bid-for-review-of.html | BRITISH VIEW MOVE OF IRAQIS CALMLY Officials Call Bid for Review of Pact FriendlyFirmer Stand Taken on Egypt | By Clifton Daniel Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/busy-week-looms-on-stage-calendar-4-openings-vaudeville-return-to.html | BUSY WEEK LOOMS ON STAGE CALENDAR 4 Openings Vaudeville Return to Palace 2 OffBroadway Presentations Scheduled | By Louis Calta | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/canadian-hired-by-state-named-hospital-consultant-in-defense.html | CANADIAN HIRED BY STATE Named Hospital Consultant in Defense Program at 9610 | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/canal-tolls-set-22year-mark.html | Canal Tolls Set 22Year Mark | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/caracas-bomb-kills-one-another-is-injured-when-cache-of-dissolved.html | CARACAS BOMB KILLS ONE Another Is Injured When Cache of Dissolved Party Explodes | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/carol-kirkwood-wed-marriage-to-edward-anderberg-takes-place-in-new.html | CAROL KIRKWOOD WED Marriage to Edward Anderberg Takes Place in New Jersey | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/charles-f-maurer.html | CHARLES F MAURER | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/chinese-arrest-2-priests-french-bishop-canadian-cleric-are-accused.html | CHINESE ARREST 2 PRIESTS French Bishop Canadian Cleric Are Accused by Reds | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/coffee-port-curb-scored-in-brazil-government-action-protested-by.html | COFFEE PORT CURB SCORED IN BRAZIL Government Action Protested by Senator There as Move to Promote Speculation | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/college-maps-point-4-aid-michigan-state-to-send-mission-on.html | COLLEGE MAPS POINT 4 AID Michigan State to Send Mission on Agriculture to Colombia | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/collins-may-discuss-arms-aid-in-belgrade.html | COLLINS MAY DISCUSS ARMS AID IN BELGRADE | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/columbus-day-one-state-would-just-as-leif-skip-it.html | Columbus Day One State Would Just as Leif Skip It | By the United Press | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/columbus-parade-cheered-by-750000-americans-all-is-theme-as-55000.html | COLUMBUS PARADE CHEERED BY 750000 Americans All Is Theme as 55000 Take Part in the Fifth Avenue Spectacle POLICE FIRE BANDS HAILED Sharkey and Department Heads of Italian Descent Lead City Employe Contingents | The New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/controls-voted-in-india-parliament-gives-government-power-to-rule.html | CONTROLS VOTED IN INDIA Parliament Gives Government Power to Rule Industry | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/decision-on-jessup-held-unlikely-now-nomination-expected-to-expire.html | DECISION ON JESSUP HELD UNLIKELY NOW Nomination Expected to Expire in SenateStassen Insists Record Proves Charges | By William S White Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/demands-made-on-bonn.html | Demands Made on Bonn | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/denmark-to-make-gift-will-present-to-us-replicas-of-st-croix.html | DENMARK TO MAKE GIFT Will Present to US Replicas of St Croix Furnishing | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dr-jj-zimmerman.html | DR JJ ZIMMERMAN | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/dr-john-f-edwards.html | DR JOHN F EDWARDS | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/editor-calls-on-all-to-guard-free-press.html | EDITOR CALLS ON ALL TO GUARD FREE PRESS | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/egypt-denounces-uns-libyan-plan-terms-it-screen-for-british.html | EGYPT DENOUNCES UNS LIBYAN PLAN Terms It Screen for British Subjection of AreaWants Natives to Be Left Alone | By Michael L Hoffman Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/egypt-maps-sudan-regime.html | Egypt Maps Sudan Regime | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/elizabeth-sights-her-first-indians-tribesmen-of-loyalist-ties-greet.html | ELIZABETH SIGHTS HER FIRST INDIANS Tribesmen of Loyalist Ties Greet Royal PairToronto Stages Huge Welcome | By Laurie Johnston Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/fidelity-to-film-scarlet-flame-buys-story-a-mexican-for-yvonne.html | FIDELITY TO FILM SCARLET FLAME Buys Story by a Mexican for Yvonne de CarloLamas May Be in Brazilian Drama | By Thomas M Pryor Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/for-the-collector-rare-items-at-antiques-show-1765-grandfather.html | For the Collector Rare Items at Antiques Show 1765 Grandfather Clock Among Costly Pieces to Go on Display | By Sanka Knox | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/fordham-rolls-to-easy-victory-over-boston-college-in-night-football.html | Fordham Rolls to Easy Victory Over Boston College in Night Football Game ALERT RAMS DOWN EAGLES 35 TO 19 Griffin Goes Over Twice for Fordhams Eleven Once on a Dash of 51 Yards FRANZ PASSES FOR SCORE Boston College Attack Sags After Rally Narrows Gap in the Third Period | By Michael Strauss Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/frances-chambers-gj-joswick-marry.html | FRANCES CHAMBERS GJ JOSWICK MARRY | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/frank-h-merrill.html | FRANK H MERRILL | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/french-call-note-untenable-italy-sees-note-as-absurdity.html | French Call Note Untenable Italy Sees Note as Absurdity | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/french-franc-dips-to-low-of-440-to-1-finance-minister-bids-public.html | FRENCH FRANC DIPS TO LOW OF 440 TO 1 Finance Minister Bids Public Defend the Money System Flight to Gold Seen | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/french-study-bad-water-as-causing-bread-deaths.html | French Study Bad Water As Causing Bread Deaths | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/geoghegans-duo-gains-in-pro-golf-sanderson-helps-in-3and2-victory.html | GEOGHEGANS DUO GAINS IN PRO GOLF Sanderson Helps in 3and2 Victory Over Molinaro and Smith in New Jersey | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/gets-new-yonkers-school-post.html | Gets New Yonkers School Post | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/gl-hager-34-years-a-judge-in-buffalo.html | GL HAGER 34 YEARS A JUDGE IN BUFFALO | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/grand-union-company-elects-vice-president.html | Grand Union Company Elects Vice President | Volpe | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/guatemalan-court-aides-strike.html | Guatemalan Court Aides Strike | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/hams-in-defense-test-jersey-alerting-radio-amateurs-in-twelve.html | HAMS IN DEFENSE TEST Jersey Alerting Radio Amateurs in Twelve Cities Today | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/henry-e-benn.html | HENRY E BENN | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/housing-officials-hit-at-segregation-drawbacks-in-skyscraper-type.html | HOUSING OFFICIALS HIT AT SEGREGATION Drawbacks in Skyscraper Type of Housing Also Cited at Washington Sessions | By William M Farrell Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/howard-l-jamison.html | HOWARD L JAMISON | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/iran-rejects-plan-for-council-action-in-british-dispute-fatemi.html | IRAN REJECTS PLAN FOR COUNCIL ACTION IN BRITISH DISPUTE Fatemi Hints at Acceptance of Security Bodys Good Offices but Bars Its Jurisdiction RESOLUTION FORESTALLED Londons Modified Motion Was on UN Agenda for Monday Conciliation Moves Drag | By Walter Sullivan Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/italian-reds-plan-secret-work-units-factory-commissions-network.html | ITALIAN REDS PLAN SECRET WORK UNITS Factory Commissions Network Said to Aim at Sabotage of Defense Production | By Arnaldo Cortesi Special to the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/jewish-units-map-bonn-claims-talks-will-call-on-west-germany-to.html | JEWISH UNITS MAP BONN CLAIMS TALKS Will Call on West Germany to Fulfill Its Promise to Repay Nazi Victims | By Jack Raymond Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/john-bosley-jr-66-trainer-of-horses-amateur-rider-whose-chase-me.html | JOHN BOSLEY JR 66 TRAINER OF HORSES Amateur Rider Whose Chase Me Never Was Beaten in a Flat Race Dies in Mineola | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/johnsonbromlee-take-medal-on-70-two-under-par-with-36-34-they-score.html | JOHNSONBROMLEE TAKE MEDAL ON 70 Two Under Par With 36 34 They Score by Stroke in Winged Foot Tourney | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/laborite-minister-in-fierce-contest-dr-edith-summerskill-faces.html | LABORITE MINISTER IN FIERCE CONTEST Dr Edith Summerskill Faces Independent Supported by Churchill in West Fulham | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/laundry-defaced-just-for-fun.html | Laundry Defaced Just for Fun | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/leonard-keysor-won-victoria-cross-in-15.html | LEONARD KEYSOR WON VICTORIA CROSS IN 15 | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/letters-to-the-times-workmens-compensation-reexamination-of-law-is.html | Letters to The Times Workmens Compensation Reexamination of Law Is Advocated Conditions Elsewhere Cited | HENRY SHEMIN | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/london-stocks-off-on-profittaking-industrial-shares-go-lower-but.html | LONDON STOCKS OFF ON PROFITTAKING Industrial Shares Go Lower but British Government Issues Remain Firm FOREIGN LIST ALSO IS SOFT German Offerings Slump Due to Postponement of Debt Talks Oils Are Weaker | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/lutheran-missions-group-will-get-a-new-chaplain.html | Lutheran Missions Group Will Get a New Chaplain | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/manhattan-college-students-visit-air-force-base-students-get-idea.html | MANHATTAN COLLEGE STUDENTS VISIT AIR FORCE BASE STUDENTS GET IDEA OF LIFE IN AIR FORCE Group From Manhattan College on Visit to McGuire Base Sees How Men Are Trained | By Murray Illson Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/masonic-and-k-of-c-units-hold-annual-gettogether.html | Masonic and K of C Units Hold Annual GetTogether | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mcarthy-support-rated-high-in-west-voters-in-6-farm-states-aver-he.html | MCARTHY SUPPORT RATED HIGH IN WEST Voters in 6 Farm States Aver He Can Retain Office Easily Despite Smear Furor A1 CAMPAIGNER THEY SAY Test in the Primary Doubted Feeling Prevails His Goads Are Not Always Herrings | By Luther A Huston Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/meadow-brook-in-front-coreys-four-goals-help-down-piping-rock.html | MEADOW BROOK IN FRONT Coreys Four Goals Help Down Piping Rock Riders 113 | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/methodists-study-home-life-perils-bishop-werner-as-chicago-parley.html | METHODISTS STUDY HOME LIFE PERILS Bishop Werner as Chicago Parley Opens Decries TV Hold on Youth | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mineola-set-back-by-valley-stream-gary-crosses-twice-in-126.html | MINEOLA SET BACK BY VALLEY STREAM Gary Crosses Twice in 126 VictoryPort Washington Downs Roslyn 2512 | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/miss-linell-nash-wed-in-baltimore-poets-daughter-bride-of-john.html | MISS LINELL NASH WED IN BALTIMORE Poets Daughter Bride of John Marshall Smith Veteran in Church of Redeemer | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/miss-mary-c-buckley-bride-of-rw-whelan.html | MISS MARY C BUCKLEY BRIDE OF RW WHELAN | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/missionary-group-meets-this-week-congregationalists-to-convene-in.html | MISSIONARY GROUP MEETS THIS WEEK Congregationalists to Convene in ProvidenceRegional Session Also Is Planned | By Preston King Sheldon | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/moscow-lacks-hint-of-approach-to-west.html | MOSCOW LACKS HINT OF APPROACH TO WEST | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-a-dayton-oliphant.html | MRS A DAYTON OLIPHANT | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-alfred-c-fox.html | MRS ALFRED C FOX | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-elliot-wed-to-kenneth-fisk.html | Mrs Elliot Wed to Kenneth Fisk | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-john-knorr.html | MRS JOHN KNORR | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-ralph-h-bornman.html | MRS RALPH H BORNMAN | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-sarah-b-williams.html | MRS SARAH B WILLIAMS | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-walter-c-orr.html | MRS WALTER C ORR | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/mrs-wh-madden-has-child.html | Mrs WH Madden Has Child | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/named-deputy-director-of-npa-chemical-office.html | Named Deputy Director Of NPA Chemical Office | KaidenKazanjian | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-bombing-in-paris-blast-damages-frenchsoviet-librarynone-injured.html | NEW BOMBING IN PARIS Blast Damages FrenchSoviet LibraryNone Injured | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-textile-mills-called-wasteful-union-in-protest-to-lehman.html | NEW TEXTILE MILLS CALLED WASTEFUL Union in Protest to Lehman Assails Removal of Utica Company to the South | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/new-zealand-signs-trade-pact.html | New Zealand Signs Trade Pact | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/news-of-food-a-new-lunch-counter-evokes-praise-and-so-does.html | News of Food A New Lunch Counter Evokes Praise and So Does ColdTable Smorgasbord | By Jane Nickerson | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/norman-ball.html | NORMAN BALL | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/oedipus-sweeps-belmonts-fall-steeplechases-by-capturing-grand.html | Oedipus Sweeps Belmonts Fall Steeplechases by Capturing Grand National 31729 FANS WATCH CHOICE WIN AT 95 Oedipus Survives Foul Claim in Taking Grand National by Length and a Half NAVY GUN IS RUNNERUP Banner Waves 3d in Belmont ChaseSysonby to Miche Six in Gold Cup Today | By James Roach | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/official-reports-describing-the-recent-fighting-in-the-warfare-in.html | Official Reports Describing the Recent Fighting in the Warfare in Korea United Nations | The New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/paint-dismal-picture-for-civilian-production.html | PAINT DISMAL PICTURE FOR CIVILIAN PRODUCTION | The New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/parley-in-salvador-extended.html | Parley in Salvador Extended | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/philip-w-gordon.html | PHILIP W GORDON | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/plane-and-jet-engine-walkouts-are-certified-to-the-wage-board.html | Plane and Jet Engine Walkouts Are Certified to the Wage Board | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/pressmens-union-chief-to-quit.html | Pressmens Union Chief to Quit | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/price-of-310000-set-on-singer-co-tract.html | PRICE OF 310000 SET ON SINGER CO TRACT | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/princeton-battle-with-penn-tops-eastern-gridiron-schedule-today.html | Princeton Battle With Penn Tops Eastern Gridiron Schedule Today ColumbiaYale Contest Here Also Promises Plenty of ActionArmyDartmouth and NYURutgers Among Attractions | By Allison Danzig | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/record-arms-fund-of-56939568030-voted-by-congress-senate-also.html | RECORD ARMS FUND OF 56939568030 VOTED BY CONGRESS Senate Also Passes Money Bill for State Commerce and Justice Departments SPENDING MARK IS SET Appropriations So Far Total 71 Billion With 14 Billion More Still in Works | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/reds-at-truce-site-seize-hungry-boys-korean-children-are-grabbed-as.html | REDS AT TRUCE SITE SEIZE HUNGRY BOYS Korean Children Are Grabbed as They Try to Beg for Food From US Soldiers | By Murray Schumach Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/reds-charge-raid-close-to-new-site-for-truce-parley-strafing-planes.html | REDS CHARGE RAID CLOSE TO NEW SITE FOR TRUCE PARLEY Strafing Planes Killed Korean Boy and Wounded a Second Communists Declare ALLIED AIDES INVESTIGATE Liaison Meetings Halted for Day Will Resume to Settle Detail for Full Parleys | By Lindesay Parrott Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/reds-in-canton-keep-ships-from-creditors.html | REDS IN CANTON KEEP SHIPS FROM CREDITORS | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/retail-center-planned-300000-project-is-set-for-new-providence-nj.html | RETAIL CENTER PLANNED 300000 Project Is Set for New Providence NJ | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/school-steel-quota-up-96296-tons-for-first-quarter-of-52-tops.html | SCHOOL STEEL QUOTA UP 96296 Tons for First Quarter of 52 Tops Expectation | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/shaughnessy-wins-shoot-defeats-pappas-after-tie-at-98-at-travers.html | SHAUGHNESSY WINS SHOOT Defeats Pappas After Tie at 98 at Travers Island Traps | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/shields-captures-close-sound-race-sails-aileen-to-victory-ove-knapp.html | SHIELDS CAPTURES CLOSE SOUND RACE Sails Aileen to Victory Ove Knapp in Bumble Bee in Larchmont Regatta | By James Robbins Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/skf-buys-a-plant-in-altoona.html | SKF Buys a Plant in Altoona | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/soviet-backward-harriman-asserts-pact-aide-says-stalin-relies-on.html | SOVIET BACKWARD HARRIMAN ASSERTS Pact Aide Says Stalin Relies on German Technicians Sees West Achieving Aims | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/soviet-propaganda-is-seen.html | Soviet Propaganda Is Seen | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/spirit-of-allied-soldiers-acclaimed-after-field-exercises-in.html | Spirit of Allied Soldiers Acclaimed After Field Exercises in Germany Drafted Mens Attention to Assignments Especially NotedPrincipal Weakness Said to Be Lack of Arms Uniformity | By Drew Middleton Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/st-peters-trips-snyder-high-197-jersey-city-eleven-remains.html | ST PETERS TRIPS SNYDER HIGH 197 Jersey City Eleven Remains UnbeatenBloomfield Tech Tops Newark Academy | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/stanley-h-dempsey.html | STANLEY H DEMPSEY | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/stanley-j-harris.html | STANLEY J HARRIS | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/stevens-institute-inducts-new-head-dr-jess-h-davis-declares.html | STEVENS INSTITUTE INDUCTS NEW HEAD Dr Jess H Davis Declares Education in Engineering Must Be Kept Dynamic | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/survey-shows-little-change-in-welsh-stand-despite-conservative.html | Survey Shows Little Change in Welsh Stand Despite Conservative Campaign Conservatives Heartened | By Benjamin Welles Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/suzanne-rohner-finch-alumna-engaged-to-pvt-robert-w-godridge-of-the.html | Suzanne Rohner Finch Alumna Engaged To Pvt Robert W Godridge of the Army GoltzmanJacobson | Lasser | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/tests-on-children-show-food-needs-teachers-college-experiments.html | TESTS ON CHILDREN SHOW FOOD NEEDS Teachers College Experiments Indicate Youngest Use Most Energy Per Pound | By Dorothy Barclay | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/tribute-paid-to-jessup-hamilton-college-head-hails-his-service-in.html | TRIBUTE PAID TO JESSUP Hamilton College Head Hails His Service in Face of Barbs | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/un-officials-call-on-irans-premier-here.html | UN OFFICIALS CALL ON IRANS PREMIER HERE | The New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/us-denies-charge-of-arming-austria-donnelly-challenges-russians-to.html | US DENIES CHARGE OF ARMING AUSTRIA Donnelly Challenges Russians to Visit Zone Then Cites Soviet Gutting of Land | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/us-envoy-extols-ties-to-spain-madrid-accents-hispanic-culture-genoa.html | US Envoy Extols Ties to Spain Madrid Accents Hispanic Culture GENOA Italy Oct 12 UP | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/us-rejects-views-of-soviet-on-italy-washington-brushes-aside-moscow.html | US REJECTS VIEWS OF SOVIET ON ITALY Washington Brushes Aside Moscow ProvisosInsists on Rearming by Rome | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/vatican-ties-backed-by-fd-roosevelt-jr.html | VATICAN TIES BACKED BY FD ROOSEVELT JR | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/virginia-nuptials-for-dorothy-booth-she-is-wed-in-ft-myer-chapel-to.html | VIRGINIA NUPTIALS FOR DOROTHY BOOTH She Is Wed in Ft Myer Chapel to George Osburn Witwer of State Department | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/warplane-output-is-doubled-in-year-mccone-retiring-as-air-force.html | WARPLANE OUTPUT IS DOUBLED IN YEAR McCone Retiring as Air Force Under Secretary Predicts an Equal New Gain by Spring | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wholesale-prices-rise-for-4th-week-index-advances-slightly-to-13.html | WHOLESALE PRICES RISE FOR 4TH WEEK Index Advances Slightly to 13 Above PreKorea Level With Foods a Major Factor | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/william-c-scott.html | WILLIAM C SCOTT | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wine-prices-face-inquiry-california-to-investigate-cuts-put-in.html | WINE PRICES FACE INQUIRY California to Investigate Cuts Put in Effect by Vintners | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wire-electrocutes-11-in-colombia.html | Wire Electrocutes 11 in Colombia | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wm-ingraham-80-wilson-aide-in-1917-assistant-secretary-of-war-for-a.html | WM INGRAHAM 80 WILSON AIDE IN 1917 Assistant Secretary of War for a Year DiesFormer Mayor of Portland Me | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/wood-field-and-stream-field-work-of-brittany-spaniels-marks-annual.html | Wood Field and Stream Field Work of Brittany Spaniels Marks Annual Charlottetown Hunt Trials | By Raymond R Camp Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/yale-hails-gains-in-mental-hygiene-dr-fry-chief-psychiatrist-is.html | YALE HAILS GAINS IN MENTAL HYGIENE Dr Fry Chief Psychiatrist Is Honored for 25 Years of Aid to 8000 Students | By Lucy Freeman Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/yale-to-depict-history-9-exhibits-to-be-shown-oct-19-on-events-of.html | YALE TO DEPICT HISTORY 9 Exhibits to Be Shown Oct 19 on Events of 250 Years | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/yoshida-asks-diet-to-speed-treaties-premiers-plea-on-peace-and.html | YOSHIDA ASKS DIET TO SPEED TREATIES Premiers Plea on Peace and Security Pacts Puts Japan Behind Western Bloc NEUTRALITY VIEW DECRIED UN and US Assistance Held Vital for Nation to Survive Critical PostWar Era | Special to THE NEW YORK TIMES | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-13 | https://www.nytimes.com/1951/10/13/archives/yugoslavia-eases-farm-curbs-again-in-new-concession-compulsory.html | YUGOSLAVIA EASES FARM CURBS AGAIN In New Concession Compulsory Delivery of Lard and Olive Oil Is Ended Immediately | By Ms Handler Special To the New York Times | RE0000031752 | 1979-07-24 | B00000323495 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-guide-to-the-bibles-riches.html | A Guide to the Bibles Riches | By Nash K Burger | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-literary-letter-from-france.html | A Literary Letter From France | By Joseph A Barry | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-man-of-heroic-mold.html | A Man of Heroic Mold | By Lionel Trilling | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-panorama-of-america-from-the-indians-to-the-assembly-lines.html | A Panorama of America From the Indians to the Assembly Lines Panorama Of America | By Allan Nevinsfrom A Painting After George Chinnery the Metropolitan Museum of Artfrom A Painting By William Bygrave the Mariners Museum Newport News Va | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-prosperous-canada-greets-the-princess-dominion-has-made-great.html | A PROSPEROUS CANADA GREETS THE PRINCESS Dominion Has Made Great Strides in Decade Since Last Royal Visit Indications of Progress New Industries Striking Contrast PRIME MINISTER ELIZABETHS TOURA SCENE IN OTTAWA AND THE ITINERARY | By Pj Philip Special To the New York Timesthe New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-survey-of-the-broadleaved-evergreens-set-out-in-fall-list-of.html | A SURVEY OF THE BROADLEAVED EVERGREENS Set Out in Fall List of Native Kinds Under Cultivation Is Long and Varied Magnolias and Sweetbay Good Companion Best Planting Time | By June R Henderson | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/a-talking-bird-at-bronx-zoo-exhibition.html | A TALKING BIRD AT BRONX ZOO EXHIBITION | The New York Times | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/accent-on-dogwood-several-varieties-of-an-excellent-tree-may-be.html | ACCENT ON DOGWOOD Several Varieties of an Excellent Tree May Be Planted Safely in the Fall From the Wild Good Soil Required Variety of Blooms FLOWERS AND FRUIT COMPETE IN SPLENDOR | By Donald Wyman Horticulturist the Arnold ArboretumgottschoSchleisner J Horace McFarland | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/addition-to-waikiki-project-at-honolulu-is-completed-in-time-for.html | ADDITION TO WAIKIKI Project at Honolulu Is Completed in Time For Annual Aloha Week Festivities Aloha Weeks Other Special Events Rates and Fares WHERE OAHUS FAMOUS BEACH HAS BEEN EXTENDED | By Richard F MacMillanhawaii Visitors Bureau | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/albert-a-lefevre.html | ALBERT A LEFEVRE | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/along-the-highways-and-byways-of-finance-well-grounded-on-tap-oil.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Well Grounded On Tap Oil On the Side Observations | By Robert H Fetridge | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/american-writers-are-as-good-as-dead.html | American Writers Are as Good as Dead | By Marc Slonim | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/americans-in-paris-new-metro-film-affords-a-fanciful-tour-dream.html | AMERICANS IN PARIS New Metro Film Affords A Fanciful Tour Dream Girl Why Not | By Bosley Crowther | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/amey-pancarbos-troth-smith-alumna-will-be-the-bride-of-mark-m.html | AMEY PANCARBOS TROTH Smith Alumna Will Be the Bride of Mark M Grubbs Jr | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/an-asparagus-venture-fall-is-a-good-time-for-planting-roots-which.html | AN ASPARAGUS VENTURE Fall Is a Good Time for Planting Roots Which Will Yield an Annual Crop Trench Is Dug After the Harvest | By Ruth Cannon | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/an-autumn-start-for-next-summers-lilies-place-for-the-bulbs-a.html | AN AUTUMN START FOR NEXT SUMMERS LILIES Place for the Bulbs A Neutral Soil Exception to the Rule To Keep Roots Cool Life Expectation Another Way | By Helen M Foxroche | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/an-offshore-cruiser-soon-to-head-south-for-winter-yachting.html | AN OFFSHORE CRUISER SOON TO HEAD SOUTH FOR WINTER YACHTING | Morris Rosenfeld | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/andover-victor-407-over-tilton-williams-cubs-crush-exeter-260.html | Andover victor 407 Over Tilton Williams Cubs Crush Exeter 260 Freshman Eleven Capitalizes on 5 Fumbles Cheshire Triumphs 376Bordentown Conquers PeddieBerkshire on Top Warner and Burgess Star Choate 260 Victor Hill Set Back 266 | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/anne-farnum-wood-george-donald-wed.html | ANNE FARNUM WOOD GEORGE DONALD WED | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/army-engineers-accused-by-ickes-irresponsible-lawless-group-says-in.html | ARMY ENGINEERS ACCUSED BY ICKES Irresponsible Lawless Group Says Interior ExSecretary in Forword to Book An Exclusive Clique Sees PowerHungry Group | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/around-the-garden-flower-increase-noted-for-longevity-seedlings-on.html | AROUND THE GARDEN Flower Increase Noted for Longevity Seedlings On the Move Miniature House Plant A Time for Testing New Book | By Dorothy H Jenkinscourtesy of W Atlee Burpee Company | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/arthur-b-lovatt.html | ARTHUR B LOVATT | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/arthur-h-hartmann-ohio-cio-official.html | ARTHUR H HARTMANN OHIO CIO OFFICIAL | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/article-3-no-title.html | Article 3  No Title | Louis Melancon | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/artists-singly-thirty-years-of-picasso-four-oneman-shows.html | ARTISTS SINGLY Thirty Years of Picasso Four OneMan Shows Transitional Thon at His Best A Variety of Tobey A Memorial | By Howard Devree | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/at-democracys-grassroots.html | At Democracys Grassroots | NEW YORK TIMES photographs by Sam Falk | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/athletes-who-were-married-on-west-coast.html | ATHLETES WHO WERE MARRIED ON WEST COAST | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/authors-query-87286353.html | Authors Query | BRUCE McCLELLAN | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/authors-query-87286371.html | Authors Query | ROBERT YOUNG JR | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/authors-query.html | Authors Query | EDITH M COULTER | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/automobiles-exhibition-cars-from-six-countries-to-be-shown-at.html | AUTOMOBILES EXHIBITION Cars From Six Countries to Be Shown At International Salon in London ANTIKNOCK EDUCATIONAL NEW LIGHTER SCHOOL SLOW | By Bert Pierce | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/autumn-vacations-in-sunny-provence-main-street-top-rates-restaurant.html | AUTUMN VACATIONS IN SUNNY PROVENCE Main Street Top Rates Restaurant Prices Around Arles | By Mitchell Goodmanewing Galloway | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/aviation-jet-prospects-commercial-lines-in-this-country-move.html | AVIATION JET PROSPECTS Commercial Lines in This Country Move SlowlyLockheed Plans Transport Jet Problems INTERCHANGE PLANS | By Albert G Marano | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/babcocks-lead-with-64-set-pace-in-mixed-foursomes-golf-at-meadow.html | BABCOCKS LEAD WITH 64 Set Pace in Mixed Foursomes Golf at Meadow Brook | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/baby-on-tracks-unhurt-when-cars-run-over-her.html | Baby on Tracks Unhurt When Cars Run Over Her | By the United Press | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bacon-writes-yale-ode-will-read-it-at-ceremonies-for-the.html | BACON WRITES YALE ODE Will Read It at Ceremonies for the Universitys 250th Year | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/barbara-a-wilson-becomes-engaged-vermont-girl-is-betrothed-to-henry.html | BARBARA A WILSON BECOMES ENGAGED Vermont Girl Is Betrothed to Henry Lawrence Smith Who Served in Navy | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/belgrade-reveals-5yearplan-data-revised-industry-program-is.html | BELGRADE REVEALS 5YEARPLAN DATA Revised Industry Program Is Confined Largely to Power Steel Textiles and Mines | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bonn-chiefs-study-500000man-army-leaders-hope-for-bigger-force-than.html | BONN CHIEFS STUDY 500000MAN ARMY Leaders Hope for Bigger Force Than That Being Discussed Under Atlantic Treaty Eisenhower Influence Seen | By Drew Middleton Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bonn-delay-seen-on-claim-payment-offer-of-restitution-to-jews-for.html | BONN DELAY SEEN ON CLAIM PAYMENT Offer of Restitution to Jews for Nazi Crimes Held Motivated by Psychological Factors Seeks to Visit US Differences in Laws Cited | By Jack Raymond Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bowdoin-halts-amherst-wins-by-4635-as-uprising-by-lord-jeffs-falls.html | BOWDOIN HALTS AMHERST Wins by 4635 as Uprising by Lord Jeffs Falls Short | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/boyle-quits-post-as-party-leader-defends-conduct-out-as-chairman.html | BOYLE QUITS POST AS PARTY LEADER DEFENDS CONDUCT OUT AS CHAIRMAN ILLHEALTH IS CITED He Notes a Republican Gave Him Clean Bill in R F C Inquiry HANDS LETTER TO TRUMAN Resignation Long Predicted Dissatisfaction With Him Expressed by Democrats Letter Delivered Tuesday Loan Refused Three Times BOYLE QUITS POST AS PARTY LEADER Plans ThreeMonth Rest Appropriate Says Fulbright | Special to THE NEW YORK TIMESThe New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bradfordsasseen.html | BradfordSasseen | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bradleys-survey-looks-into-turkey-atlantic-pact-military-chiefs.html | BRADLEYS SURVEY LOOKS INTO TURKEY Atlantic Pact Military Chiefs Hear Ankaras Ideas of Role in Defense SetUp | By Ac Sedgwick Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/brandeis-triumphs-25-to-7.html | Brandeis Triumphs 25 to 7 | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/brecht-mends-his-fences-new-east-berlin-opera-version-defends-war.html | BRECHT MENDS HIS FENCES New East Berlin Opera Version Defends War on Aggressors | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/bridge-exceptions-to-blackwood-partner-is-not-obligated-to-make.html | BRIDGE EXCEPTIONS TO BLACKWOOD Partner Is Not Obligated To Make Usual Reply In This Convention QUESTION ANSWER | By Albert H Morehead | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/buy-me-blue-ribbons.html | BUY ME BLUE RIBBONS | John Seymour Erwin | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/by-way-of-report-film-troupe-invades-news-plantattendance-rise.html | BY WAY OF REPORT Film Troupe Invades News PlantAttendance Rise | By Ah Weiler | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/calhoun-a-misunderstood-american.html | Calhoun a Misunderstood American | By Dumas Malone | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/carolina-hideaway-mail-boat-is-major-link-between-quiet-ocracoke-is.html | CAROLINA HIDEAWAY Mail Boat Is Major Link Between Quiet Ocracoke Island and the Mainland All Sorts of Seats Informal Life | By Woodrow Price | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/carousel-ends-london-run.html | Carousel Ends London Run | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/catchall-titles-family-repertory.html | CATCHALL TITLES Family Repertory | Denise Restout | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/catholics-launch-newest-youth-unit-diocesan-groups-constituted-at.html | CATHOLICS LAUNCH NEWEST YOUTH UNIT Diocesan Groups Constituted at Cincinnati Conference of National Council Constitution Adopted Extols Declaration | By George Dugan Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/central-america-is-closer-to-unity-foreign-ministers-agree-on.html | CENTRAL AMERICA IS CLOSER TO UNITY Foreign Ministers Agree on Charter for Organization of the Five Republics | By Ch Calhoun Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/changes-expected-on-security-filing-revision-of-regulation-a-held.html | CHANGES EXPECTED ON SECURITY FILING Revision of Regulation A Held Needed to Correct Abuses Which Have Occurred Exempt From Registration CHANGES EXPECTED ON SECURITY FILING | By Burton Crane | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/charles-cohen.html | CHARLES COHEN | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/charles-f-grey.html | CHARLES F GREY | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/charles-g-king.html | CHARLES G KING | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/charlotte-fischer-peter-r-isler-wed.html | CHARLOTTE FISCHER PETER R ISLER WED | Buschke | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/child-to-mrs-arg-morehouse.html | Child to Mrs ARG Morehouse | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/chosen-citizen-of-year-by-connecticut-lawyers.html | Chosen Citizen of Year By Connecticut Lawyers | Special to THE NEW YORK TIMESThe New York Times Studio | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/christian-life-here-held-bigger-influence-on-foreign-students-than.html | Christian Life Here Held Bigger Influence On Foreign Students Than the Atom Issue | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/chrysanthemum-season-in-town-and-country-blooms-are-abundant-with.html | CHRYSANTHEMUM SEASON IN TOWN AND COUNTRY Blooms Are Abundant With Wide Choice Of Types and Sizes for Arrangement After Picking Long Life Indoors | By Olive E Allenarrangement By Judith Garden | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/churchill-names-victory-cabinet-eden-is-choice-for-foreign.html | CHURCHILL NAMES VICTORY CABINET Eden Is Choice for Foreign SecretaryPolls Show Labor Is Picking Up Ground CHURCHILL NAMES VICTORY CABINET Butler to Succeed Gaitskell Return of Woolton Seen | By Raymond Daniell Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/city-registration-may-hurt-halley-trend-of-new-yorks-voting.html | CITY REGISTRATION MAY HURT HALLEY TREND OF NEW YORKS VOTING REGISTRATION | By Warren Moscow | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cleaner-air-week-set-commerce-secretary-governors-and-mayors-back.html | CLEANER AIR WEEK SET Commerce Secretary Governors and Mayors Back Program | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cleanup-campaign-a-sanitation-program-carried-out-now-leads-to-a.html | CLEANUP CAMPAIGN A Sanitation Program Carried Out Now Leads to a Better Garden Next Year Grasses and Weeds Roses in Fall Last But Not Least | By Hulda L TiltongottschoSchleisner | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/colby-places-dormitory-stone.html | Colby Places Dormitory Stone | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/congress-strives-to-quit-this-week-democratic-floor-leader-says.html | CONGRESS STRIVES TO QUIT THIS WEEK Democratic Floor Leader Says Snarl Over Foreign Aid May Stand in Way Jessup Case May Wait CONGRESS STRIVES TO QUIT THIS WEEK | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/conquest-by-bunting-the-confederate-battle-flag-is-having-a.html | Conquest by Bunting The Confederate Battle Flag is having a bloodless triumph all over America | By E John Long | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/cornell-puts-harvard-to-rout-scoring-third-triumph-in-row-at-ithaca.html | Cornell Puts Harvard to Rout Scoring Third triumph in Row at Ithaca BIG RED TRIUMPHS OVER CRIMSON 426 Seidenberg Accounts for Half of Cornells 6 Touchdowns Before 20000 at Ithaca LATE TALLY FOR HARVARD Intercepted Aerial Paves Way to Lone Score by Losers Engel Is Injured Caught in End Zone Seidenberg Crosses Line | By Roscoe McGowen Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/counterpoint-first-by-head-hill-prince-next-in-gold-cup-53700-gold.html | Counterpoint First by Head Hill Prince Next in Gold Cup 53700 GOLD CUP TO COUNTERPOINT Scurlocks Saddle Slips Read Foot Is Badly Bruised Favored Three Rings Fails WHITNEY COLORBEARER JUST GETTING UP TO WIN | By James Roach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/danger-at-every-step-danger-at-every-step.html | Danger at Every Step Danger at Every Step | By Quentin Reynolds | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dartmouth-whips-west-point-2814-indians-capitalize-on-army-fumbles.html | DARTMOUTH WHIPS WEST POINT 2814 Indians Capitalize on Army Fumbles as Cadets Lose Third Contest in Row DARTMOUTH WHIPS WEST POINT 2814 Collins Displays Speed | By Louis Effrat Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dawn-robertson-will-be-wed.html | Dawn Robertson Will Be Wed | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dealers-seek-quick-ops-action-to-pass-liquor-tax-rise-to-public.html | Dealers Seek Quick OPS Action To Pass Liquor Tax Rise to Public Minimum of 26c a Fifth of Whisky Expected on Nov 1 but Price Stabilization Office Must Approve New Retail Ceiling RISE IN LIQUOR TAX EXPECTED ON NOV 1 | By John Stuart | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/decries-turnpike-tolls-jersey-aaa-would-credit-gas-taxes-so-as-to.html | DECRIES TURNPIKE TOLLS Jersey AAA Would Credit Gas Taxes So as to Cut Rates | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/demand-for-executives-spurts-sharply-as-defense-production-gains.html | Demand for Executives Spurts Sharply As Defense Production Gains Momentum EXECUTIVES SOUGHT TO FILL TOP POSTS End of Discrimination Urged | By William M Freeman | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dewey-denounces-civil-defense-lag-rebukes-15-cities-16-counties.html | DEWEY DENOUNCES CIVIL DEFENSE LAG REBUKES 15 CITIES 16 Counties Also Are Branded Shockingly Delinquent and Told to Explain Delay OUSTER MOVE IS IMPLIED Governor Holds Power to Expel OfficialsDefense Body to Scan Local Conditions Two in Metropolitan Area DEFENSE LAG STIRS REBUKE BY DEWEY Comments by Local Officials Corning Officials Protest US in Peril Caldwell Warns | By Warren Weaver Jr Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/did-cook-make-it.html | Did Cook Make It | By Russell Owen | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dinghy-regatta-to-princeton.html | Dinghy Regatta to Princeton | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dissention-over-a-queen.html | DISSENTION OVER A QUEEN | Vandamm | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/diverse-moderns-three-in-abstract-veins-realism-and-symbols.html | DIVERSE MODERNS Three in Abstract Veins Realism and Symbols | By Stuart Preston | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/divorce-sought-in-brazil-deputy-presses-for-constitution-amendment.html | DIVORCE SOUGHT IN BRAZIL Deputy Presses for Constitution Amendment to Legalize It | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/doris-raunio-betrothed-quincy-mass-girl-will-be-wed-to-thomas.html | DORIS RAUNIO BETROTHED Quincy Mass Girl Will Be Wed to Thomas Tremlett Fell | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/dorothy-hamilton-wed-becomes-bride-of-numa-balliet-in-new-brunswick.html | DOROTHY HAMILTON WED Becomes Bride of Numa Balliet in New Brunswick Chapel | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drama-in-a-house-of-worship-dream-problems-drama-in-a-church.html | DRAMA IN A HOUSE OF WORSHIP Dream Problems DRAMA IN A CHURCH Suggestion Accepted | By Christopher Fry | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drama-mailbag-concerning-american-stage-offerings-at-berlin.html | DRAMA MAILBAG Concerning American Stage Offerings At Berlin FestivalOther Letters On Saint Joan Objection | RICHARD CUTLER | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drop-in-detroit-jobs-in-winter-forecast.html | DROP IN DETROIT JOBS IN WINTER FORECAST | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/drumbeat-of-nationalism-echoes-in-near-east-antibritish-actions-in.html | DRUMBEAT OF NATIONALISM ECHOES IN NEAR EAST AntiBritish Actions in Cairo and Teheran Have Wide Repercussions Political Facts No Secret to the West Diplomatic Action Blocked Moscow Ready to Pounce NOW LISTEN | By Cl Sulzberger Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/du-flonbertelman.html | Du FlonBertelman | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/east-german-red-asks-compromise-pieck-denies-his-regime-wants-bonn.html | EAST GERMAN RED ASKS COMPROMISE Pieck Denies His Regime Wants Bonn to End Defense Talk as Condition for Unity | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/eca-unit-arrives-to-work-and-study-51-from-europe-will-spend-a-year.html | ECA UNIT ARRIVES TO WORK AND STUDY 51 From Europe Will Spend a Year in Metal PlantsEast Germanys Plight Pictured | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/economic-reform-is-urged-in-spain-expert-in-field-would-drop-many.html | ECONOMIC REFORM IS URGED IN SPAIN Expert in Field Would Drop Many of Francos Policies as Step to Aid Country Called Leading Economist Warns of Relying on Credit | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/education-in-review-indiana-survey-brings-out-reasons-students-are.html | EDUCATION IN REVIEW Indiana Survey Brings Out Reasons Students Are Uninterested in Teaching as a Career CrossSection of Students Disadvantages of Teaching NationWide Implications Recruitment Campaign Suggested | By Benjamin Fine | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/edward-c-lovett.html | EDWARD C LOVETT | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/edward-weston-gets-photographic-honor.html | EDWARD WESTON GETS PHOTOGRAPHIC HONOR | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/egypt-solidly-behind-ouster-of-the-british-people-spurred-by.html | EGYPT SOLIDLY BEHIND OUSTER OF THE BRITISH People Spurred by Nationalism Seem Oblivious to Larger Issues at Stake Little Criticism of Wafd Action Is Called Rash The Word Is the Deed Mood May Pass Egyptian Viewpoint WHICH WAY DID YOU TWIST IT | By Albion Ross Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/elizabeth-mcoll-becomes-fiancee-garland-school-alumna-to-be-wed-to.html | ELIZABETH MCOLL BECOMES FIANCEE Garland School Alumna to Be Wed to Douglas Campbell Jr 42 Graduate of Yale | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/emma-linen-will-marry-to-be-bride-of-lieut-william-d-dana-jr-army.html | EMMA LINEN WILL MARRY To Be Bride of Lieut William D Dana Jr Army on Nov 10 | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/employer-upheld-by-nlrb-ruling-board-says-mackay-radio-and.html | EMPLOYER UPHELD BY NLRB RULING Board Says Mackay Radio and Affiliates Need Not Rehire 62 Former Employes | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/engineer-to-wed-sarah-a-babcock-kenneth-m-shauer-veteran-of-navy.html | ENGINEER TO WED SARAH A BABCOCK Kenneth M Shauer Veteran of Navy and Miami University Alumna Are Betrothed | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ernest-vinson.html | ERNEST VINSON | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/essential-chore-summerflowering-bulbs-are-dug-and-stored-gladiolus.html | ESSENTIAL CHORE SummerFlowering Bulbs Are Dug and Stored Gladiolus and Others | By Ann Jermyn | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/esther-bufferd-engaged-sarah-lawrence-alumna-to-be-wed-to-monroe.html | ESTHER BUFFERD ENGAGED Sarah Lawrence Alumna to Be Wed to Monroe Rhodes | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/even-the-disciples-werent-arrays-sure.html | Even the Disciples Werent Arrays Sure | By Jacob Viner | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/exiles-at-home.html | Exiles At Home | By Hal Lehrman | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/eyelyn-g-buell-engaged-to-wed-state-department-aide-is-the-fiancee.html | EYELYN G BUELL ENGAGED TO WED State Department Aide is the Fiancee of Col Douglas H Watt of British Army | Special to THE NEW YORK TIMESMendoza | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/feeding-us-units-aids-netherlands-dutch-get-dollars-by-providing.html | FEEDING US UNITS AIDS NETHERLANDS Dutch Get Dollars by Providing Fresh Milk and Other Dairy Items to GIs in Europe Special Arrangements Used | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ferrisduus.html | FerrisDuus | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fete-will-display-fashions-of-1901-aides-of-cancer-benefit-and-a.html | FETE WILL DISPLAY FASHIONS OF 1901 AIDES OF CANCER BENEFIT AND A BRIDETOBE | Leo Friedman | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fight-over-censorship-goes-on-in-washington-spiked.html | FIGHT OVER CENSORSHIP GOES ON IN WASHINGTON SPIKED | By Anthony Leviero Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/fire-parade-in-huntington.html | Fire Parade in Huntington | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/for-younger-readers.html | For Younger Readers | By Ellen Lewis Buell | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/forming-golden-age-club.html | Forming Golden Age Club | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/frances-edwards-plans-she-will-be-married-to-lieut-kenneth-mackay.html | FRANCES EDWARDS PLANS She Will Be Married to Lieut Kenneth Mackay on Nov 17 | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/french-vote-today-in-runoff-contest-cantonal-forecast-indicates.html | FRENCH VOTE TODAY IN RUNOFF CONTEST Cantonal Forecast Indicates Continuance of Party Deals to Keep Communists Out How Leftists Got Control | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/frenchmen-in-the-kitchen.html | Frenchmen in the Kitchen | By Charlotte Turgeon | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/from-rome-to-broadway-quo-vadis-took-a-year-to-come-to-life-after.html | FROM ROME TO BROADWAY Quo Vadis Took a Year to Come to Life After Its Shooting in Italy Long Grind Preview | By Halsey Raines | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/from-the-radiotv-mailbag-on-the-head-document.html | FROM THE RADIOTV MAILBAG On the Head Document | possible SAMUEL GOLDWYNWINSTON OKEEFE | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/from-twelve-to-three.html | From Twelve to Three | By Ralph D Goldburgh | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/furgols-66-for-137-ties-fleming-in-ozark-golf.html | Furgols 66 for 137 Ties Fleming in Ozark Golf | By the United Press | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/furniture-stores-again-open-to-buy-retailers-ready-to-order-after.html | FURNITURE STORES AGAIN OPEN TO BUY Retailers Ready to Order After Five Months Concentration on Inventory Liquidation Buying 30 to 60 Days Ahead Unusual Conditions in 1950 | By Alfred R Zipser Jr | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/galloping-to-a-first-down-in-contest-with-eli-squad-price-hansen.html | Galloping to a First Down in Contest With Eli Squad Price Hansen Lead Lions To Victory on Baker Field COLUIMBIA DOWNS YALE ELEVEN 140 Defense Is Brilliant Pirner Gets the Ball Fake Handoff Works Does It In Five Tries | By Joseph M Sheehanthe New York Times BY ERNEST SISTO | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/gaming-issue-tops-jersey-campaign-despite-democratic-charges.html | GAMING ISSUE TOPS JERSEY CAMPAIGN Despite Democratic Charges Republicans Are Expected to Retain Legislative Edge Caucus Rule An Issue Committee Calls Session | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/germans-bargain-hard-for-a-deal-with-west-soviet-offer-in.html | GERMANS BARGAIN HARD FOR A DEAL WITH WEST Soviet Offer in Background as Talks Continue on Sovereignty and Arms Chancellor in the Middle German Promise of Controls Wests Objections Points at Issue Soviet Factor Pull of the West Loss of Authority IS SHE GOOD ENOUGH | By Drew Middleton Special To the New York Timesburck In the Chicago SunTimes | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/gilmankuperberg.html | GilmanKuperberg | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/goggin-lapola-duos-reach-jersey-final.html | GOGGIN LAPOLA DUOS REACH JERSEY FINAL | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/good-chairman-vs-bold-buccaneer-chairman-vs-buccaneer.html | Good Chairman vs Bold Buccaneer Chairman vs Buccaneer | By Hugh Massingham | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/grass-on-slopes-ornamental-grasss-offer-unique-possibilities-for.html | GRASS ON SLOPES ORNAMENTAL GRASSS OFFER UNIQUE POSSIBILITIES FOR LANDSCAPING | J Horace McFarland | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/greater-use-of-fluoridation-seen-as-blow-to-tooth-decay-dental.html | Greater Use of Fluoridation Seen as Blow to Tooth Decay Dental Health Session Hails Result of Tests in Widespread AreasLow Cost Cited Effect on Adults Uncertain SelfTreatment Is Dangerous Direct Application Helpful | By Howard A Rusk Md | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/group-urges-curb-on-new-reservoirs-conservationists-ask-ban-on.html | GROUP URGES CURB ON NEW RESERVOIRS Conservationists Ask Ban on FloodControl Projects in States Forest Preserve | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/guatemala-congress-votes-4day-holiday.html | GUATEMALA CONGRESS VOTES 4DAY HOLIDAY | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/h-erwin-foss.html | H ERWIN FOSS | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/half-of-us-fires-occur-in-the-home-bad-housekeeping-habits-held.html | HALF OF US FIRES OCCUR IN THE HOME Bad Housekeeping Habits Held Main Cause of 8000 Deaths 29000000 Loss in Year UNDERWRITERS FIGURES Careless Smoking Is Second Only to Rubbish Collecting in Starting of Blazes Heavy Loss to Industry Heaters Start Blazes | By Thomas P Swift | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/harriet-r-young-married.html | Harriet R Young Married | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/harry-e-heick.html | HARRY E HEICK | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hartford-to-vote-in-primary-tuesday.html | HARTFORD TO VOTE IN PRIMARY TUESDAY | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hawleyvan-duzee.html | HawleyVan Duzee | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/health-center-gains-at-north-carolina-u.html | HEALTH CENTER GAINS AT NORTH CAROLINA U | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/helen-woodward-prospective-bride-bryn-mawr-senior-is-fiancee-of.html | HELEN WOODWARD PROSPECTIVE BRIDE Bryn Mawr Senior Is Fiancee of Theodore B Parkman an Alumnus of Harvard | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/herbert-hoovers-story-hoovers-story.html | Herbert Hoovers Story Hoovers Story | By Harold B Hinton | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hofstra-tops-moravian-sanford-tatlies-twice-for-long-island-team-at.html | HOFSTRA TOPS MORAVIAN Sanford Tatlies Twice for Long Island Team at Bethlehem | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hollywood-jottings-industry-campaign-gets-cool-noticesaddenda-story.html | HOLLYWOOD JOTTINGS Industry Campaign Gets Cool NoticesAddenda Story Format Overture Production Record | By Thomas M Pryor | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/home-to-mark-50th-year.html | Home to Mark 50th Year | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/hudson-highland-hikes-trails-in-bear-mountainharriman-area-are-in.html | HUDSON HIGHLAND HIKES Trails in Bear MountainHarriman Area Are in Good Repair and Well Marked Bear Mountain Area Regional Maps | By Winifred Luten | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/impasse-continues-over-truce-zones-liaison-officers-inspecting-site.html | IMPASSE CONTINUES OVER TRUCE ZONES LIAISON OFFICERS INSPECTING SITE OF PROPOSED NEW TRUCE TALKS IMPASSE CONTINUES OVER TRUCE ZONES Shooting Evidence Gathered | By Lindesay Parrott Special To the New York Timesby Murray Schumach Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/importers-offer-us-aid-on-needs-plan-to-help-supply-critical.html | IMPORTERS OFFER US AID ON NEEDS Plan to Help Supply Critical Materials Soon to Be Given New Procurement Agency Position of Traders Lack of Contact Cited | By Brendan M Jones | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/in-and-out-of-books-best-sellers-beginnings-makers-of-history-sound.html | IN AND OUT OF BOOKS Best Sellers Beginnings Makers of History Sound Fury Interim Notes Random Intelligence History of Makers | By David Dempsey | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/indonesia-facing-complex-problems-indonesian-leaders.html | INDONESIA FACING COMPLEX PROBLEMS INDONESIAN LEADERS | By Tillman Durdin Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/indonesia-reviews-foreign-policies-diplomats-return-for-parleys.html | INDONESIA REVIEWS FOREIGN POLICIES Diplomats Return for Parleys Aimed at Averting a Crisis as Nation Veers to West Cracks Down on Communists | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/infant-care-is-out-in-revised-edition-most-popular-of-the-federal.html | INFANT CARE IS OUT IN REVISED EDITION Most Popular of the Federal Pamphlets Is Brought Up to Date as Guide in Field Community Relationships Data for BabySitter New Word on Subject | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/interesting-people-a-few-encountered-in-course-of-writers.html | INTERESTING PEOPLE A Few Encountered in Course of Writers Wanderings Through Western Europe Single Interest Demand Competitors | By Howard Taubman | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/iran-begins-to-feel-economic-pinch-nationalization-of-oil-deprives.html | IRAN BEGINS TO FEEL ECONOMIC PINCH Nationalization of Oil Deprives Country of Her Main Income Major Revenue Lack of Foresight Washingtons Interest Sort of Blackmail A CAUSE OF UNREST IN THE NEAR EASTTHE IRANIAN OIL DISPUTE | By Michael Clark Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/isabel-proud-engaged-wellesley-exstudent-is-fiancee-of-edgar.html | ISABEL PROUD ENGAGED Wellesley ExStudent Is Fiancee of Edgar Champlin Earle Jr | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/israel-reassured-on-defense-setup-us-promises-safeguards-as-3.html | ISRAEL REASSURED ON DEFENSE SETUP US Promises Safeguards as 3 Powers Inform Her of Bid to Egypt as an Ally Peace A Condition of Joining Israels Manpower Cited | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/it-flowers-outdoors-all-winter-where-to-plant-to-protect-blossoms.html | IT FLOWERS OUTDOORS ALL WINTER Where to Plant To Protect Blossoms | By Michael OBrienj Horace McFarland | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jane-a-donaldson-prospective-bride-a-fiancee-and-an-east-orange.html | JANE A DONALDSON PROSPECTIVE BRIDE A FIANCEE AND AN EAST ORANGE BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jean-jefferson-rochester-bride-has-3-attendants-at-marriage-to.html | JEAN JEFFERSON ROCHESTER BRIDE Has 3 Attendants at Marriage to Howard Lincoln Klein in Chapel of Divinity School | Special to THE NEW YORK TIMESMoser | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jeanne-staples-married-bride-of-lieut-john-d-griswold-in-south.html | JEANNE STAPLES MARRIED Bride of Lieut John D Griswold in South Braintree Mass | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jeffersons-crucial-years.html | Jeffersons Crucial Years | By Arthur Schlesinger Jr | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jewelry-designer-made-vice-president-of-winston.html | Jewelry Designer Made Vice President of Winston | KaldenKezanjlan | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jews-held-to-bar-concept-of-exile-their-place-in-american-life.html | JEWS HELD TO BAR CONCEPT OF EXILE Their Place in American Life Cited at ChicagoEducation Plan Urged for Israel Stability Freedom Desired Security Found Problem | By Irving Spiegel Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/joan-kracke-affianced-senior-at-adelphi-will-become-bride-of-milton.html | JOAN KRACKE AFFIANCED Senior at Adelphi Will Become Bride of Milton Dauber | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/john-j-januk.html | JOHN J JANUK | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/john-rockart-dies-noted-architect-late-cass-gilberts-associate.html | JOHN ROCKART DIES NOTED ARCHITECT Late Cass Gilberts Associate Assisted on Supreme Court Building Other Structures Completed Minnesota Capitol Served as Consultant | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/josephine-palmer-married-in-jersey-their-nuptials-held.html | JOSEPHINE PALMER MARRIED IN JERSEY THEIR NUPTIALS HELD | Special to THE NEW YORK TIMESStudio of Photography | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jr-buchanan-owner-of-a-racing-stable.html | JR BUCHANAN OWNER OF A RACING STABLE | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/jr-doubman-dies-marketing-expert-wharton-school-professor-34-years.html | JR DOUBMAN DIES MARKETING EXPERT Wharton School Professor 34 Years at U of P Stricken After Football Game | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/judith-lippmans-plans-she-will-be-married-today-in-florida-to.html | JUDITH LIPPMANS PLANS She Will Be Married Today in Florida to Leonard Platt | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/junior-committee-aids-music-benefit-assisting-in-halloween-ball2.html | JUNIOR COMMITTEE AIDS MUSIC BENEFIT ASSISTING IN HALLOWEEN BALL2 FIANCEES | Margaret G Marbeck | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/kings-point-wins-2613-rebman-scores-twice-in-final-period-to-defeat.html | KINGS POINT WINS 2613 Rebman Scores Twice in Final Period to Defeat RPI | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lafyette-downs-mulenbergh-147-dubar-goes-over-for-leopards-late-in.html | LAFYETTE DOWNS MULENBERGH 147 Dubar Goes Over for Leopards Late in Final Period After Mith Tallies in Third | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lean-meat-no-trimmings.html | Lean Meat No Trimmings | By Herbert L Matthews | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lehigh-field-goal-beats-gettysburg.html | LEHIGH FIELD GOAL BEATS GETTYSBURG | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/letters-ghateful-real-happiness-the-margravine-uta-hardheaded.html | Letters GHATEFUL REAL HAPPINESS THE MARGRAVINE UTA HARDHEADED ABSOLUTE TRUTH UNDUE OPTIMISM | JEANETTE SAIGHJOSEPHINE D CASGRAINRD JENKINSROSE A McGRATHMERVIN ROSS | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/letters-to-the-editor-first-woman-poet-on-shakespeare-a-reply-a.html | Letters to the Editor First Woman Poet On Shakespeare A Reply A Great Document The Big Show Authors Query | JORGE A MANCHEGOELEANOR GODDARD WORTHENMILTON CRANEGILBEBT BAKER MA OxonRAYMOND EULINGWLODZIMIERZ L WROBLEWSKI | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/letters-to-the-times-ruling-the-british-rights-personal.html | Letters to The Times Ruling the British Rights Personal Prerogatives of Monarch Reviewed To Grant Women Equality PriceFixing Opposed Danger to Flee Enterprise Seen In Trend Toward Controls Absorbing the Profit Tax Guilt by Association Nature of Evidence in Loyalty Investigations Examined Good Security Risks | PETER F WIENERMARY ANDERSONJAMES C DRURYGA KOLMANSTUART CHASSPHILIP MARSHALL BROWN | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lila-kightlinger-to-be-wed.html | Lila Kightlinger to Be Wed | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lizabeth-barnes-engaged-to-wed-alumna-of-kent-place-school-and.html | LIZABETH BARNES ENGAGED TO WED Alumna of Kent Place School and Bennett Is Fiancee of Arthur C Mullen Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/looking-backward.html | Looking Backward | By Harry Schwartz | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/louise-hamilton-wed-in-cathedral-become-brides.html | LOUISE HAMILTON WED IN CATHEDRAL BECOME BRIDES | Special to THE NEW YORK TIMESHessler | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/love-and-let-love.html | LOVE AND LET LOVE | George Karger | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/lowell-nuptials-for-phyllis-clark-seven-attend-massachusetts-girl.html | LOWELL NUPTIALS FOR PHYLLIS CLARK Seven Attend Massachusetts Girl at Wedding to Charles Nininger of New Haven | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/made-religious-adviser-to-students-at-barnard.html | Made Religious Adviser To Students at Barnard | Stone Studio | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/madeline-j-mckenna-a-bride.html | Madeline J McKenna a Bride | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/maid-of-orleans-uta-hagen-in-theatre-guild-production-of-bernard.html | MAID OF ORLEANS Uta Hagen in Theatre Guild Production Of Bernard Shaws Saint Joan Untraditional Drama Authors Attitude Tolerance Today | By Brooks Atkinson | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mail-pouch-recipe-for-germany-three-suggestions.html | MAIL POUCH RECIPE FOR GERMANY Three Suggestions | WOLFGANG STRESSEMANN | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/margaret-clark-ms-mgruer-wed-young-women-who-were-wed-at-churches.html | MARGARET CLARK MS MGRUER WED YOUNG WOMEN WHO WERE WED AT CHURCHES IN THE EAST | Special to THE NEW YORK TIMESForrest K Saville | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/margot-williams-becomes-engaged-ucla-graduate-will-be-the-bride-of.html | MARGOT WILLIAMS BECOMES ENGAGED UCLA Graduate Will Be the Bride of Robert E McCann Stanford Alumnus Dec 1 | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marilyn-klein-fiancee-ohio-girl-to-be-married-here-to-joseph-wolf.html | MARILYN KLEIN FIANCEE Ohio Girl to Be Married Here to Joseph Wolf in December | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marion-petrock-is-wed-becomes-bride-of-james-wilson-in-dwight.html | MARION PETROCK IS WED Becomes Bride of James Wilson in Dwight Chapel at Yale | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marion-ward-engaged-to-charles-e-brown-david-a-eagleson-to-wed-mary.html | Marion Ward Engaged to Charles E Brown David A Eagleson to Wed Mary L Pitner | Charles LeonSpecial to THE NEW YORK TIMESOlof CarlsonSpecial to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marjorie-bethell-engaged-to-marry-betrothal-of-smith-alumna-to.html | MARJORIE BETHELL ENGAGED TO MARRY Betrothal of Smith Alumna to Courtland J Cross Navy Veteran Is Announced | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marjorie-r-street-married-in-illinois.html | MARJORIE R STREET MARRIED IN ILLINOIS | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/marked-rise-seen-in-central-buying-system-sends-womens-wear-sales.html | MARKED RISE SEEN IN CENTRAL BUYING System Sends Womens Wear Sales Up 1020 Resident Offices Here Report Grows in Importance | By Herbert Koshetz | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mathidle-k-clark-wed-to-ar-holmes.html | MATHIDLE K CLARK WED TO AR HOLMES | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/meet-a-movie-matriarch-mrs-margaret-gibson-kept-busy-being-mentor.html | MEET A MOVIE MATRIARCH Mrs Margaret Gibson Kept Busy Being Mentor of Five Acting Children Full House Rising Star FROM FRANCE | By Barbara Berch Jamison | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mgrath-to-testify-in-judgeship-case-likely-to-back-miss-hennock-8.html | MGRATH TO TESTIFY IN JUDGESHIP CASE Likely to Back Miss Hennock 8 More Support Nominee as Regular Hearings End McCarran Is Questioned Attack Whispering Campaign | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/million-pennies-bought-to-ease-coins-shortage.html | Million Pennies Bought To Ease Coins Shortage | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miriam-w-coffin-to-become-a-bride-colby-graduate-will-be-wed-to.html | MIRIAM W COFFIN TO BECOME A BRIDE Colby Graduate Will Be Wed to Duane Ragsdale Harvard Business School Alumnus | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-amy-robinson-bride-in-hartford-brides-of-british-war-veterans.html | MISS AMY ROBINSON BRIDE IN HARTFORD BRIDES OF BRITISH WAR VETERANS | Special to THE NEW YORK TIMESIrwin Dribben | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-anne-stetson-married-in-jersey-becomes-bride-of-andrew-w.html | MISS ANNE STETSON MARRIED IN JERSEY Becomes Bride of Andrew W Johnston 3d in St Theresas Catholic Church Summit | Special to THE NEW YORK TIMESRoger Winter | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-barbara-schuster-wed.html | Miss Barbara Schuster Wed | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-barry-is-wed-to-naval-officer-she-becomes-bride-in-capital-of.html | MISS BARRY IS WED TO NAVAL OFFICER She Becomes Bride in Capital of Comdr Thomas McC Davis Has Eight Attendants | Special to THE NEW YORK TIMESGlogau | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-beulah-jagger-a-long-island-bride.html | MISS BEULAH JAGGER A LONG ISLAND BRIDE | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-calhoun-wed-to-richard-j-dunn-bride-and-fiancee.html | MISS CALHOUN WED TO RICHARD J DUNN BRIDE AND FIANCEE | Bradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-celeste-skeen-bride-of-an-ensign.html | MISS CELESTE SKEEN BRIDE OF AN ENSIGN | Special to THE NEW YORK TIMESForrest K Saville | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-collins-fiancee-of-ensign-af-ix-jr.html | MISS COLLINS FIANCEE OF ENSIGN AF IX JR | The New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-gray-fiancee-of-army-veteran-betrothal-of-vassar-graduate-to.html | MISS GRAY FIANCEE OF ARMY VETERAN Betrothal of Vassar Graduate to Frank Pardee 3d Alumnus of Princeton Announced | Dorothy Wilding | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-helen-mackler-engaged-to-be-wed.html | MISS HELEN MACKLER ENGAGED TO BE WED | Bradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-homer-bride-of-john-r-pearson-gowned-in-ivory-satin-for-her.html | MISS HOMER BRIDE OF JOHN R PEARSON Gowned in Ivory Satin for Her Wedding in Philadelphia Church to Princeton Graduate | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-jane-knight-bryn-mawr-bride-wears-ivory-satin-at-wedding-to.html | MISS JANE KNIGHT BRYN MAWR BRIDE Wears Ivory Satin at Wedding to Gerald Snow in Episcopal Church of the Redeemer | Special to THE NEW YORK TIMESEdward Jackson | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-janet-howell-is-married-in-chapel.html | MISS JANET HOWELL IS MARRIED IN CHAPEL | Pierpont | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-kem-fiancee-of-john-e-knapp-vassar-graduate-daughter-of-us.html | MISS KEM FIANCEE OF JOHN E KNAPP Vassar Graduate Daughter of US Senator From Missouri Is Engaged to Bank Official | Special to THE NEW YORK TIMESHarris Ewing | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-mary-shafer-a-baltimore-bride-wed-at-catholic-cathedral-to.html | MISS MARY SHAFER A BALTIMORE BRIDE Wed at Catholic Cathedral to Harrison Handy Eagles Escorted by Brother | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-md-armstrong-is-married-in-jersey.html | MISS MD ARMSTRONG IS MARRIED IN JERSEY | Special to THE NEW YORK TIMESPotter | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-perkins-engaged-daughter-of-professor-will-be-wed-to-j-clifton.html | MISS PERKINS ENGAGED Daughter of Professor Will Be Wed to J Clifton Cosgrove | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-phyllis-meyer-betrothed.html | Miss Phyllis Meyer Betrothed | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-rosenquest-is-wed-in-suburbs-tennis-star-bride-of-edward-pratt.html | MISS ROSENQUEST IS WED IN SUBURBS Tennis Star Bride of Edward Pratt Formerly of the Royal Navy in South Orange | Special to THE NEW YORK TIMESBuschke | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-ruth-williams-wed-becomes-bride-of-dunton-j-fatherly-in.html | MISS RUTH WILLIAMS WED Becomes Bride of Dunton J Fatherly in Richmond Va | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-sarah-liddy.html | MISS SARAH LIDDY | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-shipman-wed-daughter-of-jersey-judge-the-bride-of-richard.html | MISS SHIPMAN WED Daughter of Jersey Judge the Bride of Richard Burton | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-staples-wed-to-plummer-munt-episcopal-church-in-fairfield.html | MISS STAPLES WED TO PLUMMER MUNT Episcopal Church in Fairfield Scene of Their Nuptials Father Escorts Bride | Special to THE NEW YORK TIMESIngJohn | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-sue-kalischer-bert-graham-to-wed.html | MISS SUE KALISCHER BERT GRAHAM TO WED | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-trowbridge-teachers-fiancee-town-school-faculty-member-will-be.html | MISS TROWBRIDGE TEACHERS FIANCEE Town School Faculty Member Will Be Bride of Ernest C Savage Jr Princeton 46 | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/miss-virginia-smith-is-prospective-bride.html | MISS VIRGINIA SMITH IS PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESWillard Stewart Inc | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/moses-offers-aid-in-zoning-babylon-change-is-advocated-before-town.html | MOSES OFFERS AID IN ZONING BABYLON Change Is Advocated Before Town Is Completely Built Up With Speculative Units | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-francis-goodell.html | MRS FRANCIS GOODELL | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-joseph-gutkin.html | MRS JOSEPH GUTKIN | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-leslie-meras-bradford-teacher.html | MRS LESLIE MERAS BRADFORD TEACHER | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-mills-h-husted-jr.html | MRS MILLS H HUSTED JR | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-stanley-j-cohen-has-son.html | Mrs Stanley J Cohen Has Son | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/mrs-william-harmon-jr.html | MRS WILLIAM HARMON JR | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nancy-m-buhrer-married-becomes-bride-of-gerald-young-genn-in.html | NANCY M BUHRER MARRIED Becomes Bride of Gerald Young Genn in Tenafly Church | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nancy-weston-bride-of-john-van-a-potts.html | NANCY WESTON BRIDE OF JOHN VAN A POTTS | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/navy-flier-dies-in-crash.html | Navy Flier Dies in Crash | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/navy-lieutenant-is-bride-of-ensign-beverly-robinson-married-to.html | NAVY LIEUTENANT IS BRIDE OF ENSIGN Beverly Robinson Married to William Edward Webster in New Rochelle Church | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/new-dramatists-progress-morgenthau-grant-and-aid-from-city-center.html | NEW DRAMATISTS PROGRESS Morgenthau Grant and Aid From City Center Advance Plans Past Present Future Breakdown Groups B and C JUDY GARLAND | By Artrur Gelb | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/news-and-gossip-gathered-on-the-rialto-new-arthur-miller-play.html | NEWS AND GOSSIP GATHERED ON THE RIALTO New Arthur Miller Play Script Should Be Ready SoonOther Items | By Lewis Funke | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/news-and-notes-of-television-and-radio.html | NEWS AND NOTES OF TELEVISION AND RADIO | By Sidney Lohman | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/news-notes-from-the-field-of-travel-fair-at-toronto-to-the-west.html | NEWS NOTES FROM THE FIELD OF TRAVEL FAIR AT TORONTO TO THE WEST INDIES ISLE OF WIGHT TRIPS CURACAO FACTS VISITING SAVANNAH THREECLASS PLANE FOR TOURISTS IN ITALY END OF A RUMOR AIR TOURS ABROAD HERE AND THERE | By Diana Ricenwi Tourist Committee | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/news-of-the-world-of-stamps-elaborate-book-to-trace-history-of-the.html | NEWS OF THE WORLD OF STAMPS Elaborate Book to Trace History of the British Royal Collection Difficulties in US | By Kent B Stiles | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nuptials-in-jersey-for-mavis-e-mills-she-wears-ivory-satin-at-her.html | NUPTIALS IN JERSEY FOR MAVIS E MILLS She Wears Ivory Satin at Her Marriage in East Orange to Henry Lawrence Cahan | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nuptials-of-irene-heikaus.html | Nuptials of Irene Heikaus | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/nuptials-of-ruth-foster-she-is-wed-in-fairfield-conn-to-schuyler-g.html | NUPTIALS OF RUTH FOSTER She Is Wed in Fairfield Conn to Schuyler G Voorhees | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/oceanside-beaten-by-par-rockaway-suffers-first-defeat-24-to-6-great.html | OCEANSIDE BEATEN BY PAR ROCKAWAY Suffers First Defeat 24 to 6 Great Neck Eleven Crushes Garden City 39 to 7 Sewanhaka Tops Freeport La Sallo MA on Top | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/official-of-navy-league-announces-dinner-plans.html | Official of Navy League Announces Dinner Plans | Chidnoff Studio | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/olive-a-marston-is-married-at-rye-wed-to-officer.html | OLIVE A MARSTON IS MARRIED AT RYE WED TO OFFICER | Special to THE NEW YORK TIMESForrest K Saville | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/on-being-aware-of-strangers-notes-and-comment.html | On Being Aware of Strangers Notes and Comment | By Dorothy Barclay | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/on-london-stages-old-vic-reopens-under-direction-of-tyrone.html | ON LONDON STAGES Old Vic Reopens Under Direction of Tyrone GuthrieNew Author The Problem Child Wolfits Chance | By Wa Darlington | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/other-books-of-the-week.html | Other Books of the Week | Illustration from Windsor Castel | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/outlook-for-skiing-states-resort-in-optimistic-mood-package-tours.html | OUTLOOK FOR SKIING States Resort In Optimistic Mood Package Tours Road Resurfaced | By Frank Elkins | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/overpopulation-poses-big-european-problem-surplus-people-in-poor.html | OVERPOPULATION POSES BIG EUROPEAN PROBLEM Surplus People in Poor Countries Are Caught in EastWest Struggle Exodus To Siphon Off Surplus Concrete Proposal Sore Point ILO DIRECTOR GENERAL | By John Sharnikthe New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/paris-asks-people-to-fight-inflation-finance-chief-says-lack-of.html | PARIS ASKS PEOPLE TO FIGHT INFLATION Finance Chief Says Lack of Confidence in Economy Might Lead to Devaluation | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/passaic-marriage-for-sharon-mlean-escorted-by-state-treasurer-at.html | PASSAIC MARRIAGE FOR SHARON MLEAN Escorted by State Treasurer at Wedding to RE Doremus Naval Air Arm Veteran | Special to THE NEW YORK TIMESBuschke | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/patricia-j-cordiner-becomes-affianced.html | PATRICIA J CORDINER BECOMES AFFIANCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/pauline-gillingham-married-in-vermont.html | PAULINE GILLINGHAM MARRIED IN VERMONT | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/perennial-teenager-at-28-jackie-kelk-still-plays-a-gawky-juvenile.html | PERENNIAL TEENAGER At 28 Jackie Kelk Still Plays a Gawky Juvenile Difference No Twang Memory | By Val Adams | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/philadelphians-in-carnegie-hall-tuesday.html | PHILADELPHIANS IN CARNEGIE HALL TUESDAY | Adrian Siegel | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/philip-opens-a-luncheon-to-women-of-the-press.html | Philip Opens a Luncheon To Women of the Press | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/phillip-vanhorne.html | PHILLIP VANHORNE | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/phyllis-spooner-rl-price-marry-first-presbyterian-church-is-scene.html | PHYLLIS SPOONER RL PRICE MARRY First Presbyterian Church Is Scene of WeddingBride Gowned in White Tulle | Buschke | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/plan-to-free-nonrussians-of-soviet-union-is-suggested-at-ukrainian.html | Plan to Free NonRussians of Soviet Union Is Suggested at Ukrainian Relief Meeting | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/police-issue-crime-book-cranford-residents-get-advice-on-home.html | POLICE ISSUE CRIME BOOK Cranford Residents Get Advice on Home Precautions | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/pricing-of-apparel-to-be-by-new-rule-divisional-factor-regulation.html | PRICING OF APPAREL TO BE BY NEW RULE Divisional Factor Regulation Will Govern the MarkUps Allowed to Producers Sees Control of Wool Remote | By George Auerbach | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/prime-risks-seen-marketed-poorly-world-bank-and-local-housing.html | PRIME RISKS SEEN MARKETED POORLY World Bank and Local Housing Issues Cited as Suffering From Inept Salesmanship CHANGE IN POLICY URGED Negotiated Deals Held Needed for Seasoning and to Prevent Torpedoing by Free Riders Two Types of Issues Cited Price Improvement Seen PRIME RISKS SEEN MARKETED POORLY | By Paul Heffernan | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/princeton-asks-650000-goal-is-set-for-annual-giving-campaign.html | PRINCETON ASKS 650000 Goal Is Set for Annual Giving Campaign Opening Tomorrow | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/production-eases-on-some-durables-lower-rate-than-was-planned-noted.html | PRODUCTION EASES ON SOME DURABLES Lower Rate Than Was Planned Noted for Some Lines but Not in Machine Tools FEW BIG CONTRACTS SEEN Uncertainty of Raw Materials Deliveries Slows Advance Buying for Inventory Contract Outlook Dimmer Scrap Pricing Uncertain | By Hartley W Barclay | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/programs-of-the-week-opera-new-york-city-opera-city-center.html | PROGRAMS OF THE WEEK OPERA NEW YORK CITY OPERA City Center | J Abresch | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/prosecutor-baffled-by-moretti-murder.html | PROSECUTOR BAFFLED BY MORETTI MURDER | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/pt-chew-to-wed-miss-vt-gaillard-choate-and-princeton-alumnus-will.html | PT CHEW TO WED MISS VT GAILLARD Choate and Princeton Alumnus Will Take Vassar College Senior as His Bride | Special to THE NEW YORK TIMESJoseph Stone | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/quartet-marathon-schneider-and-colleagues-will-play-all-83-works-in.html | QUARTET MARATHON Schneider and Colleagues Will Play All 83 Works in Form by Haydn This Season Chamber Musician Work Ahead | By Harold C Schonberg | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rash-words-spark-red-feather-drive-white-plains-chest-appeal-which.html | RASH WORDS SPARK RED FEATHER DRIVE White Plains Chest Appeal Which Begins Tomorrow Is Making Welfare History Campaign Opens Tomorrow Schools Are Taking Part | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/records-a-survey-plenitude-of-opera-sets-issued-on-longplay-wagner.html | RECORDS A SURVEY Plenitude of Opera Sets Issued on LongPlay Wagner RECORD REVIEWS Ambitious Recording Resonant Recording In the Popular Field IN OPERAS ON DISKS | By Carter Harmanj Abresch | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/religion-on-video-telecast-church-services-considered-a-success.html | RELIGION ON VIDEO Telecast Church Services Considered a Success Prediction Out of the Cities | By Jack Gould | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/remodeled-for-easier-living.html | Remodeled For Easier Living | By Betty Pepis | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rev-addison-b-lorimer.html | REV ADDISON B LORIMER | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/reyna-lander-fiancee-of-ensign.html | Reyna Lander Fiancee of Ensign | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rheta-siegel-engaged-to-wed.html | Rheta Siegel Engaged to Wed | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/robbinspeek-upset-at-winged-foot-1-up.html | ROBBINSPEEK UPSET AT WINGED FOOT 1 UP | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rochester-victor-217-opens-scoring-against-union-on-secondperiod.html | ROCHESTER VICTOR 217 Opens Scoring Against Union on SecondPeriod 80Yard Drive | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rosemary-ryan-betrothed.html | Rosemary Ryan Betrothed | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/royal-pair-divide-duties-in-toronto-the-royal-couple-riding-through.html | ROYAL PAIR DIVIDE DUTIES IN TORONTO THE ROYAL COUPLE RIDING THROUGH TORONTO Princess Dining With Women Hears Broadcast of Dukes Speech to Business Men Receives Brooch as Gift | By Laurie Johnston Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/rutgers-trounces-nyu-eleven-550-duncan-goes-over-twice-boots-7.html | RUTGERS TROUNCES NYU ELEVEN 550 Duncan Goes Over Twice Boots 7 Extra Points for Scarlet Violet Fumbles Costly New Role for Duncan A FLANKING MANEUVER THAT NETTED RUTGERS FIFTEEN YARDS RUTGERS TROUNCES NYU ELEVEN 550 | By Lincoln A Werdenthe New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/samuel-werb.html | SAMUEL WERB | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/savoirfaire-us-style-a-youthful-french-foundry-manager-tutored-by.html | SavoirFaire US Style A youthful French foundry manager tutored by ECA has transferred his firm out of the Communist red | By Donald W Dresden | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/scouts-honor-tr-5000-in-advance-pilgrimage-to-the-presidents-grave.html | SCOUTS HONOR TR 5000 in Advance Pilgrimage to the Presidents Grave | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/shields-is-winner-in-larcamont-sail-first-with-aileen-as-fleet.html | SHIELDS IS WINNER IN LARCAMONT SAIL First With Aileen as Fleet Drifts on Windless Sound Black Arrow Second | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/shopping-center-planning-others-suburban-trust-encouraged-by-its.html | SHOPPING CENTER PLANNING OTHERS Suburban Trust Encouraged by Its Shoppers World Near Framingham Mass Cites Local Cooperation | By James J Nagle | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/shrine-reopened-restoration-job-finished-at-washingtons.html | SHRINE REOPENED Restoration Job Finished at Washingtons Headquarters North of White Plains Old Brick Ovens Near Railroad | By Merrill Folsom | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/sights-of-old-and-new-egypt-standard-sights-in-the-bazaars-seasons.html | SIGHTS OF OLD AND NEW EGYPT Standard Sights In the Bazaars Seasons Rates | By Jr Lowetrans World Airline | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/simoninnerfield.html | SimonInnerfield | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/socialists-enter-fusion-in-norwalk-repudiate-freese-and-endorse.html | SOCIALISTS ENTER FUSION IN NORWALK Repudiate Freese and Endorse GOPDemocratic Choice in Mayoralty Contest Conflict of Personalities Issues in the Campaign | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/some-new-models-foreign-and-domestic-cameras-exhibited-at-trade.html | SOME NEW MODELS Foreign and Domestic Cameras Exhibited At Trade Show on the West Coast Graflex Exhibit Reflex Viewing System STUDY OF A BOYHOOD MOOD | By Jacob Deschin | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/south-seeks-accord-on-stoptruman-plan-thats-governor-byrnes.html | SOUTH SEEKS ACCORD ON STOPTRUMAN PLAN THATS GOVERNOR BYRNES PLOTTING THE COURSE SUH | By Arthur Krock | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/sports-of-the-times-change-of-scenery-surprise-package-so-new-its.html | Sports of The Times Change of Scenery Surprise Package So New Its Old Up His Sleeve | By Arthur Daley | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/st-lawrence-takes-18th-beats-middlebury-42-to-35-with-strong.html | ST LAWRENCE TAKES 18TH Beats Middlebury 42 to 35 With Strong FirstHalf Drive | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/stamford-pays-5c-to-collect-1-laughs-last-at-parking-violators.html | Stamford Pays 5c to Collect 1 Laughs Last at Parking Violators STAMFORDS NICKEL BUYS LAST LAUGH Students Check Records | By Richard H Parke Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/stepup-of-drive-for-scrap-urged-unless-collections-increase-in-next.html | STEPUP OF DRIVE FOR SCRAP URGED Unless Collections Increase in Next 60 Days Cutbacks of Steel Held Inevitable STEPUP OF DRIVE FOR SCRAP URGED Supply Far Below Average Recovery in US Backed | By Thomas E Mullaney | RE0000031751 | 1979-07-24 | B00000323496 |

| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/stopover-at-oak-ridge-atomic-city-attracts-increasing-number-of.html | STOPOVER AT OAK RIDGE Atomic City Attracts Increasing Number Of Drivers on CrossCountry Tours 62000 Visitors Fishing and Boating | By Charles W Whitewestcott From Usaec | RE0000031751 | 1979-07-24 | B00000323496 |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/suffolk-project-to-draw-industry-to-200acre-site-syndicate-plans-to.html | SUFFOLK PROJECT TO DRAW INDUSTRY TO 200ACRE SITE Syndicate Plans to Develop Large Industrial Center on Land Near Babylon AIRCRAFT CONCERN SIGNS Skyline Products to Occupy Plant ThereNeed Cited for Factories in County Opens Offices in Babylon SUFFOLK PROJECT TO DRAW INDUSTRY Joins Architectural Record | By Lee E Cooper | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/suffolk-republicans-adjourn.html | Suffolk Republicans Adjourn | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/survey-shows-sales-in-the-nations-department-stores-register-a.html | Survey Shows Sales in the Nations Department Stores Register a Decrease for Latest Week New York Philadelphia Boston Chicago St Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/sylvia-seniors-nuptials-her-wedding-to-david-j-russell-took-place.html | SYLVIA SENIORS NUPTIALS Her Wedding to David J Russell Took Place in New Mexico | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/taft-supporters-believe-that-52-is-his-year-mr-republican-lines-up.html | TAFT SUPPORTERS BELIEVE THAT 52 IS HIS YEAR Mr Republican Lines Up Sentiment Cautiously Before Forced Draft Telegrams Letters Pour In AntiMcCarthyism an Issue The Man and the Time Deep Schism Possible | By William S White Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/talk-with-jc-furnas.html | Talk With JC Furnas | By Harvey Breit | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/taping-the-talk-posterity-will-hear-tromaa-and-the-press.html | Taping The Talk Posterity will hear Tromaa and the press | By Wh Lawrence | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/tax-threat-a-spur-to-savings-banks-expected-passage-of-us-law.html | TAX THREAT A SPUR TO SAVINGS BANKS Expected Passage of US Law Brings Realisation Strong Competition Is in Offing GIRD TO MEET CHALLENGE Concern Mirrored in Dividend Investment Branch Office and Advertising Policies 12 Per Cent Deduction Is Set Concern of Superintendent TAX THREAT A SPUR TO SAVINGS BANKS | By George A Mooney | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-dance-opera-new-vitality-for-the-met-miss-maslows-dybbuk.html | THE DANCE OPERA New Vitality for the Met Miss Maslows Dybbuk Hopeful Signs Corps de Ballet One Weeks Events | By John Martinalfredo Valente | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-dark-green-waters-the-dark-green-waters.html | The Dark Green Waters The Dark Green Waters | By Rachel L Carson | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-enduring-church.html | The Enduring Church | By James A Pike | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-facts-about-japan.html | The Facts About Japan | By Robert Aura Smith | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-financial-week-financial-markets-maintain-steady-pacenew-tax.html | THE FINANCIAL WEEK Financial Markets Maintain Steady PaceNew Tax Law and Lifting of World Tensions Awaited Financial Editor | By John G Forrest | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-flow-is-smooth.html | The Flow Is Smooth | By Richard Bissell | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-general-from-mount-vernon.html | The General From Mount Vernon | By Carl Bridenbaugh | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-greatest-talker.html | The Greatest Talker | By John Cournos | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-islands-werent-there.html | The Islands Werent There | By Gladwin Hill | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-papers-of-a-defense-secretary-james-forrestals-notes-kept.html | THE PAPERS OF A DEFENSE SECRETARY James Forrestals Notes Kept During Five Crucial Years Reveal His Views and Hopes The Papers of a Defense Secretary | By Marx Leva | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-rise-of-michael-danov.html | The Rise of Michael Danov | By Henri Peyrefrom A Painting By I Vladimirov | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-slave-empire-within-the-soviet-empire-its-rule-over-millions-of.html | The Slave Empire Within the Soviet Empire Its rule over millions of prisoners provides a work force essential to the Russian economy Russias Slave Empire | By David J Dallin | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-still-small-voice.html | The Still Small Voice | By Walter Magnes Teller | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-story-comes-first-story-comes-first.html | The Story Comes First Story Comes First | By Alice Morris | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-valley-of-the-giant.html | The Valley of the Giant | By J Saunders Bedding | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-world-of-music-the-rake-couductor-and-soloists.html | THE WORLD OF MUSIC THE RAKE COUDUCTOR AND SOLOISTS | By Ross ParmentercormoSileo | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/the-world-was-his-beat.html | The World Was His Beat | By Crerar Harris | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/there-is-no-military-miracle-in-sight-the-development-of-new-and.html | There Is No Military Miracle in Sight The development of new and fantastic weapons is no reason for complacency an expert warns ATOMIC ENERGY No Military Miracle in Sight BIOLOGICAL AGENTS GAS MISSILES AIRCRAFT SHIPS | By Hanson W Baldwin | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/they-run-the-show.html | They Run The Show | By Richard Gaines | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/thirty-dollars-and-under.html | Thirty Dollars and Under | By Dorothy ONeill | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/thomas-hancock.html | THOMAS HANCOCK | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/tigers-take-no16-princeton-stretches-its-winning-streak-with.html | TIGERS TAKE NO16 Princeton Stretches Its Winning Streak With 2dPeriod Tallies MNEIL AND MPHEE SCORE Kazmaier Also Excels Against PennMoses Goes Over for Losers in Third Quarter Losers Surge Back A PRINCETON END RUN THAT MADE ONLY THREE YARDS PRINCETON CHECKS PENN ELEVEN 137 Bones Adams Injured Figures in the Attack Nails Cornog for Loss | By Allison Danzig Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/troth-is-announced-of-miss-miriam-camp.html | TROTH IS ANNOUNCED OF MISS MIRIAM CAMP | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/troth-of-patricia-anne-russell.html | Troth of Patricia Anne Russell | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/troths-announced.html | TROTHS ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/truman-asks-fund-to-curb-mergers-300000-is-urgently-needed-to.html | TRUMAN ASKS FUND TO CURB MERGERS 300000 Is Urgently Needed to Enforce AntiMonopoly Act He Tells Congress Cites Need of Enforcement Warns of Tragic Reversal | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/truman-to-start-new-college-home-he-will-speak-tomorrow-and-turn.html | TRUMAN TO START NEW COLLEGE HOME He Will Speak Tomorrow and Turn the First Earth for Wake Forest Construction To Start Construction College Plans for 5000 Medicine School Moved in 41 | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/two-bomb-blasts-stir-buenos-aires-explosives-doing-little-harm-seem.html | TWO BOMB BLASTS STIR BUENOS AIRES Explosives Doing Little Harm Seem Protests at Leniency for AntiPeron Rebels | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/two-bridge-teams-start-play-today-championship-group-will-meet.html | TWO BRIDGE TEAMS START PLAY TODAY Championship Group Will Meet Silodor UnitWinners Will Represent US in Rome Board Ruling Recalled Silodor Team Protests | By George Rapee | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/two-who-bought-for-public-good-the-harkness-collection-reflects.html | TWO WHO BOUGHT FOR PUBLIC GOOD The Harkness Collection Reflects Characters Of the Donors Private Fortune Egyptian Art Admirable Installation Daily Life Outstanding Pictures English Masters IN THE HARKNESS COLLECTION AT THE METROPOLITAN | By Aline B Louchheim | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/twohig-and-miss-kruse-gain-horsemanship-awards-in-staten-island.html | Twohig and Miss Kruse Gain Horsemanship Awards in Staten Island Show LI RIDER VICTOR IN MACLAY EVENT Twohig Qualifies for Garden Final as Miss Kruse Takes Good Hands Contest JUMPER PEGS PRIDE WINS Western Classes on Program as CountryStyle Setting Marks SI Fixture Two Jumpoffs for Victory Third Maclay Trophy Bid | By John Rendel | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/un-council-wary-on-iran-solution-members-are-reticent-about-british.html | UN COUNCIL WARY ON IRAN SOLUTION Members Are Reticent About British Plan in Oil Case Outside Action Indicated Soviet to Resume Trade Talk | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/united-fund-drive-to-open-in-newark-joint-campaign-to-begin-on.html | UNITED FUND DRIVE TO OPEN IN NEWARK Joint Campaign to Begin on WednesdayAgencies Set Goal of 2572513 Suggested Scale Listed | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/united-states-big-issue-for-the-british-voter-criticism-in-the.html | UNITED STATES BIG ISSUE FOR THE BRITISH VOTER Criticism in the Campaign Is Violent But There Is No Basic Dispute Between the Two Countries WERE HANDY WHIPPING BOY Restraining Force Charles From the Right Tory Misstep Rebuff to Doctrine THE ELECTION CAMPAIGN IN BRITAINTWO VIEWS ELECTION STYMIE | By Raymond Daniell | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/unrest-among-labor-unions-strains-wageprice-formula-nobody-wants-to.html | UNREST AMONG LABOR UNIONS STRAINS WAGEPRICE FORMULA NOBODY WANTS TO BE FAST TO GET OFF | By Joseph A Loftus | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/us-pays-4000000-for-jets-patents-government-settles-claims-with.html | US PAYS 4000000 FOR JETS PATENTS Government Settles Claims With StateOwned British Concern After 3 Years | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/vaudeville-dead-its-never-been-as-long-as-people-in-this-vale-of.html | Vaudeville Dead Its Never Been As long as people in this vale of tears shell out a buck to be amused varietys spirit cannot die Vaudeville Dead | By Joe Laurie Jr | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/venezuelan-junta-crushes-revolt-10-slain-in-rising-laid-to-leftists.html | Venezuelan Junta Crushes Revolt 10 Slain in Rising Laid to Leftists VENEZUELAN JUNTA CRUSHES UPRISING Attack Is Repelled Junta Began in 1945 | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/ways-with-yams.html | Ways With Yams | By Jane Nickerson | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wedding-in-darien-for-miss-cushman-connecticut-new-york-and-new.html | WEDDING IN DARIEN FOR MISS CUSHMAN CONNECTICUT NEW YORK AND NEW JERSEY BRIDES | Special to THE NEW YORK TIMESBuschke | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wesleyan-team-beaten-coast-guard-registers-in-every-period-for-2814.html | WESLEYAN TEAM BEATEN Coast Guard Registers in Every Period for 2814 Victory | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/west-new-york-defeats-passaic-by-1413-for-22d-straight-victory.html | West New York Defeats Passaic By 1413 for 22d Straight Victory Losers Score Twice on Memorial High in Last Three MinutesBarringer Tops Newark South Side Eleven 2712 Clifton Easy Victor Annexes Morning Game Play to 2020 Tie | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to The New York Times | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/west-offers-egypt-control-of-bases-in-presenting-plan-allies-would.html | WEST OFFERS EGYPT CONTROL OF BASES IN PRESENTING PLAN Allies Would Permit Cairo to Help Determine Number of Britons in Garrison PROPOSAL ICILY RECEIVED U S Assures Israel That Her Interests Will Be Protected Under Near East Program Called Set of Principles WEST OFFERS EGYPT CONTROL OF BASES Plan Presented to Egypt Egypt Alerts Troops | By Clifton Daniel Special To the New York Timesby Albion Ross Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/westfield-wedding-for-helen-mercner.html | WESTFIELD WEDDING FOR HELEN MERCNER | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/wests-gain-in-oils-offsets-iran-loss-un-bulletin-shows-volume.html | WESTS GAIN IN OILS OFFSETS IRAN LOSS UN Bulletin Shows Volume Outside Soviet Sphere Rose 3000000 Tons in June Rises 3000000 Tons | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/where-mr-stassen-stands.html | Where Mr Stassen Stands | By Anthony I Leviero | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/white-plains-high-checks-roosevelt-defeats-yonkers-eleven-3413-new.html | WHITE PLAINS HIGH CHECKS ROOSEVELT Defeats Yonkers Eleven 3413 New Rochelle Tops Gorton Harrison in Front 60 Anderson Scores Twice Hackley Beats Trinity | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/whitman-shrine-in-sight-birthplace-association-needs-only-1452-as.html | WHITMAN SHRINE IN SIGHT Birthplace Association Needs Only 1452 as Deadline Nears | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/wickendenhillman.html | WickendenHillman | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/wilderness-route-utahs-new-alpine-loop-road-opens-up-unspoiled.html | WILDERNESS ROUTE Utahs New Alpine Loop Road Opens Up Unspoiled Scenic Mountain Region TurnOff Point Test for a Car Forest Road | By Jack Goodman | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/william-h-clark.html | WILLIAM H CLARK | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/williams-winner-147-trips-massachusetts-eleven-as-kulsar-and-cramer.html | WILLIAMS WINNER 147 Trips Massachusetts Eleven as Kulsar and Cramer Star | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/with-a-banjo-on-his-knee.html | With a Banjo on His Knee | By Horace Reynolds | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/with-a-dash-of-vitriol.html | With a Dash Of Vitriol | By Nancie Matthewsfrom A Painting By Vincent Lines In Recording Britain Vol IV | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archiv es/womens-college-head-is-inaugurated-in-ohio.html | Womens College Head Is Inaugurated in Ohio | Hoxie | RE0000031751 | 1979-07-24 | B00000323496 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/wood-field-and-stream-upland-game-shooting-in-maine-likely-to.html | Wood Field and Stream Upland Game Shooting in Maine Likely to Improve in Next Two Weeks | By Raymond R Camp Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/world-peace-appeal-broadcast-by-pope.html | WORLD PEACE APPEAL BROADCAST BY POPE | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/yale-gets-war-propaganda.html | Yale Gets War Propaganda | Special to THE NEW YORK TIMES | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-14 | https://www.nytimes.com/1951/10/14/archives/yalemen-acting-like-spies-bared-grave-security-leaks-but-95-figure.html | YaleMen Acting Like Spies Bared Grave Security Leaks But 95 Figure in Early Report on Which Truman Based Blast at Press Appears Inaccurate Now in Light of Releases YALE SURVEY BARES SECURITY BREACHES Researchers Told Nothing Congressional Record Studied A E C Published Maps Security Help Required Colombia Press Gag Denied | By Anthony Leviero Special To the New York Times | RE0000031751 | 1979-07-24 | B00000323496 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/3000-at-bishops-rally-westchester-group-hears-of-its-aid-to-nevada.html | 3000 AT BISHOPS RALLY Westchester Group Hears of Its Aid to Nevada Children | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/30000-given-girl-scouts.html | 30000 Given Girl Scouts | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/48-gop-delegates-favor-taft-in-poll.html | 48 GOP DELEGATES FAVOR TAFT IN POLL | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/5-youths-killed-as-car-crashes-auto-fails-to-take-a-curve-on.html | 5 YOUTHS KILLED AS CAR CRASHES Auto Fails to Take a Curve on Highway Near East Norwich LI and Hits a Pole | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/abelardo-condona.html | ABELARDO CONDONA | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/agency-rule-of-aid-to-israel-opposed-jewish-committee-at-chicago.html | AGENCY RULE OF AID TO ISRAEL OPPOSED Jewish Committee at Chicago Bids Nation Bar Special Role Proposed by Zionists Proskauer Sponsors Protest | By Irving Spiegel Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/aileen-leads-internationals-home-in-closing-contest-of-year-at.html | Aileen Leads Internationals Home in Closing Contest of Year at Larchmont ARIES IS RUNNERUP TO SHIELDS SLOOP Aileen Makes Sweep of Three Events of WindUp Series With 12Second Victory 7 OTHER CRAFT FAR BACK Susan Gets Top Rating Among Internationals for Season on Percentage of 921 Esselborns Myth Third Craft Still in Harbor | By James Robbins Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/alison-t-prescott-to-be-bride-dec-15-troth-made-known-hewitt.html | ALISON T PRESCOTT TO BE BRIDE DEC 15 TROTH MADE KNOWN Hewitt Graduate Is Betrothed to Craig F Cullinan Jr of Houston Yale Alumnus Houston Peck | Moss Photo | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/all-spanish-towns-will-elect-councils.html | ALL SPANISH TOWNS WILL ELECT COUNCILS | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | Arriving buyers may register in this column by Telephoning Lackawanna 11000 | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/austrian-farmers-warned-on-output-figl-says-unless-free-markets-get.html | AUSTRIAN FARMERS WARNED ON OUTPUT Figl Says Unless Free Markets Get More Goods Regime Will Have to Seize Produce Heavy Export Trade Cut Cut Is Hardly Understood | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/babcocks-victors-on-127-they-win-mixed-foursomes-play-at-meadow.html | BABCOCKS VICTORS ON 127 They Win Mixed Foursomes Play at Meadow Brook Club | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/books-of-the-times-absolute-good-and-evil-portrayed-hope-surviving.html | Books of The Times Absolute Good and Evil Portrayed Hope Surviving Peril of Death | By Orville Prescott | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bostwick-field-polo-victor-98-triumphs-over-old-westbury-in.html | BOSTWICK FIELD POLO VICTOR 98 Triumphs Over Old Westbury in Rathborne Final Blind Brooks Tops Westchester | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/breeze-strike-ended-pay-raised-after-6week-halt-by-c-i-o-union-in.html | BREEZE STRIKE ENDED Pay Raised After 6Week Halt by C I O Union in Jersey | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/bridge-match-led-by-schenken-team-sobel-group-890-points-behind-in.html | BRIDGE MATCH LED BY SCHENKEN TEAM Sobel Group 890 Points Behind in Play to Decide US Entry in Contest for World Title | By George Rapee | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/by-winston-churchill-the-second-world-war-lsts-were-a-concern-of-mr.html | By Winston Churchill The Second World War LSTS WERE A CONCERN OF MR CHURCHILL | The New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/capt-frank-c-pierce.html | CAPT FRANK C PIERCE | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/catropa-trio-triumphs-he-cullen-and-schneider-post-60-for-bestball.html | CATROPA TRIO TRIUMPHS He Cullen and Schneider Post 60 for BestBall Honors | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/churchill-plans-little-policy-shift-a-conservative-regime-would.html | CHURCHILL PLANS LITTLE POLICY SHIFT A Conservative Regime Would Take More Distinct British Line Toward United States CHURCHILL PLANS LITTLE POLICY SHIFT Recognition to Peiping | By Raymond Daniell Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/clarence-n-burman.html | CLARENCE N BURMAN | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/col-howard-d-norris.html | COL HOWARD D NORRIS | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/collins-confers-with-tito-will-check-troops-in-field-party-greeted.html | Collins Confers With Tito Will Check Troops in Field Party Greeted With Simplicity COLLINS CONFERS WITH YUGOSLAVS | By Ms Handler Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/colombia-mill-to-start-today.html | Colombia Mill to Start Today | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/crime-up-51-over-50-in-cities-4-in-rural-areas-f-b-i-reports-cities.html | Crime Up 51 Over 50 in Cities 4 in Rural Areas F B I Reports CITIES CRIME UP 5 OVER 50 FBI SAYS | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/defeat-sends-notre-dame-into-temporary-eclipse-as-college-as.html | Defeat Sends Notre Dame Into Temporary Eclipse as College as College Football Power IRISH JOIN ARMY ON WRONG COURSE Cadets Down for Third Time  Fall of Notre Dame Comes as a Major Surprise MARYLAND STATURE RISES Mich State California Remain Undefeated Texas Aggies Princeton Columbia Up Fall of the Mighty Texas Among the Elect | By Allison Danzig | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/depleted-child-care-is-laid-to-staff-loss-due-to-low-pay-to-confer.html | Depleted Child Care Is Laid To Staff Loss Due to Low Pay To Confer on Pediatric Posts SERVICE TURNOVER DRAINS CHILD CARE Training for Posts Elsewhere | By Arthur Gelb Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dewey-drafts-new-approach-to-citystate-narcotic-curbs-plan-would.html | Dewey Drafts New Approach To CityState Narcotic Curbs Plan Would Give Financial Aid to Private Agencies Increase Peddling Penalty and Treat Addicts as Patients NEW NARCOTIC PLAN MAPPED BY DEWEY A 50000 Study Withdrawal Facilities | By Warren Weaver Jr Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dilemma-posed-for-britain-by-moves-of-egypt-and-iran-recourse-to.html | Dilemma Posed for Britain By Moves of Egypt and Iran Recourse to Force or Reliance on Law Are Both Beset by Difficulties Labor Stand in Campaign Troops Are on Scene | By Clifton Daniel Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dr-df-steinbach.html | DR DF STEINBACH | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/dutch-trade-gap-cut-in-september-imports-off-to-715000000-guilders.html | DUTCH TRADE GAP CUT IN SEPTEMBER Imports Off to 715000000 Guilders as Exports Show Rise to 93000000 Trade Gap Still High Recovery Bank Seeks Funds | By Paul Catz Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives-economics-and-finance-our-bankrupt-tax-policy-i.html | ECONOMICS AND FINANCE Our Bankrupt Tax Policy I | By Edward H Collins | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives-eg-booz-adviser-to-corporations-noted-management-counselor-is-dead.html | EG BOOZ ADVISER TO CORPORATIONS Noted Management Counselor Is Dead Served Cabinet Members in 2 World Wars | The New York Times Studio 1948 | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives-egyptian-rebuff-to-4-powers-seen-on-suez-zone-base-government-to-is.html | EGYPTIAN REBUFF TO 4 POWERS SEEN ON SUEZ ZONE BASE Government to Issue Stand at Session Tonight on Ending Alliance With London RESISTANCE IS PREDICTED Governor of Sudan in Warning Former War Minister in Cairo Threatens British ExMinister Warns British EGYPTIAN REBUFF PO 4 POWERS SEEN | By Albion Ross Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives-election-main-prop-of-london-market-stocks-display-quiet-strength.html | ELECTION MAIN PROP OF LONDON MARKET Stocks Display Quiet Strength Despite British Setbacks Suffered in Near East STERLING PROBLEM ACUTE Flight From Pound Develops on Renewed Talk of Possible Currency Devaluation Other Factors Listed Rise in GiltEdged Stocks STEEL RATE DOWN SLIGHTLY IN WEEK | By Lewis L Nettleton Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives-elizabeth-philip-have-a-little-fun-princess-elizabeth-at-niagara.html | ELIZABETH PHILIP HAVE A LITTLE FUN PRINCESS ELIZABETH AT NIAGARA FALLS | By Laurie Johnston Special to the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives-empty-playhouse-to-be-overhauled-marden-plans-to-enlarge-and.html | EMPTY PLAYHOUSE TO BE OVERHAULED Marden Plans to Enlarge and Refurbish Showcase Despite Tight Booking Situation Plans for Moon Is Blue New van Druten Play Due | By Sam Zolotow | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives-epu-plan-is-seen-upheld-on-belgium-oeec-council-is-expected-to-act.html | EPU PLAN IS SEEN UPHELD ON BELGIUM OEEC Council Is Expected to Act Favorably on Solution Urged for Surplus Credits Fear of Devaluation EPU PLAN IS SEEN UPHELD ON BELGIUM Position of Britain and France 5 Export Freeze | By George H Morison Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives-fire-rivals-blaze-in-backyard-tiff-2-nyack-volunteer-companies.html | FIRE RIVALS BLAZE IN BACKYARD TIFF 2 Nyack Volunteer Companies Claim Station House Tract as a Recreation Area | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives-forbes-and-wilke-on-top.html | FORBES AND WILKE ON TOP | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/francis-j-kennedy.html | FRANCIS J KENNEDY | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/free-talk-on-alcoholism.html | Free Talk on Alcoholism | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/french-car-output-up-to-new-record-continued-jamming-of-paris.html | FRENCH CAR OUTPUT UP TO NEW RECORD Continued Jamming of Paris Streets Is Seen as Annual Auto Salon Closes Styles and Prices German Competition | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/gail-fenbert-wins-in-horsemanship-award-to-hancock-in-harrison.html | GAIL FENBERT WINS IN HORSEMANSHIP Award to Hancock in Harrison Event Team Trophy Taken by the Kentucky RC | By Michael Strauss Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/gogginoconnor-victors-beat-la-polaoconnell-1-up-for-jersey-pro-golf.html | GOGGINOCONNOR VICTORS Beat La PolaOConnell 1 Up for Jersey Pro Golf Title | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/grains-fluctuate-rapidly-in-chicago-feature-of-trading-is-steady.html | GRAINS FLUCTUATE RAPIDLY IN CHICAGO Feature of Trading Is Steady Absorption on Setbacks by Commission Men Good Weather Needed GRAINS FLUCTUATE RAPIDLY IN CHICAGO Frost Damage to Corn | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/h-m-motorman-dies.html | H M Motorman Dies | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/herbert-heston-jr.html | HERBERT HESTON JR | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/high-losses-of-b29s-in-korean-war-denied.html | HIGH LOSSES OF B29S IN KOREAN WAR DENIED | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/how-areas-congress-members-voted-the-senate-the-house.html | How Areas Congress Members Voted The Senate The House | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/howard-a-dean.html | HOWARD A DEAN | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/india-envoy-to-china-denies-losing-post.html | INDIA ENVOY TO CHINA DENIES LOSING POST | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/israel-concerned-over-defense-role-bengurion-to-see-us-envoy-today.html | ISRAEL CONCERNED OVER DEFENSE ROLE BenGurion to See US Envoy Today on Wests Move to Include Egypt in Plans | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/jews-here-target-of-some-germans-antisemites-blame-americans-for.html | JEWS HERE TARGET OF SOME GERMANS AntiSemites Blame Americans for PostWar IIIs But Effort Is Made to Counter Feeling Sensitive About Record Aimed at Americans Appeal Is Rejected | By Jack Raymond Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/kouffman-neiman.html | Kouffman Neiman | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/legion-expects-35000-at-convention-today-macarthur-to-speak-at.html | Legion Expects 35000 at Convention Today MacArthur to Speak at Miami Wednesday | By John N Popham Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/letters-to-the-times-setting-up-blood-banks-opposition-by-some-of.html | Letters to The Times Setting Up Blood Banks Opposition by Some of the County Medical Societies Is Charged Aneurin Bevans Role Assessed Increase Asked for Firemen Fair Treatment Urged With a Stopgap Raise Granted Now Appointment of German Queried Liberty of the Press Japans Food Problem Better Use of Any Available Food Supplies Is Advocated Use of Milk Baths Arab Aggression Stated | NORMAN THOMASLORD WINSTERANTHONY J TINIMAURICE WINOGRADMARTIN SHERRYRabbi JEROME UNGER | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/liberal-stirs-up-a-yorkshire-test-opponents-in-britains-general.html | LIBERAL STIRS UP A YORKSHIRE TEST OPPONENTS IN BRITAINS GENERAL ELECTION CAMPAIGNING | By Tania Long Special to the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/longrange-shipping-bill-stymied-despite-white-houses-goahead.html | LongRange Shipping Bill Stymied Despite White Houses GoAhead Industry Disappointed by House Committees Inaction Plans Drive to Put It Over in JanuaryDelay Laid to Hart | By George Horne | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/margaret-i-ruhm-engaged-to-marry-a-bridetobe-junior-at-vassar-will.html | MARGARET I RUHM ENGAGED TO MARRY A BRIDETOBE Junior at Vassar Will Be Bride of John Frederick Bryan a Senior at Princeton | Frederick Smith | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/massachusetts-senator-visits-enlisted-aliens-first-alien-gis.html | MASSACHUSETTS SENATOR VISITS ENLISTED ALIENS FIRST ALIEN GIS GREETED BY LODGE Senator Lauds 44 Veterans From Europe the Initial Contingent of 12500 Introduced by General Craig | Special to THE NEW YORK TIMESThe New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mcarran-opposes-jessup-in-un-post-urges-senate-vote-to-prevent.html | MCARRAN OPPOSES JESSUP IN UN POST Urges Senate Vote to Prevent Recess Appointment Fight Could Delay Adjournment Accused by McCarthy | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/merchant-fleet-plan-adopted.html | Merchant Fleet Plan Adopted | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/miss-mary-barry-officers-fiancee-affianced-clinical-dietitian-in.html | MISS MARY BARRY OFFICERS FIANCEE AFFIANCED Clinical Dietitian in Washington Engaged to Lieut T Frank Linnen Who Is in Army | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/miss-patricia-roth-wed-in-cincinnati-has-6-attendants-at-marriage.html | MISS PATRICIA ROTH WED IN CINCINNATI Has 6 Attendants at Marriage to Joseph Loeb Jr in Chapel of Hebrew Union College | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/monogram-studio-has-banner-year-profit-of-1061648-makes-12-months.html | MONOGRAM STUDIO HAS BANNER YEAR Profit of 1061648 Makes 12 Months Ended on June 30 Best in Its History Turns in Skelton Script | By Thomas M Pryor Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mrs-guy-mallon-cincinnati-leader-exchairman-of-ohio-league-of-women.html | MRS GUY MALLON CINCINNATI LEADER ExChairman of Ohio League of Women Voters Is Dead  Founded Womens City Club | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/mrs-james-roberts.html | MRS JAMES ROBERTS | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/n-darrell-harvey-physician-63-years.html | N DARRELL HARVEY PHYSICIAN 63 YEARS | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/nehru-bars-pakistan-reunion.html | Nehru Bars Pakistan Reunion | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/new-rochelle-mayor-challenges-dewey.html | NEW ROCHELLE MAYOR CHALLENGES DEWEY | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/news-of-food-no-cheating-is-basic-rule-for-dieters-but-substitutes.html | News of Food No Cheating Is Basic Rule for Dieters But Substitutes Help Psychologically TEA ON THE ROCKS FROTHY FRUIT DRINK CELERY PINWHEEL CANAPES FIRSTCOURSE MUSHROOM CAPS RUMANIAN EGGPLANT RELISH | By Jane Nickerson | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/oil-union-to-ask-2aday-rises.html | Oil Union to Ask 2aDay Rises | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/onedesign-skippers-win-defeat-regatta-committee-in-manhasset-bay.html | ONEDESIGN SKIPPERS WIN Defeat Regatta Committee in Manhasset Bay Team Event | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/outboard-honors-captured-by-scott-levittown-pilot-high-point.html | OUTBOARD HONORS CAPTURED BY SCOTT Levittown Pilot High Point Champion in Two Classes After Jersey Regatta A Handy Mechanic Two Pilots Overboard | By Clarence E Lovejoy Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/patterns-of-the-times-young-winter-separates-easily-made-costumes.html | Patterns of The Times Young Winter Separates Easily Made Costumes Adaptable to Formal or Informal Wear Suitable for Date or Dinner Pretty Party Costume | By Virginia Pope | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/pegs-pride-takes-jumper-tricolor-hunter-suzy-q-also-scores-in.html | PEGS PRIDE TAKES JUMPER TRICOLOR Hunter Suzy Q Also Scores in Staten Island Show Miss Kruse Mutch Victors Unplaced in the Stakes Hinges on Trophy Event | By John Rendel | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/pentermans-dog-takes-field-trial-4yearold-setter-victor-in-jersey.html | PENTERMANS DOG TAKES FIELD TRIAL 4YearOld Setter Victor in Jersey Mrs Livingstons Retriever Wins Trophy | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/pope-rebuffs-plea-on-lay-apostolate-proposal-to-make-body-unified.html | POPE REBUFFS PLEA ON LAY APOSTOLATE Proposal to Make Body Unified World Group Independent of Hierarchy Is Rejected Parallel Organizations Hardly Pleasing Popes Visions Reported | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/promoted-on-stores-fiftieth-anniversary.html | PROMOTED ON STORES FIFTIETH ANNIVERSARY | Fabian Bachrach | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/reds-in-indonesia-quiet-on-arrests-expected-reactions-to-roundup.html | REDS IN INDONESIA QUIET ON ARRESTS Expected Reactions to Roundup Fail to Develop LeftGroups Shift to Right Hundreds Released Fail to Understand Tactics | By Tillman Durdin Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/reds-lose-heavily-in-french-runoff-socialists-also-suffer-drop-of.html | REDS LOSE HEAVILY IN FRENCH RUNOFF Socialists Also Suffer Drop of Many Seats in Vote for Departmental Councils PARTIES OF CENTER GAIN Independents and Gaullists Get Wide Support Alliances Play Big Role in Results Electorate Indifferent Deals Benefit the Gaullists Final Figures for the Seats | By Lansing Warren Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/refugees-report-rioting-in-towns-of-north-korea.html | Refugees Report Rioting In Towns of North Korea | By the United Press | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/republican-lists-books-for-a-traman-library.html | Republican Lists Books For a Traman Library | By the United Press | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/rev-benjamin-s-stull.html | REV BENJAMIN S STULL | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/river-victim-identified.html | River Victim Identified | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |

| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/robert-c-chiswell-sr.html | ROBERT C CHISWELL SR | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
|---|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/rule-over-credit-and-debt-sifted-congressional-group-studies.html | RULE OVER CREDIT AND DEBT SIFTED Congressional Group Studies TreasuryReserve Frictions and Presidents Power Queries on Presidents Power Details of Full Accord Demand on Allan Sproul | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/schramm-cohan.html | Schramm Cohan | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/setting-the-social-scene-for-dieters.html | SETTING THE SOCIAL SCENE FOR DIETERS | The New York Times Studio | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sleeves-keynote-paris-fur-styles-interest-shown-in-silhouettes-as.html | SLEEVES KEYNOTE PARIS FUR STYLES Interest Shown in Silhouettes as Well as in Handling Fine Pelts Collars Are Small | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sockman-decries-slight-to-morals.html | SOCKMAN DECRIES SLIGHT TO MORALS | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/sports-of-the-times-manager-of-the-year-coldblooded-appraisal.html | Sports of The Times Manager of the Year ColdBlooded Appraisal Gratefully Humble Three Moves | By Arthur Daley | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/stamford-divided-on-route.html | Stamford Divided on Route | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/staten-island-institute-greets-its-new-director.html | Staten Island Institute Greets Its New Director | Dr James L Whitehead | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/steel-rate-down-slightly-in-week-off-to-1015-of-capacity-and-is.html | STEEL RATE DOWN SLIGHTLY IN WEEK Off to 1015 of Capacity and Is Expected to Hold There or Go Higher in Next 60 Days SCRAP OUTLOOK UNCERTAIN Industry Crisis Possible Soon Unless Collections and Pig Iron Output Pick Up TouchandGo Situation Price Increase Recalled ELECTION MAINPROP OF LONDON MARKET | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/tarrytown-wedding-for-miss-edith-bell.html | TARRYTOWN WEDDING FOR MISS EDITH BELL | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/teenage-culprits-pay-fine-in-essays.html | TEENAGE CULPRITS PAY FINE IN ESSAYS | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/texts-of-fourpower-proposal-to-egypt-and-of-british-plan-on-sudan.html | Texts of FourPower Proposal to Egypt and of British Plan on Sudan Document A Document B TECHNICAL ANNEX 1 Sudan Documents BRITISH PROPOSALS STATEMENT OF PRINCIPLES | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/theodore-price.html | THEODORE PRICE | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/truman-to-decide-boyles-successor-new-democratic-chairman-to-be.html | TRUMAN TO DECIDE BOYLES SUCCESSOR New Democratic Chairman to Be Selected About Nov 1 Gabrielson Not Resigning TRUMAN TO DECIDE BOYLES SUCCESSOR Held Sound in Judgment Gabrielson Insists He Stays Anderson Not Interested Urges Curb on Chairman Offer Denied by Farley Baby Suffocates in Crib | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/two-city-groups-hold-memorials-police-and-firemen-hold-memorial.html | TWO CITY GROUPS HOLD MEMORIALS POLICE AND FIREMEN HOLD MEMORIAL SERVICES | The New York Times by Larry Morris | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-admits-raid-in-neutral-area-expresses-regret-investigating-air.html | UN ADMITS RAID IN NEUTRAL AREA EXPRESSES REGRET INVESTIGATING AIR ATTACK ON PANMUNJOM UN ACKNOWLEDGES TRUCE ZONE ATTACK Say 3 Planes Attacked Curb on Flights Hinted | By Lindesay Parrott Special To the New York Times | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-body-to-hear-mossadegh-today-irans-premier-will-challenge.html | UN BODY TO HEAR MOSSADEGH TODAY Irans Premier Will Challenge Councils Jurisdiction in Oil Dispute With Britain | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-drive-in-korea-presses-forward-threedivision-assault-gains-a.html | UN DRIVE IN KOREA PRESSES FORWARD ThreeDivision Assault Gains a Mile or Two Over Chinese SecondLine Troops | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-nominees-bar-role-for-red-china-poll-by-senator-smith-shows-all.html | UN NOMINEES BAR ROLE FOR RED CHINA Poll by Senator Smith Shows All Oppose US Recognition Surrender of Formosa UN NOMINEES BAR ROLE FOR RED CHINA Clear Proof Wanted | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/un-unit-for-suez-asked-eichelberger-proposes-that-it-take-over.html | UN UNIT FOR SUEZ ASKED Eichelberger Proposes That It Take Over Administration | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/us-dollars-and-bar-gold-soar-in-france-as-rumors-of-franc.html | US Dollars and Bar Gold Soar in France As Rumors of Franc Devaluation Persist | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/wage-rise-pushed-by-city-employes-in-a-united-front-program-of.html | WAGE RISE PUSHED BY CITY EMPLOYES IN A UNITED FRONT Program of Unions and Groups Means Adding 100000000 to Payroll in Fiscal 1952 BUDGET CHIEFS WORRIED Impact of Demands of 177000 Increases Present Strain of a 15000000 Deficit Payment of Transit Notes Police and Firemen Ask 30 WAGE RISE PUSHED BY CITY EMPLOYES Factors in Employes Drive | By Paul Crowell | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/west-berlin-rally-hits-red-sentences.html | WEST BERLIN RALLY HITS RED SENTENCES | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/west-germans-bid-east-open-border-bonn-aide-says-step-would-be.html | WEST GERMANS BID EAST OPEN BORDER Bonn Aide Says Step Would Be Action Toward Unity Sought by SovietDominated State | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/wharton-to-honor-fairless.html | Wharton to Honor Fairless | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/william-e-eckert.html | WILLIAM E ECKERT | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/william-edelsten.html | WILLIAM EDELSTEN | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/william-f-reilly.html | WILLIAM F REILLY | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/world-metal-parley-is-opened-in-detroit.html | WORLD METAL PARLEY IS OPENED IN DETROIT | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/young-mcloughlin.html | Young McLoughlin | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-15 | https://www.nytimes.com/1951/10/15/archives/youth-parley-begins-today.html | Youth Parley Begins Today | Special to THE NEW YORK TIMES | RE0000031849 | 1979-07-24 | B00000323497 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/1375-are-candidates-in-britains-election.html | 1375 ARE CANDIDATES IN BRITAINS ELECTION | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/250000-wing-started-addition-will-house-children-in-convalescent.html | 250000 WING STARTED Addition Will House Children in Convalescent Home | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/3-radio-programs-dropped-by-army-action-on-recruiting-shows-comes.html | 3 RADIO PROGRAMS DROPPED BY ARMY Action on Recruiting Shows Comes After Senate Unit Calls Value Doubtful | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/99592-for-91day-bills-1615-discount-rate-paid-for-1200221000.html | 99592 FOR 91DAY BILLS 1615 Discount Rate Paid for 1200221000 Accepted | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/actors-to-curb-use-of-pictures-for-tv-guild-demands-extra-pay-when.html | ACTORS TO CURB USE OF PICTURES FOR TV Guild Demands Extra Pay When Films Made for Video Are Shown in Movie Theatres | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/advertising-news-predicts-rise-in-ad-rates.html | Advertising News Predicts Rise in Ad Rates | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/aid-film-research-industry-is-urged-financial-support-necessary-to.html | AID FILM RESEARCH INDUSTRY IS URGED Financial Support Necessary to Insure Technical Gains Engineers Warn Producers | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/aid-to-soldiers-pledged-catholic-youth-group-declares-support-to.html | AID TO SOLDIERS PLEDGED Catholic Youth Group Declares Support to American Ideals | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/american-power-acted-on-by-sec-2-cash-distribution-ordered-company.html | AMERICAN POWER ACTED ON BY SEC 2 Cash Distribution Ordered  Company Is Given to Jan 1 to Sell Washington Co AMERICAN POWER ACTED ON BY SEC | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/another-peak-falls.html | Another Peak Falls | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ballot-on-jessup-set-for-tomorrow-senate-group-hears-stassen-assert.html | BALLOT ON JESSUP SET FOR TOMORROW Senate Group Hears Stassen Assert Envoy Conferred With Acheson on China on Jan 30 Floor Action Unlikely Stassen Presents Arguments Central Question Is Noted Sparkman Cites Possibilities | By William S White Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/bank-president-elected-to-industry-units-board.html | Bank President Elected To Industry Units Board | Underwood  Underwood | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/belgian-describes-new-steel-process-scientist-says-the-blasting-of.html | BELGIAN DESCRIBES NEW STEEL PROCESS Scientist Says the Blasting of Pig Iron With Oxygen and Steam Will Cut Costs | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/betty-abramson-to-wed-packard-alumna-is-affianced-to-gerald-davis.html | BETTY ABRAMSON TO WED Packard Alumna Is Affianced to Gerald Davis of Orange | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/birmingham-warm-to-attlee-speech-15000-cheer-first-things-first.html | BIRMINGHAM WARM TO ATTLEE SPEECH 15000 Cheer First Things First Plea and Defense of Policy of Labor Government Rally in Rag Market Skips Controversies | By Clifton Daniel Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/bonds-and-shares-on-london-market-end-of-bookkeeping-account-profit.html | BONDS AND SHARES ON LONDON MARKET End of Bookkeeping Account Profit Taking and Hesitancy Cause Ragged Movement | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/books-of-the-times-true-comprehensive-tedious-hardships-and-defeats.html | Books of The Times True Comprehensive Tedious Hardships and Defeats | By Orville Prescott | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/briggs-c-tompkins.html | BRIGGS C TOMPKINS | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/britain-to-stand-on-rights-in-egypt-morrison-denouncing-cairo-says.html | BRITAIN TO STAND ON RIGHTS IN EGYPT Morrison Denouncing Cairo Says Sudan Is Not for Sale as Price for Accord | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/by-winston-churchill-the-second-world-war-his-command-plans-altered.html | By Winston Churchill The Second World War HIS COMMAND PLANS ALTERED | US Army | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/captive-audience-goes-to-high-court-foes-and-proponents-of-radio.html | CAPTIVE AUDIENCE GOES TO HIGH COURT Foes and Proponents of Radio Commercials on Buses Win Petitions for Review National Implications Serious Injury Found | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ceiling-prices-ordered-ops-directs-dealers-to-post-auto-data-by-nov.html | CEILING PRICES ORDERED OPS Directs Dealers to Post Auto Data by Nov 1 | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/charles-r-seeling.html | CHARLES R SEELING | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/churchill-pleads-for-common-fight-calls-on-all-conservatives-and.html | CHURCHILL PLEADS FOR COMMON FIGHT Calls on All Conservatives and Liberals to Unite to Stifle Incubus of Socialism Speaks to All NonSocialists Sees Peril in Regimentation | By Tania Long Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/clash-of-trojans-golden-bears-seen-as-weeks-top-gridiron-game.html | Clash of Trojans Golden Bears Seen as Weeks Top Gridiron Game Unbeaten Elevens to Meet Saturday on the CoastColumbia Faces Acid Test at PennCornell to Play Yale Trouble Awaits Lions Big Red Is Favorite | By Allison Danzig | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/collins-visits-skoplje-us-army-chief-is-honored-at-dinner-in.html | COLLINS VISITS SKOPLJE US Army Chief Is Honored at Dinner in Belgrade | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/curb-on-envoys-planned-jakarta-studies-move-after-rift-with-peiping.html | CURB ON ENVOYS PLANNED Jakarta Studies Move After Rift With Peiping | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/defense-chiefs-gather-first-of-twoday-sessions-held-to-check.html | DEFENSE CHIEFS GATHER First of TwoDay Sessions Held to Check Developments | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/dentists-warned-on-age-program-association-head-tells-parley-it.html | DENTISTS WARNED ON AGE PROGRAM Association Head Tells Parley It Would Be Inconsistent to Seek Share in Plan | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/detroit-fires-a-salute.html | Detroit Fires a Salute | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/donald-g-neuman.html | DONALD G NEUMAN | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/edward-f-scofield.html | EDWARD F SCOFIELD | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/edward-kitt.html | EDWARD KITT | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/edward-morrow-weds-in-paris.html | Edward Morrow Weds in Paris | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/egypt-rejects-4power-bid-ratifies-ouster-of-british-iran-keeps-door.html | EGYPT REJECTS 4POWER BID RATIFIES OUSTER OF BRITISH IRAN KEEPS DOOR OPEN ON OIL ANTIBRITISH DEMONSTRATION IN CAIRO | By Albion Ross Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/elegance-is-key-to-antiques-fair-quality-goods-and-high-prices-mark.html | ELEGANCE IS KEY TO ANTIQUES FAIR Quality Goods and High Prices Mark Opening of Sixteenth Edition of Show Here Prices Higher by 25 Unusual Sheraton Washstand | By Sanka Knox | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/eric-weidler.html | ERIC WEIDLER | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/final-french-figures-show-swing-to-right.html | FINAL FRENCH FIGURES SHOW SWING TO RIGHT | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/first-traffic-death-in-rahway.html | First Traffic Death in Rahway | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/food-news-new-use-for-mince-meat-quick-lemon-sauce.html | Food News New Use for Mince Meat QUICK LEMON SAUCE | By Jane Nickerson | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/france-to-back-britain.html | France to Back Britain | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/frys-drama-opens-at-church-to-night-a-sleep-of-prisoners-starts.html | FRYS DRAMA OPENS AT CHURCH TO NIGHT A Sleep of Prisoners Starts Limited Run Judy Garland Heads Show at Palace Three of Original Cast Anta Lists ONeills Play Hartford to See Series | By Louis Calta | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/girl-scouts-rolls-at-alltime-mark.html | GIRL SCOUTS ROLLS AT ALLTIME MARK | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/harry-e-hunt.html | HARRY E HUNT | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |

| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/harry-w-tenbrook.html | HARRY W TENBROOK | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
|---|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/house-votes-to-tie-reserves-to-umt-unanimously-adopts-new-plan-for.html | HOUSE VOTES TO TIE RESERVES TO UMT Unanimously Adopts New Plan for 3 Classes but Limits President on CallUps Way Was Cleared for Action Services Proposals Rewritten | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/hudson-yields-body-ending-wifes-vigil.html | HUDSON YIELDS BODY ENDING WIFES VIGIL | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/human-rights-group-loses-meeting-place.html | HUMAN RIGHTS GROUP LOSES MEETING PLACE | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/huroks-fledermaus-opens-at-hartford.html | HUROKS FLEDERMAUS OPENS AT HARTFORD | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/import-rise-held-main-need-of-us-for-failing-to-balance-exports.html | IMPORT RISE HELD MAIN NEED OF US For Failing to Balance Exports Distribution Group Is Told Taxpayer Is Assessed GREATER OUTPUT IS URGED Consumer Shortages Ahead Another Speaker Warns at Boston Conference For Balance of Trade Shortages in Prospect | By William M Freeman Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/improving-offensive-powerful-defense-called-keys-to-princetons.html | Improving Offensive Powerful Defense Called Keys to Princetons Sucess TIGER COACH HAILS KAZMAIER MPHEE Caldwell Says Princeton Back is Better Than Ever and End Rates With Top Flankers COLUMBIA PLEASES LITTLE But Lion Mentor Regards Penn Contest as Biggest Test Fordham Expects Trouble Have Avoided Mistakes Penn Concerns Little FORWARDPASSING ACE OF SMU ELEVEN | By Joseph M Sheehan | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/in-the-nation-a-good-service-to-all-concerned-the-current-tactics.html | In The Nation A Good Service to All Concerned The Current Tactics Two Perfect Exhibits The Recognition Dispute | By Arthur Krock | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/india-drops-antistrike-bill.html | India Drops AntiStrike Bill | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/iranian-oil-debate-at-un-disappoints-all-involved-session-becomes.html | Iranian Oil Debate at UN Disappoints All Involved Session Becomes Bore Soon After Its Start Case Reflects Change in World Body An Election Was Coming Up Faces Tough Decision | By James Reston | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/israel-challenges-arabs-goodwill-informs-un-body-she-cannot-accept.html | ISRAEL CHALLENGES ARABS GOODWILL Informs UN Body She Cannot Accept 4Power Declaration as Basis of Further Talks | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/istanbul-nurse-arrives-to-study-turkish-nurse-studying-american.html | ISTANBUL NURSE ARRIVES TO STUDY TURKISH NURSE STUDYING AMERICAN METHODS | The New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/james-h-kurtz.html | JAMES H KURTZ | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/jesse-jones-book-scores-roosevelt-it-says-late-president-told.html | JESSE JONES BOOK SCORES ROOSEVELT It Says Late President Told Cabinet He Would Make No Commitments at Yalta 13 Years With R F C His Description of Roosevelt Borrowings Outlined | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/lamont-trip-held-not-in-us-interest-state-department-confirms-it.html | LAMONT TRIP HELD NOT IN US INTEREST State Department Confirms It Refused Passport for Visit to West Europe Russia | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/las-vegas-primed-for-atom-blasts-troops-and-scientists-set-for.html | LAS VEGAS PRIMED FOR ATOM BLASTS Troops and Scientists Set for Tests of VestPocket Arms Devised for Battlefield | By Gladwin Hill Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/layman-made-moderator-gw-humphrey-is-first-chosen-by-jersey.html | LAYMAN MADE MODERATOR GW Humphrey Is First Chosen by Jersey Presbyterians | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/letters-to-the-times-un-offense-code-opposed-obstacle-to-liberation.html | Letters to The Times UN Offense Code Opposed Obstacle to Liberation Movements In Soviet Areas Seen NonBritish Company Asked in Iran Fare Referendum and Survey Study of Board of Transportation Is Favored Decision of Voters Asked Need for Overpass Queried Yellow Traffic Light Proposed | PIUS GRIGAITISHERBERT L TOWLELOUIS P GOLDBERGMATHIAS KOMORCHARLES NEWMAN | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/lie-defends-budget-cites-un-activities.html | LIE DEFENDS BUDGET CITES UN ACTIVITIES | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/little-orchestra-begins-fifth-year-town-hall-audience-welcomes.html | LITTLE ORCHESTRA BEGINS FIFTH YEAR Town Hall Audience Welcomes Scherman Who Conducts Schubert Handel Music Undeserving of Neglect Ann Ayars Is Galatea | By Howard Taubman | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/longleat-defeats-blinker-light-in-sprint-at-belmont-park-ted.html | Longleat Defeats Blinker Light in Sprint at Belmont Park TED ATKINSON WINNING WITH A 37TO1 SHOT AND SETTING UP A 530 DOUBLE | By Joseph C Nichols | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mchale-sinka-158yard-ace.html | McHale Sinka 158Yard Ace | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/miracles-ascribed-to-pope-recorded-prodigious-facts-taken-from.html | MIRACLES ASCRIBED TO POPE RECORDED Prodigious Facts Taken From Letters Telling of Benefits From His Intercession | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/miss-m-estelle-dodd.html | MISS M ESTELLE DODD | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/miss-rosantonaki-school-music-director-fiancee-of-stamos-zades-aaf.html | Miss Rosantonaki School Music Director Fiancee of Stamos Zades AAF Veteran | Albert Guida | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mlean-denounces-truman-news-curb-creeping-censorship-of-kind-never.html | MLEAN DENOUNCES TRUMAN NEWS CURB Creeping Censorship of Kind Never Before Set Up in US Could Result AP Head Says | By William G Weart Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/moran-is-indicted-as-guiding-genius-of-fueloil-graft-moran-is.html | MORAN IS INDICTED AS GUIDING GENIUS OF FUELOIL GRAFT MORAN IS BOOKED Moran Is Indicted as the Genius Of 500000 a Year Graft Ring Received One Directive Pleaded Not Guilty | By Alfred E Clark | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mother-mary-f-walsh.html | MOTHER MARY F WALSH | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-arthur-z-fritz.html | MRS ARTHUR Z FRITZ | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-briggs-is-wed-to-yale-graduate-former-eleanor-livingston-bride.html | MRS BRIGGS IS WED TO YALE GRADUATE Former Eleanor Livingston Bride of William R Deering in Huntington Ceremony | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-franklin-perkins.html | MRS FRANKLIN PERKINS | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-holleran-is-victor-over-mrs-reynolds-after-tie-at-84-for-gross.html | Mrs Holleran Is Victor Over Mrs Reynolds After Tie at 84 for Gross Prize ROUND HILL PLAYER WINS ON RYE LINKS Mrs Holleran Tops Match of Cards With Mrs Reynolds at Westchester CC MRS BARTOL POSTS AN 86 Then Defeats Miss Martin for Third in Seasons Final  Mrs Sinclair Scores Thirteen in Field Break 90 | By Maureen Orcutt Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-john-drotar-sr.html | MRS JOHN DROTAR SR | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-jw-kraft.html | MRS JW KRAFT | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/mrs-michael-j-hayes.html | MRS MICHAEL J HAYES | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-play-to-help-visiting-committee-committee-members-aiding.html | NEW PLAY TO HELP VISITING COMMITTEE COMMITTEE MEMBERS AIDING BENEFIT | Irwin Dribben | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-support-is-pledged.html | New Support Is Pledged | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/new-york-saliva-test-bars-kingston-trainer.html | New York Saliva Test Bars Kingston Trainer | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/news-stimulates-buying-of-wheat-blizzards-in-canada-politics-abroad.html | NEWS STIMULATES BUYING OF WHEAT Blizzards in Canada Politics Abroad and Argentine Crop Outlook Bullish in Chicago Rise in Invisible Supplies | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/percy-w-baker.html | PERCY W BAKER | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/peron-lays-plot-at-bradens-door-argentine-again-says-genesis-of.html | PERON LAYS PLOT AT BRADENS DOOR Argentine Again Says Genesis of Revolt Began With Envoy Opposition Has Rally Plans for Rally Proceed | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/president-invites-soviet-to-discuss-peace-disarming-but-warns-free.html | PRESIDENT INVITES SOVIET TO DISCUSS PEACE DISARMING But Warns Free World Must Develop Strength if Russians Are to Keep Their Word SPEAKS AT WAKE FOREST Asserts War Is Not Inevitable Decries Those Who Spread Suspicion and Fear First Trip to South Recently PRESIDENT INVITES PEACE WITH SOVIET | By Wh Lawrence Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/princess-elisabeth-visits-ford-plant-assembly-line.html | Princess Elisabeth Visits Ford Plant Assembly Line | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/princess-inspects-giant-paper-mill-kapuskasing-model-paper-town-in.html | PRINCESS INSPECTS GIANT PAPER MILL Kapuskasing Model Paper Town in Canadas North Country Wilderness Visited by the Royal Couple Yesterday | By Meyer Berger Special To the New York Timesthe New York Times BY PATRICK BURNS | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/prof-allan-g-halline.html | PROF ALLAN G HALLINE | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/quirinos-liberals-split-over-troops-some-party-leaders-oppose.html | QUIRINOS LIBERALS SPLIT OVER TROOPS Some Party Leaders Oppose Assignment of Soldiers to Troubled Election Areas | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ralph-b-savin.html | RALPH B SAVIN | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/rb-stoeckel-dies-traffic-expert-79-first-motor-vehicle-chief-of.html | RB STOECKEL DIES TRAFFIC EXPERT 79 First Motor Vehicle Chief of Connecticut Won Honors for Accident Reduction Work | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/red-bail-case-goes-to-supreme-court-tribunal-orders-hearings-on.html | RED BAIL CASE GOES TO SUPREME COURT Tribunal Orders Hearings on Whether Bond Set for Twelve Is Too High | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/reds-push-propaganda-ulbricht-voices-slogan-in-speech-for-a-neutral.html | REDS PUSH PROPAGANDA Ulbricht Voices Slogan in Speech for a Neutral Germany | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/reinhard-reithebuch.html | REINHARD REITHEBUCH | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/republicans-open-conference-in-west.html | REPUBLICANS OPEN CONFERENCE IN WEST | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/rev-lymanwheaton-jersey-city-rector.html | REV LYMANWHEATON JERSEY CITY RECTOR | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/review-set-on-blast-in-holland-tunnel.html | REVIEW SET ON BLAST IN HOLLAND TUNNEL | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/richard-steuart-veteran-newsman-columnist-who-had-served-on.html | RICHARD STEUART VETERAN NEWSMAN Columnist Who Had Served on Baltimore Papers Dies  State History Authority | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ridgway-is-acting-to-avert-incidents-in-truce-talk-zone-blood-from.html | RIDGWAY IS ACTING TO AVERT INCIDENTS IN TRUCE TALK ZONE BLOOD FROM MEMBERS OF THE AIRCRAFT CARRIER BOXER | By Lindesay Parrott Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/schacht-denies-plan-for-iranian-inquiry.html | SCHACHT DENIES PLAN FOR IRANIAN INQUIRY | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/seventh-child-to-the-hb-kings.html | Seventh Child to the HB Kings | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/ship-aid-project-in-turkey-fizzles-outcome-disappoints-eca-team.html | Ship Aid Project in Turkey Fizzles Outcome Disappoints ECA Team Marshall Plan Workers Assert Program Was Sabotaged by Civil Service Groups There Counterpart Fund Shortage Reported Counterpart Funds Inadequate Fund Shortage Held Genuine | By George Horne | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/sister-elizabeth-angela.html | SISTER ELIZABETH ANGELA | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/skaal-takes-pace-at-yonkers-track-defeats-betty-barton-e-in-feature.html | SKAAL TAKES PACE AT YONKERS TRACK Defeats Betty Barton E in Feature of Grand Circuit Program Hot Tip 3d | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/soviet-expunging-wests-psychiatry-drive-to-liquidate-concepts-of.html | SOVIET EXPUNGING WESTS PSYCHIATRY Drive to Liquidate Concepts of Freud and US Behaviorism Is Launched by Savants | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/soviet-makes-bid-for-asiatic-trade-offers-machinery-equipment-for.html | SOVIET MAKES BID FOR ASIATIC TRADE Offers Machinery Equipment for Raw Products to Break Cold War Barriers | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/sports-of-the-times-overheard-in-a-huddle-error-by-rockne-football.html | Sports of The Times Overheard in a Huddle Error by Rockne Football SpeedUp On His Own | By Arthur Daley | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/step-is-held-legally-possible.html | Step Is Held Legally Possible | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/strain-is-telling-on-royal-visitors-princess-duke-tired-as-they.html | STRAIN IS TELLING ON ROYAL VISITORS Princess Duke Tired as They Reach Kapuskasing View of Detroit Intrigues Them Princess Addresses Throng Genuinely Interested | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/stratocruiser-feared-down-at-sea-11-aboard-air-force-cargo-plane-us.html | Stratocruiser Feared Down at Sea 11 Aboard Air Force Cargo Plane US PLANE FEARED DOWN IN ATLANTIC | By the United Press | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/strazza-duos-63-triumphs-on-links-mike-turnesa-shares-2shot-victory.html | STRAZZA DUOS 63 TRIUMPHS ON LINKS Mike Turnesa Shares 2Shot Victory in Metropolitan PGA BestBall Test | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/taft-lists-issues-for-52-campaign-may-announce-his-candidacy-today.html | TAFT LISTS ISSUES FOR 52 CAMPAIGN May Announce His Candidacy Today Calls Korea War Unnecessary Occurrence Reports Vandenberg Views | By Elie Abel Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/technocracy-boon-to-cotton-grower-social-economic-conditions.html | TECHNOCRACY BOON TO COTTON GROWER Social Economic Conditions Altered With Mechanization Displacing Hand Labor GIN FIRST BIG DISCOVERY Tractor Next Advance Made Followed by Picking Machine Used on Big Plantations Dates Back to 1800 Staple No Longer King TECHNOCRACY BOON TO COTTON GROWER Large Capital Investment Using 8 Machine Pickers Cut in Planting Seen Cotton Acreage Cut Migration of Labor | By Jh Carmical | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/text-of-jebbs-speech-and-excerpts-from-mossadegh-address-in-un-the.html | Text of Jebbs Speech and Excerpts From Mossadegh Address in UN THE PREMIER OF IRAN TELLING UN TO KEEP HANDS OFF OIL DISPUTE | By Sir Gladwyn Jebb | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/three-cities-answer-governor-on-defense.html | THREE CITIES ANSWER GOVERNOR ON DEFENSE | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/truman-denies-he-asked-for-resignation-of-boyle.html | Truman Denies He Asked For Resignation of Boyle | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/truman-flies-in-recalls-george-had-stage-coach.html | Truman Flies In Recalls George Had Stage Coach | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/truman-requests-legion-aid-umt-urges-umt-system.html | TRUMAN REQUESTS LEGION AID UMT URGES UMT SYSTEM | By John N Popham Special To the New York Timesthe New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/two-lendlease-vessels-being-returned-by-soviet.html | Two LendLease Vessels Being Returned by Soviet | By the United Press | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/typhoon-leaves-japan-1200-dead-hurt-or-lost.html | Typhoon Leaves Japan 1200 Dead Hurt or Lost | By the United Press | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/un-body-hears-mossadegh-assail-british-intimidation-rival-spokesmen.html | UN Body Hears Mossadegh Assail British Intimidation RIVAL SPOKESMEN AT UN IRAN LEAVES DOOR OPEN TO OIL TALKS Provisional Plan Sought Issue Not International | By Walter Sullivanthe New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/un-inquiry-asked-on-german-unity-west-calls-for-investigation-to.html | UN INQUIRY ASKED ON GERMAN UNITY West Calls for Investigation to See if Conditions Are Right for NationWide Election UN INQUIRY ASKED ON GERMAN UNITY Long Procedure Seen Would Broaden Influence | By Drew Middleton Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/unbeaten-and-unscoredon-loomis-hopes-to-better-last-years-mark-red.html | Unbeaten and UnscoredOn Loomis Hopes to Better Last Years Mark Red and Gray Team With Seven Letter Men Back Will Seek Third Straight Victory Against Williston on Saturday Looks for Improvement Wilson Reserve End | By William J Briordy Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/urge-for-comfort-held-peril-to-us-people-must-end-selfishness-in.html | URGE FOR COMFORT HELD PERIL TO US People Must End Selfishness in Face of National Safety Johns Hopkins Head Says SEES DUAL GOAL POSSIBLE Economy Can Remain Strong Despite Big Military Costs Druggists Session Is Told Sees Science Overlooked | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-envoy-back-in-manila.html | US Envoy Back in Manila | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-held-able-to-pull-out-army-from-europe-in-53.html | US Held Able to Pull Out Army From Europe in 53 | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-tax-unit-ousts-official-in-newark-chief-of-alcohol-inspection.html | US TAX UNIT OUSTS OFFICIAL IN NEWARK Chief of Alcohol Inspection Suspended Pending Inquiry Into Serious Charges US TAX UNIT OUSTS OFFICIAL IN NEWARK | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/us-wants-study-of-east-zone.html | US Wants Study of East Zone | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/walter-h-stetson.html | WALTER H STETSON | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/walter-w-carruthers.html | WALTER W CARRUTHERS | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wider-parole-aid-urged-for-state-needless-imprisonments-due-to.html | WIDER PAROLE AID URGED FOR STATE Needless Imprisonments Due to Probation Service Lag Charged at Parley Helps Judges on Decisions | By Lucy Freeman Special To the New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wildcat-strikers-make-15-piers-idle-after-longshoremen-walked-off.html | WILDCAT STRIKERS MAKE 15 PIERS IDLE AFTER LONGSHOREMEN WALKED OFF THE JOB YESTERDAY | By George Cable Weightthe New York Times | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wildcat-walkout-cuts-defense-steel.html | WILDCAT WALKOUT CUTS DEFENSE STEEL | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wilson-calls-output-of-arms-well-along.html | WILSON CALLS OUTPUT OF ARMS WELL ALONG | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/woman-aide-seen-as-boyle-fillin-mrs-india-edwards-reported.html | WOMAN AIDE SEEN AS BOYLE FILLIN Mrs India Edwards Reported Considered as Acting Party Head for Few Months | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/wood-field-and-stream-new-york-waterfowl-season-opens-friday-with.html | Wood Field and Stream New York Waterfowl Season Opens Friday With Blacks Plentiful in LI Areas | By Raymond R Camp | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/yachtsman-missing-from-boat-in-squall.html | YACHTSMAN MISSING FROM BOAT IN SQUALL | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-16 | https://www.nytimes.com/1951/10/16/archives/yugoslavia-losing-drive-for-wheat-peasant-fight-against-states.html | YUGOSLAVIA LOSING DRIVE FOR WHEAT Peasant Fight Against States Policies Sharply Reduces Sowing of Winter Grain | Special to THE NEW YORK TIMES | RE0000031848 | 1979-07-24 | B00000324110 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/2-admit-sheet-theft-civilian-and-army-corporal-plead-guilty-in.html | 2 ADMIT SHEET THEFT Civilian and Army Corporal Plead Guilty in Trenton | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/2500000-for-scholarship.html | 2500000 for Scholarship | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/a-ceremony-at-police-headquarters.html | A CEREMONY AT POLICE HEADQUARTERS | The New York Times | RE0000031847 | 1979-07-24 | B00000324111 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/adenauer-admits-nazis-hold-posts-tells-bundestag-during-bitter.html | ADENAUER ADMITS NAZIS HOLD POSTS Tells Bundestag During Bitter Attack on Policy That 134 Serve in Foreign Ministry | By Drew Middleton Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/advertising-notes-ratner-asks-more-ad-data.html | Advertising Notes Ratner Asks More Ad Data | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/adviser-of-landis-sees-ill-effects-oconnor-testifies-that-farm.html | ADVISER OF LANDIS SEES ILL EFFECTS OConnor Testifies That Farm Systems Hurt Players Minor Leagues Some Owners NEW PACT FOR COAST LOOP Will Speed Major Status for West House Group Is Told Garver Gives Pay Plan | The New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/arthur-m-gross.html | ARTHUR M GROSS | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/attack-on-cuban-red-editor-fails.html | Attack on Cuban Red Editor Fails | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/bank-expansion-voted-elizabethport-company-to-issue-more-stock.html | BANK EXPANSION VOTED Elizabethport Company to Issue More Stock Increase Capital | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/beckettbrill.html | BeckettBrill | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/bonds-and-shares-on-london-market-news-from-egypt-pakistan.html | BONDS AND SHARES ON LONDON MARKET News From Egypt Pakistan Accentuates General Decline British Funds Fall | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/books-of-the-times-nine-principal-subjects-treated.html | Books of The Times Nine Principal Subjects Treated | By Orville Prescott | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/britain-to-commission-carrier.html | Britain to Commission Carrier | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/business-freedom-of-us-in-danger-big-government-is-attacked-at.html | BUSINESS FREEDOM OF US IN DANGER Big Government Is Attacked at Distribution Conference as Blow to Our Heritage FLAWS SEEN IN CONTROLS Other Speakers Cite Increase in Allied Morale Improved Supply of Raw Materials | By William M Freeman Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/buy-blue-ribbons-has-debut-tonight-sumner-elliott-comedy-at-the.html | BUY BLUE RIBBONS HAS DEBUT TONIGHT Sumner Elliott Comedy at the Empire Has Jay Robinson as Sponsor and a Principal | By Sam Zolotow | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/by-winston-churchill-the-second-world-war-mr-churchill-at-malta.html | By Winston Churchill The Second World War MR CHURCHILL AT MALTA | The New York Times | RE0000031847 | 1979-07-24 | B00000324111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/cain-hoy-colt-61-outraces-put-out-armageddon-first-as-meeting.html | CAIN HOY COLT 61 OUTRACES PUT OUT Armageddon First as Meeting EndsEternal Moon Third Favored Jets Date Fifth 4 IN ROW FOR SHOEMAKER Rider Also Aboard Frangine Dashing By and Long Bow United Hunts Today | By James Roach | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/carlos-j-jolly.html | CARLOS J JOLLY | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/charles-w-frost.html | CHARLES W FROST | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/child-to-mrs-peyton-randolph.html | Child to Mrs Peyton Randolph | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/city-aides-view-concrete-box-pier-believed-to-be-first-of-its-type.html | City Aides View Concrete Box Pier Believed to Be First of Its Type Three 28000Ton Shells Being Built on Bed of PumpedOut Lake Are to Be Floated Down the Hudson in Spring | The New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/claude-anthony.html | CLAUDE ANTHONY | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/clifford-l-durkee.html | CLIFFORD L DURKEE | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/commodity-index-drops-bls-reports-decrease-from-3341-oct-5-to-3314.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3341 Oct 5 to 3314 Oct 11 | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/controls-revision-shelved-in-house-capehart-amendment-shift-called.html | CONTROLS REVISION SHELVED IN HOUSE Capehart Amendment Shift Called Inflationary by Truman Delayed Till Next Year | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/court-strike-ends-in-guatemala.html | Court Strike Ends in Guatemala | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/curb-on-injections-off-as-polio-wanes.html | CURB ON INJECTIONS OFF AS POLIO WANES | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/danes-to-protest-defense-criticism-foreign-minister-says-report-to.html | DANES TO PROTEST DEFENSE CRITICISM Foreign Minister Says Report to House Group Should Not Have Been Made Public | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/danowski-may-use-yalch-in-backfield-fordham-coach-weighs-move-in.html | DANOWSKI MAY USE YALCH IN BACKFIELD Fordham Coach Weighs Move in Effort to Add Speed for Contest Saturday MATSON THREAT TO RAMS San Francisco Player Could Spoil First Home Game of Season for Maroon | By Lincoln A Werden | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/defense-road-plan-outlined-in-jersey.html | DEFENSE ROAD PLAN OUTLINED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/dpa-plans-limits-on-use-of-sulphur-some-industries-to-be-affected.html | DPA PLANS LIMITS ON USE OF SULPHUR Some Industries to Be Affected by New Regulation to Assure Supply for Essential Users | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/educator-to-get-award-for-service-to-children.html | Educator to Get Award For Service to Children | The New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/elected-by-association-of-mineral-wool-makers.html | Elected by Association Of Mineral Wool Makers | Maniatis | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/eugene-s-halle.html | EUGENE S HALLE | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/eva-peron-book-popular-initial-printing-of-300000-may-not-be-enough.html | EVA PERON BOOK POPULAR Initial Printing of 300000 May Not Be Enough | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fashion-new-fabrics-feature-chic-raincoats-belts-puffed-sleeves-and.html | Fashion New Fabrics Feature Chic Raincoats Belts Puffed Sleeves and Pocket Trim Add Modish Details | By Dorothy ONeill | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/fd-roosevelt-jr-urges-us-to-help-rearm-spain.html | FD Roosevelt Jr Urges US to Help Rearm Spain | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/federal-move-to-take-over-regulation-of-states-natural-resources-is.html | Federal Move to Take Over Regulation Of States Natural Resources Is Opposed | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/first-auto-death-spoils-record-of-sherman-conn.html | First Auto Death Spoils Record of Sherman Conn | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/five-more-poles-jump-ship.html | Five More Poles Jump Ship | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/frances-cohn-fiancee-lawyer-will-be-wed-to-philip-greenspan-war.html | FRANCES COHN FIANCEE Lawyer Will Be Wed to Philip Greenspan War Veteran | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/french-cabinet-at-odds-peasant-party-election-winner-shows-fight-on.html | FRENCH CABINET AT ODDS Peasant Party Election Winner Shows Fight on Prices | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/french-on-guard-in-north-africa-take-fresh-steps-to-ward-off-rising.html | FRENCH ON GUARD IN NORTH AFRICA Take Fresh Steps to Ward Off Rising Arab Nationalism in Morocco and Tunisia | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/george-d-guy.html | GEORGE D GUY | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/graham-hopeful-on-kashmir-split-asks-for-renewal-of-talks-by-india.html | GRAHAM HOPEFUL ON KASHMIR SPLIT Asks for Renewal of Talks by India and Pakistan in Report to U N Security Council | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/grains-go-higher-on-active-buying-rise-laid-to-foreign-political.html | GRAINS GO HIGHER ON ACTIVE BUYING Rise Laid to Foreign Political News and to the Continued Bad Weather in Canada | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/grave-markers-smashed-vandals-in-elizabeth-cemetery-destroy.html | GRAVE MARKERS SMASHED Vandals in Elizabeth Cemetery Destroy Historic Tombstones | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/heavy-seas-delay-allied-maneuvers-storm-in-mediterranean-balks-test.html | HEAVY SEAS DELAY ALLIED MANEUVERS Storm in Mediterranean Balks Test of Air Power With Eisenhower as Spectator | By Camille M Cianfarra Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/henry-a-conway.html | HENRY A CONWAY | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/herbert-a-kneeland.html | HERBERT A KNEELAND | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/hogging-newsprint-held-unfair-charge.html | HOGGING NEWSPRINT HELD UNFAIR CHARGE | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/home-need-is-placed-at-1000000-a-year.html | HOME NEED IS PLACED AT 1000000 A YEAR | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/house-rejects-tax-rise-bill-in-surprise-move-203-to-157-delay-until.html | HOUSE REJECTS TAX RISE BILL IN SURPRISE MOVE 203 TO 157 DELAY UNTIL 1952 POSSIBLE UNUSUAL COALITION Democrats Who Demand Higher Levies Join With GOP Spending Foes NEW CONFERENCE LIKELY But Senate Chiefs Indicate They Will Oppose Increases Beyond 5732000000 | By John D Morris Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/information-cut-decried-truman-board-objects-to-50-slash-in.html | INFORMATION CUT DECRIED Truman Board Objects to 50 Slash in Officers | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/iran-bars-efforts-to-ease-un-move-indias-and-yugoslavias-bids-to.html | IRAN BARS EFFORTS TO EASE UN MOVE Indias and Yugoslavias Bids to Soften British Resolution Repudiated by Mossadegh | By Walter Sullivan | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/jack-francis.html | JACK FRANCIS | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/jacobssteinberg.html | JacobsSteinberg | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/john-o-dahl.html | JOHN O DAHL | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/joseph-j-killimett.html | JOSEPH J KILLIMETT | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |

| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/knicks-coach-instructing-new-members-of-his-squad.html | KNICKS COACH INSTRUCTING NEW MEMBERS OF HIS SQUAD | The New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
|---|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/labor-vote-strong-in-west-midlands-conservatives-victory-chart-does.html | LABOR VOTE STRONG IN WEST MIDLANDS Conservatives Victory Chart Does Not Count on Much Aid in British Industrial Region | By Clifton Daniel Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/lehigh-names-department-head.html | Lehigh Names Department Head | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/lettersto-the-times-direction-of-wafd-party-political-stand-of.html | Lettersto The Times Direction of Wafd Party Political Stand of Leaders Described as Moderate and Progressive | C BRADFORD WELLES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/liu-wins-a-round-on-oyster-bay-unit.html | LIU WINS A ROUND ON OYSTER BAY UNIT | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/london-sends-men-to-reinforce-suez-antibritish-premier-cheered-by.html | LONDON SENDS MEN TO REINFORCE SUEZ ANTIBRITISH PREMIER CHEERED BY CROWD IN CAIRO | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/marthur-reviews-legion-on-parade-earlier-his-wife-dedicates-miami.html | MARTHUR REVIEWS LEGION ON PARADE Earlier His Wife Dedicates Miami Beach Causeway Named for General | By John N Popham Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/meat-drive-gains-disalle-declares-enforcement-of-controls-begins-to.html | MEAT DRIVE GAINS DISALLE DECLARES Enforcement of Controls Begins to Be Effective He Says 2804 Called Violators | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/miss-johanna-chait-a-prospective-bride.html | MISS JOHANNA CHAIT A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-maurice-hoopes.html | MRS MAURICE HOOPES | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-robert-borden-jr-has-son.html | Mrs Robert Borden Jr Has Son | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-trigant-burrow.html | MRS TRIGANT BURROW | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/mrs-william-b-ellison.html | MRS WILLIAM B ELLISON | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/neckline-feature-of-paris-showing-fanlight-design-adds-elan-to.html | NECKLINE FEATURE OF PARIS SHOWING Fanlight Design Adds Elan to Slightly Longer Dresses Kept as Slim as Possible | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/new-firm-to-film-play-by-saroyan-king-vidor-anson-bond-and-author.html | NEW FIRM TO FILM PLAY BY SAROYAN King Vidor Anson Bond and Author Plan Screen Version of Little Known The Son | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/newest-snorkel-submarine-launched.html | NEWEST SNORKEL SUBMARINE LAUNCHED | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/news-of-food-with-junior-turkey-output-up-50-booklets-tell-how-to.html | News of Food With Junior Turkey Output Up 50 Booklets Tell How to Cook Carve Them | By Jane Nickerson | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/norway-to-reject-soviet-complaint-denies-she-arms-spitsbergen-in.html | NORWAY TO REJECT SOVIET COMPLAINT Denies She Arms Spitsbergen in Violation of 1920 Treaty Defends Atlantic Role | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/official-in-jersey-cited-dr-emil-frankel-gets-award-of-tuberculosis.html | OFFICIAL IN JERSEY CITED Dr Emil Frankel Gets Award of Tuberculosis League | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/parents-problem-declared-childs-psychiatrist-tells-probation-parley.html | PARENTS PROBLEM DECLARED CHILDS Psychiatrist Tells Probation Parley Mothers Project Woes Into Lives of Their Progeny | By Lucy Freeman Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/pier-strike-grows-violence-foreseen-in-brooklyn-today-ryan-squads.html | PIER STRIKE GROWS VIOLENCE FORESEEN IN BROOKLYN TODAY Ryan Squads Accusing Reds of Inciting Walkout to Invade CrossRiver Waterfront 5 ARMY SHIPS STILL IDLE Men Back at 4 Brooklyn Piers and May Return This Morning to 4 Manhattan Berths | By George Cable Wright | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/plays-and-sings-at-100-jersey-woman-lays-longevity-to-simple-meals.html | PLAYS AND SINGS AT 100 Jersey Woman Lays Longevity to Simple Meals and Safety | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/prime-minister-of-pakistan-slain-as-he-talks-to-crowd-liaquat-ali.html | Prime Minister of Pakistan Slain as He Talks to Crowd Liaquat Ali Khan Is Shot at RawalpindiThrong Kills His Assassin | By Robert Trumbull Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/propaganda-of-us-inept-dewey-says-efforts-in-orient-play-into-red.html | PROPAGANDA OF US INEPT DEWEY SAYS Efforts in Orient Play Into Red Hands and Alienate Friends He Tells Connecticut Bar | By Leo Egan Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/red-troops-in-tibet-leave-for-shigatse.html | RED TROOPS IN TIBET LEAVE FOR SHIGATSE | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/ridgway-reports-progress-in-korea-on-truce-parleys-but-says.html | RIDGWAY REPORTS PROGRESS IN KOREA ON TRUCE PARLEYS But Says Unresolved Issues Must Be Settled Before the FullScale Talks Start NEUTRAL ZONE BIG FACTOR Foe Wants Area of 175 Square Miles Instead of 20 as UN Liaison Officers Suggest | By Lindesay Parrott Special to the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/rioting-egyptians-battle-british-army-in-suez-area-12-die-in.html | RIOTING EGYPTIANS BATTLE BRITISH ARMY IN SUEZ AREA 12 DIE IN CLASHES IN 2 CITIES AT LEAST 100 HURT Mob of 7000 Attacks in IsmailiaPort Said Other Trouble Sector ORDER RESTORED LATER Parliament Approves Decree Incorporating the Sudan London Sends More Men | By Albion Ross Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/roy-r-underwood-killed-national-glass-industry-figure-dies-in.html | ROY R UNDERWOOD KILLED National Glass Industry Figure Dies in Pennsylvania Crash | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/samuel-b-patrowich.html | SAMUEL B PATROWICH | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/samuel-l-kline.html | SAMUEL L KLINE | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/scottmeck-merger-approved.html | ScottMeck Merger Approved | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/scout-leader-cites-easy-ethics-peril.html | SCOUT LEADER CITES EASY ETHICS PERIL | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/senate-group-cuts-aid-to-7208401302-reduces-arms-and-economic-help.html | SENATE GROUP CUTS AID TO 7208401302 Reduces Arms and Economic Help to Allies 274126488 Votes 100 Million to Spain | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/senate-to-publish-record-on-china-democrats-in-counterattack-to.html | SENATE TO PUBLISH RECORD ON CHINA Democrats in CounterAttack to Issue Foreign Relations Bodys Minutes Back to 47 | By William S White Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sidney-b-siegman.html | SIDNEY B SIEGMAN | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/son-born-to-the-gene-sosins.html | Son Born to the Gene Sosins | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/soviet-condemned-by-party-of-nehru-indian-leaders-by-implication.html | SOVIET CONDEMNED BY PARTY OF NEHRU Indian Leaders by Implication Say Russias Policy Must Result in Conflict | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/soviet-firm-on-captives-insists-all-but-war-criminals-have-been.html | SOVIET FIRM ON CAPTIVES Insists All but War Criminals Have Been Repatriated | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/space-and-comfort-mark-models-in-britains-36th-auto-show-today-new.html | Space and Comfort Mark Models In Britains 36th Auto Show Today New Cars Designed to Appeal to American and Canadian MarketsUS Is Included Among Six Nations in London Exhibit | By Benjamin Welles Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/sports-of-the-times-unreconstructed-rebel.html | Sports of The Times Unreconstructed Rebel | By Arthur Daley | RE0000031847 | 1979-07-24 | B00000324111 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/state-clears-2473400-on-sale-of-citys-issues.html | State Clears 2473400 On Sale of Citys Issues | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/steel-items-held-in-mixed-demand-many-shortages-due-to-lack-of.html | STEEL ITEMS HELD IN MIXED DEMAND Many Shortages Due to Lack of Alloys Armco Executive Tels Metal Distributors | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/stephen-lucas.html | STEPHEN LUCAS | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/stock-sale-approved-seg-authorizes-derby-gas-to-dispose-of-13000.html | STOCK SALE APPROVED SEG Authorizes Derby Gas to Dispose of 13000 Shares | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/taft-school-team-lacks-experience-but-red-and-blue-eleven-has.html | TAFT SCHOOL TEAM LACKS EXPERIENCE But Red and Blue Eleven Has Already Topped 1950 Mark With Split in 2 Games | By William J Briordy Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/taft-to-seek-the-presidency-outlines-victory-campaign-plans-program.html | Taft to Seek the Presidency Outlines Victory Campaign Plans Program of Progress With Individual Liberty and Economic Freedom | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/teamof4-honors-won-by-schenkens-sobels-defeated-by-880-points.html | TEAMOF4 HONORS WON BY SCHENKENS Sobels Defeated by 880 Points Victors to Represent US at World Match in Rome | By George Rapee | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/television-actors-to-vote-on-unions.html | TELEVISION ACTORS TO VOTE ON UNIONS | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/temporary-group-on-migration-set-27-nations-at-naples-parley.html | TEMPORARY GROUP ON MIGRATION SET 27 Nations at Naples Parley Establish Unit to Assist in Resettling Europeans | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/the-jersey-journal-is-sold-to-newhouse.html | THE JERSEY JOURNAL IS SOLD TO NEWHOUSE | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/thomas-h-beck-70-retired-publisher-exchairman-of-crowellcollier-is.html | THOMAS H BECK 70 RETIRED PUBLISHER ExChairman of CrowellCollier Is DeadSpurred Civilian Aviation and Conservation | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/treasurer-quits-democratic-post-salomon-resigns-to-let-boyle.html | TREASURER QUITS DEMOCRATIC POST Salomon Resigns to Let Boyle Successor Pick Own Aides Committee Meets Oct 31 | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/troth-made-known-of-miss-ruth-kalt.html | TROTH MADE KNOWN OF MISS RUTH KALT | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/truman-defends-health-program-challenges-dentists-to-offer-better.html | TRUMAN DEFENDS HEALTH PROGRAM Challenges Dentists to Offer Better PlanAssociation Head Renews Attack | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/truman-deplores-pakistan-slaying-president-and-other-leaders-here.html | TRUMAN DEPLORES PAKISTAN SLAYING President and Other Leaders Here and Abroad Send Condolences to Widow | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/tunnell-in-action-with-giant-eleven-rowe-landry-also-ready-for.html | TUNNELL IN ACTION WITH GIANT ELEVEN Rowe Landry Also Ready for EaglesYanks Will Start Celeri Against Lions | By Roscoe McGowen | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/u-n-council-unperturbed-by-crisis-in-moslem-world-delegates-act-as.html | U N Council Unperturbed By Crisis in Moslem World Delegates Act as if Unaware of the Rising Threat to Wests Defense Lines | By James Reston | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/un-unit-rejects-peiping-ties.html | UN Unit Rejects Peiping Ties | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-called-defense-loser-whoever-is-victor-in-britain-conservatives.html | US Called Defense Loser Whoever Is Victor in Britain Conservatives Likely to Seek More Loans While Laborites Would Slow Arming | By Raymond Daniell Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/us-seeks-sugar-beet-plant-expert-is-in-france-after-wide-travels-to.html | US SEEKS SUGAR BEET Plant Expert IS in France After Wide Travels to Find Seeds | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/wallchambers-triumph-with-63-they-take-proamateur-event-on-siwanoy.html | WALLCHAMBERS TRIUMPH WITH 63 They Take ProAmateur Event on Siwanoy LinksFord and Carr a Stroke Behind | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/walter-t-rosen-banker-dies-at-75-senior-member-of-ladenburg.html | WALTER T ROSEN BANKER DIES AT 75 Senior Member of Ladenburg Thalmann  Co Was Patron of Music Art Collector | Conway Studio | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/weaver-lost-to-army-only-regular-left-from-1950-eleven-termed.html | WEAVER LOST TO ARMY Only Regular Left From 1950 Eleven Termed Ineligible | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/wildensteins-art-show-preview-nov-7-will-aid-fund-drive-of-st.html | Wildensteins Art Show Preview Nov 7 Will Aid Fund Drive of St Faiths House | Ernemas | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/winnipeg-ballet-seen-by-royalty-elizabeth-and-the-duke-of-edinburgh.html | WINNIPEG BALLET SEEN BY ROYALTY ELIZABETH AND THE DUKE OF EDINBURGH IN WINNIPEG | By Laurie Johnston Special To the New York Times | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/womens-college-head-installed.html | Womens College Head Installed | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/wood-field-and-stream-upland-game-prospects-for-state-are-among.html | Wood Field and Stream Upland Game Prospects for State Are Among Best in Past Few Years | By Raymond R Camp | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-17 | https://www.nytimes.com/1951/10/17/archives/youth-guidance-urged-catholic-group-hears-young-persons-bear-brunt.html | YOUTH GUIDANCE URGED Catholic Group Hears Young Persons Bear Brunt of Crisis | Special to THE NEW YORK TIMES | RE0000031847 | 1979-07-24 | B00000324111 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/19600-in-yonkers-public-schools.html | 19600 in Yonkers Public Schools | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/2-charge-flouting-of-mcarran-law-state-department-under-attack-as.html | 2 CHARGE FLOUTING OF MCARRAN LAW State Department Under Attack as Senators Cite Case of Woman UN Writer | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/2-named-to-leads-in-new-fox-drama-widmark-and-marilyn-monroe-will.html | 2 NAMED TO LEADS IN NEW FOX DRAMA Widmark and Marilyn Monroe Will CoStar for Studio in Night Without Sleep | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/2-un-plans-cover-southwest-africa.html | 2 UN PLANS COVER SOUTHWEST AFRICA | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/25-un-experts-aid-salvador.html | 25 UN Experts Aid Salvador | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/300-return-to-work-without-pay-in-bid-to-aid-firm-in-receivership.html | 300 Return to Work Without Pay In Bid to Aid Firm in Receivership WORKERS GAMBLE ON FIRM TO SAVE IT Price Agency Policies Blamed | By Elie Abel Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/7-more-docks-shut-3000-men-now-out-as-peace-hopes-dim-using.html | 7 MORE DOCKS SHUT 3000 MEN NOW OUT AS PEACE HOPES DIM USING PERSUASION ON LONGSHOREMEN 7 MORE DOCKS SHUT AS PEACE HOPES DIM 3 More LocalS Join Strike Norwegian Liner Hopes to Sail 20 Ships Idle in Brooklyn Local Seeks Original Demands | By George Cable Wrightthe New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/a-bribe-is-only-a-bribe-a-good-cigar-is-a-smoke.html | A Bribe Is Only a Bribe A Good Cigar Is a Smoke | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/acheson-assails-red-offers.html | Acheson Assails Red Offers | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/acheson-backs-norway-says-moscow-is-trying-to-drive-nation-from.html | ACHESON BACKS NORWAY Says Moscow Is Trying to Drive Nation From Atlantic Pact | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/advertising-america-declared-a-poor-job.html | ADVERTISING AMERICA DECLARED A POOR JOB | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/amphitheater-burns-new-delhi-plant-for-congress-party-session.html | AMPHITHEATER BURNS New Delhi Plant for Congress Party Session Destroyed | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/arabs-would-discuss-uns-palestine-plan.html | ARABS WOULD DISCUSS UNS PALESTINE PLAN | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/argentina-gets-us-cruiser.html | Argentina Gets US Cruiser | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/at-the-theatre-jay-robinson-the-featured-performer-in-his-own.html | AT THE THEATRE Jay Robinson the Featured Performer in His Own Production of Buy Me Blue Ribbons | By Brooks Atkinson | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/atomic-bomb-held-delayed-one-year-lack-of-complete-usbritish.html | ATOMIC BOMB HELD DELAYED ONE YEAR Lack of Complete USBritish Cooperation Was Cause Says Winner of Franklin Medal Would Limit Restrictions Other Recipients of Medals | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/average-sale-50-cents-men-60-of-drug-store-patrons-doerr-heads.html | AVERAGE SALE 50 CENTS Men 60 of Drug Store Patrons  Doerr Heads Wholesalers | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/back-fair-trade-druggists-urged-heads-drug-group.html | BACK FAIR TRADE DRUGGISTS URGED HEADS DRUG GROUP | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/benjamin-proud-a-rayon-official-retired-general-manager-of-a-new.html | BENJAMIN PROUD A RAYON OFFICIAL Retired General Manager of a New Bedford Company Is Dead at the Age of 67 | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bibles-in-120-tongues-given-to-president.html | BIBLES IN 120 TONGUES GIVEN TO PRESIDENT | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/bonds-and-shares-on-london-market-many-early-losses-replaced-by.html | BONDS AND SHARES ON LONDON MARKET Many Early Losses Replaced by Small Gains but Volume Continues Light in Day | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/books-of-the-times-tall-talk-and-small-talk-emphasis-on-sententious.html | Books of The Times Tall Talk and Small Talk Emphasis on Sententious | By Charles Poore | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/by-winston-churchill-the-second-world-war-installment-12-teheran.html | By Winston Churchill The Second World War INSTALLMENT 12 TEHERAN THE OPENING | The New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/charge-is-untrue-jessup-declares-ambassador-closes-defense-but-end.html | CHARGE IS UNTRUE JESSUP DECLARES Ambassador Closes Defense but End of Congress is Seen to Bar Any Verdict Record Is Closed 2 Main Charges Answered Stassen Continues Attack | By William S White Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/charles-f-belden.html | CHARLES F BELDEN | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/charles-g-grattan.html | CHARLES G GRATTAN | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/child-harm-seen-in-excess-giving-dr-welsch-warns-parents-of-anxiety.html | CHILD HARM SEEN IN EXCESS GIVING Dr Welsch Warns Parents of Anxiety and Insecurity From Confused Idea of Love | By Dorothy Barclay | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/churchill-renews-soviet-talk-plea-tells-glasgow-audience-it-is-not.html | CHURCHILL RENEWS SOVIET TALK PLEA Tells Glasgow Audience It Is Not Too Late to Negotiate Assails Laborite Waste | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/churchill-to-seek-3power-world-tie-shapes-plea-to-us-france-for.html | CHURCHILL TO SEEK 3POWER WORLD TIE Shapes Plea to US France for Strategic Coordination on Global Basis if Party Wins Large Areas Not Included | By Cl Sulzberger Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/clear-rules-asked-on-censoring-news-editors-call-on-president.html | CLEAR RULES ASKED ON CENSORING NEWS EDITORS CALL ON PRESIDENT TRUMAN | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/coffin-mcclung.html | Coffin McClung | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/colombian-congress-to-meet.html | Colombian Congress to Meet | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/conferees-seeking-accord-on-tax-rise-first-effort-fails-however.html | CONFEREES SEEKING ACCORD ON TAX RISE FIRST EFFORT FAILS However There Is Considerable Optimism That Agreement Will Be Reached Today APPEASING GOP SEEN House Leaders Would Soften Bill to Induce Switch in Many Republican Votes CONFEREES SEEKING ACCORD ON TAX RISE | By John D Morris Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/congress-to-weigh-atomic-expansion-joint-group-asks-estimates-on-a.html | CONGRESS TO WEIGH ATOMIC EXPANSION Joint Group Asks Estimates on a Maximum Program From Agencies Involved by Jan 3 CONGRESS TO WEIGH ATOMIC EXPANSION Senator Sees Advantages | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/cornog-to-replace-quaker-aerial-ace-penn-to-depend-on-sophomore.html | CORNOG TO REPLACE QUAKER AERIAL ACE Penn to Depend on Sophomore PasserWarren Ready for Full Duty in Backfield Columbia Eleven Strong Cornog Sparked Rally | By Allison Danzig Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/daughter-to-the-alan-perrys.html | Daughter to the Alan Perrys | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dickson-henn.html | Dickson Henn | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/dr-john-l-wallace.html | DR JOHN L WALLACE | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/driver-crackdown-urged-jersey-judges-told-to-enforce-license.html | DRIVER CRACKDOWN URGED Jersey Judges Told to Enforce License Revocation Authority | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/ethics-inquiry-bluntly-scores-executive-congress-public-inquiry-on.html | Ethics Inquiry Bluntly Scores Executive Congress Public INQUIRY ON ETHICS SPREADS CENSURE Urges Special Commission Restrictions Advocated Erroneous Assumption | By Cp Trussell Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/eva-peron-quits-sickbed-to-receive-plaudits-as-100000-argentines.html | Eva Peron Quits Sickbed to Receive Plaudits As 100000 Argentines Mass on Loyalty Day | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/exmayor-withdraws-suit.html | ExMayor Withdraws Suit | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/faithfully-yours-to-arrive-tonight-sothern-and-cummings-head-cast.html | FAITHFULLY YOURS TO ARRIVE TONIGHT Sothern and Cummings Head Cast of Comedy at Coronet Krakeur Is Producer | By Louis Calta | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/for-rise-in-sportswear-doniger-predicts-doubling-of-mens-output-in.html | FOR RISE IN SPORTSWEAR Doniger Predicts Doubling of Mens Output in 5 Years | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/for-the-home-new-furniture-that-is-adaptable-collection-designed-by.html | For the Home New Furniture That Is Adaptable Collection Designed by Cornell Instructor Stresses Woods | By Betty Pepis | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/further-aid-slash-hinted-by-knowland.html | FURTHER AID SLASH HINTED BY KNOWLAND | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gas-association-elects-head-of-peoples-gas-and-coke-chicago-named.html | GAS ASSOCIATION ELECTS Head of Peoples Gas and Coke Chicago Named President | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/george-g-green.html | GEORGE G GREEN | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/gets-presbyterian-post-the-rev-la-galbraith-elected-clerk-of-jersey.html | GETS PRESBYTERIAN POST The Rev LA Galbraith Elected Clerk of Jersey Synod | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/girl-scouts-honor-3-give-thanks-badges-to-men-who-have-aided.html | GIRL SCOUTS HONOR 3 Give Thanks Badges to Men Who Have Aided Organization | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/grains-in-chicago-turn-reactionary-wheat-unchanged-to-58c-down-and.html | GRAINS IN CHICAGO TURN REACTIONARY Wheat Unchanged to 58c Down and Others Are Lower but Bullish News Holds | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/hardware-makers-advised-on-metals-scarcities-will-force-trickle-to.html | HARDWARE MAKERS ADVISED ON METALS Scarcities Will Force Trickle to Less Essential Producers Manly Fleischmann Warns ALUMINUM OUTLOOK DARK N P A Executive Urges Users to Convert to Something Else Than Copper if They Can Aluminum Picture Dark Civilian Cuts Inevitable | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/heir-denies-deal-for-polo-grounds-jay-coogan-is-quoted-by-giant.html | HEIR DENIES DEAL FOR POLO GROUNDS Jay Coogan Is Quoted by Giant Official as Saying Field Is Not Up for Sale Giants Own Plant Heirs Must Approve Sale | By Roscoe McGowen | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/in-the-nation-the-secret-plan-to-yield-on-korea-the-authors.html | In The Nation The Secret Plan to Yield on Korea The Authors Identities The Word Consider The Issue of Morals The Need for Plain Talk | By Arthur Krock | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/indonesian-leader-sees-reds-set-back-sukiman-says-arrests-have.html | INDONESIAN LEADER SEES REDS SET BACK Sukiman Says Arrests Have Crippled LeftistsIs Sure Japan Pact Will Be Backed Communism Not Popular | By Tillman Durdin Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/iranian-oil-dispute-in-un-sets-up-law-of-total-loss-britain-iran.html | Iranian Oil Dispute in UN Sets Up Law of Total Loss Britain Iran Big and Small Powers and World Court All Suffer in NoWay Case Role of Court Also at Stake US Tries to Prop Rule of Law Iran Saved by UN Defies Council | By James Reston | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/israeli-rail-strike-ends-140-return-to-jobs-as-cabinet-orders-army.html | ISRAELI RAIL STRIKE ENDS 140 Return to Jobs as Cabinet Orders Army to Move Goods | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/james-smith.html | JAMES SMITH | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/letters-to-the-times-judges-in-the-armed-forces-passage-of.html | Letters to The Times Judges in the Armed Forces Passage of Amendment Favored to Permit Retention of Office New Housing Project Commended Reemploying Retired Engineers Return of Greek Children UN Report Praised Quick Fare Increase Asked | JAMES BM McNALLYRUTH M SENIORALLEN B McDANIELHARI BRISSIMIWILBUR LA ROE JrFRANK FOX | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/loans-to-business-jump-143000000-us-government-deposits-off-by.html | LOANS TO BUSINESS JUMP 143000000 US Government Deposits Off by 677000000 in Week Borrowings Down | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/logan-m-kerr.html | LOGAN M KERR | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/margaret-shanks-becomes-engaged-fiancee-of-william-e-moore-jr.html | MARGARET SHANKS BECOMES ENGAGED Fiancee of William E Moore Jr Marine Corps Veteran Was Graduated From Vassar | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/marthur-assails-defense-timidity-tells-legion-he-wrecked-plan-to.html | MARTHUR ASSAILS DEFENSE TIMIDITY Tells Legion He Wrecked Plan to Yield Formosa Favors Atom Bomb Use if Needed MARTHUR ASSAILS DEFENSE TIMIDITY Charges Petty Politics Need for Aiding Europe Offers 15Point Program HIS GROUP REPORTS | By John N Popham Special To the New York Timesthe New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/metals-society-elects-dr-chipman-of-mit-is-named-at-annual-meeting.html | METALS SOCIETY ELECTS Dr Chipman of MIT Is Named at Annual Meeting in Detroit | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-clara-ogrady.html | MISS CLARA OGRADY | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-fell-married-to-army-officer-westfield-girl-bride-of-lieut.html | MISS FELL MARRIED TO ARMY OFFICER Westfield Girl Bride of Lieut Howard H Council in Chapel of Presbyterian Church | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-hannah-griffin.html | MISS HANNAH GRIFFIN | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/miss-helen-hill.html | MISS HELEN HILL | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/morrison-dreads-churchill-victory-says-he-fears-for-british-ties-in.html | MORRISON DREADS CHURCHILL VICTORY Says He Fears for British Ties in Asia if Conservatives Win in the Elections Says World Has Changed Calls for Strong West | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mrs-gerald-s-lee-novelist-teacher-former-professor-of-english-at.html | MRS GERALD S LEE NOVELIST TEACHER Former Professor of English at Smith College Is Dead Widow of Noted Author | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/mrs-louis-p-evans.html | MRS LOUIS P EVANS | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/named-as-first-recipient-of-sou-chan-scholarship.html | Named as First Recipient Of Sou Chan Scholarship | Warman | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/nehru-again-urges-pakistan-accord-hopes-for-a-new-approach-in.html | NEHRU AGAIN URGES PAKISTAN ACCORD Hopes for a New Approach in Relations as He Sorrows for Liaquat Alis Death | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-building-for-yale-designs-approved-for-physics-structure-to.html | NEW BUILDING FOR YALE Designs Approved for Physics Structure to Cost 5 Million | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-policy-ready-on-amortizations-tax-grants-statement-awaited-as.html | NEW POLICY READY ON AMORTIZATIONS Tax Grants Statement Awaited as Moratorium Ends Today Sulphur Quotas Disclosed Allocation on Supplier Open End Licensing | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/new-un-truce-bid-allied-compromise-plan-on-safe-zones-given-red.html | NEW UN TRUCE BID Allied Compromise Plan on Safe Zones Given Red Liaison Aides IT FOLLOWS A WARNING Communists Must Cease to Stall Armistice or Face a Winter War Ridgway Says UN OFFERS PLAN ON TRUCE SAFETY | By Lindesay Parrott Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/news-of-food-dieting-discussion-makes-it-certain-you-must-watch-you.html | News of Food Dieting Discussion Makes It Certain You Must Watch Your Appetstat It Starts With the Baby Fear Causes Some to Diet | By June Owen | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pakistan-gets-new-premier-says-afghan-slew-liaquat-leading-figures.html | Pakistan Gets New Premier Says Afghan Slew Liaquat LEADING FIGURES IN PAKISTANS CRISIS | By Robert Trumbull Special to the New York Timesthe New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/paratroopers-flown-from-cyprus-cairo-charges-london-acts-illegally.html | Paratroopers Flown From Cyprus Cairo Charges London Acts Illegally BRITISH TAKE OVER SUEZ COMMUNICATIONS | By Albion Ross Special to the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/paris-would-prefer-more-economic-aid.html | PARIS WOULD PREFER MORE ECONOMIC AID | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pay-increase-plan-is-tied-to-output-wage-board-asked-to-allow-rises.html | PAY INCREASE PLAN IS TIED TO OUTPUT Wage Board Asked to Allow Rises Based on Efficiency to Correct Inequities | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/peiping-adds-trade-curb-orders-steps-to-end-hoarding-profiteering.html | PEIPING ADDS TRADE CURB Orders Steps to End Hoarding Profiteering and Speculation | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/plans-draw-opposition.html | Plans Draw Opposition | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pressure-politics-is-seen-cracking-traditional-rule.html | Pressure Politics Is Seen Cracking Traditional Rule | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/pronto-don-heads-field-in-rich-trot-hayes-fair-acres-star-will-bid.html | PRONTO DON HEADS FIELD IN RICH TROT Hayes Fair Acres Star Will Bid for Record in 25000 Yonkers Test Tonight | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/prosecutor-is-named-for-atlantic-county.html | PROSECUTOR IS NAMED FOR ATLANTIC COUNTY | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/ralph-j-cory.html | RALPH J CORY | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/regina-freezeup-marks-royal-visit-many-children-faint-in-street.html | REGINA FREEZEUP MARKS ROYAL VISIT Many Children Faint in Street Mounties Musical Ride Delights the Princess Wears Her Mink Coat Witnesses Musical Ride ELIZABETH INSPECTING CUB SCOUTS IN SASKATCHEWAN | By Laurie Johnston Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/report-stresses-danger-in-actionladen-area.html | Report Stresses Danger In ActionLaden Area | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/robert-l-pascoe.html | ROBERT L PASCOE | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/russians-arrest-binder-of-afl-slave-camp-map.html | Russians Arrest Binder Of AFL Slave Camp Map | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/saved-by-200mile-call-man-rescued-from-gasfilled-home-after-wife.html | SAVED BY 200MILE CALL Man Rescued From GasFilled Home After Wife Phones | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/schiff-filly-takes-turf-writers-cup-triomphe-first-by-2-lengths.html | SCHIFF FILLY TAKES TURF WRITERS CUP Triomphe First by 2 Lengths Over Hyvania at Belmont Snob Tourist Runs Third NULLIFY WINS FLAT RACE Uncle Miltie Fourth in Field of Six in Mile Errolford Victor in Cherry Malotte Unbeaten As Jumper | By Joseph C Nichols | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/schools-steel-curb-held-unrealistic-materials-policy-shortsighted.html | SCHOOLS STEEL CURB HELD UNREALISTIC Materials Policy Shortsighted and Will Harm U S House Inquiry Is Warned | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sec-sets-deadline-to-request-hearing.html | SEC SETS DEADLINE TO REQUEST HEARING | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/secretary-condemns-egypt-but-avoids-talk-of-arms-aid-to-the-british.html | Secretary Condemns Egypt but Avoids Talk of Arms Aid to the British US BACKS BRITAIN ON EGYPT TREATIES Defends British Position | By Walter H Waggoner Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sergeant-bosses-air-police-for-day-top-kick-takes-over-unit-at.html | SERGEANT BOSSES AIR POLICE FOR DAY Top Kick Takes Over Unit at Mitchel Base in New Type of Training Program Better Understanding Seen Weekly TwoHour Briefing NEW TRAINING SYSTEM AT MITCHEL AIR BASE | Special to THE NEW YORK TIMESThe New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/sports-of-the-times-just-listening-hey-krauthead-nothing-personal.html | Sports of The Times Just Listening Hey Krauthead Nothing Personal To Help a Friend | By Arthur Daley | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/spring-shoe-show-opened-in-boston-new-england-manufacturers-see-no.html | SPRING SHOE SHOW OPENED IN BOSTON New England Manufacturers See No Material Shortages Offer Substitutes Anyway SPRING SHOE SHOW OPENED IN BOSTON | By William M Freeman Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/st-marks-eleven-lacks-speed-depth-illness-of-coach-howarth-has.html | ST MARKS ELEVEN LACKS SPEED DEPTH Illness of Coach Howarth Has Hindered Team Which Still Seeks First Triumph ISELIN STARS IN BACKFIELD 130Pound Ace Directs Single Wing Attack Six Veterans Bulwarks of Green Squad Two 1950 Starters Back Renshaw to Play End | By Michael Strauss Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/suffolk-enrolls-164728-registration-of-voters-shows-gains-over-1950.html | SUFFOLK ENROLLS 164728 Registration of Voters Shows Gains Over 1950 and 1949 | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/tactical-bomb-test-secrets-open-to-thousands-but-not-to-news-men.html | Tactical Bomb Test Secrets Open To Thousands but Not to News Men Atomic Boards No Information Policy Brings Comic Situation Where Details Known Widely in Area Are Withheld A Matter of Public Interest Secretive Policy Resumed Explosion Ground Named Office Here to Guide Monitoring | By Gladwin Hill Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/taft-picks-truman-as-1952-opponent-says-race-against-president.html | TAFT PICKS TRUMAN AS 1952 OPPONENT Says Race Against President Would Make Issues Clearer Sees South Aiding GOP | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/texts-of-us-approach-and-reply-by-the-soviet-statement-by.html | Texts of US Approach and Reply by the Soviet Statement by Department Ambassador Kirks Statement Statement by Vishinsky REPLIES TO US | The New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/the-dutch-resent-defense-criticism-they-follow-danes-in-protest.html | THE DUTCH RESENT DEFENSE CRITICISM They Follow Danes in Protest Over Publicized Testimony by US Army Director Figures Estimated Unilaterally | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/theodore-r-schofield.html | THEODORE R SCHOFIELD | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/to-observe-founders-day.html | To Observe Founders Day | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/truce-errors-laid-to-air-guides-lack-pilot-on-101-missions-in-korea.html | TRUCE ERRORS LAID TO AIR GUIDES LACK Pilot on 101 Missions in Korea Says Fliers Miss Usual Aids to Navigation | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/truman-agrees-with-julianas-refugee-plea-but-dims-hope-us-will-take.html | Truman Agrees With Julianas Refugee Plea But Dims Hope US Will Take the Initiative | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/truman-helps-taft-disprove-forrestal.html | TRUMAN HELPS TAFT DISPROVE FORRESTAL | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/u-n-forces-drive-close-to-kumsong-moving-day-at-kaesong.html | U N FORCES DRIVE CLOSE TO KUMSONG MOVING DAY AT KAESONG | By Greg McGregor Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/un-puts-off-vote-on-iran-oil-dispute-at-yesterdays-un-session-on.html | UN Puts Off Vote On Iran Oil Dispute AT YESTERDAYS UN SESSION ON THE IRANIAN OIL DISPUTE British Reluctance Voiced | By Walter Sullivanthe New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-1-to-be-shifted-in-greenwich-with-tiein-to-new-york-thruway-us-1.html | US 1 to Be Shifted in Greenwich With TieIn to New York Thruway US 1 IN GREENWICH WILL BE RELOCATED | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-asks-soviet-cooperate-on-korea-moscow-is-sharp-but-offers-to.html | US ASKS SOVIET COOPERATE ON KOREA MOSCOW IS SHARP BUT OFFERS TO STUDY ALL THE UNSETTLED WORLD PROBLEMS EFFORT IS SERIOUS Vishinsky Told Failure of Truce Talk Might Bring Undesirable Events REPLY HELD PROPAGANDA Russian Publicity on Exchange Impels State Department to Give Its Side of Story Hope for Amicable Ties US URGES SOVIET AID KOREAN PEACE Asks About Consequences Officials See Nothing New Discuss Other Measures Disappointment Cited | By Jay Walz Special To the New York Times | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/us-tax-aides-here-called-by-inquiry-house-unit-will-question-them.html | US TAX AIDES HERE CALLED BY INQUIRY House Unit Will Question Them on Unsatisfactory Replies on Finances Some Try to Quit Cites Reasons for Refusals OneMan Inquiry | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/wallace-defends-his-china-mission-testifies-his-recommendations.html | WALLACE DEFENDS HIS CHINA MISSION Testifies His Recommendations Were Not ProCommunist but Favored Chiang Project Outlined | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/whistlestop-swing-is-ended-by-attlee.html | WHISTLESTOP SWING IS ENDED BY ATTLEE | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/william-e-ridenour.html | WILLIAM E RIDENOUR | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/william-h-meyer.html | WILLIAM H MEYER | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/william-r-damon.html | WILLIAM R DAMON | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/winners-of-art-prizes.html | Winners of Art Prizes | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/woman-denies-charge.html | Woman Denies Charge | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/wood-field-and-stream-shots-that-bag-2-bears-explode-theory-women.html | Wood Field and Stream Shots That Bag 2 Bears Explode Theory Women Are Bad Luck in Hunting | By Raymond R Camp | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/yale-names-admissions-head.html | Yale Names Admissions Head | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-18 | https://www.nytimes.com/1951/10/18/archives/yugoslav-troops-impress-collins-us-army-chief-praises-units-in.html | YUGOSLAV TROOPS IMPRESS COLLINS US Army Chief Praises Units in Maneuvers as He Ends Mission to Yugoslavia | Special to THE NEW YORK TIMES | RE0000031846 | 1979-07-24 | B00000324618 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/2-hardware-groups-elect-new-officers.html | 2 HARDWARE GROUPS ELECT NEW OFFICERS | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/2-new-arrests-made-in-killing-of-moretti.html | 2 NEW ARRESTS MADE IN KILLING OF MORETTI | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/a-bride-two-engaged-girls-and-two-benefit-aides.html | A BRIDE TWO ENGAGED GIRLS AND TWO BENEFIT AIDES | Bradford BachrachThomasDorothy Wilding | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/acheson-condemns-reckless-attacks-they-wreck-public-confidence-in.html | ACHESON CONDEMNS RECKLESS ATTACKS They Wreck Public Confidence in Government He Says at Presentation of Awards | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/albert-rohrer-95-recruited-for-ge-advisory-engineer-who-brought.html | ALBERT ROHRER 95 RECRUITED FOR GE Advisory Engineer Who Brought 3000 Collegians to Company Dies Trained Personnel | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/allies-to-abolish-main-ruhr-boards-will-liquidate-international.html | ALLIES TO ABOLISH MAIN RUHR BOARDS Will Liquidate International Authority and Coal and Steel Control Unitg Shortly OUTPUT CURBS ALSO TO GO Move Set as Legislatures Are About to Open Debates on Schuman Pool Plan | By Jack Raymond Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/another-official-quits-health-job-dr-barnard-district-director-said.html | ANOTHER OFFICIAL QUITS HEALTH JOB Dr Barnard District Director Said to Have Been Hampered by Low Pay for Her Aides 8 SUPERVISORY VACANCIES Department Is Reported Bitter Over Losses Attributed to Uninviting Salary Schedules See the Job Hard to Fill District Post Pays 7150 | By Arthur Gelb | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/appointed-a-director-of-social-work-group.html | Appointed a Director Of Social Work Group | Fabian Bachrach | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/area-in-berlin-is-seized-by-police-of-soviet-zone.html | Area in Berlin Is Seized By Police of Soviet Zone | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/at-the-theatre-ann-sothern-and-robert-cummings-appear-in-satire-of.html | AT THE THEATRE Ann Sothern and Robert Cummings Appear in Satire of Psychoanalysis Entitled Faithfully Yours | By Brooks Atkinson | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ball-here-to-open-sale-of-yule-seals-blue-cotillion-event-on-nov19.html | BALL HERE TO OPEN SALE OF YULE SEALS Blue Cotillion Event on Nov19 Wiil Begin Tuberculosis Units 45th Annual Campaign | Irwin Dribben | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/barbara-curtis-to-wed-virginia-girl-betrothed-to-sgt-john-bonnell.html | BARBARA CURTIS TO WED Virginia Girl Betrothed to Sgt John Bonnell Jr of Marines | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bevan-repudiates-machiavelli-role-laborite-says-he-would-not-end.html | BEVAN REPUDIATES MACHIAVELLI ROLE Laborite says He Would Not End House of Lords but Keep It as Ancient Monument Hits at Building Speculators Would Preserve the Lords | By Clifton Daniel Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/big-military-fund-signed-by-truman-measure-contains-50-billions-for.html | BIG MILITARY FUND SIGNED BY TRUMAN Measure Contains 50 Billions for the Fiscal Year and 37 Billions Obligated Contention Believed Ahead | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bigger-role-in-far-east-seen-for-britain-if-churchill-wins-direct.html | Bigger Role in Far East Seen For Britain if Churchill Wins Direct Participation in a Pacific Pact and Closer US Ties Would Be Likely Role in Pacific Pact Do the Job Better | By Cl Sulzberger Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bonds-and-shares-on-london-market-prices-gain-on-rise-in-british.html | BONDS AND SHARES ON LONDON MARKET Prices Gain on Rise in British Funds Industrials Firm on Conservative Hopes | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/books-of-the-times-good-text-weak-sermon-an-excess-of-ruckus.html | Books of the Times Good Text Weak Sermon An Excess of Ruckus | By Orville Prescott | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/bright-and-shears-may-share-duties-conway-at-halfback-on-attack-and.html | BRIGHT AND SHEARS MAY SHARE DUTIES Conway at Halfback on Attack and Safety Man Suffering Bad Shoulder Bruise CHANGES MADE IN LINE Aimed to Strengthen Defense Yale Morale High Despite Injuries Tough Breaks Ribs Bother Senay Quick Kicks Effective | By Allison Danzig Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/british-await-sign-on-york-shire-v0te-labor-hopes-party-stronghold.html | BRITISH AWAIT SIGN ON YORK SHIRE V0TE Labor Hopes Party Stronghold Will Resist Inroads Expected by Conservative Foes Trigger Theme Hammered Home | By Tania Long Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/british-captain-reports-his-ship-bombed-ten-miles-off-soviet-port.html | British Captain Reports His Ship Bombed Ten Miles Off Soviet Port of Archangel Believed in Maneuver Area | Special to THE NEW YORK TIMESThe New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/calgary-displays-west-to-princess-elizabeth-eats-chuckwagon-stew.html | CALGARY DISPLAYS WEST TO PRINCESS Elizabeth Eats Chuckwagon Stew Rides in Stagecoach and Witnesses Stampede Roast Duck and Partridge Children Voice Gratitude Dionnes to Meet Princess | By Laurie Johnston Special To the New York Timesthe New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/capital-decree-ignored-colombians-fail-to-bring-home-100000000-held.html | CAPITAL DECREE IGNORED Colombians Fail to Bring Home 100000000 Held Abroad | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/carney-confident-on-mediterranean-says-recent-maneuvers-show.html | CARNEY CONFIDENT ON MEDITERRANEAN Says Recent Maneuvers Show Atlantic Forces Are Ready to Cope With Any Threat Doubts Big Soviet Maneuvers Allied Cooperation Stressed | By Camille M Cianfarra Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/chapman-sees-oil-lasting-centuries-tells-closing-drug-session-of.html | CHAPMAN SEES OIL LASTING CENTURIES Tells Closing Drug Session of Vast Reserves Available in Shale Coal Deposits | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/charles-fraser-jr.html | CHARLES FRASER JR | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/city-takes-a-hand-to-end-pier-strike-as-longshoremen-continued.html | CITY TAKES A HAND TO END PIER STRIKE AS LONGSHOREMEN CONTINUED THEIR WILDCAT STRIKE | By George Cable Wrightthe New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/columbia-aims-for-first-victory-over-penn-since-1937-tomorrow-the.html | Columbia Aims for First Victory Over Penn Since 1937 Tomorrow THE LIONS TUNING UP FOR THE QUAKER ELEVEN | By Lincoln A Werdenthe New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/conferees-agree-on-tax-bill-and-senate-promptly-votes-it-final.html | Conferees Agree on Tax Bill And Senate Promptly Votes It Final Action Is Still in Doubt With House Set to Take Up 5691000000 Measure TodayMinor Changes Made TAX BILL REVISED PASSED BY SENATE Rise Set at 11 Per Cent G O P Change Accepted | By John D Morris Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/cornell-and-ge-announce-plans-for-advanced-electronics-center.html | Cornell and GE Announce Plans For Advanced Electronics Center Laboratory Ready for Opening in February at Ithaca to Permit Research on Projects to Serve Both Industry and Defense | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/crime-inquiry-asked-for-westchester.html | CRIME INQUIRY ASKED FOR WESTCHESTER | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/daughter-to-mrs-wm-geer-3d.html | Daughter to Mrs WM Geer 3d | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/didnt-know-bet-ban-wu-lawyer-admits.html | DIDNT KNOW BET BAN WU LAWYER ADMITS | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dorothy-hall-a-bride-missouri-girl-is-wed-in-kansas-city-to-john-r.html | DOROTHY HALL A BRIDE Missouri Girl Is Wed in Kansas City to John R McDonnell | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dr-harriet-hartley-child-health-expert.html | DR HARRIET HARTLEY CHILD HEALTH EXPERT | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/dulles-acclaims-treaty-with-japan-in-newark-speech-he-calls-it-step.html | DULLES ACCLAIMS TREATY WITH JAPAN In Newark Speech He Calls it Step in Allied Unity to Regain Initiative for Peace Elements of Treaty Success Unity Role of MacArthur | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/eca-nations-act-on-belgian-trade-payments-union-aims-to-ease.html | ECA NATIONS ACT ON BELGIAN TRADE Payments Union Aims to Ease Brussels Creditor Status by Altering Flow of Goods | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/edmund-f-humm.html | EDMUND F HUMM | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/eight-centuries-of-french-art-on-display-at-the-carnegie-institute.html | Eight Centuries of French Art on Display At the Carnegie Institute in Pittsburgh | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/eisenhowers-on-trip-to-attend-el-alamein-reunion-and-visit-in.html | EISENHOWERS ON TRIP To Attend El Alamein Reunion and Visit in Scotland | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/el-salvador-names-un-group.html | El Salvador Names UN Group | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/fairless-defends-giants-of-industry-at-dedication-of-national.html | FAIRLESS DEFENDS GIANTS OF INDUSTRY At Dedication of National Radiator Plant He Says Critics Think Small Ingredients of Success FAIRLESS DEFENDS GIANTS OF INDUSTRY Cites New Products Wealth | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/food-news-dishes-of-many-nations-for-your-fare-iceland-belgium-and.html | Food News Dishes of Many Nations for Your Fare Iceland Belgium and Yugoslavia Chosen for Three Courses Dishes From Three Nations FLEMISH CARBONADES BEEF AND BEER CASSEROLE SLOVENIAN PLUM PIE Yugoslavia | The New York Times Studio | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/forest-to-aid-students-1200acre-laboratory-tract-is-given-to.html | FOREST TO AID STUDENTS 1200Acre Laboratory Tract Is Given to Massachusetts U | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/fox-planning-film-on-story-by-harte-anne-baxter-dale-robertson-are.html | FOX PLANNING FILM ON STORY BY HARTE Anne Baxter Dale Robertson Are Named to Play Leads in Outcasts of Poker Flat | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/freight-loadings-show-slight-rise-shipments-up-12-less-than-year.html | FREIGHT LOADINGS SHOW SLIGHT RISE Shipments Up 12 Less Than Year Ago but 488 Above Similar Week of 49 | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/french-councils-elect-socialists-lose-presidencies-in-ten.html | FRENCH COUNCILS ELECT Socialists Lose Presidencies in Ten Departments | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/girl-scouts-elect-mrs-roy-f-layton-new-girl-scouts-head.html | GIRL SCOUTS ELECT MRS ROY F LAYTON NEW GIRL SCOUTS HEAD | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/gordon-p-burby.html | GORDON P BURBY | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/hennock-case-waits-truman-refuses-to-withdraw-nomination-for.html | HENNOCK CASE WAITS Truman Refuses to Withdraw Nomination for Judgeship | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/how-to-win-the-us-senate-in-14ah-simplelessons-if-they-laugh-when.html | How to Win the US Senate In 14Ah SimpleLessons If They Laugh When You Sit at the Piano You Can Always Play America Can You Get Baruch Look to the Future | By James Reston Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/in-the-nation-a-day-out-for-some-troubled-senators-obstacles-to-a.html | In The Nation A day Out for Some Troubled Senators Obstacles to a Showdown The Prior Warnings | By Arthur Krock | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/inland-steel-strike-ends-company-and-union-agree-to-arbitrate-the.html | INLAND STEEL STRIKE ENDS Company and Union Agree to Arbitrate the Dispute | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/italian-mediation-is-offered-on-suez-conflict-subsides-in-the-suez.html | ITALIAN MEDIATION IS OFFERED ON SUEZ CONFLICT SUBSIDES IN THE SUEZ CANAL ZONE | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESThe New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/james-mkinney.html | JAMES MKINNEY | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/jessie-pennoyer-engaged-to-wed-granddaughter-of-late-jp-morgan-will.html | JESSIE PENNOYER ENGAGED TO WED Granddaughter of Late JP Morgan Will Be Married to Frank Snyder ExOfficer | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/john-f-bartlett.html | JOHN F BARTLETT | Special to THE NEW YOK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/johnston-seeking-to-resign-nov15-administration-fails-so-far-to.html | JOHNSTON SEEKING TO RESIGN NOV15 Administration Fails So Far to Find a Successor for Economic Stabilizer | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/joseph-h-henderson.html | JOSEPH H HENDERSON | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/kimpton-is-inducted-as-chicago-u-head.html | KIMPTON IS INDUCTED AS CHICAGO U HEAD | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/kotler-cohan.html | Kotler Cohan | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/labor-council-opposed-cincinnati-bids-workers-shun-red-move-to.html | LABOR COUNCIL OPPOSED Cincinnati Bids Workers Shun Red Move to Enroll Negroes | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/lady-from-turkey-is-avid-politican-legislator-on-a-visit-thrilled.html | LADY FROM TURKEY IS AVID POLITICAN Legislator on a Visit Thrilled to Be Only Woman at Press Luncheon for Taft Helped Organize the Party | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/letters-to-the-times-desire-for-peace-seen-belief-stated-that.html | Letters to The Times Desire for Peace Seen Belief Stated That Almost All Americans Are Opposed to War Egypts Democracy Questioned Community Services Outlined Need for Health and Welfare Programs in Defense Areas Discussed Endorsement of Hoover Report | HERBERT PELI Hopewell Junction NY Oct 9 1951KARL LOEWENSTEIN Amherst Mass Oct 15 1951JOHN H MOORE Executive Director United Community Defense Services New York Oct 8 1951MARTIN MERSON Easton Pa Oct 12 1951 | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/living-standards-improve-in-soviet-but-observer-back-in-us-says.html | LIVING STANDARDS IMPROVE IN SOVIET But Observer Back in US Says Conditions Are Still Far Below Those in the West Stores Lack Refrigeration Crowding Is Called Critical | By Harry Schwartz | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/louis-ferkiss.html | LOUIS FERKISS | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/macarthur-wrong-on-formosa-and-knew-it-truman-declares-marthur.html | MacArthur Wrong on Formosa And Knew It Truman Declares MARTHUR CHARGE DENIED BY TRUMAN UN Effort Seen Blocked General Challenges Truman | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mcloy-for-moves-to-unify-germany-says-us-would-endorse-vote-if-reds.html | MCLOY FOR MOVES TO UNIFY GERMANY Says US Would Endorse Vote if Reds Accepted Program Proposed by Adenauer Stresses Need of Intergration Denies Lands Are Polish Germans Lean to Arming | By Drew Middleton Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/member-bank-reserves-gain-129000000-money-in-circulation-drops.html | Member Bank Reserves Gain 129000000 Money in Circulation Drops 63000000 | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/michaelson-schuster.html | Michaelson Schuster | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/miss-gertrude-carlisle.html | MISS GERTRUDE CARLISLE | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/miss-rogers-back-on-stage-tonight-last-seen-here-21-years-ago-film.html | MISS ROGERS BACK ON STAGE TONIGHT Last Seen Here 21 Years Ago Film Star Is Returning in Love and Let Love | By Sam Zolotow | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-darwin-musgrave.html | MRS DARWIN MUSGRAVE | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-harlie-norris.html | MRS HARLIE NORRIS | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-john-t-morahan-sr.html | MRS JOHN T MORAHAN SR | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/mrs-sheldon-b-bradley.html | MRS SHELDON B BRADLEY | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/nehru-insists-un-must-admit-peiping-tells-congress-party-world.html | NEHRU INSISTS UN MUST ADMIT PEIPING Tells Congress Party World Organization Has Suffered in Rebuff to Red China Asks Reconsideration | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/new-virgin-isles-aide-st-croix-native-named-to-head-rehabilitation.html | NEW VIRGIN ISLES AIDE St Croix Native Named to Head Rehabilitation Corporation | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/nobel-prize-won-by-new-yorker-for-work-on-yellow-fever-virus-new.html | Nobel Prize Won by New Yorker For Work on Yellow Fever Virus NEW YORKER WINS 1951 NOBEL PRIZE 17D Used in World War | Special to THE NEW YORK TIMESThe New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/official-reports-of-the-days-operations-in-korea-reds-fight-back-as.html | Official Reports of the Days Operations in Korea REDS FIGHT BACK AS U N UNITS NEAR BASE | The New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ohio-school-takes-negro-cincinnati-conservatory-of-music-strikes.html | OHIO SCHOOL TAKES NEGRO Cincinnati Conservatory of Music Strikes Blow at Barrier | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/ordnance-contracts-due-bulk-to-be-placed-in-the-hands-of-industry.html | ORDNANCE CONTRACTS DUE Bulk to Be Placed in the Hands of Industry by Dec 31 | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/pakistan-premier-gay-but-forceful-nazimuddins-friarlike-looks-mask.html | PAKISTAN PREMIER GAY BUT FORCEFUL Nazimuddins FriarLike Looks Mask Astute Leader Stout Religionist and Teetotaler Made Pilgrimage to Mecca Entered Politics at 22 | By Robert Trumbull Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/peiping-bids-tibet-confiscate-riches.html | PEIPING BIDS TIBET CONFISCATE RICHES | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/peter-f-smyth.html | PETER F SMYTH | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/phiblant-palaja-trail-in-dead-heat-navy-gun-beats-pair-by-1-lengths.html | PHIBLANT PALAJA TRAIL IN DEAD HEAT Navy Gun Beats Pair by 1 Lengths in Gwathmey Chase Boom Boom Destroyed TRIPLE FOR TWO JOCKEYS Arcaro and Shoemaker Ride Three Each Beaupre First Jamaica Opens Today Victor Timed in 418 45 Knocks Twice Is Second Season Ends Nov 15 | By Joseph C Nichols | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/philadelphia-jury-ties-bets-to-graft-estate-police-heads-summoned.html | PHILADELPHIA JURY TIES BETS TO GRAFT ESTATE POLICE HEADS SUMMONED TO BALSTON SPA | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/postcard-rate-rise-voted-by-conferees.html | POSTCARD RATE RISE VOTED BY CONFEREES | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/presenting-the-sword-of-honour-designed-to-commemorate-the-defense.html | Presenting the Sword of Honour Designed to Commemorate the Defense of Stalingrad | The New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/president-delays-word-on-52-again-he-will-announce-his-plans-at.html | PRESIDENT DELAYS WORD ON 52 AGAIN He Will Announce His Plans at Some Expedient Time After Congress Messages Truman Against Sin | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/priority-on-tools-in-tax-writeoffs-dpa-listing-gives-categories-of.html | PRIORITY ON TOOLS IN TAX WRITEOFFS DPA Listing Gives Categories of Industries in Preference for Future Amortizations PRIORITY ON TOOLS IN TAXWRITEOFFS List Subject to Change | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/pronto-don1-to-5-wins-gotham-trot-favorite-defeats-darn-flashy-in.html | PRONTO DON1 TO 5 WINS GOTHAM TROT Favorite Defeats Darn Flashy in 25000 Yonkers Test Jenko Hanover Is Third Jenko Hanover Starts Well Double Pays 17250 | By Louis Effrat Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/protest-made-to-truman-gio-shipbuilding-union-asks-for-end-of-steel.html | PROTEST MADE TO TRUMAN GIO Shipbuilding Union Asks for End of Steel Cutback | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/reds-stiffen-line-in-kumsong-fight-battles-grow-on-the-central-and.html | REDS STIFFEN LINE IN KUMSONG FIGHT Battles Grow on the Central and Eastern Korean Fronts Allies Advance in West Foes Western Lines Crumble | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rev-james-l-gildea.html | REV JAMES L GILDEA | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/rev-william-d-amos.html | REV WILLIAM D AMOS | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/roy-rogers-ruling-bars-film-sale-to-tv.html | ROY ROGERS RULING BARS FILM SALE TO TV | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sawyer-dedicates-population-center-secretary-unveils-marker-near.html | SAWYER DEDICATES POPULATION CENTER Secretary Unveils Marker Near Olney Ill Where Celebration Is Held Sawyer Unveils Marker Douglas Hails Progress | By Gene Currivan Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/school-children-get-identification-tags.html | SCHOOL CHILDREN GET IDENTIFICATION TAGS | The New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/scrap-emergency-called-national-fleischmann-names-warner-to-head.html | SCRAP EMERGENCY CALLED NATIONAL Fleischmann Names Warner to Head Salvage Operations to Spur Flow for Defense Salvage Chief Named Cooperage Order Issued | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/senate-demands-rise-in-steel-for-schools.html | SENATE DEMANDS RISE IN STEEL FOR SCHOOLS | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/senate-keeps-cuts-in-foreign-aid-bill-votes-7208401400-outlay-after.html | SENATE KEEPS CUTS IN FOREIGN AID BILL Votes 7208401400 Outlay After Adding 100000000 for Bolstering Spain 8500000000 Was Asked McMahon Denounces Cut | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/senate-unit-votes-to-reject-jessup-as-delegate-to-un-subcommittee.html | SENATE UNIT VOTES TO REJECT JESSUP AS DELEGATE TO UN Subcommittee Ballot Is 3 to 2 Recess Appointment by Truman May Be Possible ENVOYS LOYALTY BACKED But He Lacks the Confidence of Public Say Two of Those Who Oppose Confirmation Can Reverse or Concur SENATE UNIT VOTES TO REJECT JESSUP How Senators Voted Called Controversial Mrs Roosevelt Disappointed | By William S White Special To the New York Timesspecial To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/smear-and-big-lie-held-perils-in-us-gov-mckeldin-of-maryland.html | SMEAR AND BIG LIE HELD PERILS IN US Gov McKeldin of Maryland Republican Lashes Out at Threats to Freedom | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sohio-registers-issue-files-364727-shares-with-sec-for-sale-to.html | SOHIO REGISTERS ISSUE Files 364727 Shares With SEC for Sale to Stockholders | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/sports-of-the-times-strictly-guesswork-eeny-meeny-miney-mo-still.html | Sports of The Times Strictly Guesswork Eeny Meeny Miney Mo Still Fumbling | By Arthur Daley | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/state-appeals-court-bans-miracle-film-state-high-court-bans-the.html | State Appeals Court Bans Miracle Film STATE HIGH COURT BANS THE MIRACLE Appeal to Supreme Court Set Contrast in Dissent | By Warren Weaver Jr Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/store-sales-show-5-gain-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5 GAIN IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 3 | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/tax-agent-here-suspended-for-defying-house-inquiry-internal-revenue.html | Tax Agent Here Suspended For Defying House Inquiry INTERNAL REVENUE AGENT TESTIFYING | Special to THE NEW YORK TIMESThe New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/the-4-ruffians-in-premiere-here-wolfferrari-work-presented-by-the.html | THE 4 RUFFIANS IN PREMIERE HERE WolfFerrari Work Presented by the City Opera Company Under Laszlo Halasz A Simple Plot As of a Venetian Serenade | By Olin Downes | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/towers-of-abadan-stand-silently-like-monument-of-ancient-persia.html | Towers of Abadan Stand Silently Like Monument of Ancient Persia Idle Giant Reffinery Left by British Looks From the Iranian Plains Like Relics of Great Palaces of King Xerxes | By Michael Clark Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/town-hails-ambassador-pennsylvanians-honor-dr-gies-during-the.html | TOWN HAILS AMBASSADOR Pennsylvanians Honor Dr Gies During the States Week | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/troth-announced-of-dianne-wilson-beaver-college-alumna-to-be-bride.html | TROTH ANNOUNCED OF DIANNE WILSON Beaver College Alumna to Be Bride of John RW Batten Who Served in the Navy Steinberg Dennison Harvey Wuestenhoefer | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/truman-sees-no-need-for-underfed-world.html | TRUMAN SEES NO NEED FOR UNDERFED WORLD | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/un-action-on-iran-up-for-vote-today-shift-in-policy-by-yugoslavia.html | UN ACTION ON IRAN UP FOR VOTE TODAY Shift in Policy by Yugoslavia on British Proposal Makes Immediate Move Unlikely MOSSADEGH TO STAY AWAY Resolution Appears Likely to Be Shelved as the Security Council Moves to Paris Domestic Issue Iran Holds | By Walter Sullivan Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/unesco-lists-bars-to-world-travel-iron-curtain-restrictions-and.html | UNESCO LISTS BARS TO WORLD TRAVEL Iron Curtain Restrictions and Bans in South America Are Described in Survey Easing of Curbs Urged Iron Curtain Rules Listed | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/us-clings-to-hope-for-big-4-parleys-after-soviet-reply-despite.html | US CLINGS TO HOPE FOR BIG 4 PARLEYS AFTER SOVIET REPLY Despite Moscows Curt Answer to Kirk Way Is Seen Open to Settle World Issues PARIS MEETING POSSIBLE Confidence Felt Even Though Truman Reiterates Opinion About Russian Pacts Propaganda Effort Foreseen US CLINGS TO HOPE FOR A BIG 4 PARLEY Korea Viewed as Test Case British Endorse US Action French Also Support US Allies Checked on East Front | By Walter H Waggoner Special To the New York Timesby Harrison E Salisbury Special To the New York Timesspecial To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/vatican-airstrip-is-foreseen.html | Vatican Airstrip Is Foreseen | By Religious News Service | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/veteran-in-advertising-joins-mccannerickson.html | Veteran in Advertising Joins McCannErickson | Fabian Bachrach | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/w-h-foster-dies-industrialist-85-general-fireproofing-official-held.html | W H FOSTER DIES INDUSTRIALIST 85 General Fireproofing Official Held Annual Cornroast for Eastern Executives | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wage-unit-grants-rises-for-inequity-favors-increase-for-worker-if.html | WAGE UNIT GRANTS RISES FOR INEQUITY Favors Increase for Worker if Comparable Job Pays More  Panel Reports on Pensions Raids on Workers Factor Require Board Approval | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wallaces-policy-defended-by-alsop-columnist-testifies-former-vice.html | WALLACES POLICY DEFENDED BY ALSOP Columnist Testifies Former Vice President Struck Blow at Reds Repudiates Budenz 2 Cablegrams Quoted | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/warren-m-smith.html | WARREN M SMITH | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wc-mtarnahan-fuel-oil-leader-exhead-of-petroleum-heat-and-power.html | WC MTARNAHAN FUEL OIL LEADER ExHead of Petroleum Heat and Power Dies Equipped Largest Commercial Users | Fabian Bachrach | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/weather-and-war-raise-grain-prices-sharp-gains-shown-in-futures-in.html | WEATHER AND WAR RAISE GRAIN PRICES Sharp Gains Shown in Futures in Chicago Due to Snow in Prairies Fighting in Egypt Broad Inquiry for Wheat Corn | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wedemeyer-charges-weak-us-leadership.html | WEDEMEYER CHARGES WEAK US LEADERSHIP | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/william-r-gardiner.html | WILLIAM R GARDINER | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/willing-groton-football-squad-improves-as-season-progresses.html | Willing Groton Football Squad Improves as Season Progresses Inexperienced Team Gets on Victory Road After Losing First Two Games Faces Keen Test With Belmont Hill Next Heard Lone 1950 Starter Geary to Call Signals | By Michael Strauss Special To the New York Times | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wood-field-and-stream-half-million-new-yorkers-awaits-opening-of.html | Wood Field and Stream Half Million New Yorkers Awaits Opening of Upland Game Duck Seasons Today | By Raymond R Camp | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/wright-employes-to-recess-strike-workers-in-jersey-airplane-plants.html | WRIGHT EMPLOYES TO RECESS STRIKE Workers in Jersey Airplane Plants Heed Truman Plea and Return to Jobs | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/yankee-thruway-nears-beginning-routes-for-sections-of-thruway.html | YANKEE THRUWAY NEARS BEGINNING ROUTES FOR SECTIONS OF THRUWAY | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-19 | https://www.nytimes.com/1951/10/19/archives/yeager-to-aid-marthur-named-chairman-of-new-jersey-group-backing.html | YEAGER TO AID MARTHUR Named Chairman of New Jersey Group Backing General | Special to THE NEW YORK TIMES | RE0000031845 | 1979-07-24 | B00000324619 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/122-jersey-speeders-penalized.html | 122 Jersey Speeders Penalized | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/1630for2-shot-defeats-delegate-squared-away-first-by-length-and-a.html | 1630FOR2 SHOT DEFEATS DELEGATE Squared Away First by Length and a Half in New Rochelle DashGuillotine Third EMPIRE GOLD CUP TODAY Hill Prince and Counterpoint in Rich Race at Jamaica Shoemaker Gets Triple | By James Roach | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/20-fewer-on-relief-rolls-state-aide-says-but-inflation-holds.html | 20 Fewer on Relief Rolls State Aide Says But Inflation Holds Financial Gain to 85 | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3-seized-as-vandals-in-furniture-factory-offense-is-linked-to.html | 3 Seized as Vandals in Furniture Factory Offense Is Linked to InterUnion Struggle | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3000-breakfast-to-help-bostonians-donate-enough-to-send-25000-meals.html | 3000 BREAKFAST TO HELP Bostonians Donate Enough to Send 25000 Meals Abroad | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/3week-strike-ends-us-rubber-to-resume-work-at-passaic-on-new-hiring.html | 3WEEK STRIKE ENDS US Rubber to Resume Work at Passaic on New Hiring Terms | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/4-gamblers-sentenced-heads-of-coast-syndicate-get-prison-for-tax.html | 4 GAMBLERS SENTENCED Heads of Coast Syndicate Get Prison for Tax Frauds | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/4-unionists-win-in-court-3-get-new-trials-in-bell-strike-of-1949.html | 4 UNIONISTS WIN IN COURT 3 Get New Trials in Bell Strike of 1949 and Fourth Is Freed | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/73-billions-in-aid-set-by-conferees-harriman-confirmedhe-will.html | 73 BILLIONS IN AID SET BY CONFEREES Harriman ConfirmedHe Will Administer Foreign Help as Mutual Security Director | By Felix Belair Jr Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/abomb-dress-rehearsal-simulated-attack-is-fought-by-east-orange.html | ABOMB DRESS REHEARSAL Simulated Attack Is Fought by East Orange Civil Forces | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/abroad-an-election-that-is-almost-too-decorous.html | Abroad An Election That Is Almost Too Decorous | By Anne 0Hare McCormick | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/adams-star-back-unable-to-play-against-littles-unbeaten-lions-penn.html | Adams Star Back Unable to Play Against Littles Unbeaten Lions Penn to Start Sophomore Cornog in Game With ColumbiaNew Yorkers Depending on Price and Hansen for an Upset | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/al-corwins-father-dies.html | Al Corwins Father Dies | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/alexander-marx.html | ALEXANDER MARX | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/american-club-fete-in-havana.html | American Club Fete in Havana | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/appointed-administrator-of-metropolitan-brewers.html | Appointed Administrator Of Metropolitan Brewers | The New York Times Studio | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/at-the-theatre-ginger-rogers-returns-to-broadway-in-a-double-role.html | AT THE THEATRE Ginger Rogers Returns to Broadway in a Double Role in Verneuils Love and Let Love | By Brooks Atkinson | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/atomic-board-throws-the-switch-for-test-blastnothing-happens-faulty.html | Atomic Board Throws the Switch For Test BlastNothing Happens Faulty Electrical Circuit Between Control Point and Tower Forces Postponement of Explosion at Nevada Proving Ground | By Gladwin Hill Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/austerity-project-offered-in-france-finance-minister-urges-higher.html | AUSTERITY PROJECT OFFERED IN FRANCE Finance Minister Urges Higher Output and Taxes Tariff Cut and Scrapping of Cartels | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/big-cornell-team-choice-over-yale-40000-to-see-ithacans-seek-4th.html | BIG CORNELL TEAM CHOICE OVER YALE 40000 to See Ithacans Seek 4th Straight by Defeating InjuryRiddled Elis | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bnai-brith-told-of-decline-in-bias-antidefamation-report-shows-40.html | BNAI BRITH TOLD OF DECLINE IN BIAS AntiDefamation Report Shows 40 Drop Since War Affects Jews Negroes Catholics GRUMET WARNS OF ARABS Their League He Says Presses Divisive Propaganda in This Country to Hurt Israel | By Irving Spiegel Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/bonds-and-shares-on-london-market-gains-exceed-losses-in-day.html | BONDS AND SHARES ON LONDON MARKET Gains Exceed Losses in Day Undertone Remains Firm With Surface Dullness | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/books-of-the-times-transition-from-an-age-of-glory.html | Books of The Times Transition From an Age of Glory | By Charles Poore | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/boston-u-topples-pacific-team-2712-terriers-score-a-surprising.html | BOSTON U TOPPLES PACIFIC TEAM 2712 Terriers Score a Surprising Victory as Agganis Stars in an Aerial Assault STATISTICS OF THE GAME | By Michael Strauss Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/british-elections-a-contest-for-corpse-of-liberal-party-outcome-is.html | British Elections a Contest For Corpse of Liberal Party Outcome Is Said to Depend on Capture of Its Votes in Marginal Districts | By Cl Sulzberger Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/briton-bars-two-egyptians.html | Briton Bars Two Egyptians | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/brooklyns-piers-tied-up-by-strike-us-seeking-peace-mediators-may-be.html | BROOKLYNS PIERS TIED UP BY STRIKE US SEEKING PEACE Mediators May Be Appointed Today on Sharkey Plea for Aid in Wildcat Walkout SHIPPING LINES HOLD FAST Employers Reported Confident Men Will ReturnBridges Denies All Responsibility | By George Horne | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/by-winston-churchill-the-second-world-war-installment-14teheran-the.html | By Winston Churchill The Second World War INSTALLMENT 14TEHERAN THE CRUX | The New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/cabinet-change-in-colombia.html | Cabinet Change in Colombia | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/canadian-arming-gains-production-chief-reports-on-rise-in-output-of.html | CANADIAN ARMING GAINS Production Chief Reports on Rise in Output of Aircraft | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/car-kills-wf-kammerer-79.html | Car Kills WF Kammerer 79 | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/chinese-movie-berated-canton-theatre-all-apologies-for-its-handling.html | CHINESE MOVIE BERATED Canton Theatre All Apologies for Its Handling of Russian Film | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/cincinnati-hails-miss-seefried.html | Cincinnati Hails Miss Seefried | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/color-tv-shelved-as-a-defense-step-wilson-asks-cbs-to-halt-set.html | COLOR TV SHELVED AS A DEFENSE STEP Wilson Asks CBS to Halt Set Output to Save Materials and Network Agrees | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/congress-rushes-final-bills-hopes-to-end-session-today-leaders.html | Congress Rushes Final Bills Hopes to End Session Today Leaders Predict Sine Die Adjournrnent by Nightfall Barring Unexpected Snag 13 Billion in Funds Must Be Voted | By Cp Trussell Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/connecticut-unit-asks-equal-rights-state-commission-urges-bar-to.html | CONNECTICUT UNIT ASKS EQUAL RIGHTS State Commission Urges Bar to Discrimination by Private Schools on Admissions | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/drama-workshop-opens-tomorrow-elinor-morgenthau-laboratory.html | DRAMA WORKSHOP OPENS TOMORROW Elinor Morgenthau Laboratory Beginning at City Center Mrs Roosevelt to Speak | By Louis Calta | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/dulles-offers-advice-tells-philadelphia-meeting-us-worries-too-much.html | DULLES OFFERS ADVICE Tells Philadelphia Meeting US Worries Too Much About Soviet | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/edith-a-lucchini-physicians-bride-former-army-nurse-married-in.html | EDITH A LUCCHINI PHYSICIANS BRIDE Former Army Nurse Married in Meriden Conn to Neil G Perkinson Navy Veteran | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/edmund-f-arras.html | EDMUND F ARRAS | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/english-setter-victor-imbesi-dog-takea-open-derby-stake-at-clinton.html | ENGLISH SETTER VICTOR Imbesi Dog Takea Open Derby Stake at Clinton Trials | Sneclal to Tai Nsw YOIIIC Tintu | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/excerpts-from-yale-anniversary-ode.html | Excerpts From Yale Anniversary Ode | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fanelli-drives-home-first.html | Fanelli Drives Home First | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fidellas-a-starner.html | FIDELLAS A STARNER | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/film-technicians-win-pay-increase-8-major-studios-sign-2year-pact.html | FILM TECHNICIANS WIN PAY INCREASE 8 Major Studios Sign 2Year Pact Affecting 17000 Wages Pegged to BLS | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/fordham-set-for-keen-struggle-with-the-san-francisco-eleven-rams.html | Fordham Set for Keen Struggle With the San Francisco Eleven Rams Will Oppose Strong Rival at Randalls Island TodayMatson of Dons Is One of Nations Leading College Backs | The New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/francis-d-brinton.html | FRANCIS D BRINTON | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/frank-w-relyea.html | FRANK W RELYEA | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/freethinkers-suits-dismissed-by-court.html | FREETHINKERS SUITS DISMISSED BY COURT | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/gallettawagner-excel-pace-second-round-of-bermuda-bestball-golf.html | GALLETTAWAGNER EXCEL Pace Second Round of Bermuda BestBall Golf With 62 | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/good-time-takes-new-jersey-pace-sets-yonkers-mile-record-of-202-25.html | GOOD TIME TAKES NEW JERSEY PACE Sets Yonkers Mile Record of 202 25 Winning 10000 Race by Five Lengths | Special to The New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/grain-elevator-explodes.html | Grain Elevator Explodes | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/greek-death-sentences-assaile.html | Greek Death Sentences Assaile | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/greenewalt-assails-federal-tax-policies-as-a-big-barrier-to.html | Greenewalt Assails Federal Tax Policies As a Big Barrier to Incentives in Industry | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/hospital-cornerstone-dedicated.html | Hospital Cornerstone Dedicated | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/housing-rule-broken-elizabeth-board-accepts-family-though-income-is.html | HOUSING RULE BROKEN Elizabeth Board Accepts Family Though Income Is Over Limit | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/howard-steitz.html | HOWARD STEITZ | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/howard-van-winkle-dies-said-washington-irving-had-been-guest-at.html | HOWARD VAN WINKLE DIES Said Washington Irving Had Been Guest at Forebears Home | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/if-montana-weds-alaska-it-would-be-montanaska.html | If Montana Weds Alaska It Would Be Montanaska | By the United Press | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/india-to-cooperate-with-un-on-kashmir-if-the-world-body-continues.html | India to Cooperate With UN on Kashmir If the World Body Continues in Its Effort | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/indonesian-labor-loosens-red-grip-communists-still-dominating.html | INDONESIAN LABOR LOOSENS RED GRIP Communists Still Dominating Unions but New Defections Reduce Partys Margin | By Tillman Durdin Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/injuries-hamper-mongers-forces-but-penn-is-rated-touchdown-better.html | INJURIES HAMPER MONGERS FORCES But Penn Is Rated Touchdown Better Than Columbia in Ivy League Encounter POWERFUL FOE FOR ELIS Cornell Taking One of Easts Best Teams Into the Yale BowlBig Game on Coast | By Allison Danzig | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/iranian-oil-dispute-put-aside-by-un-to-muster-a-majority-for.html | IRANIAN OIL DISPUTE PUT ASIDE BY UN Unable to Muster a Majority for Any Proposal Council Adjourns to Paris | By Walter Sullivan | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/james-j-strebig-aviation-editor-chief-of-department-for-ap-since.html | JAMES J STREBIG AVIATION EDITOR Chief of Department for AP Since 1943 Is DeadWon Several Writing Awards | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/james-v-toner-63-boston-edison-head.html | JAMES V TONER 63 BOSTON EDISON HEAD | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/jersey-gas-war-ends-price-of-motor-fuel- returns-to-239-cents-a.html | JERSEY GAS WAR ENDS Price of Motor Fuel Returns to 239 Cents a Gallon | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/john-a-wiedmann.html | JOHN A WIEDMANN | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/kathleen-coxhead-will-be-wed-thursday-to- geoffrey-hotham-canadian.html | Kathleen Coxhead Will Be Wed Thursday To Geoffrey Hotham Canadian Scientist | White Studio | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/leaders-hail-yale-on-25oth-birthday- during-the-250th-anniversary.html | LEADERS HAIL YALE ON 25OTH BIRTHDAY DURING THE 250TH ANNIVERSARY CELEBRATION AT YALE UNIVERSITY | By Richard H Parke Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/leaflets-study-problems-of-boys-ymca- publications-intended-to-help.html | LEAFLETS STUDY PROBLEMS OF BOYS YMCA Publications Intended to Help Parents Interpret Needs of Youngsters | By Dorothy Barclay Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/letters-to-the-times-reform-in-government- urged-partisanship-trend.html | Letters to The Times Reform in Government Urged Partisanship Trend Toward Socialism Seen in Present Policies | power are doing SAMUEL GRAYDON | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/links-to-assassin-elude-pakistanis- suspects-held-after-liaquat-alis.html | LINKS TO ASSASSIN ELUDE PAKISTANIS Suspects Held After Liaquat Alis Murder and Freed New Regime Installed | By Robert Trumbull Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/liu-wins-a-point-in-branch-battle-oyster- bay-amends-zone-law-for.html | LIU WINS A POINT IN BRANCH BATTLE Oyster Bay Amends Zone Law for School but Legal Tangles Still Delay Opening | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/marines-hurling-rockets-at-enemy-lines-in- korea.html | MARINES HURLING ROCKETS AT ENEMY LINES IN KOREA | Department of Defense | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/miss-crothers-to-marry-will-be-bride-of-jb- hawthorne-on-dec-29-in.html | MISS CROTHERS TO MARRY Will Be Bride of JB Hawthorne on Dec 29 in Swarthmore | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/miss-dexter-affianced-bryn-mawr-girl-will- be-wed-to-thomas-o.html | MISS DEXTER AFFIANCED Bryn Mawr Girl Will Be Wed to Thomas O Bretherton Jr | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/miss-florence-biggin.html | MISS FLORENCE BIGGIN | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archiv es/miss-odom-victor-with-miss-mackie- teams-gross-of-75-tops-the.html | MISS ODOM VICTOR WITH MISS MACKIE Teams Gross of 75 Tops the CrossCounty Golf Final Mrs McBride Elected | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/montgomery-bids-british-work-more-warns-that-alternative-is-cut-in.html | MONTGOMERY BIDS BRITISH WORK MORE Warns That Alternative Is Cut in Living Standards to Meet Threat of Aggression | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-james-f-ackerman.html | MRS JAMES F ACKERMAN | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-nelson-ransom.html | MRS NELSON RANSOM | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-rd-johnson-has-daughter.html | Mrs RD Johnson Has Daughter | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/mrs-william-r-jeavons.html | MRS WILLIAM R JEAVONS | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/navy-flier-rescued-pulled-from-flaming-craft-by-4-men-after-jersey.html | NAVY FLIER RESCUED Pulled From Flaming Craft by 4 Men After Jersey Crash | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/new-german-snag-hits-schuman-plan-bonn-representatives-favor.html | NEW GERMAN SNAG HITS SCHUMAN PLAN Bonn Representatives Favor Centralized Coal Control Opposed by French | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/news-of-food-a-chicken-pie-lives-up-to-its-name-international-menus.html | News of Food A Chicken Pie Lives Up to Its Name International Menus for UN Week | By Jane Nickerson | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/notables-watch-blandford-marry-marquess-weds-susan-hornby-in.html | NOTABLES WATCH BLANDFORD MARRY Marquess Weds Susan Hornby in LondonQueen Princess Churchill Gifford Guests | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/nymacarteret-tie.html | NYMACarteret Tie | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/optimism-is-voiced-on-truce-parleys-allies-in-korea-hopeful-as-two.html | OPTIMISM IS VOICED ON TRUCE PARLEYS Allies in Korea Hopeful as Two Issues Remain to Be Settled at Liaison Conference | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/pacific-telephone-seeks-93327400-utility-files-plan-with-sec-for.html | PACIFIC TELEPHONE SEEKS 93327400 Utility Files Plan With SEC for 30000000 Debentures 633274 Shares of Common | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/peggy-mann-wed-to-frank-houlton-wisconsin-graduate-becomes-bride-of.html | PEGGY MANN WED TO FRANK HOULTON Wisconsin Graduate Becomes Bride of RAF Veteran in Ceremony at Delmonico | West End Photo Studio | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/pink-pop-faces-a-battle-nassau-nutrition-group-to-war-on-school.html | PINK POP FACES A BATTLE Nassau Nutrition Group to War on School SoftDrink Sales | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/plane-drops-warning.html | Plane Drops Warning | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/plant-wage-rule-issued-stabilization-board-regulation-is-to.html | PLANT WAGE RULE ISSUED Stabilization Board Regulation Is to Eliminate Inequities | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/poverty-in-italy-held-frightening-aid-money-must-seep-down-to.html | POVERTY IN ITALY HELD FRIGHTENING Aid Money Must Seep Down to People or Reds Will Triumph Catholic Group Hears | By George Dugan Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/prices-irregular-in-chicago-grains-wheat-strong-and-weak-by-turns.html | PRICES IRREGULAR IN CHICAGO GRAINS Wheat Strong and Weak by Turns Closes Off on Heavy ProfitTaking Late | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/principals-in-police-changes.html | PRINCIPALS IN POLICE CHANGES | The New York Times by Larry Morris | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/rates-for-steel-works-set.html | Rates for Steel Works Set | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/reese-boudreau-agree-with-view-hutchinson-of-tigers-league-delegate.html | REESE BOUDREAU AGREE WITH VIEW Hutchinson of Tigers League Delegate Wants Players to Vote on Commissioner ALL 3 FOR KEEPING CLAUSE But Gardellas Counsel Says at House Hearing Reserve Condition Is Illegal | The New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/reginald-a-furness.html | REGINALD A FURNESS | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/robert-j-zaumeyer.html | ROBERT J ZAUMEYER | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/roger-scaife-dies-book-publisher-76-executive-of-houghton-mifflin.html | ROGER SCAIFE DIES BOOK PUBLISHER 76 Executive of Houghton Mifflin and Little Brown Retired in 48Led Harvard Press | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/rothengast-succeeds-flath-as-chief-police-inspector-monaghan.html | ROTHENGAST SUCCEEDS FLATH AS CHIEF POLICE INSPECTOR MONAGHAN OVERHAULS FORCE COMMANDS SHIFTED Deputy Inspectors Head Plainclothes Squads in Drive on Gaming Vice 300 OFFICERS AT MEETING Applaud Retiring Chief Whose Unfailing Loyalty Wins Commissioners Praise | By Alexander Feinberg | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/royalty-excites-british-columbia-the-royal-couple-at-stampede-in.html | ROYALTY EXCITES BRITISH COLUMBIA THE ROYAL COUPLE AT STAMPEDE IN ALBERTA | By Laurie Johnston Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/sallie-sloan-betrothed-skidmore-alumna-will-be-bride-of-howard.html | SALLIE SLOAN BETROTHED Skidmore Alumna Will Be Bride of Howard Morris Teaf 3d | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/schumacher-urges-potsdam-pact-end-german-socialist-says-allies-can.html | SCHUMACHER URGES POTSDAM PACT END German Socialist Says Allies Can Show Their Good Faith With Bonn by Such a Step | By Drew Middleton Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/see-your-hats-in-ring-truman-writes-to-taft.html | See Your Hats in Ring Truman Writes to Taft | By the United Press | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/senate-confirms-9-un-nominees-but-not-jessup-with-earlier.html | SENATE CONFIRMS 9 UN NOMINEES BUT NOT JESSUP With Earlier Adjournment Set Action in Controversial Case Goes Over to Next Week RARE SENATE PROCEDURE Unanimous Consent Is Obtained to Accept Report Without Full Committees Vote | By William S White Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/silex-to-vote-on-stock-meeting-on-nov-5-to-act-on-plan-to-increase.html | SILEX TO VOTE ON STOCK Meeting on Nov 5 to Act on Plan to Increase Shares | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/small-allies-veer-to-greece-turkey-dutch-and-others-are-now-ready.html | SMALL ALLIES VEER TO GREECE TURKEY Dutch and Others Are Now Ready to Admit Them to the North Atlantic Alliance | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/soviet-and-china-believed-planning-sensational-trade-offer-to-west.html | Soviet and China Believed Planning Sensational Trade Offer to West | By Harry Schwartz | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/soviet-map-seizure-in-vienna-protested.html | SOVIET MAP SEIZURE IN VIENNA PROTESTED | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/steel-asked-for-schools-allocations-for-first-quarter-of-1952-may.html | STEEL ASKED FOR SCHOOLS Allocations for First Quarter of 1952 May Be Revised | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/subfreshman-day-is-held-at-barnard-college.html | SUBFRESHMAN DAY IS HELD AT BARNARD COLLEGE | The New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/technology-gains-in-fabrics-marked-devices-developed-for-feel.html | TECHNOLOGY GAINS IN FABRICS MARKED Devices Developed for Feel Measuring Soiling Factors and Controlling Static | Fabian Bachrach | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/television-backs-a-code-of-ethics-broadcasters-group-endorses-rules.html | TELEVISION BACKS A CODE OF ETHICS Broadcasters Group Endorses Rules in ChicagoFinal Action Yet to Be Taken | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/the-navy-arranging-operation-palette-here.html | THE NAVY ARRANGING OPERATION PALETTE HERE | The New York Times | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/the-president-turning-over-chair-to-the-general.html | THE PRESIDENT TURNING OVER CHAIR TO THE GENERAL | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/tiger-squad-hopes-for-17th-straight-princeton-to-oppose.html | TIGER SQUAD HOPES FOR 17TH STRAIGHT Princeton to Oppose ThriceBeaten Lafayette in Gameat Palmer Stadium | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/tj-birmingham-48-a-federal-attorney.html | TJ BIRMINGHAM 48 A FEDERAL ATTORNEY | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/tudeh-workers-protest-3000-in-iran-demonstrate-over-governments.html | TUDEH WORKERS PROTEST 3000 in Iran Demonstrate Over Governments Labor Policy | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/two-teams-share-medal-in-jersey-sullivanmrs-tracy-tie-with-la.html | TWO TEAMS SHARE MEDAL IN JERSEY SullivanMrs Tracy Tie With La PolaJean Carlson at 76 in ProWoman Golf | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/un-body-reassures-israel-on-arab-stand.html | UN BODY REASSURES ISRAEL ON ARAB STAND | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/un-week-planned-in-citys-churches-special-services-will-be-held.html | UN WEEK PLANNED IN CITYS CHURCHES Special Services Will Be Held Next WeekProtestants to Mark Laymens Sunday | By Preston King Sheldon | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-acts-to-save-meat-price-curbs-officials-reportedly-aroused-by.html | US ACTS TO SAVE MEAT PRICE CURBS Officials Reportedly Aroused by Challenge of Industry Chart Enforcement Plans | By Charles E Egan Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-acts-to-step-up-aviation-gasoline-limits-use-of-blending-agents.html | US ACTS TO STEP UP AVIATION GASOLINE Limits Use of Blending Agents to That Fuel and Establishes Tetraethyl Lead Floor | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-bids-russians-free-berlin-area-commandant-demands-reds-return.html | US BIDS RUSSIANS FREE BERLIN AREA Commandant Demands Reds Return the Isolated Suburb They Seized Thursday | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/us-indicts-soviet-by-quoting-stalin-russians-own-words-are-used-to.html | US INDICTS SOVIET BY QUOTING STALIN Russians Own Words Are Used to Show That Their Peace Is Just Proselyting Bait | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/vote-is-185-to-160-earlier-defeat-reversed-as-26-heed-appeal-by.html | VOTE IS 185 TO 160 Earlier Defeat Reversed as 26 Heed Appeal by White House RAYBURN VOICES WARNING Bids Congress Bolster Integrity of Governments Finances Excises Also to Rise | By John D Morris Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wage-board-rules-in-first-dispute-proposes-18cent-hourly-rise-at.html | WAGE BOARD RULES IN FIRST DISPUTE Proposes 18Cent Hourly Rise at American Smelter Plant Will Hear Atom Case | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/war-with-germany-legally-at-an-end-truman-signs-the-resolution-as.html | WAR WITH GERMANY LEGALLY AT AN END Truman Signs the Resolution as McCarran Seeks Recall Senator Fear Confiscation | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/warns-on-extension-of-controls-over-oil.html | WARNS ON EXTENSION OF CONTROLS OVER OIL | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/washington-square-park-transplanted-to-basement.html | WASHINGTON SQUARE PARK TRANSPLANTED TO BASEMENT | The New York Times by Neal Boenzi | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wholesale-prices-advance-slightly-index-up-02-in-week-to-133-above.html | WHOLESALE PRICES ADVANCE SLIGHTLY Index Up 02 in Week to 133 Above Average Before Korean War | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/william-t-barker.html | WILLIAM T BARKER | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wilson-asks-pooling-mineral-resources.html | WILSON ASKS POOLING MINERAL RESOURCES | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/woman-dies-at-113-mrs-mary-oneill-lived-in-the-pennsylvania-mining.html | WOMAN DIES AT 113 Mrs Mary ONeill Lived in the Pennsylvania Mining District | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/woman-indicted-again-mrs-ecj-taylor-is-accused-in-tuxedo-park-gem.html | WOMAN INDICTED AGAIN Mrs ECJ Taylor Is Accused in Tuxedo Park Gem Theft | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wood-field-and-stream-ringnecks-more-plentiful-as-upland-game.html | Wood Field and Stream Ringnecks More Plentiful as Upland Game Season Gets Under Way | By Raymond R Camp Special To the New York Times | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/wright-plant-resumes-work.html | Wright Plant Resumes Work | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/yachtsman-found-drowned.html | Yachtsman Found Drowned | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-20 | https://www.nytimes.com/1951/10/20/archives/yale-traces-start-to-clerics-books-ten-called-by-exharvard-man-made.html | YALE TRACES START TO CLERICS BOOKS Ten Called by ExHarvard Man Made Gift to Found College It Opened in Parsonage | Special to THE NEW YORK TIMES | RE0000031844 | 1979-07-24 | B00000324620 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/2-seized-here-in-moretti-murder-woman-says-she-drove-for-killers.html | 2 Seized here in Moretti Murder Woman Says She Drove for Killers TWO SEIZED HERE IN MORETTI CASE | By William R Conklin | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/43d-division-contingent-arrives-in-bremerhaven.html | 43d Division Contingent Arrives in Bremerhaven | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/7328-billions-foreign-aid-voted-optional-item-for-spain-included.html | 7328 Billions Foreign Aid Voted Optional Item for Spain Included FOREIGN AID VOTED AFTER COMPROMISE | By William S White Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-community-planting-project-gets-underway-at-fordham-hill.html | A COMMUNITY PLANTING PROJECT GETS UNDERWAY AT FORDHAM HILL | Charles Phelps Cushing | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-crop-of-apples-typical-of-the-season.html | A CROP OF APPLES TYPICAL OF THE SEASON | By Thelma K Stevens | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-divine-will-to-change-the-world.html | A Divine Will to Change the World | By Philip Rubin | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-london-woman-seeks-docker-vote-staid-conservative-candidate-our.html | A LONDON WOMAN SEEKS DOCKER VOTE Staid Conservative Candidate Our Mabel Along Waterfront Wages Forlorn campaign | By Tania Long Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-new-rental-plan-museum-of-modern-art-tests-members-with-project.html | A NEW RENTAL PLAN Museum of Modern Art Tests Members With Project to Stimulate Sales | By Aline B Louchheim | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-quarter-century-of-symphonies-on-the-air-singing-quintet.html | A QUARTER CENTURY OF SYMPHONIES ON THE AIR SINGING QUINTET | By Lawrence E Davies | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-sense-of-place.html | A Sense Of Place | By John J Corson | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-touch-of-humor-wouldnt-hurt.html | A Touch of Humor Wouldnt Hurt | By David L Cohn | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-tower-of-strength.html | A Tower Of Strength | By Nancie Matthews | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/a-veto-over-ridden-presidents-disapproval-of-aid-to-veterans-on.html | A VETO OVER RIDDEN Presidents Disapproval of Aid to Veterans on Cars Is Rejected 7 JOBS CAUSE A DISPUTE Senate Yields to End Delay Involving Military Bases Inquiries Marked Session | By Cp Trussell Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/accepts-ministerial-call.html | Accepts Ministerial Call | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/along-the-highway-and-byways-of-finance-observations.html | ALONG THE HIGHWAY AND BYWAYS OF FINANCE Observations | By Robert H Fetridge | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/among-oneman-shows.html | AMONG ONEMAN SHOWS | By Stuart Preston | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/an-editor-always-in-the-ring.html | An Editor Always in the Ring | By Samuel T Williamson | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ann-b-cooney-bride-of-william-henchey.html | ANN B COONEY BRIDE OF WILLIAM HENCHEY | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/anne-krook-married-to-theodore-r-pleim.html | ANNE KROOK MARRIED TO THEODORE R PLEIM | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/around-the-garden-a-longer-season.html | AROUND THE GARDEN A Longer Season | By Dorothy H Jenkins | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-2-no-title-firsthalf-drive-brings-first-triumph-over-rivals.html | Article 2 No Title FirstHalf Drive Brings First Triumph Over Rivals | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-4-no-title-in-five-hours.html | Article 4 No Title In Five Hours | By Frederick Graham | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/article-5-no-title.html | Article 5 No Title | By Virginia Pope | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/atlantic-rivalry-ship-operators-remain-confident-in-face-of.html | ATLANTIC RIVALRY Ship Operators Remain Confident in Face Of Airlines Plan for Tourist Rates | By George Horne | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/atom-blast-set-today-nevada-tests-reported-aimed-at-checking-new.html | ATOM BLAST SET TODAY Nevada Tests Reported Aimed at Checking New Weapons | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/attlee-discounts-bevan-ascendancy-will-remain-prime-minister-if.html | ATTLEE DISCOUNTS BEVAN ASCENDANCY Will Remain Prime Minister if Labor WinsAides Score Eden Record in Office | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/auriol-urges-discipline-french-president-asserts-nation-must-watch.html | AURIOL URGES DISCIPLINE French President Asserts Nation Must Watch Over Peace | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/authors-query-94088952.html | Authors Query | CATHERINE A SHEEHAN | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/authors-query-94088957.html | Authors Query | P M STONE | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/authors-query.html | Authors Query | MARTIN L KORNBLUTH | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/automobiles-starting-systematic-check-of-danger-points-can-make-for.html | AUTOMOBILES STARTING Systematic Check of Danger Points Can Make for Less Stalling in Winter | By Bert Pierce | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/aviation-air-taxis-operators-of-small-planes-to-coordinate-service.html | AVIATION AIR TAXIS Operators of Small Planes to Coordinate Service With That of Scheduled Lines | By Frederick Graham | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/azores-base-hums-with-air-activity-military-travelers-to-defense.html | AZORES BASE HUMS WITH AIR ACTIVITY Military Travelers to Defense Points in Europe and Africa Stop at Lagens Field | By Bk Thorne Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/banner-year-seen-in-rubber-industry-humphreys-predicts-record-sales.html | BANNER YEAR SEEN IN RUBBER INDUSTRY Humphreys Predicts Record Sales of 5 Billions With Use to Set 1253000Ton Mark | By Hartley W Barclay | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/barkers-at-barter.html | Barkers At Barter | NEW YORK TIMES photographs by George Tames | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/baylor-tops-texas-tech-as-isbell-excels-4020.html | Baylor Tops Texas Tech As Isbell Excels 4020 | By the United Press | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/be-nice-you-creeps.html | Be Nice You Creeps | By Gilbert Millstein | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/before-patronage-took-over.html | Before Patronage Took Over | By Dumas Malone | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/behind-the-picture-is-the-man-a-study-of-ben-shahn-and-his.html | BEHIND THE PICTURE IS THE MAN A Study of Ben Shahn and His Paintings Reveals an Artist in the American Grain | By James Thomas Flexner | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bernice-brunner-is-wed-in-queens-becomes-bride-in-forest-hills-of.html | BERNICE BRUNNER IS WED IN QUEENS Becomes Bride in Forest Hills of Albert Emil De Bragga Reception at Biltmore | Bradford Bachrach | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bevan-casts-a-large-shadow-on-british-election-screen-conservatives.html | Bevan Casts a Large Shadow On British Election Screen Conservatives Make Leftist Top Issue Warn Of His Influence if Laborites Win | By Cl Sulzberger Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/big-red-air-drive-trims-elis-27-to-0-yale-pass-that-failed-to-find.html | BIG RED AIR DRIVE TRIMS ELIS 27 TO 0 YALE PASS THAT FAILED TO FIND ITS MARK | By Allison Danzig Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/black-gold-and-roses-black-gold-and-roses.html | Black Gold And Roses Black Gold And Roses | By J Frank Dobie | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/blackout-in-red-china-the-blackout-in-red-china.html | BlackOut In Red China The BlackOut in Red China | By Stuart Lillico | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/blackout-in-red-china.html | BlackOut In Red China | By Stuart Lillico | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/blue-grass-long-knives.html | Blue Grass Long Knives | By Carl Bridenbaugh | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/blue-hills-beats-post-card-by-neck-counterpoint-beating-hill-prince.html | BLUE HILLS BEATS POST CARD BY NECK COUNTERPOINT BEATING HILL PRINCE IN RICH GOLD CUP | The New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bowles-in-new-delhi-new-us-ambassador-to-india-reaches-his-post.html | BOWLES IN NEW DELHI New US Ambassador to India Reaches His Post | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/boxoffice-dilemma-halloween-ballet-in-a-tree-grows-in-brooklyn.html | BOXOFFICE DILEMMA HALLOWEEN BALLET IN A TREE GROWS IN BROOKLYN | By Arthur Gelb | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/bridge-opposing-a-preemptive-bid-conventional-overcalls-are.html | BRIDGE OPPOSING A PREEMPTIVE BID Conventional OverCalls Are Designed to Offset Intended Shutout | By Albert H Morehead | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/britain-faces-a-decisive-choice-the-issue-is-just-how-to-achieve-an.html | Britain Faces a Decisive Choice The issue is just how to achieve an ideal to which both great parties are dedicated | By Barbara Ward | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/britains-course-fixed-whoever-wins-election-no-immediate-changes.html | BRITAINS COURSE FIXED WHOEVER WINS ELECTION No Immediate Changes Are Expected In Home or Foreign Policies Even If Conservatives Displace Labor VOTERS MORE EVENLY DIVIDED | By Raymons Daniell | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/but-not-too-lovely.html | But Not Too Lovely | By Dorothy Canfield Fisher | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/byways-along-marylands-east-shore-beverly-mansion.html | BYWAYS ALONG MARYLANDS EAST SHORE Beverly Mansion | By Nona Brown | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cadets-upset-2221-harvard-blockers-mow-down-cadets-to-open-hole-for.html | CADETS UPSET 2221 HARVARD BLOCKERS MOW DOWN CADETS TO OPEN HOLE FOR BALLCARRIER | By Louis Effrat Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/capital-prepares-for-elizabeth-aim-is-to-show-roya-pair-a.html | CAPITAL PREPARES FOR ELIZABETH Aim Is to Show Roya Pair a CrossSection Of American Life | By Anthony Leviero Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/carolyn-blount-engaged-will-be-married-on-nov-24-to-john-robert-w.html | CAROLYN BLOUNT ENGAGED Will Be Married on Nov 24 to John Robert W Street | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cast-of-characters-on-the-riviera-stage-the-wan-spirits-of-a.html | Cast of Characters on the Riviera Stage The wan spirits of a tarnished lonely breed haunt the pastel casinos of the Cote dAzur | By Mervyn McPherson | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/child-to-the-kurt-kaufmanns.html | Child to the Kurt Kaufmanns | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/civilians-in-korea-face-grim-winter-un-army-pounds-red-defenses-in.html | CIVILIANS IN KOREA FACE GRIM WINTER UN ARMY POUNDS RED DEFENSES IN CENTER | By George Barrett Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/closure-is-urged-as-a-senate-rule-antidefamation-leader-says-lack.html | CLOSURE IS URGED AS A SENATE RULE AntiDefamation Leader Says Lack of It Impedes Civil Rights and Defense | By Irving Spiegel Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/coast-guard-triumphs-downs-amherst-eleven-2820-davidson-star-for.html | COAST GUARD TRIUMPHS Downs Amherst Eleven 2820 Davidson Star for Losers | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/colgate-shows-way-to-browns-eleven-as-strattons-passes-spark-the.html | Colgate Shows Way to Browns Eleven as Strattons Passes Spark the Attack A NORTH CAROLINA FORWARD PASS THAT WENT AWRY | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/college-board-chief-named.html | College Board Chief Named | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/concert-programs-of-the-week.html | CONCERT PROGRAMS OF THE WEEK | Abresch | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/congreve-out-front.html | Congreve Out Front | By Esther Cloudman Dunn | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/conservative-gain-seen-party-will-win-by-76-seats-british-editors.html | CONSERVATIVE GAIN SEEN Party Will Win by 76 Seats British Editors Poll Finds | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/constance-grigg-is-wed-bride-in-grosse-pointe-woods-of-alfred-van.html | CONSTANCE GRIGG IS WED Bride in Grosse Pointe Woods of Alfred Van Rensselaer Crain | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/cornelia-merritt-long-island-bride-principals-in-weddings-held.html | CORNELIA MERRITT LONG ISLAND BRIDE PRINCIPALS IN WEDDINGS HELD YESTERDAY | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/counterpoint-again-defeats-hill-prince-in-stake-race-counter-point.html | Counterpoint Again Defeats Hill Prince in Stake Race COUNTER POINT WINS FROM HILL PRINCE | By James Roach | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/crowns-across-the-sea-a-biographer-of-britains-reigning-house.html | Crowns Across the Sea A biographer of Britains reigning house estimates the value of royal visits here | By Hector Bolitho | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/danbury-drive-to-start-community-chest-asks-73425-for-agencies-1952.html | DANBURY DRIVE TO START Community Chest Asks 73425 for Agencies 1952 Needs | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dartmouth-jolts-syracuse-by-140-jennison-tallies-for-big-green-on.html | DARTMOUTH JOLTS SYRACUSE BY 140 Jennison Tallies for Big Green on Plunge and 44Yard Run After Scoreless First Half | By Joseph C Nichols Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/daughter-to-mrs-sanford-ritter.html | Daughter to Mrs Sanford Ritter | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/defenders-reach-links-semifinals-harmoncharlotte-de-cozen-score-in.html | DEFENDERS REACH LINKS SEMIFINALS HarmonCharlotte De Cozen Score in ProWoman Golf Lapolas Team Gains | From a Staff Correspondent | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/defense-of-middle-east-gravely-complicated-growing-unrest-adds.html | DEFENSE OF MIDDLE EAST GRAVELY COMPLICATED Growing Unrest Adds Difficulties to The Problems of the West | By Cl Sulzberger Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/diverse-modernism-semiabstract-in-approach.html | DIVERSE MODERNISM SEMIABSTRACT IN APPROACH | By Howard Devree | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dps-arrive-in-boston-ship-diverted-from-new-york-because-of-strik.html | DPS ARRIVE IN BOSTON Ship Diverted From New York Because of Strik | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/dr-rusk-gets-new-post-named-chief-medical-consultant-in-us-civilian.html | DR RUSK GETS NEW POST Named Chief Medical Consultant in US Civilian Rehabilitation | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/drama-mailbag-writer-urges-sunday-performances-for.html | DRAMA MAILBAG Writer Urges Sunday Performances for OutofTownersOther Letters | EDWARD SMITH | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/education-in-review-state-begins-study-to-decide-whether-school.html | EDUCATION IN REVIEW State Begins Study to Decide Whether School Boards Should Have More Fiscal Authority | By Benjamin Fine | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/egyptians-reveal-they-differed-with-british-on-when-the-sudan.html | Egyptians Reveal They Differed With British On When the Sudan Should Get Full Rights | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/eleanor-kalenowski-a-bride.html | Eleanor Kalenowski a Bride | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/elizabeth-hill-fiancee-connecticut-alumna-engaged-to-dr-john.html | ELIZABETH HILL FIANCEE Connecticut Alumna Engaged to Dr John Bancroft Chadwick | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/elizabeth-plants-tree-in-vancouver-princess-inspecting-rcaf.html | ELIZABETH PLANTS TREE IN VANCOUVER PRINCESS INSPECTING RCAF GUARDSMAN IN VANCOUVER | By Laurie Johnston Special to the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/establishes-scholarship-at-tufts.html | ESTABLISHES SCHOLARSHIP AT TUFTS | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/even-the-law-can-be-wrong.html | Even the Law Can Be Wrong | By Herbert Mitgang | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/every-four-years-a-national-lottery-in-step-with-grover-cleveland.html | Every Four Years a National Lottery IN STEP WITH GROVER CLEVELAND | By Allan Nevins | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/exeter-defeats-tufts-cubs-with-touchdowns-an-each-of-first-three.html | Exeter Defeats Tufts Cubs With Touchdowns an Each of First Three Periods LONG SURGEN DASH PACES 310 VICTORY Sets Up First Touchdown as Exeter Turns Back Tufts YearlingsEdgar Star ANDOVER BEATEN BY 3413 Bows to Amherst Yearlings Lawrenceville Wins 480 Hotchkiss in Front | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/expert-compiles-list-of-topranking-tulips-selection-is-based-on.html | EXPERT COMPILES LIST OF TOPRANKING TULIPS Selection Is Based on Extensive Trial Planting of 250 Hybrid Varieties | By Thomas R Manley | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/faith-e-goedecke-married-in-jersey-upper-montclair-church-scene-of.html | FAITH E GOEDECKE MARRIED IN JERSEY Upper Montclair Church Scene of Her Wedding to William B Haidinger of Clifton | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fame-is-a-crowded-room.html | Fame Is a Crowded Room | By Don M Mankiewicz | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/farm-home-hailed-as-nations-heart-families-key-to-democracy-dairy.html | FARM HOME HAILED AS NATIONS HEART Families Key to Democracy Dairy Man Father of 15 Tells Catholic Rural Parley | By George Dugan Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/federal-defict-grows-despite-tax-increases-heavy-borrowing-and.html | FEDERAL DEFICT GROWS DESPITE TAX INCREASES Heavy Borrowing and Rising Debt Add to Inflationary Pressures | By John D Morris Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/florence-a-arata-bride-of-veteran-escorted-by-father-at-wedding-in.html | FLORENCE A ARATA BRIDE OF VETERAN Escorted by Father at Wedding in New Rochelle to Peter B Naphen Who Was in Navy | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/for-each-a-place.html | For Each A Place | By Oliver W Larkin | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/former-art-student-fiancee-of-ts-pope.html | FORMER ART STUDENT FIANCEE OF TS POPE | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/frontier-troubles-restrain-pakistan-afghan-origin-of-liaquat-alis.html | FRONTIER TROUBLES RESTRAIN PAKISTAN Afghan Origin of Liaquat Alis Slayer Repudiated in Kabul Tends to Be Overlooked | By Robert Trumbull Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fuchsias-have-fine-career-indoors-three-years-of-bloom.html | FUCHSIAS HAVE FINE CAREER INDOORS Three Years of Bloom | By Helen M Fox | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/fw-harding-dies-a-cattle-brebder-cofounder-of-international.html | FW HARDING DIES A CATTLE BREBDER CoFounder of International Livestock Exposition Was 81 Headed American Group | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/galletta-golf-victor.html | Galletta Golf Victor | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/gen-booths-home-becomes-a-church-hartsdale-residence-of-late.html | GEN BOOTHS HOME BECOMES A CHURCH Hartsdale Residence of Late Salvation Army leader to Be Dedicated Next Sunday | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/gen-clark-named-first-ambassador-of-us-to-vatican-appointed-envoy.html | GEN CLARK NAMED FIRST AMBASSADOR OF US TO VATICAN APPOINTED ENVOY | By Walter H Waggoner Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/german-prospects-for-oil-are-bright-annual-2000000ton-output-in.html | GERMAN PROSPECTS FOR OIL ARE BRIGHT Annual 2000000Ton Output in West Expected by 53 Foreign Control Protested | By Jack Raymond Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/german-reds-ask-more-ruhr-steel-government-news-agency-says-offers.html | GERMAN REDS ASK MORE RUHR STEEL Government News Agency Says Offers Made by the West Are Not Adequate for Needs | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/german-textiles-not-competitive-survey-by-us-experts-finds-industry.html | GERMAN TEXTILES NOT COMPETITIVE Survey by US Experts Finds Industry in Western Zone Needs Modern Looms HAMPERED BY HIGH TAXES Mills Would Double Purchases of US Cotton They Assert but for Lack of Dollars | By Herbert Koshetz | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/germany-in-a-time-of-transition-the-countrys-rising-nationalism-as.html | Germany in a Time of Transition The countrys rising nationalism as it regains sovereignty is a disturbing factor in plans for European integration | By Drew Middleton | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/goals-for-amateurs-standards-for-breeding-chrysanthemums-are.html | GOALS FOR AMATEURS Standards for Breeding Chrysanthemums Are Suggested by a Horticulturist | By Mary C Seckman | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/good-will-to-music-kerns-happy-score-of-nineteen-years-ago.html | GOOD WILL TO MUSIC Kerns Happy Score of Nineteen Years Ago | By Brooks Atkinson | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hackensack-tops-englewood-270-takes-53d-game-of-series-teaneck-high.html | HACKENSACK TOPS ENGLEWOOD 270 Takes 53d Game of Series Teaneck High Eleven Beats Cliffside Park 147 | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hardy-cyclamen-unusual-bulbs-give-bloom-over-a-long-season.html | HARDY CYCLAMEN Unusual Bulbs Give Bloom Over a Long Season | By George Taloumis | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hearing-on-budget-set.html | Hearing on Budget Set | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/heartbeat-of-a-city.html | Heartbeat Of a City | By Budd Schulberg | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hells-canyon-dam-stirs-row-in-west-idaho-power-company-would.html | HELLS CANYON DAM STIRS ROW IN WEST Idaho Power Company Would Produce Same Capacity by Series of Smaller Plants SAVE GOVERNMENT MONEY Private Plan to Cost Onethird of Big Federal Project Also Sacrifices Fewer Farms | By Thomas P Swift | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hempstead-beats-sewanhaka-270-takes-lead-in-nassau-school-football.html | HEMPSTEAD BEATS SEWANHAKA 270 Takes Lead in Nassau School Football ConferenceGreat Neck Beats Roslyn 270 | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/his-satire-singed.html | His Satire Singed | By Neil MacNeil | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/history-points-the-way-on-tunisia-tour-historic-sites.html | HISTORY POINTS THE WAY ON TUNISIA TOUR Historic Sites | By John E Booth | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hofstra-routs-clarkson-sanford-plays-big-role-in-410-victory-on.html | HOFSTRA ROUTS CLARKSON Sanford Plays Big Role in 410 Victory on Potsdam Gridiron | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/hollywood-digest-drama-down-on-an-italian-farm.html | HOLLYWOOD DIGEST DRAMA DOWN ON AN ITALIAN FARM | By Jd Spiro | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/holy-cross-overwhelms-nyu-eleven-scoring-six-touchdowns-in-first.html | Holy Cross Overwhelms NYU Eleven Scoring Six Touchdowns in First Half VIOLETS CONQUERED AT WORCESTAR 536 Holy Cross Checks NYU on 1Yard Line Then Tallies 4 Times in First Period DOYLE REGISTERS TWICE Murphy Refurns Kick 70 Yards for PurpleBurney Plunges Over for Losers Score | By Michael Strauss Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/how-women-over-35-can-look-younger-your-skin-looks-young-again.html | How Women Over 35 Can Look Younger Your Skin Looks Young Again | by Helena Rubinstein | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/huge-ustax-bureau-reaching-all-parts-of-the-country-it-has-great.html | HUGE USTAX BUREAU Reaching All Parts of the Country It Has Great Political Importance | By Jay Walz Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ida-lupino-wins-divorce.html | Ida Lupino Wins Divorce | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/if-lincoln-had-lived.html | If Lincoln Had Lived | By Coleman Rosenberger | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/illuminatiminichiello.html | IlluminatiMinichiello | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/in-and-out-of-books-amicus-populi.html | IN AND OUT OF BOOKS Amicus Populi | By David Dempsey | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/in-verse-paul-eluard-speaks-of-the-love-for-mankind.html | In Verse Paul Eluard Speaks of the Love for Mankind | By Babette Deutsch | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/inspired-southern-california-team-stops-california-with-rally-2114.html | Inspired Southern California Team Stops California With Rally 2114 A TROJAN BEING STOPPED BY A BEAR IN COAST CLASSIC YESTERDAY | By the United Press | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/integration-plan-is-studied-in-utah-program-weighed-for-heavy.html | INTEGRATION PLAN IS STUDIED IN UTAH Program Weighed for Heavy Industry Mining Agriculture at Volunteer Provo Panel | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/jacqueline-rusling-wed-in-yale-chapel.html | JACQUELINE RUSLING WED IN YALE CHAPEL | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/japans-rasho-mon-rings-the-bell-venice-festival-prizewinner-boosts.html | JAPANS RASHO MON RINGS THE BELL Venice Festival PrizeWinner Boosts Morale of Nipponese Industry | By Ray Falk | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/jersey-turnpike-nears-completion-southern-sections-open-next-month.html | JERSEY TURNPIKE NEARS COMPLETION Southern Sections Open Next Month Remainder to Link With New York Jan 15 | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |

| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/joan-rothmann-is-wed-bride-of-lieut-william-craven-of-air-force-in.html | JOAN ROTHMANN IS WED Bride of Lieut William Craven of Air Force in Mount Vernon | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/john-a-ruth-93-dies-lawrence-exbanker.html | JOHN A RUTH 93 DIES LAWRENCE EXBANKER | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/king-george-quits-bed-progress-permits-him-to-move-about-room-in.html | KING GEORGE QUITS BED Progress Permits Him to Move About Room in Palace | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/kings-point-surge-defeats-kingsmen-mariner-eleven-scores-three.html | KINGS POINT SURGE DEFEATS KINGSMEN Mariner Eleven Scores Three Touchdowns in 2d Half and Tops Brooklyn 3513 | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/korean-develops-food-supplement-highprotein-and-cheap-soya-mix-is.html | KOREAN DEVELOPS FOOD SUPPLEMENT HighProtein and Cheap Soya Mix Is Called Essential to Far Eastern Diet | By John Stuart | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/kumsong-totters-under-tank-blows-as-the-fighting-goes-on-in-korea.html | KUMSONG TOTTERS UNDER TANK BLOWS AS THE FIGHTING GOES ON IN KOREA | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/labor-settles-for-chance-of-the-tafihartley-law-first-amendment-on.html | LABOR SETTLES FOR CHANCE OF THE TAFIHARTLEY LAW First Amendment on Union Shop Provision Accepted by All Except the Miners | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/laboring-a-point-a-conventional-weakness-is-shown-in-social-film.html | LABORING A POINT A Conventional Weakness Is Shown in Social Film | By Bosley Crowther | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/larmannkearney.html | LarmannKearney | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/lehigh-upsets-rutgers-behind-a-dazzling-aerial-display-by-weiss.html | Lehigh Upsets Rutgers Behind a Dazzling Aerial Display by Weiss ENGINEER ELEVEN TRIUMPHS BY 216 Weiss Connects With 9 of 15 Passes 2 of Them Going for Lehigh Touchdowns PLUNGES FOR THIRD SCORE Victors Move Into Lead for Middle Three Laurels by Turning Back Rutgers STATISTICS OF THE GAME | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/letters-cultural-strands.html | Letters CULTURAL STRANDS | STANLEY W PAGE | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/letters-to-the-book-review-editor-shaw-to-beerbohm.html | Letters to the Book Review Editor Shaw to Beerbohm | HENRY POPKIN | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/letters-to-the-times-bid-to-unify-germany-soviet-hope-of-alliance.html | Letters to The Times Bid to Unify Germany Soviet Hope of Alliance Seen in Offer of Eastern Sector | REUBEN S NATHAN | RE0000031843 | 1979-07-24 | B00000324621 |

| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/levitt-steel-town-to-cover-1800-acres.html | LEVITT STEEL TOWN TO COVER 1800 ACRES | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/liaison-men-agree-on-terms-to-resume-korea-truce-talks-only.html | LIAISON MEN AGREE ON TERMS TO RESUME KOREA TRUCE TALKS Only Formalities Remain to Be Completed for Full Parley at Panmunjom Site FURTHER SESSION CALLED Accord In Principle Includes Security Corridor to Bases at Munsan and Kaesong | By Lindesay Parrott Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/looniekingsland.html | LoonieKingsland | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/louis-fit-for-bout-his-condition-terrific-says-doctor-after.html | LOUIS FIT FOR BOUT His Condition Terrific Says Doctor After Examination | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/love-begins-at-home.html | Love Begins At Home | By Lucy Freeman | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/lucille-f-mardoian-bride-in-new-haven.html | LUCILLE F MARDOIAN BRIDE IN NEW HAVEN | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mai-duane-is-bride-of-james-a-harper-wears-taffeta-and-lace-gown-at.html | MAI DUANE IS BRIDE OF JAMES A HARPER Wears Taffeta and Lace Gown at Navesink NJ Marriage to Alumnus of Harvard | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/maine-triumphs-4919-defeats-connecticut-for-first-yankee-conference.html | MAINE TRIUMPHS 4919 Defeats Connecticut for First Yankee Conference Title | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marcia-ludlums-troth-exofficer-in-waves-is-fiancee-of-richard-m.html | MARCIA LUDLUMS TROTH ExOfficer in Waves Is Fiancee of Richard M Everett Jr | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/margaret-m-potts-eh-purchase-wed.html | MARGARET M POTTS EH PURCHASE WED | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marianne-reis-betrothed.html | Marianne Reis Betrothed | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/maridon-zimmerman-a-bride.html | Maridon Zimmerman a Bride | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marjorie-hoskins-troth-wellesley-graduate-will-be-wed-to-douglas.html | MARJORIE HOSKINS TROTH Wellesley Graduate Will Be Wed to Douglas Ladd Harvard 44 | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marjorie-morehouse-engaged-to-cm-ross.html | MARJORIE MOREHOUSE ENGAGED TO CM ROSS | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Glogau | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 No Title | Underwood Underwood | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 No Title | Bradford Bachrach | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/marriage-of-jane-wyatt-nursing-instructor-becomes-bride-of-kenneth.html | MARRIAGE OF JANE WYATT Nursing Instructor Becomes Bride of Kenneth G Englar | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mary-page-married-to-emmett-h-eaton.html | MARY PAGE MARRIED TO EMMETT H EATON | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/maryjo-finn-married-bride-of-lieut-james-aarestad-usa-in.html | MARYJO FINN MARRIED Bride of Lieut James Aarestad USA in Williamsburg Va | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/matson-of-san-francisco-star-in-victory-over-rams-san-francisco-ace.html | Matson of San Francisco Star in Victory Over Rams San Francisco Ace BallCarrier Crashing Off Tackle Against Fordham | By William J Briordy | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/meta-m-brammer-married-upstate-has-6-attendants-at-wedding-in.html | META M BRAMMER MARRIED UPSTATE Has 6 Attendants at Wedding in Baldwinsville to Lieut Coleman Brown Jr Navy | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mf-greene-dead-led-hatters-union-president-of-national-body-17.html | MF GREENE DEAD LED HATTERS UNION President of National Body 17 Years Continued as Official After 1934 Amalgamation | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/middlebury-stops-tuft-registers-first-victory-over-rival-since-1938.html | MIDDLEBURY STOPS TUFT Registers First Victory Over Rival Since 1938 1413 | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-alma-walton-yale-alumnus-wed-briarcliff-graduate-becomes-bride.html | MISS ALMA WALTON YALE ALUMNUS WED Briarcliff Graduate Becomes Bride of Alfred R Hunter Jr in Philadelphia Church | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-barbara-skit-becomes-engaged.html | MISS BARBARA SKIT BECOMES ENGAGED | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-el-whipple-connecticut-bride-first-congregational-church-in.html | MISS EL WHIPPLE CONNECTICUT BRIDE First Congregational Church in Windsor Scene of Marriage to Donn Clark Jourdan | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-etherington-married-in-chapel-cowned-in-ivory-satin-for-her.html | MISS ETHERINGTON MARRIED IN CHAPEL Cowned in Ivory Satin for Her Wedding at Hartford Church to Charles Beach Powell | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-gilbert-is-fiancee-she-plans-december-wedding-to-lieut-calvin.html | MISS GILBERT IS FIANCEE She Plans December Wedding to Lieut Calvin Carver Navy | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-jayne-walsh-ah-elwood-marry.html | MISS JAYNE WALSH AH ELWOOD MARRY | David Berns | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-jeanne-delaney-is-wed.html | Miss Jeanne Delaney Is Wed | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-joan-a-landor-engaged-to-be-wed.html | MISS JOAN A LANDOR ENGAGED TO BE WED | Jay Te Winburn | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-joan-chaplin-to-become-a-bride-bennett-graduate-betrothed-to.html | MISS JOAN CHAPLIN TO BECOME A BRIDE Bennett Graduate Betrothed to Lewis S Dabney Former Fighter Pilot in Europe | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-joan-piollet-wed-to-john-hall-central-presbyterian-setting-for.html | MISS JOAN PIOLLET WED TO JOHN HALL Central Presbyterian Setting for NuptialsDr Speers Officiates at Ceremony | Mitchell Weinstock | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-joy-rushmore-is-bride-in-suburbs-gowned-in-white-antique-silk.html | MISS JOY RUSHMORE IS BRIDE IN SUBURBS Gowned in White Antique Silk at Marriage in Plainfield to Edward H Hilliard | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-m-strobridge-wed-in-berkshires-bride-of-malcolm-macdonald.html | MISS M STROBRIDGE WED IN BERKSHIRES Bride of Malcolm MacDonald Brown in Parents Home at South Egremont | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-mary-rickard-ca-behre-married.html | MISS MARY RICKARD CA BEHRE MARRIED | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-mgovern-married-scarsdale-church-is-scene-of-wedding-to-herman.html | MISS MGOVERN MARRIED Scarsdale Church Is Scene of Wedding to Herman Ruegger | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-millays-sensitive-exuberance-94088848.html | Miss Millays Sensitive Exuberance | By Raymond Holden | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-millays-sensitive-exuberance.html | Miss Millays Sensitive Exuberance | By Raymond Holden | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-nancy-beairsto-is-engaged-to-marry.html | MISS NANCY BEAIRSTO IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-nancy-corwin-garden-city-bride-attended-by-seven-at-wedding-to.html | MISS NANCY CORWIN GARDEN CITY BRIDE Attended by Seven at Wedding to Jerome W Nammack Jr in St Thomas the Apostle | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-nancy-h-earle-westchester-bride.html | MISS NANCY H EARLE WESTCHESTER BRIDE | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-sondra-stark-to-be-wed-in-winter.html | MISS SONDRA STARK TO BE WED IN WINTER | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/miss-wideman-engaged-senior-at-beaver-college-to-be-bride-of-aldred.html | MISS WIDEMAN ENGAGED Senior at Beaver College to Be Bride of Aldred W Jones | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mobile-as-a-host-friendliness-to-visitors-is-a-characteristic-of.html | MOBILE AS A HOST Friendliness to Visitors Is a Characteristic Of This Picturesque Port on the Gulf | By Charles W White | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/monaghan-breaks-4-police-deputies-inspectors-made-captains18.html | MONAGHAN BREAKS 4 POLICE DEPUTIES Inspectors Made Captains18 Lieutenants Get Desk Jobs in Vice Squad ShakeUp | By Alexander Feinberg | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/mood-of-the-egyptians-compound-of-many-forces-nationalism-religion.html | MOOD OF THE EGYPTIANS COMPOUND OF MANY FORCES Nationalism Religion and Hatred of West Have Inspired the Present Movement | By Albion Ross Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/more-jewish-learning-urged.html | More Jewish Learning Urged | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/moslem-group-watched-police-guard-officers-in-suez-zone-of-the.html | MOSLEM GROUP WATCHED Police Guard Officers in Suez Zone of the Brotherhood | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/music-school-joins-wgbh-new-england-conservatory-to-be-on.html | MUSIC SCHOOL JOINS WGBH New England Conservatory to Be on NonCommercial FM | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/natural-gas-takes-fire-blaze-from-crack-in-yonkers-main-halts-cars.html | NATURAL GAS TAKES FIRE Blaze From Crack in Yonkers Main Halts Cars Breakfasts | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/nehru-to-tour-india-decides-on-7week-trip-tobegin-election-campaign.html | NEHRU TO TOUR INDIA Decides on 7Week Trip toBegin Election Campaign | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-britain-wins-2112-downs-montclair-teachers-as-nowak-and-gill.html | NEW BRITAIN WINS 2112 Downs Montclair Teachers as Nowak and Gill Excel | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-designs-on-the-shaker-scene.html | New Designs on the Shaker Scene | By Betty Pepis | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-panel-to-sift-cicero-race-riots-federal-grand-jury-will-study.html | NEW PANEL TO SIFT CICERO RACE RIOTS Federal Grand Jury Will Study Case in Answer to Critics of Cook County Inquiry | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-white-house-nears-completion-closed-3-years-ago-because-of.html | NEW WHITE HOUSE NEARS COMPLETION Closed 3 Years Ago Because of Hazards It May Be Ready for Trumans Early in 1952 | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/new-york-aggies-lose-bow-to-trenton-state-teachers-470-for-third.html | NEW YORK AGGIES LOSE Bow to Trenton State Teachers 470 for Third Setback | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/news-and-gossip-gathered-on-the-rialto-allstar-quartet-in-onenight.html | NEWS AND GOSSIP GATHERED ON THE RIALTO ALLSTAR QUARTET IN ONENIGHT STAND | By Lewis Funke | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/news-and-notes-from-the-studios-cbs-to-introduce-new-series-of.html | NEWS AND NOTES FROM THE STUDIOS CBS to Introduce New Series of Color Shows Other Items | By Sidney Lohman | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/news-notes-from-the-field-of-travel-on-the-gulf-coast.html | NEWS NOTES FROM THE FIELD OF TRAVEL ON THE GULF COAST | By Diana Rice | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/news-of-the-world-of-stamps-recent-fatima-congress-is-commemorated.html | NEWS OF THE WORLD OF STAMPS Recent Fatima Congress Is Commemorated By Portugal | By Kent B Stiles | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/no-buns-for-beggars.html | No Buns For Beggars | By Anne Fremantle | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/no-respecter-of-color.html | No Respecter Of Color | By Bucklin Moon | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/no-the-weather-isnt-changing-its-just-behaving-crazily-as-usual-but.html | No the Weather Isnt Changing Its just behaving crazily as usual but nose of its abnormalities can be blamed on the effects of war atom blasts or rainmakers | By Jerome Namias | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/not-the-age-of-atoms-but-of-welfare-for-all-this-is-how-our-century.html | Not the Age of Atoms But of Welfare for All This is how our century will be remembered 300 years hence a noted historian predicts | By Arnold J Toynbee | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/nuptials-are-held-for-miss-lockwood-she-is-married-in-montclair-to.html | NUPTIALS ARE HELD FOR MISS LOCKWOOD She is Married in Montclair to Richard K Scovill Who Served 3 Years in Navy | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/nuptials-are-held-for-mrs-baptiste-former-louisa-beane-wed-to.html | NUPTIALS ARE HELD FOR MRS BAPTISTE Former Louisa Beane Wed to Duncan Hodge Browne Jr in Dover Mass Church | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/nyu-instructor-forms-own-un-professor-and-student-roommate.html | NYU INSTRUCTOR FORMS OWN UN PROFESSOR AND STUDENT ROOMMATE | The New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/old-jersey-bridge-soon-to-be-closed-to-traffic-two-reminders-of-a.html | OLD JERSEY BRIDGE SOON TO BE CLOSED TO TRAFFIC TWO REMINDERS OF A VANISHING AMERICA | By John B Ehrhardt | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/one-eye-blue-one-topaz-one-was-topaz.html | One Eye Blue One Topaz One Was Topaz | By Thomas Caldecot Chubb | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/ops-keeps-up-its-fight-to-check-price-of-meat-administration.html | OPS KEEPS UP ITS FIGHT TO CHECK PRICE OF MEAT Administration Believes It Has a Popular Cause and Means to Make the Most of It | By Charles E Egan Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/organist-de-luxe-a-musician-discusses-his-musical-enthusiasms.html | ORGANIST DE LUXE A Musician Discusses His Musical Enthusiasms | By Edith Behrens | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/pakistan-and-india-too-deeply-feel-liaquat-loss-underlying-kinship.html | PAKISTAN AND INDIA TOO DEEPLY FEEL LIAQUAT LOSS Underlying Kinship Reawakened by Tragedy May Bring New Approach to Differences | By Robert Trumbull Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/patients-advised-on-books-to-read-a-treat-for-hospitalized.html | PATIENTS ADVISED ON BOOKS TO READ A TREAT FOR HOSPITALIZED YOUNGSTERS | The New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/patricia-edwards-becomes-engaged-teacher-in-rye-country-school-will.html | PATRICIA EDWARDS BECOMES ENGAGED Teacher in Rye Country School Will Be Married to Tracy C Dickson 3d Army Veteran | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/patricia-van-bree-engaged-to-marry-university-of-vermont-alumna.html | PATRICIA VAN BREE ENGAGED TO MARRY University of Vermont Alumna Fiancee of Thornton Hough Graduate of Princeton | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/pay-rise-for-belgians-government-grants-increases-to-avert.html | PAY RISE FOR BELGIANS Government Grants Increases to Avert Nationwide Strike | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/peoples-potentate-jam-saheb-a-maharajah-with-democratic-ideas-has.html | Peoples Potentate Jam Saheb a Maharajah with democratic ideas has become a UN labor arbiter | By Ruth Karpf | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/perennial-more-on-newcomers-that-may-be-planted-now.html | PERENNIAL More on Newcomers That May Be Planted Now | By Martha Pratt Haislip | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/pineapple-make-music-violinist.html | PINEAPPLE MAKE MUSIC VIOLINIST | By Ben Hyams | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/pistols-for-two.html | Pistols For Two | By Hoffman Birney | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/pitfalls-in-a-twocharacter-play-blasted-theory.html | PITFALLS IN A TWOCHARACTER PLAY Blasted Theory | By Lewis Nichols | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/plus-20-for-a-barber-including-20-for-a-barber.html | Plus 20 For a Barber Including 20 for a Barber | By Samuel Lubell | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/poppitztanner.html | PoppitzTanner | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/presbyterians-to-install-blake.html | Presbyterians to Install Blake | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/president-finds-bill-faulty-charges-loopholes-remain-wall-ask.html | President Finds Bill Faulty Charges Loopholes Remain Wall Ask Congress to Remedy Unfortunate Features Next YearSharp Income and Excise Rises Effective Nov 1 | By John D Morris Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archiv es/pressure-problem-outside-looking-in.html | PRESSURE PROBLEM OUTSIDE LOOKING IN | By Elia Kazan | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/pricing-a-problem-on-housing-issues-eightythree-local-agencies-to.html | PRICING A PROBLEM ON HOUSING ISSUES Eightythree Local Agencies to Go to Market This Week to Borrow 162787000 BOND MARKET DEPRESSED Syndicates Guard Carefully Plans for Bids on Second of Choice Offerings | By Paul Heffernan | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/princeton-crushes-lafayette-by-607-gains-17th-victory-in-a-row-for.html | PRINCETON CRUSHES LAFAYETTE BY 607 Gains 17th Victory in a Row for Modern Tiger Record Kazmaier Leads Drive | By Lincoln A Werden Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/princeton-cubs-top-fordham.html | Princeton Cubs Top Fordham | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/psa-looks-to-future-burgundy-1935-in-current-show.html | PSA LOOKS TO FUTURE BURGUNDY 1935 IN CURRENT SHOW | By Jacob Deschin | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/quaker-line-stars-helping-penn-defeat-lions-for-the-twelfth.html | QUAKER LINE STARS HELPING PENN DEFEAT LIONS FOR THE TWELFTH CONSECUTIVE TIME | By Joseph M Sheehan Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/quinnmoloney.html | QuinnMoloney | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/random-observations-on-pictures-and-people-lurid-adventure-as.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE LURID ADVENTURE AS DEPICTED IN THE WEEKS NEW FILMS | By Ahweiler | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/records-quartets-conducts-vienna-symphony.html | RECORDS QUARTETS CONDUCTS VIENNA SYMPHONY | By Carter Harman | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/red-china-drafts-doctors-in-cities-medical-personnel-volunteer-for.html | RED CHINA DRAFTS DOCTORS IN CITIES Medical Personnel Volunteer for Service in Korea Rural Regions or Teaching | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/refugees-in-india-erect-model-city-inspired-to-assist-themselves.html | REFUGEES IN INDIA ERECT MODEL CITY Inspired to Assist Themselves Settlers Close to Delhi Build Houses and Factories | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/retaliation-by-us-in-berlin-proposed-reuter-asserts-action-may-be.html | RETALIATION BY US IN BERLIN PROPOSED Reuter Asserts Action May Be Taken on Seizure of Suburb by the East Germans | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rg-smith-to-marry-miss-ann-h-colebeck.html | RG SMITH TO MARRY MISS ANN H COLEBECK | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rita-i-hak-engaged-to-marry.html | Rita I Hak Engaged to Marry | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rita-kupsick-to-be-bride-of-henry-l-fillet-miss-pulrang-fiancee-of.html | Rita Kupsick to Be Bride of Henry L Fillet Miss Pulrang Fiancee of Thomas Ambler | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/rochester-wins-70-conquers-vermont-on-tally-by-secor-in-second.html | ROCHESTER WINS 70 Conquers Vermont on Tally by Secor in Second Period | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/roxanne-v-slater-wed-to-lieutenant-married-to-charles-ewing-jr-of.html | ROXANNE V SLATER WED TO LIEUTENANT Married to Charles Ewing Jr of the Twentieth Engineers in Gladwyne Pa Church | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/russians-refuge-in-us-proposed-sponsors-would-create-center-where.html | RUSSIANS REFUGE IN US PROPOSED Sponsors Would Create Center Where Deserters Could Start Building New Free Life | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/salesmen-see-aid-in-standards-act-fair-labor-law-may-cover-the.html | SALESMEN SEE AID IN STANDARDS ACT Fair Labor Law May Cover the Wholesale Group Earning Less Than 250 a Month | By James J Nagle | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sally-richardson-prospective-bride-cincinnati-girl-is-betrothed-to.html | SALLY RICHARDSON PROSPECTIVE BRIDE Cincinnati Girl Is Betrothed to EJ Curtis Jr of Navy a Former Football Star | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/santosdumont-lauded-vargae-pays-tribute-to-him-as-the-father-of.html | SANTOSDUMONT LAUDED Vargae Pays Tribute to Him as the Father of Aviation | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/savings-banks-gird-for-equities-drive-plan-to-renew-albany-plea-for.html | SAVINGS BANKS GIRD FOR EQUITIES DRIVE Plan to Renew Albany Plea for Legislation to Legalize Investing in Common Stock | By George A Mooney | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/science-in-review-experimenters-with-algae-are-on-the-track-of-a.html | SCIENCE IN REVIEW Experimenters With Algae Are on the Track Of a New Source of Food Fats and Oil | By Waldemar Kaempffert | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/security-is-within.html | Security Is Within | By Betsy Barton | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/serbia-far-behind-in-sowing-wheat-peasant-slowdown-there-is-said-to.html | SERBIA FAR BEHIND IN SOWING WHEAT Peasant Slowdown There is Said to Have Hurt Program of Yuggslavia Most | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/shirley-weinstein-to-wed-in-january.html | SHIRLEY WEINSTEIN TO WED IN JANUARY | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/shoe-inventories-expected-to-ease-heavy-stocks-laid-in-because-of.html | SHOE INVENTORIES EXPECTED TO EASE Heavy Stocks Laid in Because of Scare Buying Should Be Normal Soon Schiff Says | By George Auerbach | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/shortages-arouse-exporters-fears-predictions-in-washington-of.html | SHORTAGES AROUSE EXPORTERS FEARS Predictions in Washington of Coming Need for Materials Worry Foreign Traders | By Brendan M Jones | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/slave-map-incenses-russians-in-austria.html | SLAVE MAP INCENSES RUSSIANS IN AUSTRIA | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/slie-optimistic-lands-in-paris.html | sLie Optimistic Lands in PariS | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/son-to-mrs-ja-stephenson-3d.html | Son to Mrs JA Stephenson 3d | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sonja-macy-is-wed-in-nations-capital-married-to-james-mchugh-jr.html | SONJA MACY IS WED IN NATIONS CAPITAL Married to James McHugh Jr George Washington Alumnus in St Matthews Cathedral | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/soviet-note-irks-french-pact-violation-charge-over-germany-may-not.html | SOVIET NOTE IRKS FRENCH Pact Violation Charge Over Germany May Not Get Reply | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/special-port-of-call-niew-amsterdam-is-taking-irish-athletes-to.html | SPECIAL PORT OF CALL Niew Amsterdam is Taking Irish Athletes to Cobh | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sports-of-the-times-not-quite-the-same.html | Sports of The Times Not Quite the Same | By Arthur Daley | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/stars-stymie-indias-producers-sharp-practices.html | STARS STYMIE INDIAS PRODUCERS Sharp Practices | By Robert Trumbull | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/strategic-isles.html | Strategic Isles | By Vaughn Gray | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/strategy-in-a-world-we-didnt-want.html | Strategy in a World We Didnt Want | By Rl Duffus | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/sudan-turns-back-egyptian-official-khartum-police-bar-landing-of.html | SUDAN TURNS BACK EGYPTIAN OFFICIAL Khartum Police Bar Landing of Educational Director British in More Incidents | By Albion Ross Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/super-market-expansion-to-go-on-within-limits-of-materials-curbs.html | Super Market Expansion to Go on Within Limits of Materials Curbs Grand Union Chairs Operating 323 Food Outlets Is Planning New UnitsBig Stores Called Major Distribution Force | By William M Freeman Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/taft-candidacy-forces-hand-of-eisenhower-men-prompted-by-ohioans.html | TAFT CANDIDACY FORCES HAND OF EISENHOWER MEN Prompted by Ohioans Entry They Urge the General to Give Early Consent to Make the Race DEMOCRATS WAIT ON TRUMAN | By Arthur Krock | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/talk-with-mr-davidson.html | Talk With Mr Davidson | By Harvey Breit | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/tax-bill-chances-favor-point-four-several-that-affect-foreign-trade.html | TAX BILL CHANCES FAVOR POINT FOUR Several That Affect Foreign Trade Designed to Reduce or End Double Imposts CREDIT BASIS BROADENED Companies Owning 10 PerCent or More in Concerns Abroad Come Under Benefits | By Godfrey N Nelson | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/television-in-review-drama-on-the-television-screen.html | TELEVISION IN REVIEW DRAMA ON THE TELEVISION SCREEN | By Val Adams | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-animals-mr-audubon-captured-viviparous-quadrupeds.html | The Animals Mr Audubon Captured VIVIPAROUS QUADRUPEDS | By Donald Culross Peattie | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-country-store-oldstyle-vermont-emporium-maintains-thriving.html | THE COUNTRY STORE OldStyle Vermont Emporium Maintains Thriving Trade With City SightSeers | By William G Preston | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-dance-rovings-at-radio-city-music-hall.html | THE DANCE ROVINGS AT RADIO CITY MUSIC HALL | By John Martin | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-financial-week-tenseness-in-near-east-unsettles-financial.html | THE FINANCIAL WEEK Tenseness in Near East Unsettles Financial Markets Tax Bill Finally Approved | By John G Forrest Financial Editor | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-leading-autuhn-flower-stages-its-annual-display-all-around-the.html | THE LEADING AUTUHN FLOWER STAGES ITS ANNUAL DISPLAY ALL AROUND THE TOWN | GottschoSchlelsner | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-monmouth-hunt-meets-on-saturday.html | THE MONMOUTH HUNT MEETS ON SATURDAY | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-newold-white-house-the-redecorated-mansion-will-be-brighter.html | The NewOld White House The redecorated mansion will be brighter lighter and truer to the spirit in which it was built | By Bess Furman | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-season-for-pork-sausage.html | The Season For Pork Sausage | By Jane Nickerson | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-sorrowed-lovers.html | The Sorrowed Lovers | By Robert Raynolds | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-trail-is-red.html | The Trail Is Red | By Ah Raskin | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-winter-forecast-signs-of-nature-are-clue-to-weather-ahead.html | THE WINTER FORECAST Signs of Nature Are Clue To Weather Ahead | By Doris G Schleisner | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/the-world-of-music-new-york-philaharmonic-returns-surplus-of-8500.html | THE WORLD OF MUSIC New York Philaharmonic Returns Surplus OF 8500 to Edinburgh Festival | By Ross Parmenter | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/theatre-benefit-will-aid-charity-city-mission-society-to-gain-by.html | THEATRE BENEFIT WILL AID CHARITY City Mission Society to Gain by Performance of Love and Let Love on Thursday | Forrest K Saville | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/these-are-busy-days-on-the-rooftop-garden-tropical-new-york.html | THESE ARE BUSY DAYS ON THE ROOFTOP GARDEN Tropical New York | By Eva M Smith | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/this-thing-called-love-unhappy-days.html | This Thing Called Love UNHAPPY DAYS | By Hermann Vollmer | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/this-years-harvest-report-is-poor-pickings-on-backyard-trees.html | THIS YEARS HARVEST Report Is Poor Pickings On Backyard Trees | By Fa Bartlett | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/to-tell-tel-aviv-the-us-library-there-is-a-cherished-haven.html | To Tell Tel Aviv The US Library there is a cherished haven | By Moshe Dove | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/too-many-moose.html | Too Many Moose | By Richard C Neuberger | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/town-meeting-canceled-thruway-referendum-petition-withdrawn-in.html | TOWN MEETING CANCELED Thruway Referendum Petition Withdrawn in Greenwich | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/trader-bedford-jumping-victor-nardin-entry-takes-lead-for-laurels.html | TRADER BEDFORD JUMPING VICTOR Nardin Entry Takes Lead for Laurels as New Brunswick Horse Show Is Revived | By John Rendel Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/troth-announced-of-anne-m-hulick-scarsdale-girl-to-be-married-in.html | TROTH ANNOUNCED OF ANNE M HULICK Scarsdale Girl to Be Married in December to John Palmer a Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/troth-made-known-of-joan-f-hamilton.html | TROTH MADE KNOWN OF JOAN F HAMILTON | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/truman-gets-strict-bill-against-narcotics-trade.html | Truman Gets Strict Bill Against Narcotics Trade | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/trying-years.html | Trying Years | By Dorothy Barclay | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/two-states-seek-fire-cooperation-new-york-connecticut-map-dispatch.html | TWO STATES SEEK FIRE COOPERATION New York Connecticut Map Dispatch of Apparatus and Men in Case of Bombing | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/two-year-drain-on-us-gold-stocks-ended-22105000000-total-reported.html | Two Year Drain on US Gold Stocks Ended 22105000000 Total Reported on Oct 16 | By Je McMahon | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/un-job-for-jessup-in-recess-is-likely-president-expected-to-ignore.html | UN JOB FOR JESSUP IN RECESS IS LIKELY President Expected to Ignore Senators Rebuff and Stand by Man of Major Virtues | By Anthony Leviero Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/un-staff-sees-method-in-communist-muddling-delay-on-korean-truce-to.html | UN STAFF SEES METHOD IN COMMUNIST MUDDLING Delay on Korean Truce to Mean Original Plan Has Been Upset | By Lindesay Parrott Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/urban-plan-lectures-to-open-at-princeton.html | URBAN PLAN LECTURES TO OPEN AT PRINCETON | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/us-inherits-difficult-role-as-britain-declines-task-of-maintaining.html | US INHERITS DIFFICULT ROLE AS BRITAIN DECLINES Task of Maintaining Law and Order fn MidEast Shared by Washington | By James Reston Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/us-lyric-theatre-juilliard-quartet-in-mozart-cycle.html | US LYRIC THEATRE JUILLIARD QUARTET IN MOZART CYCLE | By Olin Downes | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/us-peace-chatter-derided-in-moscow-literary-gazette-sees-trickery.html | US PEACE CHATTER DERIDED IN MOSCOW Literary Gazette Sees Trickery in American Moves to End the Conflict in Korea | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/veterinarians-performing-invaluable-service-to-us-care-of-pets.html | Veterinarians Performing Invaluable Service to US Care of Pets Secondary as Thousands Help Safeguard Nations Meat Supply | By Howard A Rusk Md | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wagner-beaten-3720-susquehanna-goes-on-a-scoring-spree-in-last-3.html | WAGNER BEATEN 3720 Susquehanna Goes on a Scoring Spree in Last 3 Periods | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/war-jobs-taking-secretaries-here-drive-for-personnel-assailed-as.html | WAR JOBS TAKING SECRETARIES HERE Drive for Personnel Assailed as Ridiculous as Workers Ask for Inducements | By Alfred R Zipser Jr | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/weequahic-checks-barringer-by-1913-captures-undisputed-lead-in.html | WEEQUAHIC CHECKS BARRINGER BY 1913 Captures Undisputed Lead in Newark School Football Columbia 1914 Victor | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/welfare-inquirys-set-in-connecticut-lodge-orders-an-investigation.html | WELFARE INQUIRYS SET IN CONNECTICUT Lodge Orders an Investigation by State Finance Chief Agency Long Under Fire | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wesleyan-in-front-2814-sardo-races-80-yards-for-tally-against.html | WESLEYAN IN FRONT 2814 Sardo Races 80 Yards for Tally Against Upsala Eleven | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wesleyan-u-gives-expansion-plans-longrange-program-aims-at.html | WESLEYAN U GIVES EXPANSION PLANS LongRange Program Aims at Strengthened Finances and Increase in Facilities | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/west-coast-opera-leading-figures-in-san-francisco-opera-season.html | WEST COAST OPERA LEADING FIGURES IN SAN FRANCISCO OPERA SEASON | By Lawrence E Davies | RE0000031843 | 1979-07-24 | B00000324621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wests-power-already-changing-soviet-tactics-strength-shown-in-army.html | WESTS POWER ALREADY CHANGING SOVIET TACTICS Strength Shown in Army Maneuvers Seems to Have Impressed Moscow | By Drew Middleton Special To the New York Times | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/when-faith-failed-him.html | When Faith Failed Him | By James A Pike | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/williams-tops-bowdoin-wins-by-1312-on-touchdown-by-fearon-in-last.html | WILLIAMS TOPS BOWDOIN Wins by 1312 on Touchdown by Fearon in Last Period | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/williston-park-marks-25th-year-parade-with-bands-and-floats-and.html | WILLISTON PARK MARKS 25TH YEAR Parade With Bands and Floats and Jubilee Party Hail Growth of Village | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/with-the-devil-in-pursuit.html | With the Devil in Pursuit | By Walter Mehring | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/woman-admits-theft-to-play-the-horses.html | WOMAN ADMITS THEFT TO PLAY THE HORSES | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/wood-field-and-stream-the-story-of-how-a-hunting-dog-made-a-new-and.html | Wood Field and Stream The Story of How a Hunting Dog Made a New and Better Man of Bert | By Raymond R Camp | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/work-on-4-piers-resumed-in-strike-threat-to-picket-whole-port.html | WORK ON 4 PIERS RESUMED IN STRIKE Threat to Picket Whole Port Brings Defiance by Ryan Dissidents Map Strategy | By George Horne | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/yoicks-in-poconos-pipe-county-dispenses-with-formalities-on-its.html | YOICKS IN POCONOS Pipe County Dispenses With Formalities On Its Fall Fox and Raccoon Hunts | By Fay Martin | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-21 | https://www.nytimes.com/1951/10/21/archives/yonkers-toppled-by-new-rochelle-purple-wave-triumphs-200-white.html | YONKERS TOPPLED BY NEW ROCHELLE Purple Wave Triumphs 200 White Plains Runs Streak to 16 Beating Stamford | Special to THE NEW YORK TIMES | RE0000031843 | 1979-07-24 | B00000324621 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/18-million-surplus-shown-by-colombia.html | 18 MILLION SURPLUS SHOWN BY COLOMBIA | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/33d-annual-pilgrimage-fleet-reserve-group-services-honor-theodore.html | 33D ANNUAL PILGRIMAGE Fleet Reserve Group Services Honor Theodore Roosevelt | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/a-backtochurch-crusade-in-haverstraw.html | A BACKTOCHURCH CRUSADE IN HAVERSTRAW | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/abrock-of-groundlevel-divisions-on-a-bedrock-of-unity.html | Abroad GroundLevel Divisions on a Bedrock of Unity | By Anne OHare McCormick | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/acheson-worried-by-egyptian-crisis-suggests-cairos-participation-in.html | ACHESON WORRIED BY EGYPTIAN CRISIS Suggests Cairos Participation in Middle East Command Would Benefit Nation | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/adelphi-in-front-2114-defeats-arnold-on-touchdown-by-miele-in-last.html | ADELPHI IN FRONT 2114 Defeats Arnold on Touchdown by Miele in Last Minute | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/air-attack-simulated-defense-maneuvers-in-jersey-watched-by.html | AIR ATTACK SIMULATED Defense Maneuvers in Jersey Watched by Thousands | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/air-force-speeds-its-african-bases-us-bases-in-morocco.html | AIR FORCE SPEEDS ITS AFRICAN BASES US BASES IN MOROCCO | By Bk Thorne Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/allen-cardwell-an-inventor-63-pioneer-in-the-guided-missiles-field.html | ALLEN CARDWELL AN INVENTOR 63 Pioneer in the Guided Missiles Field DiesWas Designer of Telegraph Printers | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/allies-take-hills-on-kumsongs-edge-drive-within-mile-of-former.html | ALLIES TAKE HILLS ON KUMSONGS EDGE Drive Within Mile of Former Communist Supply Base Foes Resistance Softens | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/archbishop-terms-rural-areas-vital-their-strength-basis-of-us.html | ARCHBISHOP TERMS RURAL AREAS VITAL Their Strength Basis of US Welfare Cushing Warns Catholic Conference | By George Dugan Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/arctic-project-workers-fly-back-to-thaw-out-their-frozen-assets.html | Arctic Project Workers Fly Back To Thaw Out Their Frozen Assets Bearded Veterans of Defense Operation Give Springfield Mass a Frontier AirPay Checks Averaged 200300 a Week | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/blind-brook-internationals-turn-back-hurricanes-in-benefit-polo.html | Blind Brook Internationals Turn Back Hurricanes in Benefit Polo Match 86 | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/blind-texas-girl-here-for-surgery-blind-girl-a-90wordaminute-typist.html | BLIND TEXAS GIRL HERE FOR SURGERY BLIND GIRL A 90WORDAMINUTE TYPIST | The New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/books-of-the-times-panorama-of-theatre-adventure.html | Books Of The Times Panorama of Theatre Adventure | By Orville Prescott | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/bostwick-riders-excel-defeat-westbury-114-in-final-of-highgoal-polo.html | BOSTWICK RIDERS EXCEL Defeat Westbury 114 in Final of HighGoal Polo Season | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/boy-6-killed-as-auto-strikes-rope-linking-him-to-pal-across-street.html | Boy 6 Killed as Auto Strikes Rope Linking Him to Pal Across Street | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/brazil-coffee-quotas-shipping-allowables-are-set-for-three-ports.html | BRAZIL COFFEE QUOTAS Shipping Allowables Are Set for Three Ports There | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/british-ryder-cup-team-arrives-for-series-with-us-pro-stars.html | British Ryder Cup Team Arrives For Series With US Pro Stars ATHLETES ON ARRIVAL ABOARD THE LINER QUEEN MARY | By Lincoln A Werden | RE0000031842 | 1979-07-24 | B00000324622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/brookhattan-tops-kearny-scots-41-scores-second-soccer-league.html | BROOKHATTAN TOPS KEARNY SCOTS 41 Scores Second Soccer League VictoryHakoahs Defeated by Philadelphia 6 to 3 | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/brutal-curbs-put-on-israeli-imports-tel-aviv-meets-obligation-to.html | BRUTAL CURBS PUT ON ISRAELI IMPORTS Tel Aviv Meets Obligation to Foreign Creditors by Buying Only Absolute Essentials | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/cairo-says-britons-act-as-conquerors-in-suez-canal-zone-charges.html | CAIRO SAYS BRITONS ACT AS CONQUERORS IN SUEZ CANAL ZONE Charges Troops Behave as If London Considered Itself in State of War With Egypt EVACUATION IS DEMANDED Cabinet Is Said to Consider Pact With Soviet Union Disputed Sector Quiet | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/church-roof-falls-9-dead-30-hurt-buenos-aires-priest-averts-panic.html | Church Roof Falls 9 Dead 30 Hurt Buenos Aires Priest Averts Panic | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/congress-to-face-big-job-on-return-taxes-still-issue-truman-to-ask.html | CONGRESS TO FACE BIG JOB ON RETURN TAXES STILL ISSUE Truman to Ask Improving of LawAlso Expected to Renew Controls Plea JAPANESE TREATY PENDS Seaway and Statehood Bills for Alaska and Hawaii Slated for Attention | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/cooper-union-sailors-first.html | Cooper Union Sailors First | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/danbury-woman-107-hopes-t0-v0te-in-52-danburys-grand-old-lady-l07.html | DANBURY WOMAN 107 HOPES T0 V0TE IN 52 DANBURYS GRAND OLD LADY l07 YEARS OLD | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/decorative-pieces-seem-handcrafted-schwadrons-designs-once-marked.html | DECORATIVE PIECES SEEM HANDCRAFTED Schwadrons Designs Once Marked by Formality Get New Sort of Treatment | By Betty Pepis | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/don-juan-in-hell-to-be-done-tonight-laughton-boyer-hardwicke-and.html | DON JUAN IN HELL TO BE DONE TONIGHT Laughton Boyer Hardwicke and Miss Moorehead Will Give Shaw Excerpt at Carnegie | By Sam Zolotow | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/dutch-on-way-back-to-sound-economy-foreign-exchange-position.html | DUTCH ON WAY BACK TO SOUND ECONOMY Foreign Exchange Position Improved to Such Extent It Now Is Restored to Black | By Paul Catz Special To The New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/economics-and-finance-our-bankrupt-tax-policyii.html | ECONOMICS AND FINANCE Our Bankrupt Tax PolicyII | By Edward H Collins | RE0000031842 | 1979-07-24 | B00000324622 |

| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/ecuador-navy-chief-sentenced.html | Ecuador Navy Chief Sentenced | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
|---|---|---|---|---|---|---|
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/ecuadors-schools-surveyed.html | Ecuadors Schools Surveyed | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/elected-to-johnson-johnson-board.html | ELECTED TO JOHNSON JOHNSON BOARD | Fabian Bachrach | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/elizabeth-w-kyle-officers-fiancee-alumna-of-mary-washington-college.html | ELIZABETH W KYLE OFFICERS FIANCEE Alumna of Mary Washington College Betrothed to Lieut WC Andrews of Navy | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/fable-fermented-for-eca-aides-porter-brews-a-tale-of-how.html | FABLE FERMENTED FOR ECA AIDES Porter Brews a Tale of How Bureaucracy Swells Up on Graustarks Bitter Beer | By Dana Adams Schmidt Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/foreign-oil-stand-by-us-is-awaited-fear-felt-delay-over-policy-may.html | FOREIGN OIL STAND BY US IS AWAITED Fear Felt Delay Over Policy May Be Costly Due to Iranian Loss Rising Home Demand | By Jh Carmical | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/formosa-is-believed-hit-by-a-strong-earthquake.html | Formosa Is Believed Hit By a Strong Earthquake | By the United Press | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/france-issues-two-measures-to-halt-flight-of-capital-and.html | France Issues Two Measures to Halt Flight Of Capital and Speculation to Protect Franc | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/full-truce-parley-at-new-korea-site-is-due-in-48-hours-liaison.html | FULL TRUCE PARLEY AT NEW KOREA SITE IS DUE IN 48 HOURS Liaison Officers Sign and UN Headquarters Ratifies Terms for Resuming Sessions FOE ASKED TO ACT QUICKLY Admiral Joy Says He Is Ready to Convene on the Day Reds Send Their Approval | By Lindesay Parrott Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/giants-surge-in-second-half-overcomes-eagles-yanks-tie-lions-eagles.html | Giants Surge in Second Half Overcomes Eagles Yanks Tie Lions EAGLES GIANTS AND YANKS ON THE MARCH HERE AND IN DETROIT | By Louis Effrat | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/guatemala-unions-merge-government-approval-expected-for-new.html | GUATEMALA UNIONS MERGE Government Approval Expected for New Confederation | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/harmon-duo-keeps-jersey-golf-title-miss-de-cozen-shares-in-2up.html | HARMON DUO KEEPS JERSEY GOLF TITLE Miss De Cozen Shares in 2Up Victory Over ThomasMrs Ramsey at Bloomfield | By Maureen Orcutt Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/heads-colombias-agriculture.html | Heads Colombias Agriculture | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/how-areas-members-of-congress-voted-the-senate.html | How Areas Members of Congress Voted The Senate | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/how-britain-runs-elections-class-lines-openly-stressed-unions.html | How Britain Runs Elections Class Lines Openly Stressed Unions Wedded to Party | By Raymond Daniell Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/industry-imperils-child-care-effort-mothers-working-in-defense.html | INDUSTRY IMPERILS CHILD CARE EFFORT Mothers Working in Defense Plants Put Added Strain on Agencies Needing Funds | By Dorothy Barclay | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/iran-bares-british-papers-to-back-meddling-charge-contends.html | Iran Bares British Papers To Back Meddling Charge Contends Documents Demonstrate Moves to Block Oil Nationalization Through Premier Who Was Later Slain | By Walter Sullivan Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/iran-deputy-warns-on-agitation-by-reds.html | IRAN DEPUTY WARNS ON AGITATION BY REDS | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/italy-bolstering-internal-defense-scrutinizes-forces-in-face-of.html | ITALY BOLSTERING INTERNAL DEFENSE Scrutinizes Forces in Face of Togliattis Threat of a Communist Uprising | By Arnaldo Cortesi Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/jane-cole-betrothed-to-peter-d-bunzel.html | JANE COLE BETROTHED TO PETER D BUNZEL | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/jessup-would-take-recess-appointment.html | JESSUP WOULD TAKE RECESS APPOINTMENT | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/jumper-tricolor-taken-by-my-folly-bashful-boy-hunter-victor-in-new.html | JUMPER TRICOLOR TAKEN BY MY FOLLY Bashful Boy Hunter Victor in New Brunswick ShowTwo Titles to Miss Kruse | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/labor-losing-part-in-us-councils-fails-to-act-after-hardwon.html | LABOR LOSING PART IN US COUNCILS Fails to Act After HardWon BattleDuties to Unions Preempt Some Time | By Joseph A Loftus Special to the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/laborites-step-up-election-oratory-bevan-urges-a-strong-pull-to.html | LABORITES STEP UP ELECTION ORATORY Bevan Urges a Strong Pull to Keep Party In4 Ministers Make Churchill Target | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/ladd-cocker-wins-trial-cragmoor-brer-fox-takes-two-trophies-in.html | LADD COCKER WINS TRIAL Cragmoor Brer Fox Takes Two Trophies in Field Stake | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archiv es/letters-to-the-times-amendment-eight-opposed-need-for-good-men-in.html | Letters to The Times Amendment Eight Opposed Need for Good Men in Judicial Offices Considered Vital | DAVID SEVERN | RE0000031842 | 1979-07-24 | B00000324622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/massing-of-colors-held-on-fifth-ave-arriving-for-massing-of-colors.html | MASSING OF COLORS HELD ON FIFTH AVE ARRIVING FOR MASSING OF COLORS CEREMONY AT ST THOMAS | The New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/merger-of-offices-reduces-va-costs-consolidation-of-east-coast-gi.html | MERGER OF OFFICES REDUCES VA COSTS Consolidation of East Coast GI Units in Philadelphia Saves 2000000 a Year | By William G Weart Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/metro-postpones-lanza-film-again-singer-will-be-treated-for.html | METRO POSTPONES LANZA FILM AGAIN Singer Will Be Treated for Glandular Disturbance Movie Off for Month | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/mt-washington-neutron-study.html | Mt Washington Neutron Study | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/need-for-teachers-expected-to-grow-1200-more-a-year-required-in.html | NEED FOR TEACHERS EXPECTED TO GROW 1200 More a Year Required in State Board Officials Say Triple Sessions Feared LACK IS WORST IN GRADES Special Subjects Also Suffer Syracuse Parley Cites High Birth Rate Low Salaries | By Leonard Buder Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/new-highs-scored-by-grain-futures-rise-traced-to-foreign-news.html | NEW HIGHS SCORED BY GRAIN FUTURES Rise Traced to Foreign News Weather Short Crops Noted in Southern Hemisphere | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/new-lakes-record-looms-in-iron-ore-90000000ton-goal-possible-with.html | NEW LAKES RECORD LOOMS IN IRON ORE 90000000Ton Goal Possible With Good WeatherTotal Above42 High Possible | By Thomas E Mullaney | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/news-of-food-adaptability-of-menus-helps-solve-meal-problems-for.html | News of Food Adaptability of Menus Helps Solve Meal Problems for Waistline Watcher | By Jane Nickerson | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/nitrogen-factory-to-cost-16000000-record-cooperative-plant-in.html | NITROGEN FACTORY TO COST 16000000 Record Cooperative Plant in Laurence Kan to Make Fertilizer for CCA PLAN UNDER LONG STUDY Move Based on Fact Farmers as Fertilizer Users Should Control Supply Source | North American Newspaper Alliance | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/ops-changes-seek-to-hold-price-line-dollarsandcents-ceilings-to.html | OPS CHANGES SEEK TO HOLD PRICE LINE DollarsandCents Ceilings to Supplant StopGap Rules for Benefit of Consumers | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/patricia-duncan-a-bride-married-in-harrisburg-church-to-daniel-w.html | PATRICIA DUNCAN A BRIDE Married in Harrisburg Church to Daniel W Greenbaum | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/patterns-of-the-times-fashions-for-halfsizes-3-selections-emphasize.html | Patterns of The Times Fashions for HalfSizes 3 Selections Emphasize Recent Development in Style Technique | By Virginia Pope | RE0000031842 | 1979-07-24 | B00000324622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/peoples-states-urged-upon-west-a-pasture-landing-for-belgian.html | PEOPLES STATES URGED UPON WEST A PASTURE LANDING FOR BELGIAN PARATROOPER | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/piano-topples-kills-sunday-school-girl-victim-in-tragedy.html | PIANO TOPPLES KILLS SUNDAY SCHOOL GIRL VICTIM IN TRAGEDY | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/pier-tieup-widens-threatening-port-5000-are-now-out-baggage-removed.html | PIER TIEUP WIDENS THREATENING PORT 5000 ARE NOW OUT BAGGAGE REMOVED FROM QUEEN MARY DURING WALKOUT | By George Cable Wright | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/pleven-denies-aim-to-devalue-franc-premier-asks-france-to-seek.html | PLEVEN DENIES AIM TO DEVALUE FRANC Premier Asks France to Seek Federated EuropeUrges US to Aid With Coal | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/premier-outlines-pakistani-policies-nazimuddin-reiterates-view-of.html | PREMIER OUTLINES PAKISTANI POLICIES Nazimuddin Reiterates View of Assassinated Predecessor on Foreign Affairs | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/radio-and-television-action-of-defense-mobilizer-in-postponing.html | RADIO AND TELEVISION Action of Defense Mobilizer in Postponing Color TV Poses Many Questions for the Industry | By Jack Gould | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/rfc-loan-urged-by-a-barkley-aide-woman-secretary-interceded-after-4.html | RFC LOAN URGED BY A BARKLEY AIDE Woman Secretary Interceded After 4 Rejections of Help to Build Luxury Hotel | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/sark-prohibits-airplanes-as-frightening-to-cattle.html | Sark Prohibits Airplanes As Frightening to Cattle | By the United Press | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/son-to-mrs-william-c-hall.html | Son to Mrs William C Hall | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/soviet-insult-charged-us-commissioner-in-austria-assails-return-of.html | SOVIET INSULT CHARGED US Commissioner in Austria Assails Return of His Note | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/spaniel-pinefair-prophet-best-in-646dog-queensboro-fixture-cartlane.html | Spaniel Pinefair Prophet Best In 646Dog Queensboro Fixture Cartlane Once and Norcrest Surrey Sahib Poodle Winners Chief Rivals in Final as the Indoor Season Opens Here | By John Rendel | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/stake-to-tarheels-bob-hallinan-pointer-wins-500-event-at-jockey.html | STAKE TO TARHEELS BOB Hallinan Pointer Wins 500 Event at Jockey Hollow | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/steel-holds-pace-despite-obstacles-operations-raised-half-point-to.html | STEEL HOLDS PACE DESPITE OBSTACLES Operations Raised Half Point to 102 Capacity in Week Despite Scrap Scarcity MAY TOP SEPTEMBER RATE Possibility of Secondary Peak for October Dimmed by Rash of Wildcat Strikes | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/stocks-in-london-stay-on-even-keel-stability-laid-to-public-taking.html | STOCKS IN LONDON STAY ON EVEN KEEL Stability Laid to Public Taking to the Sidelines to Await Outcome of Election BAD NEWS BRUSHED ASIDE Concern Is Felt Over France Because of Doubts on French Steps to Bar Devaluation | By Lewis L Nettleton Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/swiss-see-no-need-t0-devalue-pound-view-held-british-remedy-is-to.html | SWISS SEE NO NEED T0 DEVALUE POUND View Held British Remedy Is to Increase Output of Goods for Export Trade | By George H Morison Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/tax-agents-gather-as-inquiry-goes-on-annual-parley-to-get-preview.html | TAX AGENTS GATHER AS INQUIRY GOES ON Annual Parley to Get Preview of Questionnaire on Dealings of Bureaus Employes | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/truman-pastor-tried-to-bar-naming-of-envoy-to-vatican-protestant.html | Truman Pastor Tried to Bar Naming of Envoy to Vatican Protestant Leaders Assail StepLegality of Army Man in Post Doubted | Harris Ewing | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/tuxedo-autumn-ball-to-be-held-saturday.html | TUXEDO AUTUMN BALL TO BE HELD SATURDAY | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/upsets-and-a-fire-mark-speed-boat-regatta-at-secaucus-scott-mrs.html | Upsets and a Fire Mark Speed Boat Regatta at Secaucus SCOTT MRS MAYER AND SHANNON EXCEL They Score in Straight Heats on the Hackensack River as Northern Season Closes CRAFT DAMAGED BY FIRE Henry Driver Escapes Injury Peterman Class A Victor Dead Heat a Feature | By Clarence E Lovejoy Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/us-lagging-on-merchant-fleet-world-output-set-at-1362-ships-nations.html | US Lagging on Merchant Fleet World Output Set at 1362 Ships Nations Part of the Planned Construction Is Reported to Be Twenty Vessels | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/voluntary-groups-upheld-for-jews-antidefamation-league-calls.html | VOLUNTARY GROUPS UPHELD FOR JEWS AntiDefamation League Calls MacIver Unification Plan Unsuited to Democracy | By Irving Spiegel Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |

| Date | URL | Title | Byline | Reg Number | Reg Date | Doc Number |
|---|---|---|---|---|---|---|
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/weekend-of-football-surprises-marked-by-fall-of-california-and.html | WeekEnd of Football Surprises Marked by Fall of California and Texas LITTLE ROOM LEFT ON MOURNERS SEAT Only Tennessee Mich State Remain From Septembers TopRanked Elevens WONDER TEAM IS TOPPLED Golden Bears Defeat by the Trojans Was Biggest Upset Texas A and M a Loser | By Allison Danzig | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/workers-in-spain-charge-terrorism-5-men-said-to-be-held-without.html | WORKERS IN SPAIN CHARGE TERRORISM 5 Men Said to Be Held Without Trial as Consequence of Strike in May in Northern City | By Sam Pope Brewer Special To the New York Times | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/wp-carroll-officer-of-national-lead-co.html | WP CARROLL OFFICER OF NATIONAL LEAD CO | 1949 | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-22 | https://www.nytimes.com/1951/10/22/archives/yugoslavia-drops-big-pay-increases-freezes-wages-at-the-present.html | YUGOSLAVIA DROPS BIG PAY INCREASES Freezes Wages at the Present Levels as Major Measure to Check Inflation | Special to THE NEW YORK TIMES | RE0000031842 | 1979-07-24 | B00000324622 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/150foot-fall-kills-mechanic.html | 150Foot Fall Kills Mechanic | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/4-win-dismissals-in-cicero-rioting-mrs-eisenhower-after-calling-on.html | 4 WIN DISMISSALS IN CICERO RIOTING MRS EISENHOWER AFTER CALLING ON THE POPE | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/6-lawyers-for-reds-to-get-review-of-contempt-terms-by-high-court.html | 6 Lawyers for Reds to Get Review Of Contempt Terms by High Court REDS COUNSEL GET HIGH COURT REVIEW | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/99597-price-for-bills-1593-annual-discount-rate-for-1200782000.html | 99597 PRICE FOR BILLS 1593 Annual Discount Rate for 1200782000 Accepted | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/ailsa-freeman-to-wed-engaged-to-c-cresson-wistar-both-u-of-p.html | AILSA FREEMAN TO WED Engaged to C Cresson Wistar Both U of P Graduates | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/air-bases-create-casablanca-boom-skyrocketing-prices-and-lack-of.html | AIR BASES CREATE CASABLANCA BOOM Skyrocketing Prices and Lack of Living Quarters Follow Vast New Construction Housing Typifies Situation | By Bk Thorne Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/albania-accuses-greeks-anew.html | Albania Accuses Greeks Anew | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/anta-structure-is-facing-changes-ratification-of-new-bylaws-assures.html | ANTA STRUCTURE IS FACING CHANGES Ratification of New ByLaws Assures Wider Representation for All Theatre Elements Helen Hayes Reports | By Louis Calta | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/audrey-s-overin-becomes-fiancee-nyu-law-student-will-be-bride-of.html | AUDREY S OVERIN BECOMES FIANCEE NYU Law Student Will Be Bride of Roland Palmer Jr Marine Corps Veteran | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/bias-denied-in-vote-on-virgin-isles-job-project-needs-business-man.html | BIAS DENIED IN VOTE ON VIRGIN ISLES JOB Project Needs Business Man Chapman AssertsCandidate Says He Was Forced Out Termed a Business Venture Asks Data on Disorder | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/bonds-and-shares-on-london-market-tone-cheerful-on-hopes-of.html | BONDS AND SHARES ON LONDON MARKET Tone Cheerful on Hopes of Conservative Victory With British Funds Strong | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/bonn-feels-pinch-of-coal-shortage-lays-its-trouble-to-forced.html | BONN FEELS PINCH OF COAL SHORTAGE Lays Its Trouble to Forced Exports at 14 a Ton and Imports at 2642 Bonn a Member of Authority Allied Officials Explain | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/books-of-the-times-perplexities-in-dual-existence-an-apostle-of.html | Books of The Times Perplexities in Dual Existence An Apostle of Full Integration | By Orville Prescott | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/brazils-foreign-trade-gains.html | Brazils Foreign Trade Gains | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/british-candidate-fears-to-pay-a-tip-rules-are-so-strict-nominee.html | BRITISH CANDIDATE FEARS TO PAY A TIP Rules Are So Strict Nominee Would Be Suspected of Step to Bribe a Voter EXPENSES ARE CURTAILED Campaign Outwardly Placid Seethes With Class Hatreds Alien to US Politics Campaigning Is Restricted Every Penny Is Included Applies to Everything Broadcasts Canceled | By Raymond Daniell Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/british-halt-flow-of-arms-to-egypt-plan-troop-moves-egyptian-troops.html | BRITISH HALT FLOW OF ARMS TO EGYPT PLAN TROOP MOVES EGYPTIAN TROOPS MAROONED IN THE SUEZ CANAL ZONE | By Clifton Daniel Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/british-reds-seek-comeback-in-vote-party-runs-only-10-candidates-in.html | BRITISH REDS SEEK COMEBACK IN VOTE Party Runs Only 10 Candidates in Drive on Narrow Front Supports Laborites Bevans Strength a Factor Too Few Candidates | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/brosch-with-142-keeps-golf-title-carding-a-72-and-70-he-takes-li.html | BROSCH WITH 142 KEEPS GOLF TITLE Carding a 72 and 70 He Takes LI Medal Play Honors by 3 ShotsMallon Next | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/by-winston-churchill-the-second-world-war-installment-16in-carthage.html | By Winston Churchill The Second World War INSTALLMENT 16IN CARTHAGE RUINS ANZIO | The New York TimesThe New York TimesThe New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/canada-parliament-backs-korean-force.html | CANADA PARLIAMENT BACKS KOREAN FORCE | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/ceasefire-not-assured-foe-is-still-firm-on-a-un-withdrawal-to-38th.html | CeaseFire Not Assured Foe Is Still Firm on a UN Withdrawal to 38th Parallel and Is Adding Forces 10 Chinese Regiments Trained Coastal Flanks Guarded | By Hanson W Baldwin | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/chinatibet-split-arises-over-arms-refusal-of-fighting-monks-of-3.html | CHINATIBET SPLIT ARISES OVER ARMS Refusal of Fighting Monks of 3 Monasteries to Disclose Caches Worries Peiping | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/collins-is-willing-to-talk-of-return-iron-man-on-the-rice-football.html | COLLINS IS WILLING TO TALK OF RETURN IRON MAN ON THE RICE FOOTBALL TEAM | By Joseph M Sheehan | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/cooperatives-win-catholic-backing-but-rural-life-session-asks-study.html | COOPERATIVES WIN CATHOLIC BACKING But Rural Life Session Asks Study of Social Policy of Plan to Clarify Issues Favor Land Reform Family Farm Policy Hailed | By George Dugan Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/crime-prevention-called-cost-saver-prison-officials-at-biloxi-say.html | CRIME PREVENTION CALLED COST SAVER Prison Officials at Biloxi Say Early Care Is Onefourth as Expensive as Jail System From a HardHeaded View | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/death-halts-ship-hearing-new-york-attorney-succumbs-in-recess-on.html | DEATH HALTS SHIP HEARING New York Attorney Succumbs in Recess on Coast | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/democrats-plea-scored-2-jersey-republican-leaders-attack-special.html | DEMOCRATS PLEA SCORED 2 Jersey Republican Leaders Attack Special Session Bid | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/desert-observers-report-only-flicker-of-light-officials-satisfied.html | Desert Observers Report Only Flicker of Light Officials Satisfied COMMANDER OF ATOM TESTS WITH AIDES IN NEVADA | By Gladwin Hill Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/doubts-state-aid-to-city-controller-mcgovern-tells-young-gop-of.html | DOUBTS STATE AID TO CITY Controller McGovern Tells Young GOP of Albany View | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/douglas-warns-of-conflicts.html | Douglas Warns of Conflicts | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dr-arthur-w-booth-elmira-surgeon-80.html | DR ARTHUR W BOOTH ELMIRA SURGEON 80 | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/dublin-greets-matthews-new-us-envoy-presents-his-credentials-in.html | DUBLIN GREETS MATTHEWS New US Envoy Presents His Credentials in Ceremony | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/egyptian-clamor-for-red-pact-gains-al-misri-organ-of-wafd-party.html | EGYPTIAN CLAMOR FOR RED PACT GAINS Al Misri Organ of Wafd Party Backs Leftist Campaign for a Nonaggression Treaty | By Albion Ross Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/enemy-abandons-kumsong-in-korea-un-tanks-find-battered-city.html | ENEMY ABANDONS KUMSONG IN KOREA UN Tanks Find Battered City DesertedFoe Fights From Hill to NorthJets Clash Hills Being Mopped Up Airmen Keep Up Pace Red Air Buildup Cited | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/excess-inventory-is-target-of-npa-new-order-ends-accumulation-of.html | EXCESS INVENTORY IS TARGET OF NPA New Order Ends Accumulation of Various Raw Materials to Ward Off Shortages Oct 31 Deadline Set Zinc Ceilings Lifted | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/first-night-at-the-theatre.html | FIRST NIGHT AT THE THEATRE | By Brooks Atkinsonthe New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/for-the-home-previewing-next-summers-styles-2-huge-chicago-marts-in.html | For the Home Previewing Next Summers Styles 2 Huge Chicago Marts in a Day of Shortages Stress Versatility Profile Chair for Simplicity Versatile Casual Pieces | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/forest-school-pact-is-reached-in-south.html | FOREST SCHOOL PACT IS REACHED IN SOUTH | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/french-are-eager-to-win-support-of-british-on-arab-national-issue.html | French Are Eager to Win Support Of British on Arab National Issue | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/french-gasoline-cost-up-raised-20-per-centprice-now-is-87-cents-a.html | FRENCH GASOLINE COST UP Raised 20 Per CentPrice Now Is 87 Cents a Gallon | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/gambling-called-heaviest-in-biloxi-probably-caused-suicides-of-2.html | GAMBLING CALLED HEAVIEST IN BILOXI Probably Caused Suicides of 2 Keesler Field Lieutenants Senate Inquiry Is Told Every Seat Is Filled Called Biggest Industry | By John N Popham Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/grain-futures-off-throughout-list-weakness-in-other-staples-and.html | GRAIN FUTURES OFF THROUGHOUT LIST Weakness in Other Staples and Stocks Reflected With Overbought Pit Condition Report From India | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/his-influence-little-vaughan-declares.html | HIS INFLUENCE LITTLE VAUGHAN DECLARES | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/in-the-nation-there-was-a-method-in-it-somewhere-among-the-critics.html | In The Nation There Was a Method in It Somewhere Among the Critics A Practice Game | By Arthur Krock | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/international-test-off-ontario-town-unable-to-give-insurance-in.html | INTERNATIONAL TEST OFF Ontario Town Unable to Give Insurance in Defense Activity | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/jack-norworth-weds-at-72.html | Jack Norworth Weds at 72 | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/kingston-gasoline-strike-on.html | Kingston Gasoline Strike On | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/korea-relief-agency-asks-more-winter-aid.html | KOREA RELIEF AGENCY ASKS MORE WINTER AID | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/kramer-foreman-producer-and-script-writer-part-company-after.html | KRAMER FOREMAN Producer and Script Writer Part Company After Dispute on Congressional Inquiry | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/lazy-franch-colt-takes-close-finish-willie-shoemaker-riding-a.html | LAZY FRANCH COLT TAKES CLOSE FINISH WILLIE SHOEMAKER RIDING A WINNER AND WEIGHING IN AFTER A RACE | By Joseph C Nicholsthe New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/letters-to-the-times-compromise-in-irans-crisis-pact-is-proposed-on.html | Letters to The Times Compromise in Irans Crisis Pact Is Proposed on Basis of Mutual International Economic Interest Granting Free Elections in East Status of the Judiciary To Protect Police Benefits Purpose Underlying Requirement of Notice of Retirement Questioned Danger in Appeasement | ALEXANDER MELAMIDPAUL AUERJUAN J DEL CASTILLOJOHN E CARTONbomb JJ KAY | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/mathewson-visited-on-disputed-hamlet.html | MATHEWSON VISITED ON DISPUTED HAMLET | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/million-tourists-to-europe-is-aim-1500-travel-agents-set-goal-at.html | MILLION TOURISTS TO EUROPE IS AIM 1500 Travel Agents Set Goal at American Societys 21st Annual Congress in Paris | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/monotones-set-off-by-bright-stones-mark-new-evening-gowns-by-fath.html | Monotones Set Off by Bright Stones Mark New Evening Gowns by Fath | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/more-health-care-urged-admiral-blandy-asks-extension-of-voluntary.html | MORE HEALTH CARE URGED Admiral Blandy Asks Extension of Voluntary Plans in US | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/named-as-publisher-wm-dear-quits-retirement-to-head-the-jersey.html | NAMED AS PUBLISHER WM Dear Quits Retirement to Head The Jersey Journal | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/named-in-plane-dispute-yale-professor-heads-panel-on-wrightcio.html | NAMED IN PLANE DISPUTE Yale Professor Heads Panel on WrightCIO Strife | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/nancy-harper-betrothed-will-be-wed-to-anthony-g-tappin-49-graduate.html | NANCY HARPER BETROTHED Will Be Wed to Anthony G Tappin 49 Graduate of Cornell | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/navy-tests-helicopter-strapped-to-mans-back.html | Navy Tests Helicopter Strapped to Mans Back | By the United Press | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/opera-in-white-plains-met-company-presents-english-version-of-die.html | OPERA IN WHITE PLAINS Met Company Presents English Version of Die Fledermaus | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/opposition-to-vatican-envoy-stirs-doubt-of-confirmation-recalls.html | Opposition to Vatican Envoy Stirs Doubt of Confirmation Recalls Rapido River Attack CRITICISM IMPERILS LINK WITH VATICAN Fight on Nomination Planned | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/patronis-duo-triumphs-schwarzenbach-shares-victory-at-66-in.html | PATRONIS DUO TRIUMPHS Schwarzenbach Shares Victory at 66 in Westchester Golf | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/penn-elects-2-trustees.html | Penn Elects 2 Trustees | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/price-office-chops-down-ceiling-for-yule-trees.html | Price Office Chops Down Ceiling for Yule Trees | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/princess-to-rest-while-duke-hunts-canada-sees-a-new-royal-headdress.html | PRINCESS TO REST WHILE DUKE HUNTS CANADA SEES A NEW ROYAL HEADDRESS | By Laurie Johnston Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/pupil-segregation-held-health-drag-dr-wertham-psychiatrist-aids.html | PUPIL SEGREGATION HELD HEALTH DRAG Dr Wertham Psychiatrist Aids Delaware Test CaseHits New York City Custom Cites Administrative Action Children Taken to Harlem | By Douglas Dales Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/rail-embargo-set-as-dock-strikers-tie-up-port-here-first-violence.html | RAIL EMBARGO SET AS DOCK STRIKERS TIE UP PORT HERE FIRST VIOLENCE IN WILDCAT DOCK STRIKE HERE RAILS BAR FREIGHT IN PORT PARALYSIS Sampson Men Quit Session Rebellion Against Mobsters 3 Other Liners Due Today 136 Piers Immobilized | By George Cable Wrightthe New York Timesthe New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/regulation-w-hit-at-credit-meeting.html | REGULATION W HIT AT CREDIT MEETING | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/repeaters-failing-in-narcotics-cure-state-inquiry-shows-spread-of.html | REPEATERS FAILING IN NARCOTICS CURE State Inquiry Shows Spread of Vices at US Hospital Cases Here Are Rising REPEATERS FAILING IN NARCOTICS CURE Acceleration of Arrests No Warning in Hygiene Course | By Charles Grutzner | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/rothengast-to-clean-house-loures-new-detective-head-rothengast.html | Rothengast to Clean House Loures New Detective Head Rothengast Talks With McDonald Rothengast Plans to Clean House in the Police Force Perfection His Objective Few Dishonest He Asserts A Parallel in Careers A Tribute to SelfSacrifice | By Alexander Feinberg | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/russians-are-flying-jets-in-korea-and-are-losing-says-vandenberg.html | Russians Are Flying Jets in Korea And Are Losing Says Vandenberg RUSSIANS ACCUSED OF FLYING IN KOREA | North American Newspaper Alliance | RE0000031841 | 1979-07-24 | B00000324910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sally-mallett-engaged-maplewood-girl-will-be-bride-of-pfc-russel-f.html | SALLY MALLETT ENGAGED Maplewood Girl Will Be Bride of Pfc Russel F Tomlinson Jr | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sec-plea-for-oil-issue-canadian-atlantic-asks-right-to-market.html | SEC PLEA FOR OIL ISSUE Canadian Atlantic Asks Right to Market Common Stock | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/separate-meetings-for-arabs-israelis.html | SEPARATE MEETINGS FOR ARABS ISRAELIS | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/shanghai-is-on-guard-reds-decree-registration-of-buildings-as.html | SHANGHAI IS ON GUARD Reds Decree Registration of Buildings as Defense Step | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/ski-area-owners-see-good-season-3-mild-winters-in-row-fail-to-daunt.html | SKI AREA OWNERS SEE GOOD SEASON 3 Mild Winters in Row Fail to Daunt Operators Who Hope for Heavy Snows | By Frank Elkins Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/snead-will-lead-ryder-cup-squad-pca-titleholder-elected-at-dinner.html | SNEAD WILL LEAD RYDER CUP SQUAD PCA Titleholder Elected at Dinner Here Honoring US and British Links Teams | By Lincoln A Werden | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/speed-is-keynote-at-truce-parley-scenes-of-peacemaking-and-warfare.html | SPEED IS KEYNOTE AT TRUCE PARLEY SCENES OF PEACEMAKING AND WARFARE IN KOREA | By Murray Schumach Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/sports-of-the-times-overheard-in-a-huddle-the-a-formation-welcome.html | Sports of The Times Overheard in a Huddle The A Formation Welcome Congratulations Memory Lesson | By Arthur Daley | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/state-department-scored-by-morse-at-ceremony-here-marking-untied.html | STATE DEPARTMENT SCORED BY MORSE AT CEREMONY HERE MARKING UNTIED NATIONS WEEK | The New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/state-expects-rise-of-million-pupils-dr-wilson-tells-board-parley-a.html | STATE EXPECTS RISE OF MILLION PUPILS Dr Wilson Tells Board Parley Attendance Will Be 3000000 a Record by Late 1960s What This Will Require | By Leonard Buder Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/team-speed-marks-cheshire-success-spirited-squad-clicks-for-a-2game.html | TEAM SPEED MARKS CHESHIRE SUCCESS Spirited Squad Clicks for a 2Game Total of 101 Points Against 6 by Rivals Pilots a Keen Team Has Dependable Backs | By William J Briordy Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/texas-baptists-critical.html | Texas Baptists Critical | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/togoland-natives-in-un-plea.html | Togoland Natives in UN Plea | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truce-talks-wait-on-foes-approval-reds-silent-on-un-request-for.html | TRUCE TALKS WAIT ON FOES APPROVAL Reds Silent on UN Request for Ratification of Agreement on Terms for Korea Parley TRUCE TALKS WAIT ON FOES APPROVAL Reds Say They Asked Session Free Access Granted Delegations Changed | By Lindesay Parrott Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-appoints-jessup-to-un-job-assails-accusers-asserts-some.html | TRUMAN APPOINTS JESSUP TO UN JOB ASSAILS ACCUSERS Asserts Some Charges Border on Fraud and That Others Are Partisan Politics ENVOYS RECORD CITED President Criticizes Senators Who Backed Aides Loyalty but Voted Against Him Jessup Willing to Serve JESSUP APPOINTED TO UN BY TRUMAN Questions Senators Reasoning Terms Appointment Irregular Taft Criticizes Action | By William S White Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-plans-trip-to-florida-nov-8-schedules-work-on-messages-while.html | TRUMAN PLANS TRIP TO FLORIDA NOV 8 Schedules Work on Messages While in Key WestLunches With Congress Leaders | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-receives-mossadegh-today-premier-of-iran-inspects-liberty.html | TRUMAN RECEIVES MOSSADEGH TODAY PREMIER OF IRAN INSPECTS LIBERTY BELL | By Michael Clark Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-signs-bill-revising-taft-law-first-change-in-act-permits.html | TRUMAN SIGNS BILL REVISING TAFT LAW First Change in Act Permits Union Shop Pacts Without Necessity of Election THE PRESIDENTS STATEMENT | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-suspends-another-tax-head-nashville-chief-iii-no-wrong-found.html | TRUMAN SUSPENDS ANOTHER TAX HEAD Nashville Chief III No Wrong Found Says DunlapDelaney Linked to Deal for 3 Cars Tells of Inconsistencies Senate Confirmation Cited | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/truman-urges-speedup-in-buying-of-raw-materials-for-mobilization.html | Truman Urges SpeedUp in Buying Of Raw Materials for Mobilization Scientific Purchasing and Increased Use of Substitutes Are Advocated as Buyers for Government Agencies Convene TRUMAN STRESSES MATERIALS BUYING | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/tv-football-game-gets-substitution-princetoncornell-to-replace.html | TV FOOTBALL GAME GETS SUBSTITUTION PrincetonCornell to Replace HarvardDartmouth on Part of Saturday HookUp Change Is Explained Harvard Feels Badly | By Val Adams | RE0000031841 | 1979-07-24 | B00000324910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/vatican-paper-says-peace-is-aim-of-us-tie-ignores-truman-mention-of.html | Vatican Paper Says Peace Is Aim of US Tie Ignores Truman Mention of AntiRed Factor Moscow Sees Espionage Center French Paper Hails Move | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/walkin-is-the-latest-defiance-of-un-staged-by-mouse-who-meets-the.html | WalkIn Is the Latest Defiance of UN Staged by Mouse Who Meets the Press | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/west-requires-3-more-years-of-rearming-for-real-safety-military.html | West Requires 3 More Years Of Rearming for Real Safety Military Balance of Power Clearly Favors Soviet TodayDanger of LetUp Stressed Soviet Force Described Must Avoid Trap | By Cl Sulzberger Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/white-house-announces-russian-detonation-and-foresees-new-ones.html | White House Announces Russian Detonation and Foresees New Ones RUSSIANS SET OFF THIRD ATOM BLAST Speculation on Tactical Bombs Methods of Detection | By Wh Lawrence Special To the New York Times | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/william-radner-43-excounsel-of-wsa.html | WILLIAM RADNER 43 EXCOUNSEL OF WSA | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/wood-field-and-stream-upland-game-waterfowl-seasons-in-full-swing.html | Wood Field and Stream Upland Game Waterfowl Seasons in Full Swing Deer Hunters Start Thursday | By Raymond R Camp | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-23 | https://www.nytimes.com/1951/10/23/archives/yellow-fever-inoculation-asked.html | Yellow Fever Inoculation Asked | Special to THE NEW YORK TIMES | RE0000031841 | 1979-07-24 | B00000324910 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/3000-in-cairo-hail-russian-legation-new-clashes-occur-one.html | 3000 IN CAIRO HAIL RUSSIAN LEGATION NEW CLASHES OCCUR One Demonstrator Is Killed by Police in Alexandria Egypt Warns Rioters BRITISH CURB RAIL TRAFFIC Also Restrict Road Transport of Fuel in Retaliation for Egyptian Measures Business Halted by Egyptians 3000 IN CAIRO HAIL RUSSIAN LEGATION | By Albion Ross Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/4000-agents-asked-for-gaming-levies-revenue-bureau-seeks-men-at-40.html | 4000 AGENTS ASKED FOR GAMING LEVIES Revenue Bureau Seeks Men at 40 Million Annual Cost to Enforce New Taxes 400 Million Revenue Seen | By John D Morris Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/abroad-a-storm-blows-up-where-the-pilgrims-set-sail-a-study-in.html | Abroad A Storm Blows Up Where the Pilgrims Set Sail A Study in Contrasts Traditions vs Slogans | By Anne OHare McCormick | RE0000031840 | 1979-07-24 | B00000324911 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/auto-group-head-scores-steel-lack-tells-aaa-that-blundering-by-us.html | AUTO GROUP HEAD SCORES STEEL LACK Tells AAA That Blundering by US Causes Shortage of Metal for Defense Roads Blundering Method Charged Urban Problems Stressed | By Bert Pierce Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/autry-also-to-sue-on-tv-movie-sales-following-lead-of-roy-rogers-in.html | AUTRY ALSO TO SUE ON TV MOVIE SALES Following Lead of Roy Rogers in Action Against Republic Studio on Old Pictures Film on Boy Scouts Of Local Origin | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bleach-may-join-export-curb-list-sodium-hydrosulfite-reported.html | BLEACH MAY JOIN EXPORT CURB LIST Sodium Hydrosulfite Reported Transshipped to Hong Kong as Explosive Ingredient ROTTERDAM UNDER FIRE OIT and Netherlands Agents to Take Up Charge of Misuse of Product for Textiles Relabeled and Reshipped | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/board-gets-tube-dispute-jersey-city-group-meets-today-to-take-up.html | BOARD GETS TUBE DISPUTE Jersey City Group Meets Today to Take Up Study of Briefs | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bonds-and-shares-on-london-market-early-hesitancy-yields-to.html | BONDS AND SHARES ON LONDON MARKET Early Hesitancy Yields to BuyingBritish Funds Eliminate Small Losses | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/books-of-the-times-uplands-of-majesty-and-mystery-endowing-nature.html | Books of The Times Uplands of Majesty and Mystery Endowing Nature With Passion | By Orville Prescott | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/both-parties-see-good-maine-omen-special-election-interpreted.html | BOTH PARTIES SEE GOOD MAINE OMEN Special Election Interpreted Truman Weighs Many as Successor to Boyle Truman Discusses Leader Eisenhower Campaign Planned The TwoWay Strategy McCarran Sees Dark Horse | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/bowles-calls-on-nehru.html | Bowles Calls on Nehru | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/boy-9-asks-un-for-aid-to-get-out-of-wheel-chair.html | Boy 9 Asks UN for Aid To Get Out of Wheel Chair | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/british-shipyards-keep-world-lead-figures-show-2271500-tons-under.html | BRITISH SHIPYARDS KEEP WORLD LEAD Figures Show 2271500 Tons Under Construction Highest Since 1921US Gains | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/by-winston-churchill-the-second-world-war-eventually-the-matter-was.html | By Winston Churchill The Second World War EVENTUALLY THE MATTER WAS SETTLED AS I HOPED | The New York Times | RE0000031840 | 1979-07-24 | B00000324911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/cathaolics-urged-to-move-to-farms-director-of-rural-conference.html | CATHAOLICS URGED TO MOVE TO FARMS Director of Rural Conference Citing 6 of Faith There Seeks Balanced Population | By George Dugan Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/charles-e-coyle-51-with-otis-elevator.html | CHARLES E COYLE 51 WITH OTIS ELEVATOR | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/charles-w-cox-stockbroker-89-partner-in-robert-winthrop-company-is.html | CHARLES W COX STOCKBROKER 89 Partner in Robert Winthrop Company Is DeadActive in Wall Street 70 Years | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/churchill-pleads-for-last-prize-as-british-campaign-nears-end.html | Churchill Pleads for Last Prize As British Campaign Nears End CAMPAIGNING FOR GENERAL ELECTION IN BRITAIN | By Tania Long Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/clubwomen-visit-pottsville-mines-on-a-goodwill-tour-of-anthracite-a.html | CLUBWOMEN VISIT POTTSVILLE MINES ON A GOODWILL TOUR OF ANTHRACITE AREA | By Madeleine Loeb Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/combat-screening-planned-by-army-6000-noncoms-in-us-posts-will-be.html | COMBAT SCREENING PLANNED BY ARMY 6000 Noncoms in US Posts Will Be Shifted to Combat Guard Parley Is Told Levies on Guard Last Reserves Promotions Outlined | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/comments-on-vatican-appointment-serious-mistake-seen-presidents.html | Comments on Vatican Appointment Serious Mistake Seen Presidents Action Supported Law on Foreign Representatives ChurchState Separation Upheld Commendable Step Precept of Charity Withdrawal of Appointment Asked Objections Called Outmoded Political Motive Charged Information Sources GEORGE A LINDBECK WILLIAM L MILLER CLAUDE WELCH Members of the Faculty of the Yale University Divinity School New Haven Conn Oct 22 1951 HENRY PRATT FAIRCHILD Professor Emeritus of Sociology New York University New York Oct 22 1951 Rev HOWARD L FRAME Upper Darby Pa Oct 22 1951 FK MAHER Scranton Pa Oct 21 1951 FRANCIS E MCMAHON New York Oct 21 1951 HERBERT H HINMAN New York Oct 21 1951 J DEWITT MACDONALD New York Oct 23 1951 DUPUY GREER New York Oct 22 1951 MARIGITA HALL Moorestown NJ Oct 21 1951 | GEORGE A CRAPULLO Member of the National Advisory Council of Protestants and Others United for the Separation of Church and State Brooklyn Oct 22 1951 | RE0000031840 | 1979-07-24 | B00000324911 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/commodity-index-rises-bls-reports-increase-from-3314-oct-11-to-3324.html | COMMODITY INDEX RISES BLS Reports Increase From 3314 Oct 11 to 3324 Oct 19 | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/compulsory-labor-weighed-by-nehru-indias-chief-holds-step-may-be.html | COMPULSORY LABOR WEIGHED BY NEHRU Indias Chief Holds Step May Be Necessary and Useful for Developing Country | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/costa-rican-minister-quits.html | Costa Rican Minister Quits | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/court-delays-truck-tax-levys-collection-put-off-pending-action-on.html | COURT DELAYS TRUCK TAX Levys Collection Put Off Pending Action on Constitutionality | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/crisis-to-confront-victors-in-britain-3d-serious-economic-situation.html | CRISIS TO CONFRONT VICTORS IN BRITAIN 3d Serious Economic Situation Since War Must Be Solved by Incoming Government | By Clifton Daniel Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/de-hartog-comedy-to-arrive-tonight-to-act-central-role.html | DE HARTOG COMEDY TO ARRIVE TONIGHT TO ACT CENTRAL ROLE | By Sam Zolotow | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/deportation-urged-for-serge-rubinstein.html | DEPORTATION URGED FOR SERGE RUBINSTEIN | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/deposed-baroda-chief-reported-quitting-india.html | Deposed Baroda Chief Reported Quitting India | Special to THE NEW YORK TIMESThe New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/desert-blast-held-babybombs-debut-atomic-explosion-in-nevada-termed.html | DESERT BLAST HELD BABYBOMBS DEBUT Atomic Explosion in Nevada Termed Start of New Era for Tactical Weapons Other Bombs Larger Senator Noted Improvement Use of Neutron Reflectors New Test Tomorrow Likely | By William L Laurence Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/doctor-asks-help-for-sex-offender.html | DOCTOR ASKS HELP FOR SEX OFFENDER | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dorothy-kes-is-fiancee-syracuse-alumna-will-be-bride-of-edward-ross.html | DOROTHY KES IS FIANCEE Syracuse Alumna Will Be Bride of Edward Ross on Dec 15 | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/dr-blake-inducted-by-presbyterians-becomes-stated-clerk-at-rites.html | DR BLAKE INDUCTED BY PRESBYTERIANS Becomes Stated Clerk at Rites That Also Make Dr Moore Secretary of Council | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/driscoll-plans-special-session.html | Driscoll Plans Special Session | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/duke-drives-car-to-holiday-lodge-supplants-a-scotland-yard.html | DUKE DRIVES CAR TO HOLIDAY LODGE Supplants a Scotland Yard Inspector on 106Mile Run to British Columbia Haven Didnt Know Guy Was Duke Rest at 500000 Cabin | By Laurie Johnston Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/elected-as-the-chairman-of-the-council-at-nyu.html | Elected as the Chairman Of the Council at NYU | The New York Times Studio | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/election-is-planned-by-venezuela-junta.html | ELECTION IS PLANNED BY VENEZUELA JUNTA | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/envoy-to-manila-to-take-new-post-resigns-for-new-job.html | ENVOY TO MANILA TO TAKE NEW POST RESIGNS FOR NEW JOB | Special to THE NEW YORK TIMESThe New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/europe-is-warned-of-tourist-losses-us-travel-agencies-stress-need.html | EUROPE IS WARNED OF TOURIST LOSSES US Travel Agencies Stress Need for More Advertising to Attract Visitors | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/europe-maps-rise-in-output-of-coal-marshall-plan-organization.html | EUROPE MAPS RISE IN OUTPUT OF COAL Marshall Plan Organization Doubts It Can Reach Goal That US Has Proposed | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/factory-wages-up-4.html | Factory Wages Up 4 | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/familiar-pattern-seen-in-pier-strike-rank-file-discontent-heads-up.html | FAMILIAR PATTERN SEEN IN PIER STRIKE Rank File Discontent Heads Up in Long Feud Between Ryan and Sampson Sporadic Antagonism Factor Motives Are Not Clear | By George Cable Wright | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/finletter-confers-in-paris.html | Finletter Confers in Paris | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/food-placed-first-in-israel-priority-major-policy-switch-announced.html | FOOD PLACED FIRST IN ISRAEL PRIORITY Major Policy Switch Announced for Exchange Allocations New Rations Mapped Asks Moral Rehabilitation Scores Governments Failure | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/for-the-home-chinaware-from-many-nations-american-as-well-as.html | For the Home Chinaware From Many Nations American as Well as Foreign Designs in Stores Here Designs From France Pattern From Germany | The New York Times Studio | RE0000031840 | 1979-07-24 | B00000324911 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/fordham-will-rely-on-passing-of-franz-against-syracuse-sophomore.html | Fordham Will Rely on Passing of Franz Against Syracuse SOPHOMORE PLAYER RAMS CHIEF HOPE Franz Aerials Seen Giving Edge to Fordham Against Syracuse on Saturday ORANGE DEFENSE STRONG But Loss of Two Quarterbacks Through Injuries Has Hurt Teams Passing Attack Syracuse Shifts Lineup Hyatt Big Disappointment | By Louis Effrat | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/foreign-ministers-to-scan-bonn-bids-will-discuss-troops-status-and.html | FOREIGN MINISTERS TO SCAN BONN BIDS Will Discuss Troops Status and Allied Controls With 3 High Commissioners Controls Also in Dispute Other Complicating Factors | By Drew Middleton Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/gandhism-victor-over-communism-indian-artists-noncooperation-makes.html | GANDHISM VICTOR OVER COMMUNISM Indian Artists Noncooperation Makes Uncooperative Soviet Interpreter Apologize Communists End Fight | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/group-to-promote-spring-skiing-idea-new-england-to-launch-drive.html | GROUP TO PROMOTE SPRING SKIING IDEA New England to Launch Drive Owners See Record Season as 2Day Session Ends | By Frank Elkins Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/guatemalan-youths-missing.html | Guatemalan Youths Missing | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/hardings-sister-dies-mrs-heber-votaw-was-wife-of-seventh-day.html | HARDINGS SISTER DIES Mrs Heber Votaw Was Wife of Seventh Day Adventist Minister | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/jersey-will-open-turnpike-segment-bordentowndeepwater-link-of-53.html | JERSEY WILL OPEN TURNPIKE SEGMENT BordentownDeepwater Link of 53 Miles Is Scheduled for Use by Nov 1 Will Revert to State Temporary Stations Erected | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/jerseys-accident-rate-lowest.html | Jerseys Accident Rate Lowest | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/korea-truce-talks-resume-tomorrow-as-foe-signs-terms-a-united.html | KOREA TRUCE TALKS RESUME TOMORROW AS FOE SIGNS TERMS A UNITED NATIONS PROPAGANDA BARRAGE IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/labor-party-leaders-closing-campaigns.html | LABOR PARTY LEADERS CLOSING CAMPAIGNS | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |

| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/lie-upholds-un-on-6th-birthday-anniversary-message-from-paris-hails.html | LIE UPHOLDS UN ON 6TH BIRTHDAY Anniversary Message From Paris Hails Record of World BodyCelebrations Today Cites Case of Korea Greetings Arriving St Laurent Urges Support Stresses UN Principles Ridgway Hits at Critics | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
|---|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/local-races-rule-voting-in-britain-personalities-of-party-chiefs.html | LOCAL RACES RULE VOTING IN BRITAIN Personalities of Party Chiefs Are Less Important Than in US Presidential Election Party Regularity Stressed Attlee Might Disappoint US Big Rallies Are Few | By Raymond Daniell Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/lodge-gets-protests-on-new-us-route-1.html | LODGE GETS PROTESTS ON NEW US ROUTE 1 | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/longleat-defeats-tilly-rose-by-neck-in-irvington-sprint-at-jamaica.html | Longleat Defeats Tilly Rose by Neck in Irvington Sprint at Jamaica PULLING AWAY FROM THE FIELD IN THE CELANDRIA RACE | By Joseph C Nichols | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mans-heart-beats-stop-revived-10-minutes-later.html | Mans Heart Beats Stop Revived 10 Minutes Later | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mary-c-driscoll-betrothed.html | Mary C Driscoll Betrothed | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/mayor-home-from-europe-backs-changes-by-his-aides-meets-department.html | Mayor Home From Europe Backs Changes by His Aides Meets Department Heads Impellitteri Home From Europe Backs Changes Made by Aides Sharkey Among Absent Comments on Vacations | By William R Conklinthe Mayor and Mrs Impellitteri Aboard the Liner Vulcaniathe New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/meck-merger-advanced-stockholders-of-scott-radio-inc-approves-plan.html | MECK MERGER ADVANCED Stockholders of Scott Radio Inc Approves Plan at Meeting | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/miss-susie-jacobs-married-in-omaha-alumna-of-briarcliff-is-bride-of.html | MISS SUSIE JACOBS MARRIED IN OMAHA Alumna of Briarcliff Is Bride of Allen I Tully University of Nebraska Graduate | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/more-care-urged-for-child-safety-improved-standards-for-toys.html | MORE CARE URGED FOR CHILD SAFETY Improved Standards for Toys Clothing Guides to Parents Suggested to Doctors Study Inflammability of Cloth Vitamin Use Suggested | By Dorothy Barclay Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/more-trucking-capital-banker-at-carriers-conference-urges-adequate.html | MORE TRUCKING CAPITAL Banker at Carriers Conference Urges Adequate Financing | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/murder-charge-planned-jersey-seeks-to-hold-li-calsi-in-killing-of.html | MURDER CHARGE PLANNED Jersey Seeks to Hold Li Calsi in Killing of Moretti | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/narcotics-clinic-in-city-proposed-state-inquiry-hears-plans-to-cut.html | NARCOTICS CLINIC IN CITY PROPOSED State Inquiry Hears Plans to Cut Backsliding by Those Who Take the Cure Recordings by Doctors Aid for Released Patients | By Charles Grutzner | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/national-economy-growing-stronger-withstands-inflation-pressure-and.html | NATIONAL ECONOMY GROWING STRONGER Withstands Inflation Pressure and Higher Defense Costs Says NSRB Chairman SACRIFICES ARE MINIMIZED Other Speakers at Convention of Institute of Buying Agents Urge Government Savings Superior World Position Need for Supply Management | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/navy-to-expand-iceland-force.html | Navy to Expand Iceland Force | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/new-data-promise-better-hearing-aids.html | NEW DATA PROMISE BETTER HEARING AIDS | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/new-teacher-law-on-fitness-urged-state-school-boards-at-parley-in.html | NEW TEACHER LAW ON FITNESS URGED State School Boards at Parley in Syracuse Ask Power to Force Mental and Physical Tests | By Leonard Buder Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/news-of-food-popcorn-gift-of-the-indians-is-back-big-cauliflower.html | News of Food Popcorn Gift of the Indians Is Back Big Cauliflower Crop Puts Price Down TV Spurs Consumption Data on Home Freezing Cauliflower Prices Declining | By June Owen | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/ohio-power-plans-issues-proceeds-to-repay-bank-loans-and-advance.html | OHIO POWER PLANS ISSUES Proceeds to Repay Bank Loans and Advance Construction | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/peron-signs-bill-giving-him-leave-law-enables-him-to-vacate.html | PERON SIGNS BILL GIVING HIM LEAVE Law Enables Him to Vacate Presidency Temporarily He Sets No Time on Move Remorino Is Mentioned Disgruntlement Voiced | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/perry-oneil-gives-program-for-piano-interesting-selections-mark.html | PERRY ONEIL GIVES PROGRAM FOR PIANO Interesting Selections Mark Carnegie Hall RecitalPlays 3 New Thomson Works | By Howard Taubman | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/pier-freeze-grows-as-strikers-insist-on-better-pay-pact.html | PIER FREEZE GROWS AS STRIKERS INSIST ON BETTER PAY PACT LONGSHOREMENS STRIKE A UNION LEADER AND SCENES AT IDLE PIERS | By George Horne | RE0000031840 | 1979-07-24 | B00000324911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/pomfret-eleven-is-looking-ahead-losing-first-3-games-squad-hopes-to.html | POMFRET ELEVEN IS LOOKING AHEAD Losing First 3 Games Squad Hopes to Salvage Campaign Against Last 3 Rivals Bingham Robb Sidelined Bartholet Supplies Spark | By William J Briordy Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/prices-for-steel-and-iron-scrap-adjusted-to-spur-flow-to-mills.html | Prices for Steel and Iron Scrap Adjusted to Spur Flow to Mills | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/prices-irregular-in-grain-markets-wheat-off-corn-mixed-both.html | PRICES IRREGULAR IN GRAIN MARKETS Wheat Off Corn Mixed Both Strongest in the December Oats Rye Higher Wheat for Britain | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/program-adopted-to-spread-information-about-us-and-canada-in-each.html | Program Adopted to Spread Information About US and Canada in Each Country | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/radio-and-television-worthington-miners-production-of-macbeth-seen.html | RADIO AND TELEVISION Worthington Miners Production of Macbeth Seen on Studio One Evokes Some Critical Comment | By Jack Gould | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/ratterman-faces-delay-on-return-quarterback-is-expected-to-play.html | RATTERMAN FACES DELAY ON RETURN Quarterback Is Expected to Play Final Two Games of Season With Alouettes YANKS SET TO USE CELERI Deny Montreal Player Will Be Back in LineUp on Sunday Against Packer Eleven Phelan Praises Celeri To Finish Out Season | By Roscoe McGowen | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/reds-free-seized-berlin-suburb-after-strong-us-protest-to-soviet.html | Reds Free Seized Berlin Suburb After Strong US Protest to Soviet East Germans Release Hamlet Surrounded by Russian SectorResidents Demand Corridor Into the Western Areas | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/second-quarter-national-income-at-rate-of-274500000000-year-gains.html | Second Quarter National Income At Rate of 274500000000 Year Gains 5000000000 Over First 3 Months of 1951 or About 2 Compared With 3 in Previous Period | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/seeing-eye-for-tin-cans-xray-device-rejects-containers-not-properly.html | SEEING EYE FOR TIN CANS XRay Device Rejects Containers Not Properly Filled | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/segregation-held-equalschool-bar-experts-tell-delaware-court-full.html | SEGREGATION HELD EQUALSCHOOL BAR Experts Tell Delaware Court Full Development of Negro Child Is Prevented | By Douglas Dales Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/senora-peron-progresses.html | Senora Peron Progresses | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sports-of-the-times-another-crossroad-the-big-question-stabbing.html | Sports of The Times Another Crossroad The Big Question Stabbing Away Psychological Knockout | By Arthur Daley | RE0000031840 | 1979-07-24 | B00000324911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/steel-locals-seek-substantial-rise-leaders-expect-wage-board-to.html | STEEL LOCALS SEEK SUBSTANTIAL RISE Leaders Expect Wage Board to Revise Formula to Permit a Larger Pay Increase May Be Greatest Test | By Ah Raskin Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/sunkist-juice-cut-2-a-case.html | Sunkist Juice Cut 2 a Case | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/suspension-ends-strike-former-guest-of-soviet-sent-home-michigan.html | SUSPENSION ENDS STRIKE Former Guest of Soviet Sent Home Michigan TieUp Over | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/symbol-going-back-into-white-house-marble-box-marked-victory-over.html | SYMBOL GOING BACK INTO WHITE HOUSE Marble Box Marked Victory Over Mongrel Rebuilding Plan at Centurys Start Colonel Bingham Takes Over Brown Gets Upper Hand | By Bess Furman Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/top-official-certification-required-for-pay-rises.html | Top Official Certification Required for Pay Rises | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/tripolis-air-base-is-hub-of-activity-a-new-american-bomber-base-in.html | TRIPOLIS AIR BASE IS HUB OF ACTIVITY A NEW AMERICAN BOMBER BASE IN MOROCCO | By Bk Thorne Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/troth-announced-of-joanne-george-finch-postgraduate-student-is.html | TROTH ANNOUNCED OF JOANNE GEORGE Finch PostGraduate Student Is Engaged to Frederick J Mesinger Iona Alumnus PernaArnesen BauerAvrick | Special to THE NEW YORK TIMESDeKane | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/truman-abandons-any-recess-action-for-vatican-envoy-is-advised-he.html | TRUMAN ABANDONS ANY RECESS ACTION FOR VATICAN ENVOY Is Advised He Cannot Appoint Clark Legally Now Unless General Quits the Army ISSUE LEFT TO CONGRESS Confirmation and Law Waiver Questions for 1952Papal State Is Held Recognized 1870 Law Is Barrier TRUMAN ABANDONS RECESS ENVOY IDEA Questioned on Delayed Action Sharp Debate is Expected Clark Arrested as Speeder | By Wh Lawrence Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/truman-presents-harmon-trophy-to-pilot-who-flew-first-jet-fighter.html | Truman Presents Harmon Trophy to Pilot Who Flew First Jet Fighter Across Atlantic | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/truman-urges-mossadegh-to-settle-british-oil-dispute-specialists.html | Truman Urges Mossadegh To Settle British Oil Dispute Specialists See Premier TRUMAN APPEALS TO IRANIAN CHIEF US Assistance Available | Special to THE NEW YORK TIMESThe New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/tunisians-ask-selfrule-north-african-group-presents-manifesto-to-un.html | TUNISIANS ASK SELFRULE North African Group Presents Manifesto to UN | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/un-fliers-destroy-or-damage-20-jets-big-air-battle-fought-in-korea.html | UN FLIERS DESTROY OR DAMAGE 20 JETS Big Air Battle Fought in Korea as New Red Strip Is Bombed 4 Allied Planes Lost ALLIED FLIERS BAG DAMAGE 20 PLANES Reds Protecting Fields City Under UN Control | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/us-films-rare-book-for-israel.html | US Films Rare Book for Israel | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/vargas-proposes-aid-for-arid-farm-areas.html | VARGAS PROPOSES AID FOR ARID FARM AREAS | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/washington-span-20-years-old-today-200811678-vehicles-have-paid.html | WASHINGTON SPAN 20 YEARS OLD TODAY 200811678 Vehicles Have Paid 109866465 Tolls Since the Opening BUT ADMIRERS SPURN DATA They Concentrate on the Grace and Beauty of One of Mans Greatest Achievements Crossing By Baby Carriage Suspenders Get Tightened | Special to THE NEW YORK TIMES | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/wood-field-and-stream-good-hunting-in-view-for-adirondack-deer.html | Wood Field and Stream Good Hunting in View for Adirondack Deer Season Starting Tomorrow | By Raymond R Camp | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-24 | https://www.nytimes.com/1951/10/24/archives/yugoslav-parley-for-peace-opens-keynote-hits-tendency-of-big-powers.html | YUGOSLAV PARLEY FOR PEACE OPENS Keynote Hits Tendency of Big Powers to Bar Equal Rights for Small Countries Threat of New War Discussion on Peace | By Ms Handler Special To the New York Times | RE0000031840 | 1979-07-24 | B00000324911 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/1300000000-of-bills-offered.html | 1300000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/a-bridetobe.html | A BRIDETOBE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/acheson-confers-with-mossadegh-hope-is-indicated-on-renewed.html | ACHESON CONFERS WITH MOSSADEGH Hope Is Indicated on Renewed BritishIranian Oil Talks US Proposals Offered ACHESON CONFERS WITH MOSSADEGH Hassibi Active in Nationalization | By Walter H Waggoner Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/admiral-williams-in-navy-4-decades-retired-battleship-commander.html | ADMIRAL WILLIAMS IN NAVY 4 DECADES Retired Battleship Commander Dies at 88 in VirginiaOnce Headed the Asiatic Fleet | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/allies-stop-trade-of-bonn-with-east-bar-implementation-of-pact.html | ALLIES STOP TRADE OF BONN WITH EAST Bar Implementation of Pact Until Communists Cease Interference in Berlin No Moves Made to Ease Traffic Say Packing Is Improper | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/army-promises-columbia-stiff-fight-saturday-cadet-eleven-aims-for.html | Army Promises Columbia Stiff Fight Saturday CADET ELEVEN AIMS FOR FIRST TRIUMPH Blaik Serves Notice Rivals Can No Longer Depend on Army Errors Penalties GUESS STARTS SATURDAY Replaces Attaya in Offensive Platoon Against Columbia Squad at West Point No Criticism of Team Limited Service for Meyers | By Allison Danzig Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/assails-state-medicine-head-of-medical-society-warns-freedom-is.html | ASSAILS STATE MEDICINE Head of Medical Society Warns Freedom Is Being Poisoned | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/backingup-races-add-to-road-peril-reports-of-youths-reversing-cars.html | BACKINGUP RACES ADD TO ROAD PERIL Reports of Youths Reversing Cars at Top Speed Given to Auto Association Safety Education Urged | By Bert Pierce Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/benefit-performance-of-paint-your-wagon-for-maternity-center-is.html | Benefit Performance of Paint Your Wagon For Maternity Center Is Changed to Jan 17 COMMITTEE MEMBERS FOR THEATRE BENEFIT | Greenhauz | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/blair-eleven-hopes-for-unbeatenuntied-season-new-jersey-team.html | Blair Eleven Hopes for UnbeatenUntied Season NEW JERSEY TEAM TACKLES HILL NEXT Scrimmage With Washington High Helps Blair Prepare for Major Test Saturday VICTORY STRING NOW FOUR Blue and White Has Scored 22 Touchdowns to Date Three Games to Go Coach Is Surprised | By Michael Strauss Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/blue-is-for-the-union-and-for-truman-too.html | Blue Is for the Union And for Truman Too | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bolivian-tin-price-still-unsettled-symington-says-rfcs-offer-to-pay.html | BOLIVIAN TIN PRICE STILL UNSETTLED Symington Says RFCs Offer to Pay 112 a Pound Is Met With Demand for 150 Facilitate Fuel for Defense | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bonds-and-shares-on-london-market-prices-and-trading-rise-as.html | BONDS AND SHARES ON LONDON MARKET Prices and Trading Rise as Confidence in Victory of Conservatives Today Grows | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/books-of-the-times-stories-cover-a-wide-range-an-example-from-ogden.html | Books of The Times Stories Cover a Wide Range An Example From Ogden Nash | By Charles Poore | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/british-navy-bars-suez-canal-block-gives-supply-ships-permission-to.html | BRITISH NAVY BARS SUEZ CANAL BLOCK Gives Supply Ships Permission to Proceed When Egyptians Refuse Clearance Papers Soviet Envoy Sees Egyptian British Navy Intervenes | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/buddhist-council-set-for-1954.html | Buddhist Council Set for 1954 | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/bunche-and-three-others-named-members-of-policy-body-of-two.html | Bunche and Three Others Named Members Of Policy Body of Two Education Groups | Special to THE NEW YORK TIMESThe New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/by-winston-churchill-the-second-world-war-went-on-a-mission-to.html | By Winston Churchill The Second World War WENT ON A MISSION TO PARTISANS IN YUGOSLAVIA | US Army | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/cairo-press-rages-at-un-bars-fete-aims-of-charter-are-declared.html | CAIRO PRESS RAGES AT UN BARS FETE Aims of Charter Are Declared Sidetracked for Big Powers Britain Is Chief Target | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/care-of-gi-babies-subject-of-study-word-war-ii-methods-that-split.html | CARE OF GI BABIES SUBJECT OF STUDY Word War II Methods That Split Doctors and Child Bureau Tested in Poll Doctors Divided on Solution Brain Surgery Experimental Quillian Elected President | By Dorothy Barclay Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/child-beater-sentenced-father-who-used-catoninetails-on-son-5-gets.html | CHILD BEATER SENTENCED Father Who Used CatoNineTails on Son 5 Gets 18 Months | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/cio-seeks-to-end-organizing-strife-executive-unit-to-get-proposal.html | CIO SEEKS TO END ORGANIZING STRIFE Executive Unit to Get Proposal Designed to Avoid or Settle Jurisdictional Clashes May Reach Convention | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/col-ri-randolph-retired-engineer-former-leader-in-chicagos-civic.html | COL RI RANDOLPH RETIRED ENGINEER Former Leader in Chicagos Civic Affairs Dies on Cost Headed the Secret Six | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/college-to-set-cornerstone.html | College to Set Cornerstone | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/colonel-manzo-shifted.html | Colonel Manzo Shifted | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/columbia-honors-argentine-editor-argentina-editor-honored-at.html | COLUMBIA HONORS ARGENTINE EDITOR ARGENTINA EDITOR HONORED AT COLUMBIA | The New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/connecticut-asks-route-1-resurvey-highway-head-yields-to-ask-us.html | CONNECTICUT ASKS ROUTE 1 RESURVEY Highway Head Yields to Ask US Roads Chief to Study Proposed Relocation | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/conservatives-see-sizable-majority-estimates-of-vote-put-margin-at.html | CONSERVATIVES SEE SIZABLE MAJORITY Estimates of Vote Put Margin at From 30 to 70 Seats Laborites Are Cautious Socialism Is Major Issue | By Raymond Daniell Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/delegates-to-un-will-depart-today-sail-on-americaadmirals-testimony.html | DELEGATES TO UN WILL DEPART TODAY Sail on AmericaAdmirals Testimony Asserts Jessup Backed Ending China Aid Admirals Testimony Issued Envoys Policy Stand Cited | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dobeckmun-stock-issue-cleveland-concern-would-sell-90000-shares-to.html | DOBECKMUN STOCK ISSUE Cleveland Concern Would Sell 90000 Shares to Public | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/don-juan-in-hell-to-return-nov-29-boyer-laughton-moorehead.html | DON JUAN IN HELL TO RETURN NOV 29 Boyer Laughton Moorehead Hardwicke Will Be at Century in 4Week Engagement Lesser Eyes New Play Season List for Theatre 51 | By Louis Calta | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/dr-william-aycock-led-fight-on-polio.html | DR WILLIAM AYCOCK LED FIGHT ON POLIO | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/escaped-czechs-in-halifax.html | Escaped Czechs in Halifax | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/excommunication-lifted-vatican-readmits-father-balogh-who-aided.html | EXCOMMUNICATION LIFTED Vatican Readmits Father Balogh Who Aided Hungarian Reds | By Religious News Service | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/extax-collector-accepts-subpoena-jp-marcelle-who-resigned-brooklyn.html | EXTAX COLLECTOR ACCEPTS SUBPOENA JP Marcelle Who Resigned Brooklyn Post Was Sought Here and in Washington EXTAX COLLECTOR ACCEPTS SUBPOENA Appearance Today Required Appeals to Subcommittee Zwillman TieUp Hinted Albany Workers Questioned To Run Heart Fund Drive | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/first-night-at-the-theatre-jessica-t-and-y-and-hume-cronyn-in.html | FIRST NIGHT AT THE THEATRE Jessica T and y and Hume Cronyn in TwoCharacter Play About Marriage | By Brooks Atkinson | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/flood-relief-bill-signed-by-truman-but-he-criticizes-congress-for.html | FLOOD RELIEF BILL SIGNED BY TRUMAN But He Criticizes Congress for Rejecting His Plan on Federal Insurance | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/flowery-touch-is-added-to-the-presidents-speech.html | Flowery Touch Is Added To the Presidents Speech | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/foes-jets-extend-fights-over-korea-flyingfarthest-yet-from-red.html | FOES JETS EXTEND FIGHTS OVER KOREA FlyingFarthest Yet From Red Border Sanctuary MIGs Battle to East Coast Four Allied Soldiers Free Again Kumsong Korangpo Actions | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/foes-propaganda-cited-success-in-indoctrinating-red-troops-noted-by.html | FOES PROPAGANDA CITED Success in Indoctrinating Red Troops Noted by Sociologist | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/foreman-sets-up-own-film-concern-screen-writer-concludes-deal-with.html | FOREMAN SETS UP OWN FILM CONCERN Screen Writer Concludes Deal With Robert L Lippert for Release of His Products Marx Leaves Columbia Of Local Origin | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/george-faunces-3d-have-son.html | George Faunces 3d Have Son | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/grains-easy-early-strengthen-later-reinstating-of-soldout-lines.html | GRAINS EASY EARLY STRENGTHEN LATER Reinstating of SoldOut Lines Wheat Buying Against Export Sales Steadying Factors Closing Grain Prices British Election a Factor | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/ground-corps-has-alert-surprise-move-in-air-defense-reaches-6000.html | GROUND CORPS HAS ALERT Surprise Move in Air Defense Reaches 6000 Posts in East | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/guard-asks-share-in-future-reserve-association-calls-for-change-in.html | GUARD ASKS SHARE IN FUTURE RESERVE Association Calls for Change in New Military Laws That Will Direct Flow to Ranks | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/heads-water-works-group.html | Heads Water Works Group | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/hofstrawagner-game-shifted.html | HofstraWagner Game Shifted | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/housing-plan-drafted-in-paris.html | Housing Plan Drafted in Paris | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/in-the-nation-a-very-important-item-of-legislation-other-states.html | In The Nation A Very Important Item of Legislation Other States Follow The Fight in Congress | By Arthur Krock | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/india-accepts-resignation-of-mme-pandit-as-envoy.html | India Accepts Resignation Of Mme Pandit as Envoy | The New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/india-buys-tractor-parts-2000000-deal-in-us-will-aid-land.html | INDIA BUYS TRACTOR PARTS 2000000 Deal in US Will Aid Land Reclamation Work | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/jane-phillips-nuptials-skidmore-alumna-becomes-bride-of-kenneth.html | JANE PHILLIPS NUPTIALS Skidmore Alumna Becomes Bride of Kenneth King Bay | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/jersey-bond-issue-urged-parents-and-teachers-congress-head-cites.html | JERSEY BOND ISSUE URGED Parents and Teachers Congress Head Cites Need for Colleges | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/kathryn-schneider-a-prospective-bride.html | KATHRYN SCHNEIDER A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESMary Christine Studio | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/lathes-for-jet-parts-vermont-marble-co-turns-out-first-of.html | LATHES FOR JET PARTS Vermont Marble Co Turns Out First of EightaMonth Units | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/letters-to-the-times-un-inaction-charged-its-record-challenged-in.html | Letters to The Times UN Inaction Charged Its Record Challenged in Regard to Middle Eastern Affairs Honesty Seen as Dominant Issue To Fulfill Blood Bank Needs Official Program of American Red Cross Said Not to Offer Credits Assassin of Liaquat Ali Khan Natural Economic Law nothing else JOHN K JENNEY Wilmington Del Oct 17 1951 HE KLEINSCHMIDT MD Manhasset NY Oct 19 1951 MOHAMMED SHOUEB ELMODJADIDI Attache Embassy of Afghanistan Washington Oct 22 1951 HENRY WARE ALLEN Wichita Kan Oct 18 1951 | AH ABDELGHANI Press Attache Egyptian Delegation to the United Nations New York Oct 24 1951 | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/liu-wins-battle-for-use-of-estate-court-ends-4year-fight-over.html | LIU WINS BATTLE FOR USE OF ESTATE Court Ends 4Year Fight Over Branch on Davies Property First Classes Held Fight Started in June 1947 | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/macphail-urges-four-more-major-leagues-be-formed-tells-about.html | MacPhail Urges Four More Major Leagues Be Formed TELLS ABOUT ORGANIZED BASEBALL | The New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/marcelle-denies-running-away-criticizes-counsel-of-tax-inquiry.html | Marcelle Denies Running Away Criticizes Counsel of Tax Inquiry Brooklyn ExCollector Asserts He Notified Subcommittee He Would Be at Home | The New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mcarran-favors-free-gold-market-senator-from-nevada-offers-to.html | MCARRAN FAVORS FREE GOLD MARKET Senator From Nevada Offers to Introduce a Bill Ending Ban at Next Session | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mideast-command-without-egyptians-is-pushed-by-us-state-department.html | MIDEAST COMMAND WITHOUT EGYPTIANS IS PUSHED BY US State Department Says Cairos Rejection of Role Will Not Bar 7Nation Defense Plan TURKEYS STATUS STUDIED Proposal Made to Put Ankara Forces Under Atlantic Unit Instead of Eisenhower Says Others Are Informed MidEast Command Without Egypt Now Being Pushed by the Allies New Turkish Plan Eyed | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/miss-n-boissevain-becomes-engaged-two-engaged-girls.html | MISS N BOISSEVAIN BECOMES ENGAGED TWO ENGAGED GIRLS | Special to THE NEW YORK TIMESDe Kane | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mrs-chandler-bates-jr-has-son.html | Mrs Chandler Bates Jr Has Son | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/mrs-robertson-engaged-former-barbara-lomas-will-be-bride-of-raynham.html | MRS ROBERTSON ENGAGED Former Barbara Lomas Will Be Bride of Raynham Townshend | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/nancy-guttmanns-troth-marriage-to-glen-a-slack-will-take-place-in.html | NANCY GUTTMANNS TROTH Marriage to Glen A Slack Will Take Place in December | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/negro-school-head-scores-separation-wilmington-court-bars-answer-to.html | NEGRO SCHOOL HEAD SCORES SEPARATION Wilmington Court Bars Answer to Query as to Segregations Effect on Teaching Democracy Equal Facilities Stressed Calamity to the Nation | By Douglas Dales Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/new-judge-list-offered-douglas-presents-six-names-to-bar-group-for.html | NEW JUDGE LIST OFFERED Douglas Presents Six Names to Bar Group for Screening | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/new-skills-urged-to-aid-delinquent-prevention-cannot-be-left-to.html | NEW SKILLS URGED TO AID DELINQUENT Prevention Cannot Be Left to Whim and Chance City Aide Tells Prisons Group Stress Put on Treatment Chicago Drive Described | By John N Popham Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/news-of-food-a-small-french-restaurant-is-found-with-good-food-and.html | News of Food A Small French Restaurant Is Found With Good Food and Modest Prices l3 Years Out of France Protests May Help | By Jane Nickerson | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/opponents-in-british-election-end-campaigns-britain-goes-to-polls.html | OPPONENTS IN BRITISH ELECTION END CAMPAIGNS Britain Goes to Polls Today Conservatives Still Favored Britons Cast Their Votes Today Conservatives Are Still Favored Maximum Vote Is Urged Early Returns From Cities | By Clifton Daniel Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/papagos-wins-114-seats-final-election-results-in-greece-coalition.html | PAPAGOS WINS 114 SEATS Final Election Results in Greece Coalition Expected Soon | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/peiping-to-step-up-help-to-red-korea-peoples-consultative-parley.html | PEIPING TO STEP UP HELP TO RED KOREA Peoples Consultative Parley Rubber Stamps Mao Plans Spurs Weapon Donations Deficit Reduction Held Aim | By Henry R Lieberman Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/pier-strikers-plan-spread-of-tieup-as-mediation-snags-an-attempt-to.html | PIER STRIKERS PLAN SPREAD OF TIEUP AS MEDIATION SNAGS AN ATTEMPT TO MEDIATE THE LONGSHOREMENS STRIKE | The New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/practice-run-held-on-new-atom-test-air-and-ground-units-employed-in.html | PRACTICE RUN HELD ON NEW ATOM TEST Air and Ground Units Employed in Preparing for Tactical Weapons Maneuver Commission Issues Statement Canada Building Atomic Pile | By Gladwin Hill Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/princess-and-duke-stick-to-fireside-their-first-day-at-eaglecrest.html | PRINCESS AND DUKE STICK TO FIRESIDE Their First Day at Eaglecrest in British Columbia Marred by Heavy Rainfall Asked to Visit Bermuda | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/printers-assured-on-metals-needs-allocations-for-first-quarter-of.html | PRINTERS ASSURED ON METALS NEEDS Allocations for First Quarter of 1952 Are Little Changed NPA Official Asserts | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/program-is-mapped-for-foster-parents.html | PROGRAM IS MAPPED FOR FOSTER PARENTS | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/public-buyers-ask-allotment-center-national-purchasing-institute.html | PUBLIC BUYERS ASK ALLOTMENT CENTER National Purchasing Institute Seeks to End Hodgepodge on Critical Materials 19 GROUPS NOW INVOLVED State and Local Governments Want One Claimant Agency to Take Their Problems Likened to Old WPB Amendment Lost in House | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/queen-lauds-doctors-and-nurses.html | Queen Lauds Doctors and Nurses | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/question-of-who-pays-bill-holds-up-bonnwest-accord-allies-and.html | Question of Who Pays Bill Holds Up BonnWest Accord Allies and Germans Differ on Meeting Cost of Occupation Troops in Future Occupation Costs to Rise French Are More Bitter | By Drew Middleton Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/raid-drill-speeds-15000-to-shelters-surprise-airraid-test-held-in.html | RAID DRILL SPEEDS 15000 TO SHELTERS SURPRISE AIRRAID TEST HELD IN CITY | The New York Times | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/railroad-firemen-warn-of-walkout-union-sends-out-strike-order-but.html | RAILROAD FIREMEN WARN OF WALKOUT Union Sends Out Strike Order but Sets No DateRenews Pressure in 2Year Dispute Army in Nominal Control Unions Seek Arbitration | By Joseph A Loftus Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/rangers-lose-to-bruins-in-garden-hockey-season-opener-new-york.html | Rangers Lose to Bruins in Garden Hockey Season Opener NEW YORK GOALIE MAKING SAVE IN GAME HERE LAST NIGHT | By Joseph C Nicholsthe New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/reuther-plea-rejected-truman-refuses-to-take-borg-dispute-from-wage.html | REUTHER PLEA REJECTED Truman Refuses to Take Borg Dispute From Wage Board | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/russians-accuse-finns-say-they-charge-dues-in-port-in-violation-of.html | RUSSIANS ACCUSE FINNS Say They Charge Dues in Port in Violation of Accord | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/russians-urge-us-to-end-war-doubts-soviet-press-honors-un-day-and.html | RUSSIANS URGE US TO END WAR DOUBTS Soviet Press Honors UN Day and Calls on Washington to Collaborate as an Equal US Intentions Held Suspect Areas of Discord Noted | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/satellites-admit-industrial-crisis-caused-by-unsatisfactory-labor.html | Satellites Admit Industrial Crisis Caused by Unsatisfactory Labor SATELLITES ADMIT INDUSTRIAL CRISIS No Longer Elite Plant Bulgaria Aims at Farmers | By John MacCormac Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/scout-leaders-to-visit-fort.html | Scout Leaders to Visit Fort | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/scoville-hamlin-62-economist-author.html | SCOVILLE HAMLIN 62 ECONOMIST AUTHOR | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/senate-groups-counsel-resigns-involved-in-rfc-loan-case-senate-aide.html | Senate Groups Counsel Resigns Involved in RFC Loan Case SENATE AIDE TIED TO LOAN CASE QUITS Tells of Cooperation Offer Service Fees Denied | By Cp Trussell Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/slaughter-quota-substitutes-are-adopted-by-price-agency-price.html | Slaughter Quota Substitutes Are Adopted by Price Agency PRICE AGENCY SETS QUOTA SUBSTITUTES More Meat Predicted for 1952 | By Charles E Egan Special to the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/smoke-cloud-obscures-bad-effect-of-smoking.html | Smoke Cloud Obscures Bad Effect of Smoking | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/sports-of-the-times-back-to-fundamentals-he-sees-the-light-quick.html | Sports of The Times Back to Fundamentals He Sees the Light Quick Switch | By Arthur Daley | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/strike-cuts-off-milk-supply-ops-plan-may-end-tieup-milk-truck-pulls.html | Strike Cuts Off Milk Supply OPS Plan May End TieUp MILK TRUCK PULLS OUT AS STRIKE BEGINS | By Ah Raskinthe New York Times | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/sullivan-to-leave-city-transit-post-transit-aide-to-retire.html | SULLIVAN TO LEAVE CITY TRANSIT POST TRANSIT AIDE TO RETIRE | The New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/sworn-in-as-saypols-successor.html | SWORN IN AS SAYPOLS SUCCESSOR | The New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/teachers-ask-pay-rise-unions-in-pittsburgh-demand-increases-of.html | TEACHERS ASK PAY RISE Unions in Pittsburgh Demand Increases of 1000000 | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/telescopic-motion-picture-camera-photographs-missiles-3-miles-off.html | Telescopic Motion Picture Camera Photographs Missiles 3 Miles Off Optical Society Told of Astronomical Lens Studies of Reducing Jet Plane Noises That Cause Physical Pain Reported | By William L Laurence Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/tin-ore-output-down-but-metal-is-on-rise.html | TIN ORE OUTPUT DOWN BUT METAL IS ON RISE | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/to-guide-standard-oil-nj-transport.html | TO GUIDE STANDARD OIL NJ TRANSPORT | VogelRivkin Studio | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/tom-fool-takes-53400-east-view-stakes-at-jamaica-the-topranking.html | Tom Fool Takes 53400 East View Stakes at Jamaica THE TOPRANKING 2YEAROLD IN TRIUMPH YESTERDAY | By James Roachthe New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/truce-talk-city-built-in-6-hours-by-gi-team-as-a-wed-foes-watch.html | Truce Talk City Built in 6 Hours By GI Team as A wed Foes Watch WHERE THE TRUCE TALKS WERE RESUMED IN KOREA | By George Barrett Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/truce-talks-begin-in-korea-as-enemy-claims-victories-but-red-boasts.html | TRUCE TALKS BEGIN IN KOREA AS ENEMY CLAIMS VICTORIES But Red Boasts Are Regarded as Effort to Make Palatable Any Acceptance of Terms FIRST SESSION COMPLETED Subcommittees Meet Following 55Minute Plenary Parley Armistice Line Key Point Item No 2 Discussed Meet in a Canvas City Jets in Widespread Clashes PARLEYS RESUMED FOR KOREAN TRUCE Defensibility the Key | By Lindesay Parrott Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/truman-sees-hope-for-peace-in-un-leading-nation-in-tributes-he.html | TRUMAN SEES HOPE FOR PEACE IN UN Leading Nation in Tributes He Voices Wish Russia May Realize Folly of Opposition TRUMAN SEES HOPE FOR PEACE IN UN Sees a New Brotherhood Acheson Extols UN Veterans | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/umt-plan-due-monday-commission-to-submit-detailed-training-program.html | UMT PLAN DUE MONDAY Commission to Submit Detailed Training Program Proposals | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/un-body-sees-arabs-gives-proposals-for-palestine-peace-to-4.html | UN BODY SEES ARABS Gives Proposals for Palestine Peace to 4 Delegations | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/un-day-tribute-to-dead-in-korea-observing-united-nations-day-here.html | UN DAY TRIBUTE TO DEAD IN KOREA OBSERVING UNITED NATIONS DAY HERE | Special to THE NEW YORK TIMESThe New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/united-fruit-issue-vexes-guatemala-company-dispute-with-labor.html | UNITED FRUIT ISSUE VEXES GUATEMALA Company Dispute With Labor Linked to Leftist Politics Settlement Outlook Dim | By Ch Calhoun Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/ursinus-elects-vice-president.html | Ursinus Elects Vice President | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/us-deposits-off-at-member-banks-loans-to-business-increase.html | US DEPOSITS OFF AT MEMBER BANKS Loans to Business Increase 175000000 in a Week Borrowings Rise | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/way-to-unseat-mccarthy-discussed-by-president.html | Way to Unseat McCarthy Discussed by President | Special to THE NEW YORK TIMES | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/wood-field-and-stream-plenty-of-hills-to-climb-near-shushan-but.html | Wood Field and Stream Plenty of Hills to Climb Near Shushan but Results Make It Worth While | By Raymond R Camp Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/yardswide-skirt-comes-into-its-own-ball-gowns-of-nylon-tulle-for.html | YARDSWIDE SKIRT COMES INTO ITS OWN BALL GOWNS OF NYLON TULLE FOR GALA HOLIDAY NIGHTS | By Dorothy ONeill | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-25 | https://www.nytimes.com/1951/10/25/archives/yugoslav-upholds-atlantic-treaty-high-aide-tells-zagreb-peace.html | YUGOSLAV UPHOLDS ATLANTIC TREATY High Aide Tells Zagreb Peace Parley West Was Justified in Meeting Soviet Policy Russians Called Enslavers Soviet Imperialism Cited | By Ms Handler Special To the New York Times | RE0000031839 | 1979-07-24 | B00000324912 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/100000000-city-pay-rise-is-given-priority-by-joseph-more-revenue-or.html | 100000000 City Pay Rise Is Given Priority by Joseph More Revenue or Curtailment JOSEPH BACKS RISE FOR CITY EMPLOYES Hospital Operation Costs SCHOOL FUND DECEIT SEEN Head of Parents Group Charges Betrayal on Teachers Pay | By Paul Crowell | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/250th-year-is-marked-school-observes-anniversary-of-first-penn.html | 250TH YEAR IS MARKED School Observes Anniversary of First Penn Charter | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/3-die-at-polls-in-britain.html | 3 Die at Polls in Britain | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/ace-jockeys-score-at-meeting-now-16-young-jockey-adding-to-his.html | ACE JOCKEYS SCORE AT MEETING NOW 16 YOUNG JOCKEY ADDING TO HIS SEASON LAURELS YESTERDAY | By Louis Effratthe New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/all-grains-go-up-on-chicago-board-freeze-hits-canadian-wheat.html | ALL GRAINS GO UP ON CHICAGO BOARD Freeze Hits Canadian Wheat Turning Foreign Purchasers to American Market | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/atlantic-cost-put-on-richpoor-basis-arms-apportionment-on-ability.html | ATLANTIC COST PUT ON RICHPOOR BASIS Arms Apportionment on Ability to Contribute Without Harm to Living Standards | By Harold Callender Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/atmosphere-almost-grim-at-polls-as-businesslike-britons-cast-vote.html | Atmosphere Almost Grim at Polls As Businesslike Britons Cast Vote Electors Are Calm but Tension Rules Parties Headquarters as Returns Come In No Uncertainty for Voters Women Have Big Role | By Anne OHare McCormick Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/atom-scarcity-end-seen-by-mmahon-he-says-arms-can-be-made-by-the.html | ATOM SCARCITY END SEEN BY MMAHON He Says Arms Can Be Made by the Tens of Thousands if Funds Are Increased | By William L Laurence Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bbc-goes-allout-on-election-results.html | BBC GOES ALLOUT ON ELECTION RESULTS | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/bevan-wing-holds-its-power-in-poll-three-top-leftist-laborites-who.html | BEVAN WING HOLDS ITS POWER IN POLL Three Top Leftist Laborites Who Quit the Government in Spring Reelected THEIR CHIEFS VOTE GAINS Michael Foot Defeating Son of Churchill a Second Time Also Increases Majority Michael Foots Victory No Bogey Man He Says FootChurchill Vote Is Close | By Clifton Daniel Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/books-of-the-times-flair-for-words-shown-novel-strains-credibility.html | Books of The Times Flair for Words Shown Novel Strains Credibility | By Orville Prescott | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/brazil-maps-financing-minister-will-ask-540000000-for.html | BRAZIL MAPS FINANCING Minister Will Ask 540000000 for Rehabilitation Projects | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/britains-aged-also-vote-some-by-horse-and-buggy.html | Britains Aged Also Vote Some by Horse and Buggy | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/british-election-slows-up-stocks-london-market-sensitive-to-small.html | BRITISH ELECTION SLOWS UP STOCKS London Market Sensitive to Small Orders Undertone FirmIndustrials React | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/buy-me-ribbons-quits-tomorrow-sl-elliott-play-produced-by-jay.html | BUY ME RIBBONS QUITS TOMORROW SL Elliott Play Produced by Jay Robinson 21 Will List 13 Showings at Empire Priestley Arrives With a Play Alfred Drake Is Impatient | By Sam Zolotow | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/canada-parliament-gets-bill-on-pensions.html | CANADA PARLIAMENT GETS BILL ON PENSIONS | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/china-reds-reported-mapping-new-trusts.html | CHINA REDS REPORTED MAPPING NEW TRUSTS | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/church-food-ship-sails-carries-aid-to-europe-and-asia-from.html | CHURCH FOOD SHIP SAILS Carries Aid to Europe and Asia From Christian Rural Agency | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/churchill-accuses-paper-in-libel-suit-action-against-daily-mirror.html | CHURCHILL ACCUSES PAPER IN LIBEL SUIT Action Against Daily Mirror Follows WordPicture Layout on Warmongering Theme No News on Front Page | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/coal-trade-warned-on-freight-rise-bid.html | COAL TRADE WARNED ON FREIGHT RISE BID | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/conservative-victory-seen-as-laborites-lose-12-seats-with-rural.html | CONSERVATIVE VICTORY SEEN AS LABORITES LOSE 12 SEATS WITH RURAL COUNT TO COME THE PARTY LEADERS DURING BRITISH ELECTIONSFOLLOWING RETURNS HERE | By Raymond Daniell Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/cripps-votes-in-gloucestershire.html | Cripps Votes in Gloucestershire | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/democrats-scored-on-labor-policies-afl-body-calls-for-unity-to-wake.html | DEMOCRATS SCORED ON LABOR POLICIES AFL Body Calls for Unity to Wake Up the Party Reviews Its Record | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/doctors-cautious-on-acth-cortisone-pediatricians-report-drugs-have.html | DOCTORS CAUTIOUS ON ACTH CORTISONE Pediatricians Report Drugs Have Been Useful in Aiding Some Conditions | By Dorothy Barclay Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/edward-griffith-coal-operator-68-head-of-glen-alden-since-47.html | EDWARD GRIFFITH COAL OPERATOR 68 Head of Glen Alden Since 47 DiesWas on Anthracite Board of Conciliation | Special to THE NEW YORK TIMESThe New York Times 1949 | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/eisenhower-drive-for-52-will-start-in-open-in-2-weeks-his-backers.html | EISENHOWER DRIVE FOR 52 WILL START IN OPEN IN 2 WEEKS His Backers to Hold a Caucus Name National Campaign and FundRaising Group ACCEPTANCE HELD CERTAIN The General a Fine Candidate Truman SaysTaft Names His Own Organization Assurances Held Ready EISENHOWER DRIVE TO START IN OPEN Eisenhower Campaign Moved Up Carlson in Europe Two Who Declined Statement by Truman Representation in Illinois Hoffman for Eisenhower | By Anthony Leviero Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/eisenhowers-aides-bar-comment-on-editorial.html | Eisenhowers Aides Bar Comment on Editorial | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/exchampion-set-for-unbeaten-foe-brockton-boxer-and-bomber-ready-for.html | EXCHAMPION SET FOR UNBEATEN FOE BROCKTON BOXER AND BOMBER READY FOR BOUT HERE | By Joseph C Nichols | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/excise-tax-rises-to-force-prices-up-ops-will-allow-percentage.html | EXCISE TAX RISES TO FORCE PRICES UP OPS Will Allow Percentage Markups on New Costs Caused by Higher Levies Whisky Prices to Rise High School Game Tax to End Better Athletic Program Seen | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/export-rights-suspended-2-concerns-here-penalized-for-tinplate.html | EXPORT RIGHTS SUSPENDED 2 Concerns Here Penalized for Tinplate Shipment to Europe | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/express-rate-rise-will-average-11-increase-authorized-by-icc.html | EXPRESS RATE RISE WILL AVERAGE 11 Increase Authorized by ICC Replaces Interim 20 Cents in Effecf Since Last May RAISE 30000000 A YEAR Railway Agency Which Asked 25 to 100 Additional Says This Is Not Enough Company Asked for More COD Charges Up 25 Agency Proposal Not Justified | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/exqueen-amelia-of-portugal-dies-widow-of-king-carlos-i-had-been-in.html | EXQUEEN AMELIA OF PORTUGAL DIES Widow of King Carlos I Had Been in Exile in France for the Last 30 Years Born in England King and Prince Slain | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/family-slain-man-held-newark-postman-is-accused-of-shooting-wife.html | FAMILY SLAIN MAN HELD Newark Postman Is Accused of Shooting wife and Daughter | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/felt-is-employed-in-gowns-by-heim-paris-designer-offiers-models-for.html | FELT IS EMPLOYED IN GOWNS BY HEIM Paris Designer Offiers Models for Winter Sports Wear and Christmas Frocks | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/food-news-halloween-tidbits-things-to-make-and-to-buy-for-parties.html | Food News Halloween Tidbits Things to Make and to Buy for Parties on the spooky Night | By Jane Nickerson | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/ford-will-direct-fox-musical-film-named-to-handle-new-version-of.html | FORD WILL DIRECT FOX MUSICAL FILM Named to Handle New Version of What Price Glory at the StudioBegins on Dec 10 Nurse Story Scheduled Of Local Origin | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/formanogden-card-65-take-new-jersey-proamateur-golf-prize-by-a.html | FORMANOGDEN CARD 65 Take New Jersey ProAmateur Golf Prize by a Stroke | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/former-athlete-named-aide-to-yales-president.html | Former Athlete Named Aide to Yales President | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/france-names-hoppenot-aide-to-security-council.html | France Names Hoppenot Aide to Security Council | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/frances-poole-engaged-philadelphia-girl-will-be-wed-to-theodore.html | FRANCES POOLE ENGAGED Philadelphia Girl Will Be Wed to Theodore Foote Davis | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/freight-loadings-up-21-for-week-slight-drop-shown-from-year-ago-but.html | FREIGHT LOADINGS UP 21 FOR WEEK Slight Drop Shown From Year Ago but Shipments Are 505 Above 1950 | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/gag-rulesets-off-ohio-state-uproar-faculty-and-students-attack.html | GAG RULESETS OFF OHIO STATE UPROAR Faculty and Students Attack Policy That Campus Guest Speakers Be Screened SHOWDOWN DUE TONIGHT Board to Hear Teacher Protest Against Regulation Resulting From Invitation to Rugg Rulings Sharply Attacked Viewed as Injurious Physics Conference Shifted | By Benjamin Fine Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/golf-group-reelects-tiso.html | Golf Group Reelects Tiso | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/grand-jury-questions-sampson-on-new-head-of-fire-shakedown-grand.html | Grand Jury Questions Sampson On New Head of Fire Shakedown Grand Jury Questions Sampson On New Head of Fire Shakedown Backed Impellitteri Last Year | The New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/himalay-an-hillmen-start-india-voting.html | HIMALAY AN HILLMEN START INDIA VOTING | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/hodes-truce-aide-tough-taskmaster-deputy-chief-of-eighth-army.html | HODES TRUCE AIDE TOUGH TASKMASTER Deputy Chief of Eighth Army Regards the War in Korea as Almost a Crusade Son Badly Wounded His Radio Is Busted | By Murray Schumach Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/honored-by-west-side-association.html | HONORED BY WEST SIDE ASSOCIATION | Blackstone StudiosThe New York Times Studio | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/in-the-nation-mr-taft-has-set-the-field-in-motion.html | In The Nation Mr Taft Has Set the Field in Motion | By Arthur Krock | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/india-names-new-minister.html | India Names New Minister | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/inquiry-on-steel-for-roads-urged-congressional-investigation-of.html | INQUIRY ON STEEL FOR ROADS URGED Congressional Investigation of Allotments by US Asked by Auto Association Steel Study Urged Pedestrian Deaths Rise | By Bert Pierce Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/iranian-says-nation-spurns-communism.html | IRANIAN SAYS NATION SPURNS COMMUNISM | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/joseph-rosse-sought-autonomy-of-alsace.html | JOSEPH ROSSE SOUGHT AUTONOMY OF ALSACE | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/kathleen-coxhead-wed-to-a-scientist-couple-married-here-yesterday.html | KATHLEEN COXHEAD WED TO A SCIENTIST COUPLE MARRIED HERE YESTERDAY | The New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/korea-truce-line-is-proposed-by-un-at-resumed-talks-a-new-chinese.html | KOREA TRUCE LINE IS PROPOSED BY UN AT RESUMED TALKS A NEW CHINESE DELEGATE AT THE CEASEFIRE TALKS | By Lindesay Parrott Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/labors-headquarters-glum-conservatives-spirits-high-britons-waiting.html | Labors Headquarters Glum Conservatives Spirits High BRITONS WAITING FOR THE RETURNS Labor Party Headquarters Glum Conservatives Are in High Fettle Roar at First Returns Attlee in Constituency | By Benjamin Welles Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/leon-b-richardson-of-dartmouth-dies-retired-chemistry-professor.html | LEON B RICHARDSON OF DARTMOUTH DIES Retired Chemistry Professor Faculty Member 46 Years Set Up New Curriculum | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/letters-to-the-times-appointment-to-vatican-naming-of-an-ambassador.html | Letters to The Times Appointment to Vatican Naming of An Ambassador said to Be Gravely Disturbing to Millions Mutual Benefit Seen Russians in Iran Admiral Maxwell Commended Taxi Accident Rate Quoted Proportion of Accidents to Number in Operation Is Discussed Christmas Toys for England | REV DAVID K BARNWELLARTHUR BLISS LANEJ LACKOWCapt AJ SCHULTZGEO V MCINTYRECHARLES H HOLLAND | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/liu-takes-over-long-island-estate.html | LIU TAKES OVER LONG ISLAND ESTATE | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/lone-woman-aide-of-attlee-victor-dr-summerskill-the-minister-of.html | LONE WOMAN AIDE OF ATTLEE VICTOR Dr Summerskill the Minister of Insurance Has a Smaller MajorityBevanite Wins Balanced Success Bevan Follower Wins | By Tania Long Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/lord-halifax-at-harvard-former-ambassador-will-visit-at-mit-today.html | LORD HALIFAX AT HARVARD Former Ambassador Will Visit at MIT Today | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/loyalty-official-scores-mcarthy-head-of-state-department-unit-calls.html | LOYALTY OFFICIAL SCORES MCARTHY Head of State Department Unit Calls Accusations Baseless New Hearing for Service | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/manlius-seen-test-for-valley-forge-outcome-of-tomorrows-game-holds.html | MANLIUS SEEN TEST FOR VALLEY FORGE Outcome of Tomorrows Game Holds Key to Success of Cadet Elevens Season | By Michael Strauss Special to the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/many-of-liberals-shift-to-the-right-returns-show-conservative-gain.html | MANY OF LIBERALS SHIFT TO THE RIGHT Returns Show Conservative Gain of 8 Labor Seats With Aid of 3d Partys Voters TREND IS NOT UNIVERSAL Attlees Adherents Pick Up as Many of the Loose Ballots as Opponents in Some Areas Attract Ballots Elsewhere Vote Running Higher Son of Lloyd George Wins | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mediators-give-up-in-dock-walkout-ask-it-end-at-once-unionofficials.html | MEDIATORS GIVE UP IN DOCK WALKOUT ASK IT END AT ONCE UNIONOFFICIALS CONFER ON LONGSHOREMENS STRIKE | By George Horne | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mentor-considers-contest-a-tossup-little-reticent-in-commenting-on.html | MENTOR CONSIDERS CONTEST A TOSSUP Little Reticent in Commenting on Columbias Chances at West Point Tomorrow BOMM SEEKS LION RECORD Needs to Catch Four Aerials to Surpass Swiackis 49 Misho in Better Shape West Point Holds Edge Scout Praises Cadets | By Lincoln A Werden | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/milk-strike-here-is-settled-supply-near-normal-today-1080-pay-race.html | Milk Strike Here Is Settled Supply Near Normal Today 1080 Pay Race Ends OneDay Stoppage Industry Expects 1 to 1 Cent Price Increase in New O PS Formula MILK STRIKE OVER DELIVERY RESUMED Hardship Is Averted Provides 10 Pay Rise Wage Board a Factor | By Ah Raskin | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/miss-fickling-betrothed-former-ursinus-student-to-be-bride-of-df.html | MISS FICKLING BETROTHED Former Ursinus Student to Be Bride of DF Partrick Dec 8 | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/mobilizing-need-doubted-ford-favors-sufficient-force-set-to-crush.html | MOBILIZING NEED DOUBTED Ford Favors Sufficient Force Set to Crush Aggressors | Special TO THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/morale-problem-found-in-marines-senate-unit-cites-disturbing.html | MORALE PROBLEM FOUND IN MARINES Senate Unit Cites Disturbing Attitude of Reservists Back in Corps and Wasteful Acts | By Cp Trussell Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/neutralist-views-scored-at-zagreb-americans-uphold-us-policy.html | NEUTRALIST VIEWS SCORED AT ZAGREB Americans Uphold US Policy Against European Critics at Yugoslav Forum on Peace No Wish to Govern Others UN Stand on Korea Hailed | By Ms Handler Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/no-rationing-seen-for-truck-fleets-level-of-supply-to-be-kept-that.html | NO RATIONING SEEN FOR TRUCK FLEETS Level of Supply to Be Kept That Will Work Toward War Economy Knudson Says | Special TO THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/paris-cabinet-backs-mayer-in-us-aid-bid.html | PARIS CABINET BACKS MAYER IN US AID BID | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/paris-will-offer-federation-plan-will-submit-specific-proposal-to.html | PARIS WILL OFFER FEDERATION PLAN Will Submit Specific Proposal to Council of Europe in Strasbourg Nov 26 | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/patricia-leveque-becomes-fiancee-troth-announced.html | PATRICIA LEVEQUE BECOMES FIANCEE TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/piernes-prelude-heard-at-concert-mitropoulos-and-philharmonic-offer.html | PIERNES PRELUDE HEARD AT CONCERT Mitropoulos and Philharmonic Offer Version of Franck Work DIndy Trilogy Given More Atmosphere Later | By Olin Downes | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/plans-capital-increase-van-norman-co-vote-is-set-on-convertible.html | PLANS CAPITAL INCREASE Van Norman Co Vote Is Set on Convertible Issue Nov 15 Utility Issue Placed Buying Office Adds Accounts | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/president-defends-clark-nomination-czech-freedom-train-refugees.html | PRESIDENT DEFENDS CLARK NOMINATION CZECH FREEDOM TRAIN REFUGEES REACH HALIFAX | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/president-honored-by-committee-for-labor-israel.html | PRESIDENT HONORED BY COMMITTEE FOR LABOR ISRAEL | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/price-index-rises-pay-increases-due-06-retail-gain-highest-since.html | PRICE INDEX RISES PAY INCREASES DUE 06 Retail Gain Highest Since FebruaryThousands Aided Under Escalator Clauses Increase Ends a Lull Drop in Buying Power Foreseen | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/princess-watches-loggers-at-work-elizabeth-at-british-columbia.html | PRINCESS WATCHES LOGGERS AT WORK Elizabeth at British Columbia Lodge Breakfasts on Fish Caught by Philip Resume Tour Today | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/prison-industries-held-defense-aid.html | PRISON INDUSTRIES HELD DEFENSE AID | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/radio-and-television-wpix-presents-series-of-educational-programs.html | RADIO AND TELEVISION WPIX Presents Series of Educational Programs Three Phases of Learning Included | By Jack Gould | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/reds-at-truce-site-see-un-yielding-enemy-observers-base-view-on.html | REDS AT TRUCE SITE SEE UN YIELDING Enemy Observers Base View on Allied DefeatsStand Held Propaganda Move Report Allied Setback Equality Is Stressed | By George Barrett Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/refugees-vote-in-britain.html | Refugees Vote in Britain | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/reserve-bank-credit-drops-276000000-money-in-ciculation-is-off.html | Reserve Bank Credit Drops 276000000 Money in Ciculation Is Off 84000000 | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/rumors-on-atom-test-irk-aec-but-security-rules-yield-little-else.html | Rumors on Atom Test Irk AEC But Security Rules Yield Little Else Officers in Nevada Unsure if Russians Are Only Ones ConfusedGIs Told Theyre Making History Consult Their Papers Into Hot Water Via Small Talk Press Bar Explained | By Gladwin Hill Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/school-bias-trial-ends-with-drama-his-own-writings-on-the-evils-of.html | SCHOOL BIAS TRIAL ENDS WITH DRAMA His Own Writings on the Evils of Segregation Confront Delaware Superintendent Attorney General Objects 4 Schools to Be Visited | By Douglas Dales Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/son-to-mrs-lewis-h-strauss.html | Son to Mrs Lewis H Strauss | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/son-to-the-carteret-lawrences.html | Son to the Carteret Lawrences | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/sports-of-the-times-strictly-guesswork-eeny-and-meeny-miney-and-mo.html | Sports of The Times Strictly Guesswork Eeny and Meeny Miney and Mo Fumble and Stumble | By Arthur Daley | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/state-gop-shifts-stand-on-pensions-peril-to-approval-of-thruway.html | STATE GOP SHIFTS STAND ON PENSIONS Peril to Approval of Thruway Credit Amendment Held Swaying Deweys Forces Move to SideTrack Issue Saving to Taxpayers Cited | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 1 Specialty Sales Up 1 Here | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/suez-canal-curbs-said-to-increase-british-charge-that-egyptians-are.html | SUEZ CANAL CURBS SAID TO INCREASE British Charge That Egyptians Are Imposing New Barriers to Movement of Ships More Egyptian Workers Quit | By Albion Ross Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/taft-asks-study-of-arming-costs-bridges-maps-foreign-policy-plan.html | Taft Asks Study of Arming Costs Bridges Maps Foreign Policy Plan Bridges Outlines Policy | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/tax-discrepancy-laid-to-marcelle-dunlap-tells-house-hearing-32834.html | TAX DISCREPANCY LAID TO MARCELLE Dunlap Tells House Hearing 32834 Appears Delinquent ExCollector on Stand TAX DISCREPANCY LAID TO MARCELLE Careless in Own Affairs Sought to Delay Inquiry Inquiry Begun in Syracuse | By Clayton Knowles Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/this-areas-farms-lead-in-fund-yield-census-bureau-says-average-acre.html | THIS AREAS FARMS LEAD IN FUND YIELD Census Bureau Says Average Acre Produced 212 in 49 as Against 48 in Iowa Based On Dollar Production 664 Westchester Farms | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/travel-in-europe-is-down-only-10-drop-for-first-eight-months-of.html | TRAVEL IN EUROPE IS DOWN ONLY 10 Drop for First Eight Months of This Year Is Far Below Pessimistic Expectations | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/truman-cool-to-plan-says-bar-groups-do-not-make-presidential.html | TRUMAN COOL TO PLAN Says Bar Groups Do Not Make Presidential Appointments | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/tv-research-curb-on-color-avoided-wilson-assures-industry-that-he.html | TV RESEARCH CURB ON COLOR AVOIDED Wilson Assures Industry That He Wants Only No Mass Output in New Field May Nullify Bitter Fight | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/un-aide-wins-leniency-stenographer-gets-suspended-term-in-auto.html | UN AIDE WINS LENIENCY Stenographer Gets Suspended Term in Auto Mishap Case | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/un-widens-drive-in-kumsong-area-additional-strategic-height-is.html | UN WIDENS DRIVE IN KUMSONG AREA Additional Strategic Height Is SeizedRed Airfield Defense Forces Night Bombing Superforts Strike by Night | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/unbeaten-elevens-to-play-tomorrow-princetoncornell-contest-at.html | UNBEATEN ELEVENS TO PLAY TOMORROW PrincetonCornell Contest at Palmer Stadium Likely to Decide Ivy Champion SHIFTS IN TIGER DEFENSE Every Man Ready for Big Red Except NewellJannotta Is Switched to Safety Coach Pleased by Team Forsyth at Right Guard | By Allison Danzig Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-ambassador-in-nicaragua.html | US Ambassador in Nicaragua | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-relief-aid-for-indiana-65-million-on-way-after-change-in-federal.html | US RELIEF AID FOR INDIANA 65 Million on Way After Change in Federal Law on Secrecy | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/us-to-send-b26s-to-base-in-france-50-bombers-will-leave-soon-to.html | US TO SEND B26S TO BASE IN FRANCE 50 Bombers Will Leave Soon to Become First Such Craft on Continent Since War US TO SEND B26S TO BASE IN FRANCE Departure Date Withheld Unit to be Based Near Bordeaux | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/van-pelt-asks-aid-for-leather-trade-head-of-tanners-council-calls.html | VAN PELT ASKS AID FOR LEATHER TRADE Head of Tanners Council Calls for Genuine Reciprocity and Attacks Barriers Abroad | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/west-big-three-to-appeal-to-un-assembly-if-soviet-again-uses-veto.html | West Big Three to Appeal to UN Assembly If Soviet Again Uses Veto Against Italys Bid | By Thomas J Hamilton Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/western-police-stay-in-disputed-suburb.html | WESTERN POLICE STAY IN DISPUTED SUBURB | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/william-j-knott-hotel-leader-69-president-of-a-nationwide-chain.html | WILLIAM J KNOTT HOTEL LEADER 69 President of a NationWide Chain That Includes McAlpin Here Dies in Westbury | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/wood-field-and-stream-first-adirondack-hunting-would-have-been-fine.html | Wood Field and Stream First Adirondack Hunting Would Have Been Fine if Does Had Antlers | By Raymond R Camp Special To the New York Times | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-26 | https://www.nytimes.com/1951/10/26/archives/would-meet-new-tax-state-truckers-ask-icc-for-lower-surcharges-for.html | WOULD MEET NEW TAX State Truckers Ask ICC for Lower Surcharges for Levy | Special to THE NEW YORK TIMES | RE0000031838 | 1979-07-24 | B00000325888 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/03-drop-in-week-in-primary-prices-wholesale-index-stands-at-1771-of.html | 03 DROP IN WEEK IN PRIMARY PRICES Wholesale IndeX Stands at 1771 of 1926 Average 47 Above Level of Year Ago | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-27 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/12000-fire-points-up-an-appeal-for-protection.html | 12000 Fire Points Up An Appeal for Protection | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-27 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/3-volunteer-firemen-held-in-jersey-arson.html | 3 VOLUNTEER FIREMEN HELD IN JERSEY ARSON | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-27 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/33-us-nationals-imprisoned-in-red-china-most-are-missionaries.html | 33 US Nationals Imprisoned in Red China Most Are Missionaries Seized in RoundUp | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-27 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/4th-player-added-to-cast-of-nina-william-le-massena-recruited-as.html | 4TH PLAYER ADDED TO CAST OF NINA William Le Massena Recruited as Sponsors Decide to Follow Original French Procedure | By Louis Calta | RE0000031836 | 1979-07-27 | B00000325889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/abroad-an-election-that-repeated-itself-in-reverse.html | Abroad An Election That Repeated Itself in Reverse | By Anne OHare McCormick | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/adenauer-predicts-early-defense-pact.html | ADENAUER PREDICTS EARLY DEFENSE PACT | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/age-and-solid-right-send-bomber-on-delayed-trip-to-dream-street.html | Age and Solid Right Send Bomber On Delayed Trip to Dream Street Champion of Old at Times in Early Stages Louis Dissolves Into an Old Champion Just Another Line in Record Book | By Arthur Daley | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/alexander-will-stay-on-canada-extends-term-of-crown-representative.html | ALEXANDER WILL STAY ON Canada Extends Term of Crown Representative to Next Fall | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/all-bevanites-renamed-to-seats-in-the-commons.html | All Bevanites Renamed To Seats in the Commons | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/allied-costs-surveyed-group-starts-job-of-reducing-defense.html | ALLIED COSTS SURVEYED Group Starts Job of Reducing Defense Requirements | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/anne-scheibel-affianced-holyoke-mass-girl-will-be-wed-to-john-covel.html | ANNE SCHEIBEL AFFIANCED Holyoke Mass Girl Will Be Wed to John Covel on Nov 24 | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/armistice-day-appeal-truman-exhorts-nation-to-pray-nov-11-for.html | ARMISTICE DAY APPEAL Truman Exhorts Nation to Pray Nov 11 for Lasting Peace | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/army-is-victor-in-run-shea-first-in-2235-triumph-over-penn-state.html | ARMY IS VICTOR IN RUN Shea First in 2235 Triumph Over Penn State Squad | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/atom-test-put-off-at-final-moment-new-blast-probably-involving.html | ATOM TEST PUT OFF AT FINAL MOMENT New Blast Probably Involving Planes Forestalled by Storm as the Timetable Lags | By Gladwin Hill Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/attlee-steps-down-new-leaders-in-british-government-and-the.html | ATTLEE STEPS DOWN NEW LEADERS IN BRITISH GOVERNMENT AND THE HEADLINES IN LONDON | By Raymond Daniell Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/australian-pledges-assistance-to-india.html | AUSTRALIAN PLEDGES ASSISTANCE TO INDIA | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/barbara-baldwin-to-wed-former-smith-student-fiancee-of-william-j.html | BARBARA BALDWIN TO WED Former Smith Student Fiancee of William J McChesney Jr | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/better-man-won-admits-the-loser-marciano-hits-harder-than-schmeling.html | BETTER MAN WON ADMITS THE LOSER Marciano Hits Harder Than Schmeling Says Louis Silent About Plans | By Joseph M Sheehan | RE0000031836 | 1979-07-24 | B00000325889 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/biloxi-gaming-ban-urged-for-airmen-senator-wants-gambling-put-off.html | BILOXI GAMING BAN URGED FOR AIRMEN Senator Wants Gambling Put Off Limits to Safeguard Men at Keesler Field | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bischoff-leaving-rko-for-warners-executive-producer-in-charge-of-a.html | BISCHOFF LEAVING RKO FOR WARNERS Executive Producer in Charge of A Pictures Says None Has Been Started Since April | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bonn-officials-pleased.html | Bonn Officials Pleased | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/books-of-the-times-superiority-of-no-one-tolerated.html | Books of The Times Superiority of No One Tolerated | By Charles Poore | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/boy-kills-sister-13-in-shooting-accident.html | BOY KILLS SISTER 13 IN SHOOTING ACCIDENT | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/brazil-to-get-report-finance-chief-to-tell-deputies-of-talks-in.html | BRAZIL TO GET REPORT Finance Chief to Tell Deputies of Talks in Washington | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/brazilian-asset-check-asked.html | Brazilian Asset Check Asked | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/bridge-worker-drowns-falls-135-feet-into-the-passaic-riverno-trace.html | BRIDGE WORKER DROWNS Falls 135 Feet Into the Passaic RiverNo Trace Is Found | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/british-election-hailed-by-council-delegates-to-advisory-group-see.html | BRITISH ELECTION HAILED BY COUNCIL Delegates to Advisory Group See Sterling Braced in World Financial Centers SAWYER HEARD ON ARMS Secretary Says Defense Now Takes 12 of Gross Output With 20 Set in 1952 | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/british-returns-advance-grains-selling-increases-in-chicago-however.html | BRITISH RETURNS ADVANCE GRAINS Selling Increases in Chicago However With Choppy Market and No Marked Trend | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/british-vote-held-spur-to-defense-at-a-united-nations-bazaar.html | BRITISH VOTE HELD SPUR TO DEFENSE AT A UNITED NATIONS BAZAAR | By Cl Sulzberger Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/britons-differ-on-polls-gallup-group-claims-success-others-scout.html | BRITONS DIFFER ON POLLS Gallup Group Claims Success Others Scout Forecasts | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/by-winston-churchill-the-second-world-war-words-and-language.html | By Winston Churchill The Second World War Words and Language | The New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/cairo-failure-is-seen-egyptian-officials-said-to-have-dropped.html | Cairo Failure Is Seen Egyptian Officials Said to Have Dropped Unrealistic Attitude in Dispute Over Suez | By Hanson W Baldwin | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/catholics-to-lease-2-big-ocean-liners.html | CATHOLICS TO LEASE 2 BIG OCEAN LINERS | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/cheney-joins-aetna-board.html | Cheney Joins Aetna Board | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churches-to-mark-girl-scout-sunday-all-faiths-mapping-services.html | CHURCHES TO MARK GIRL SCOUT SUNDAY All Faiths Mapping Services Protestants to Observe Reformation Anniversary SERMON TOPICS LISTED Founding of St Pauls Guild to Be Commemorated at St Patricks Mass | By Preston King Sheldon | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churchill-may-notuse-plan-to-lift-margin-by-measure-restoring-12.html | Churchill May NotUse Plan to Lift Margin By Measure Restoring 12 University Seats | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churchill-moved-to-tears-by-vote-promises-to-put-service-above.html | CHURCHILL MOVED TO TEARS BY VOTE Promises to Put Service Above PartyPublics Mood Is One of Sobriety Even Gravity | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churchill-second-oldest-to-head-british-cabinet.html | Churchill Second Oldest To Head British Cabinet | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/churchills-private-life-marked-by-deeprooted-devotion-to-home-gamut.html | Churchills Private Life Marked By DeepRooted Devotion to Home Gamut of Activities in Kent Country House Begins at 6 AM and Lasts Till 2 AM Daytime Sleep Is Fixed Rule | North America Newspaper Alliance From Kemsley News Service | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/closeness-of-vote-stirs-british-press.html | CLOSENESS OF VOTE STIRS BRITISH PRESS | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/college-marks-century-st-josephs-in-philadelphia-opens-3day.html | COLLEGE MARKS CENTURY St Josephs in Philadelphia Opens 3Day Celebration | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/colombia-fights-smuggling.html | Colombia Fights Smuggling | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/congress-to-examine-hiring-at-atomic-site.html | CONGRESS TO EXAMINE HIRING AT ATOMIC SITE | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/converse-awards-go-to-four-in-marketing.html | CONVERSE AWARDS GO TO FOUR IN MARKETING | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/cosmic-rays-hold-most-of-elements-photographs-made-110000-feet-up.html | COSMIC RAYS HOLD MOST OF ELEMENTS Photographs Made 110000 Feet Up Show Wide Range of Heavy Metal Nuclei | By William L Laurence Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/curb-on-red-trade-eased-by-truman-substitute-for-kem-amendment.html | CURB ON RED TRADE EASED BY TRUMAN Substitute for Kem Amendment Approved to Allow Some Dealings by Our Allies | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/daughter-to-mrs-john-g-rafter.html | Daughter to Mrs John G Rafter | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |

| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dinghy-sailing-set-today.html | Dinghy Sailing Set Today | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
|---|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/disorders-lessen-through-out-egypt-british-maintain-rail-curbs.html | DISORDERS LESSEN THROUGH OUT EGYPT British Maintain Rail Curbs Cairos Foreign Minister Cool to US Defense Plan | By Albion Ross Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/dr-susan-searle-educator-was-93-expresident-of-kobe-college-in.html | DR SUSAN SEARLE EDUCATOR WAS 93 ExPresident of Kobe College in Japan DiesHad Served in That Country 46 Years | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/error-in-race-placing-at-jamaica-costs-15655-helps-cancer-fund.html | Error in Race Placing at Jamaica Costs 15655 Helps Cancer Fund START OF THE PEBBLES CLASSIFIED HANDICAP AT JAMAICA | By James Roach | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/escaped-soviet-soldier-eager-to-punch-stalin.html | Escaped Soviet Soldier Eager to Punch Stalin | By the United Press | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/events-of-interest-in-shipping-world-engineer-retired.html | EVENTS OF INTEREST IN SHIPPING WORLD ENGINEER RETIRED | Pach Bros | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/exchange-teacher-a-hit-in-fair-lawn-french-exchange-teacher-at-work.html | EXCHANGE TEACHER A HIT IN FAIR LAWN FRENCH EXCHANGE TEACHER AT WORK IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/exeters-eleven-set-back-by-200-scoring-bids-fail-against-the.html | EXETERS ELEVEN SET BACK BY 200 Scoring Bids Fail Against the Bowdoin Freshman Squad Mercersburg Victor | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/feelings-in-italy-mixed.html | Feelings in Italy Mixed | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/flaths-vice-squad-upset-by-monaghan-entire-personnel-transferred.html | FLATHS VICE SQUAD UPSET BY MONAGHAN Entire Personnel Transferred Step May Foreshadow Clean Sweep of Plainclothes Men | By Alexander Feinberg | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/florida-rail-plan-affirmed-by-icc-commission-declines-to-alter.html | FLORIDA RAIL PLAN AFFIRMED BY ICC Commission Declines to Alter Reorganization Merger Set for Two Coast Lines | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/flowers-arrangements-at-chrysanthemum-show-container-variations-a.html | Flowers Arrangements at Chrysanthemum Show Container Variations a Notable Feature of the Annual Display | By Dorothy H Jenkins | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fluoride-campaign-sought-by-scheele.html | FLUORIDE CAMPAIGN SOUGHT BY SCHEELE | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ford-to-stagger-closing-shutdown-for-1952-changeover-is-planned-in.html | FORD TO STAGGER CLOSING Shutdown for 1952 Changeover is Planned in December | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fordham-eleven-set-for-syracuse-clash.html | FORDHAM ELEVEN SET FOR SYRACUSE CLASH | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/fred-patton-sang-in-operas-at-met-baritone-professor-of-music-at.html | FRED PATTON SANG IN OPERAS AT MET Baritone Professor of Music at Michigan State College From 1932 to 1946 Dies | Barkentin | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/french-give-captive-data-tell-un-all-but-criminals-have-been.html | FRENCH GIVE CAPTIVE DATA Tell UN All but Criminals Have Been Repatriated | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/gain-for-usbritish-ties-seen-by-congress-members-gain-for-us-ties.html | Gain for USBritish Ties Seen by Congress Members GAIN FOR US TIES WITH BRITAIN SEEN | By William S White Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/german-party-drops-fight-on-pool-plan.html | GERMAN PARTY DROPS FIGHT ON POOL PLAN | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/h-m-service-tied-up.html | H  M Service Tied Up | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/hadley-hanover-trotting-victor-defeats-stablemate-don-scott-by.html | HADLEY HANOVER TROTTING VICTOR Defeats Stablemate Don Scott by HalfLength at Yonkers Darn Flashy Breaks | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/head-of-ohio-state-backs-speaker-ban-he-insists-scteening-rule-is.html | HEAD OF OHIO STATE BACKS SPEAKER BAN He Insists Scteening Rule Is Not a Threat to Academic FreedomProtests Mount | By Benjamin Fine Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/heads-jersey-nurses.html | Heads Jersey Nurses | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/hofstra-in-front-130-kohanowich-totura-firsthalf-scores-beat-kings.html | HOFSTRA IN FRONT 130 Kohanowich Totura FirstHalf Scores Beat Kings Point | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/hudson-asks-1500000-in-suit-against-uaw.html | Hudson Asks 1500000 In Suit Against UAW | By the United Press | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/industrialist-flying-to-see-marshall-killed-as-plane-crashes-in.html | Industrialist Flying to See Marshall Killed as Plane Crashes in Potomac POTOMAC CRASH IN WHICH THREE PERISHED | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/irans-avenue-churchill-is-renamed-mossadegh.html | Irans Avenue Churchill Is Renamed Mossadegh | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/israelis-refuse-new-arab-parley-against-continuing-palestine.html | ISRAELIS REFUSE NEW ARAB PARLEY Against Continuing Palestine Negotiations Until Opponents Recognize UN Obligations | By Dana Adams Schmidt Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/jersey-city-aides-get-rise.html | Jersey City Aides Get Rise | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/jury-clears-6-in-los-angeles.html | Jury Clears 6 in Los Angeles | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/kirk-indicates-situation-is-turning-in-our-favor.html | Kirk Indicates Situation Is Turning in Our Favor | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/korean-foe-drops-demand-for-truce-on-38th-parallel-united-nations.html | KOREAN FOE DROPS DEMAND FOR TRUCE ON 38TH PARALLEL UNITED NATIONS SOLDIERS MARKING PEACE SITE | By Lindesay Parrott Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/lehigh-test-for-nyu-violets-to-engage-engineers-in-fifteenth-game.html | LEHIGH TEST FOR NYU Violets to Engage Engineers in Fifteenth Game of Series | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/letters-to-the-times-settling-labor-disputes-amendment-to.html | Letters to The Times Settling Labor Disputes Amendment to TaftHartley Act Urged to Make Arbitration Compulsory | BENNETT E SIEGELSTEIN | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/liberals-desert-their-candidates-shift-to-aid-conservatives-drops.html | LIBERALS DESERT THEIR CANDIDATES Shift to Aid Conservatives Drops Party to Its Lowest Estate in This Century | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/macarthur-not-candidate-his-1948-sponsor-is-told.html | MacArthur Not Candidate His 1948 Sponsor Is Told | By the United Press | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/many-changes-set-by-conservatives-denationalization-of-steel-tax.html | MANY CHANGES SET BY CONSERVATIVES Denationalization of Steel Tax Revision and Broad Housing Program Listed | By Clifton Daniel Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/marciano-knocks-out-louis-in-eighth-round-of-heavy-weight-fight-in.html | Marciano Knocks Out Louis in Eighth Round of Heavy weight Fight in Garden THE FIRST KNOCKDOWN AND THE END OF THE BATTLE LAST NIGHT | By Joseph C Nichols | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mary-davidson-engaged-vassar-graduate-to-be-bride-of-carleton-b.html | MARY DAVIDSON ENGAGED Vassar Graduate to Be Bride of Carleton B Swift Jr | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/meeting-in-westchester-past-presidents-of-the-county-federation-are.html | MEETING IN WESTCHESTER Past Presidents of the County Federation Are Honored | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/miss-patricia-nash-married-in-jersey-wears-blush-satin-gown-at.html | MISS PATRICIA NASH MARRIED IN JERSEY Wears Blush Satin Gown at Wedding in Plainfield Chapel to William A Brand Jr | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mme-reine-shows-paris-collection-lowpriced-reproduction-of-original.html | MME REINE SHOWS PARIS COLLECTION LOWPRICED REPRODUCTION OF ORIGINAL DESIGN | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mrs-cudones-team-links-victor-with-82.html | MRS CUDONES TEAM LINKS VICTOR WITH 82 | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/mrs-ph-holt-3d-has-daughter.html | Mrs PH Holt 3d Has Daughter | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/muriel-a-horgan-ah-christy-wed-couple-wed-here-yesterday-and-a.html | MURIEL A HORGAN AH CHRISTY WED COUPLE WED HERE YESTERDAY AND A BRIDE | The New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/named-research-director-of-education-fund-group.html | Named Research Director Of Education Fund Group | Chase News Photo | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-dedication-pattern-topping-out-marks-ceremony-for-tarrytown.html | NEW DEDICATION PATTERN Topping Out Marks Ceremony for Tarrytown Housing | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-post-to-dr-mountin-public-health-officer-will-head-bureau-of.html | NEW POST TO DR MOUNTIN Public Health Officer Will Head Bureau of State Services | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/new-york-artists-cited-edna-simpson-betsy-melcher-win-pennsylvania.html | NEW YORK ARTISTS CITED Edna Simpson Betsy Melcher Win Pennsylvania Awards | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/no-28-for-st-benedicts.html | No 28 for St Benedicts | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/northern-irish-exult-unionists-claim-key-position-in-conservative.html | NORTHERN IRISH EXULT Unionists Claim Key Position in Conservative Party | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/one-dead-2-hurt-in-crash.html | One Dead 2 Hurt in Crash | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/optimism-persists-at-panmunjom-reds-say-allies-are-giving-way.html | Optimism Persists at Panmunjom Reds Say Allies Are Giving Way Modifications Offered by Both Sides in Plans for CeaseFire lineUN Still Holds to Demand for Defensible Positions | By George Barrett Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/overall-defense-difficult.html | OverAll Defense Difficult | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/palmer-bevis-weds-mrs-eleanor-baylis.html | PALMER BEVIS WEDS MRS ELEANOR BAYLIS | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/paris-cabinet-stand-scored-by-radicals.html | PARIS CABINET STAND SCORED BY RADICALS | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/peace-pact-voted-in-japanese-diet-lower-house-ratifies-it-by-307-to.html | PEACE PACT VOTED IN JAPANESE DIET Lower House Ratifies It by 307 to 47 and the Security Treaty by 289 to 71 | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/penn-in-high-gear-for-middies-squad-crowd-of-60000-expected-at.html | PENN IN HIGH GEAR FOR MIDDIES SQUAD Crowd of 60000 Expected at Franklin Field Contest Navy Men to Parade | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/princeton-ready-for-cornell-test-capacity-crowd-of-close-to-50000.html | PRINCETON READY FOR CORNELL TEST Capacity Crowd of Close to 50000 Expected to Watch Unbeaten Teams Today | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/princeton-visit-today-group-to-inspect-universitys-forrestal.html | PRINCETON VISIT TODAY Group to Inspect Universitys Forrestal Reseach Center | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/quadrangle-club-celebrates.html | Quadrangle Club Celebrates | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ralph-wolf-dies-lawyer-50-years-specialist-in-corporate-and-banking.html | RALPH WOLF DIES LAWYER 50 YEARS Specialist in Corporate and Banking Work Was Active in Red Cross Program | | 1941 RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/reds-jets-press-fight-over-korea-2-migs-downed-3-damaged-by-un.html | REDS JETS PRESS FIGHT OVER KOREA 2 MIGs Downed 3 Damaged by UN Pilots in Clash Ground Action Slight | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/robertson-in-ski-post-eastern-areas-operators-elect-leader-at.html | ROBERTSON IN SKI POST Eastern Areas Operators Elect Leader at Brattleboro | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/royal-pair-begin-return-journey-elizabeth-and-philip-leave.html | ROYAL PAIR BEGIN RETURN JOURNEY Elizabeth and Philip Leave Vancouver on Eastward Trip Children Have Day | By Laurie Johnston Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/running-for-office-runs-in-families-a-number-of-those-elected-in-a.html | RUNNING FOR OFFICE RUNS IN FAMILIES A Number of Those Elected in A Britain Were Related by Blood or Marriage | By Tania Long Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/sally-adams-russell-is-bride-in-saugerties-of-william-d-brinnier-3d.html | Sally Adams Russell Is Bride in Saugerties Of William D Brinnier 3d a Law Student | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/security-rules-set-on-defense-output-fleischmann-acts-to-comply.html | SECURITY RULES SET ON DEFENSE OUTPUT Fleischmann Acts to Comply With Presidential Order Press Criticism Invited | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/seven-of-nations-undefeated-college-teams-face-dangerous-rivals.html | Seven Nations Undefeated College Teams Face Dangerous Rivals Today THE PRINCETON OFFENSIVE ELEVEN AND CORNELLS KEY MAN | By Allison Danzig | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/sheet-tube-starts-40000000-program.html | SHEET  TUBE STARTS 40000000 PROGRAM | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/singer-land-deal-advanced.html | Singer Land Deal Advanced | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/six-join-council-on-children.html | Six Join Council on Children | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/spellman-urges-unity-asks-closer-linking-of-laity-and-clergy-to.html | SPELLMAN URGES UNITY Asks Closer Linking of Laity and Clergy to Fight Godlessness | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/starting-annual-carver-foundation-seal-drive.html | STARTING ANNUAL CARVER FOUNDATION SEAL DRIVE | The New York Times | RE0000031836 | 1979-07-24 | B00000325889 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/stocks-in-london-cold-to-victory-trading-small-as-dealers-are.html | STOCKS IN LONDON COLD TO VICTORY Trading Small as Dealers Are Disappointed by the Size of Conservative Gain | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/storm-king-stays-on-unbeaten-path-but-three-more-games-block.html | STORM KING STAYS ON UNBEATEN PATH But Three More Games Block ProgressCoach Roberts in Football 40 Years | By Michael Strauss Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/suez-canal-stock-up-in-paris-sterling-strong-in-geneva.html | Suez Canal Stock Up in Paris Sterling Strong in Geneva | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/theatre-wing-goes-to-new-quarters-actresses-play-roles-of-moving.html | THEATRE WING GOES TO NEW QUARTERS ACTRESSES PLAY ROLES OF MOVING MEN | The New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/top-us-aide-sees-air-base-work-lag-secretary-finletter-says-fault.html | TOP US AIDE SEES AIR BASE WORK LAG Secretary Finletter Says Fault for European Shortage Rests on His Own Department | By Edward A Morrow Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/travel-agents-ask-for-lower-prices-europe-urged-to-widen-facilities.html | TRAVEL AGENTS ASK FOR LOWER PRICES Europe Urged to Widen Facilities for MiddleIncome Groups to Draw US Tourists | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/truck-leader-urges-safety-on-highways.html | TRUCK LEADER URGES SAFETY ON HIGHWAYS | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/truman-plea-to-pier-men-is-unheeded-longshoremen-picketing-the-city.html | TRUMAN PLEA TO PIER MEN IS UNHEEDED LONGSHOREMEN PICKETING THE CITY HALL | By George Horne | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/ue-local-may-lose-bargaining-rights.html | UE LOCAL MAY LOSE BARGAINING RIGHTS | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/united-fruit-loses-plea-in-guatemala.html | UNITED FRUIT LOSES PLEA IN GUATEMALA | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/us-envoy-back-in-guatemala.html | US Envoy Back in Guatemala | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/us-will-increase-arms-to-yugoslavs-heavy-weapons-will-help-tito.html | US WILL INCREASE ARMS TO YUGOSLAVS Heavy Weapons Will Help Tito Resist AggressionPact to Be Signed Next Week | By Walter H Waggoner Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/west-coast-hotel-deal-texas-interests-reported-buying-the-los.html | WEST COAST HOTEL DEAL Texas Interests Reported Buying the Los Angeles Biltmore | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/wet-leaves-on-tracks-stall-big-freight-train.html | Wet Leaves on Tracks Stall Big Freight Train | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/will-head-1952-drive-of-legal-aid-society.html | Will Head 1952 Drive Of Legal Aid Society | The New York Times Studio | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/william-r-bass-77-exfootball-coach.html | WILLIAM R BASS 77 EXFOOTBALL COACH | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/william-t-oconnor-an-industrialist-62.html | WILLIAM T OCONNOR AN INDUSTRIALIST 62 | Special to THE NEW YORK TIMES | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-27 | https://www.nytimes.com/1951/10/27/archives/wood-field-and-stream-warm-weather-is-blamed-as-deer-still-elude.html | Wood Field and Stream Warm Weather Is Blamed as Deer Still Elude Hunters in Adirondacks | By Raymond R Camp Special To the New York Times | RE0000031836 | 1979-07-24 | B00000325889 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/1400000000-life-claims-due-in-1951-with-wives-children-to-get.html | 1400000000 Life Claims Due in 1951 With Wives Children to Get 1225000000 | By Thomas P Swift | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/174-pairs-compete-in-bridge-tourney-metropolitan-event-draws-a.html | 174 PAIRS COMPETE IN BRIDGE TOURNEY Metropolitan Event Draws a Record FieldMens and Womens Titles Decided | By George Rapee | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/18-in-row-for-tiger-a-tiger-on-the-loose-against-the-big-red-team.html | 18 IN ROW FOR TIGER A Tiger on the Loose Against the Big Red Team in Palmer Stadium | By Allison Danzig Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/19-more-red-jets-un-toll-in-korea-servicemen-back-from-the-fighting.html | 19 MORE RED JETS UN TOLL IN KOREA SERVICEMEN BACK FROM THE FIGHTING IN KOREA | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/2-students-die-in-crash-3-other-colgate-men-injured-in-merritt.html | 2 STUDENTS DIE IN CRASH 3 Other Colgate Men Injured in Merritt Parkway Mishap | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-carpet-of-bloom-lowgrowing-phlox-planted-now-will-give-sheets-of.html | A CARPET OF BLOOM LowGrowing Phlox Planted Now Will Give Sheets of Color Next Season | By Ethel Mary Baker | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-feeling-for-life.html | A Feeling for Life | By John Holmes | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-fine-set-of-ruins-for-the-tourist-to-climb.html | A FINE SET OF RUINS FOR THE TOURIST TO CLIMB | Charles Phelps Cushing | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-french-symbolist-in-a-show-of-work-by-odilon-redon.html | A FRENCH SYMBOLIST IN A SHOW OF WORK BY ODILON REDON | By Stuart Preston | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-leisurely-trip-around-the-world-for-5100-aboard-a-freighter.html | A LEISURELY TRIP AROUND THE WORLD FOR 5100 Aboard a Freighter | By Marjorie E Fauth | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-novel-poe-liked-a-novel-poe-liked.html | A Novel Poe Liked A Novel Poe Liked | By Paolo Milano | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-part-of-the-whole.html | A Part of the Whole | By Frank G Slaughter | RE0000031835 | 1979-07-24 | B00000325890 |

| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/a-poetry-of-tenderness-and-terror.html | A Poetry of Tenderness and Terror | By Wallace Fowlie | RE0000031835 | 1979-07-24 | B00000325890 |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/advance-holiday-buying-spurts-to-beat-nov-1-excise-tax-rises-camera.html | Advance Holiday Buying Spurts To Beat Nov 1 Excise Tax Rises Camera Goods Sales Rise | By James J Nagle | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/advertising-study-will-center-on-tv-eastern-conference-of-4as-here.html | ADVERTISING STUDY WILL CENTER ON TV Eastern Conference of 4As Here This Week Will Look at Field Under Microscope | By John Stuart | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/affianced.html | AFFIANCED | Bradford Bachrach | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/air-head-acclaims-biloxis-shutdown-vandenberg-praises-senates.html | AIR HEAD ACCLAIMS BILOXIS SHUTDOWN Vandenberg Praises Senates Gaming Inquiry Finds Peril in OffLimits Plan | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/air-rescue-crews-work-hard-at-job-men-of-the-seventh-squadron.html | AIR RESCUE CREWS WORK HARD AT JOB Men of the Seventh Squadron Practice in African Desert in Temperature of 165 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/airfields-in-spain-unlikely-for-us-plan-is-held-unacceptable-to.html | AIRFIELDS IN SPAIN UNLIKELY FOR US Plan Is Held Unacceptable to MadridNaval Bases Now Reported Being Sought | By Sam Pope Brewer Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/alexandra-potts-engaged-to-cadet-betrothed.html | ALEXANDRA POTTS ENGAGED TO CADET BETROTHED | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/alliedbonn-draft-is-due-wednesday-proposed-pact-on-sovereignty-and.html | ALLIEDBONN DRAFT IS DUE WEDNESDAY Proposed Pact on Sovereignty and German Defense Role Will Go to Negotiators | By Drew Middleton Special To the New York Times | | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/along-the-highways-and-by-ways-of-finance-on-its-back.html | ALONG THE HIGHWAYS AND BY WAYS OF FINANCE On Its Back | By Robert H Fetridge | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/alvin-wirtz-dead-once-aide-to-ickes-under-secretary-of-interior-in.html | ALVIN WIRTZ DEAD ONCE AIDE TO ICKES Under Secretary of Interior in 194041 Is Stricken at RiceTexas Football Game | 1940 | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/andover-checks-springfield-cubs-for-seasons-fourth-victory-4018.html | Andover Checks Springfield Cubs For Seasons Fourth Victory 4018 Foote Smith Tally Twice Each for Winners Kent Blanks Taft Eleven 280Peddie Defeated by Lawrenceville 5521 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ann-elizabeth-orr-married-in-jersey-short-hills-church-setting-for.html | ANN ELIZABETH ORR MARRIED IN JERSEY Short Hills Church Setting for Wedding to Robert Savage Uncle Escorts Bride | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/appraisal-of-root-pruning-little-known-technique-will-induce.html | APPRAISAL OF ROOT PRUNING Little Known Technique Will Induce Flowers on Ornamentals And Among Other Things Prolong Life of Shade Trees | By Pj McKenna | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/archaeology-talks-end-excavations-in-new-york-state-described-to.html | ARCHAEOLOGY TALKS END Excavations in New York State Described to Eastern Group | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/around-the-garden-planting-handicap.html | AROUND THE GARDEN Planting Handicap | By Dorothy H Jenkins | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/article-2-no-title.html | Article 2  No Title | By Virginia Pope | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/article-6-no-title.html | Article 6  No Title | By Diana Rice | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/audrey-elaine-smith-betrothed.html | Audrey Elaine Smith Betrothed | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/audrey-j-millstein-to-be-winter-bride.html | AUDREY J MILLSTEIN TO BE WINTER BRIDE | Maurice Sameroff | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/author-of-barefoot-in-athens-discusses-historical-background-of-his.html | Author of Barefoot in Athens Discusses Historical Background of His Play BARBERSHOP BUFFOONERY | By Maxwell Anderson Pulitzer PrizeWinning Playwright Whose New Drama Opens On Wednesday At the Martin Beck Theatre | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/authors-query-94092547.html | Authors Query | HELEN WOODWARD | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/authors-query-94092556.html | Authors Query | WILLIAM WALLACE ELLIS | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/authors-query-94092592.html | Authors Query | BERNARD CHERRICK | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/authors-query.html | Authors Query | FRANK C DAVIDSON Belfrey Players Williams Bay Wis | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/automobiles-highways-delaware-bridge-and-new-jersey-turnpike-to.html | AUTOMOBILES HIGHWAYS Delaware Bridge and New Jersey Turnpike To Speed Motorists to South and West | By Bert Pierce | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/aviation-winter-season-airlines-improve-service-in-anticipation-of.html | AVIATION WINTER SEASON Airlines Improve Service in Anticipation Of Record Travel to Southern Points | By Frederick Graham | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/backtojob-drive-on-docks-stalled-police-are-blamed-longshoremens.html | BACKTOJOB DRIVE ON DOCKS STALLED POLICE ARE BLAMED LONGSHOREMENS UNION HEAD AT WATERFRONT | By George Horne | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/balis-old-culture-undergoes-change-modern-education-and-movies.html | BALIS OLD CULTURE UNDERGOES CHANGE Modern Education and Movies Under Indonesian Rule Have Impact on Happy Life | By Tillman Durdin Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/banking-professorship-endowed.html | Banking Professorship Endowed | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/barbara-ann-smith-bride-in-hartford.html | BARBARA ANN SMITH BRIDE IN HARTFORD | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/barbara-johnson-affianced.html | Barbara Johnson Affianced | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/barbara-rhynas-wed-in-suburbs-st-pauls-church-mt-vernon-setting-for.html | BARBARA RHYNAS WED IN SUBURBS St Pauls Church Mt Vernon Setting for Her Marriage to Nils W Trahnstrom | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/barbara-w-ayers-bride-in-st-louis-married-and-engaged.html | BARBARA W AYERS BRIDE IN ST LOUIS MARRIED AND ENGAGED | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bates-honors-5-for-college-aid.html | Bates Honors 5 for College Aid | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/be-sure-to-see-mao.html | Be Sure to See Mao | By Milton Bracker | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/benton-puts-girls-ahead-of-the-atom-theyre-even-more-admirable-than.html | BENTON PUTS GIRLS AHEAD OF THE ATOM Theyre Even More Admirable Than Football or Study of Physics Senator States | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bergenfield-victor-2613.html | Bergenfield Victor 2613 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bermudas-100000th-tourist-british-ceremonials.html | BERMUDAS 100000TH TOURIST British Ceremonials | By Et Sayer | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/between-covers-a-painters-photograph.html | BETWEEN COVERS A PAINTERS PHOTOGRAPH | By Jacob Deschin | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/big-gains-for-rehabilitation-noted-at-los-angeles-parley-work-with.html | Big Gains for Rehabilitation Noted at Los Angeles Parley Work With Physically Handicapped Cited More Funds Among Chief Needs | By Howard A Rusk Md | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/big-stores-fight-to-hold-volume-plan-more-night-openings-and-new.html | BIG STORES FIGHT TO HOLD VOLUME Plan More Night Openings and New Methods to Halt Losses to Other Mass Retailers | By William M Freeman | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/big-union-formed-in-guatemala.html | Big Union Formed in Guatemala | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/birthday-tributes-paid-t-roosevelt-observing-theodore-roosevelts.html | BIRTHDAY TRIBUTES PAID T ROOSEVELT OBSERVING THEODORE ROOSEVELTS BIRTHDAY | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bloomfield-trips-garfield.html | Bloomfield Trips Garfield | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bradley-routs-brandeis-fivetouchdown-second-half-marks-47to0.html | BRADLEY ROUTS BRANDEIS FiveTouchdown Second Half Marks 47to0 Triumph | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/brazil-acts-to-get-beef-vargas-bill-would-void-duty-on-foreign.html | BRAZIL ACTS TO GET BEEF Vargas Bill Would Void Duty on Foreign Cattle | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bridge-twobids-and-responses-locating-the-aces.html | BRIDGE TWOBIDS AND RESPONSES Locating the Aces | By Albert H Morehead | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/british-elections-the-campaign-on-radios-and-tv-in-england.html | BRITISH ELECTIONS The Campaign on Radios And TV in England | By L Marsland Gander London | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/brooklyn-college-bows-alfred-romps-to-610-victory-only-1-first-down.html | BROOKLYN COLLEGE BOWS Alfred Romps to 610 Victory Only 1 First Down for Losers | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/brown-elects-trustees-3-new-board-members-named-to-serve-at.html | BROWN ELECTS TRUSTEES 3 New Board Members Named to Serve at University | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bryan-g-121-sets-record-at-jamaica-an-outsider-far-in-front-at.html | BRYAN G 121 SETS RECORD AT JAMAICA AN OUTSIDER FAR IN FRONT AT FINISH OF THE WESTCHESTER HANDICAP | By James Roach | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/bucknell-sets-back-lafayette-by-4021.html | BUCKNELL SETS BACK LAFAYETTE BY 4021 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/busy-puerto-rico-new-hotels-and-restaurants-ready-for-a-record.html | BUSY PUERTO RICO New Hotels and Restaurants Ready For a Record Winter Season | By Miguel A Santin | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/by-contemporaries-kaethe-kollwitz-sculpture-and-drawings-baylinson.html | BY CONTEMPORARIES Kaethe Kollwitz Sculpture and Drawings Baylinson MemorialAbstraction | By Howard Devree | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/by-way-of-report-the-way-to-a-mans-heart.html | BY WAY OF REPORT THE WAY TO A MANS HEART | By Ah Weiler | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cadets-hold-fast-cadet-stopped-after-running-back-opening-kickoff.html | CADETS HOLD FAST CADET STOPPED AFTER RUNNING BACK OPENING KICKOFF AGAINST COLUMBIA | By Joseph M Sheehan Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/calling-for-blood-apathy-about-korea-is-blamed-for-new-yorks.html | Calling for Blood Apathy about Korea is blamed for New Yorks failure to fill its Red Cross blood quota | By Ira Peck | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/candidates-for-cool-greenhouses-flowers-all-year.html | CANDIDATES FOR COOL GREENHOUSES Flowers All Year | By George Taloumis | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/capital-welcomes-change-in-britain-the-loser.html | CAPITAL WELCOMES CHANGE IN BRITAIN THE LOSER | By James Reston Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/caribbean-a-la-carte-west-indies-agricultural-scene.html | CARIBBEAN A LA CARTE WEST INDIES AGRICULTURAL SCENE | By Marjorie Dent Candee | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/catawba-college-celebrates.html | Catawba College Celebrates | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cecilia-harris-is-married-at-york-club-to-lieut-john-s-williams-of.html | Cecilia Harris Is Married at York Club To Lieut John S Williams of Air Force | The New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/chinese-art-at-harvard-display-of-40-paintings-opens-tuesday-at.html | CHINESE ART AT HARVARD Display of 40 Paintings Opens Tuesday at Fogg Museum | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/christian-churches-body-to-meet.html | Christian Churches Body to Meet | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/chrysanthemum-shows-usher-in-new-month-united-nations-theme.html | CHRYSANTHEMUM SHOWS USHER IN NEW MONTH United Nations Theme | Herman Gantner | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/church-frys-allegorical-verse-play-at-st-james.html | CHURCH Frys Allegorical Verse Play at St James | By Brooks Atkinson | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/churchill-begins-takeover-duties-he-wastes-no-time-in-getting-into.html | CHURCHILL BEGINS TAKEOVER DUTIES He Wastes No Time in Getting Into HarnessEden Butler and Woolton Visit Offices | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/churchill-facing-sterling-problem-exchange-expert-here-points-up.html | CHURCHILL FACING STERLING PROBLEM Exchange Expert Here Points Up Possible Steps to Be Taken for Solution | By Burton Crane | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/churchill-revives-his-wartime-team-eden-foreign-chief-gutter-goes.html | CHURCHILL REVIVES HIS WARTIME TEAM EDEN FOREIGN CHIEF Gutter Goes to the Exchequer and Woolton to Food Post Leader Takes Defense Job LYTTELTON BACK IN OFFICE Cabinet Not Yet Completed Conservatives Now Top Labor by 320 to 293 | By Raymond Daniel Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/clue-is-reported-to-atom-mystery-particle-observed-in-cosmic-rays.html | CLUE IS REPORTED TO ATOM MYSTERY Particle Observed in Cosmic Rays May Turn Out to Be the Negative Proton | By William L Laurence Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/coaching-staff-too-big-cardinals-drop-blades.html | Coaching Staff Too Big Cardinals Drop Blades | By the United Press | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/coalition-cabinet-formed-in-greece-10-ministers-belong-to-party-of.html | COALITION CABINET FORMED IN GREECE 10 Ministers Belong to Party of Premier Plastiras7 Are Venizelos Liberals | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/colombia-changing-rail-gauge.html | Colombia Changing Rail Gauge | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/columbia-checks-montclair-by-267-losers-streak-halted-at-29.html | COLUMBIA CHECKS MONTCLAIR BY 267 Losers Streak Halted at 29 Lyndhurst High Eleven Wins From Emerson 18 to 6 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/communists-in-mideast-abet-nationalist-surge-the-hard-core-of-tafts.html | COMMUNISTS IN MIDEAST ABET NATIONALIST SURGE THE HARD CORE OF TAFTS STRENGTHBASED ON 1948 | By Cl Sulzberger Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/concert-and-opera-programs-of-the-week-opera-new-york-city-opera.html | CONCERT AND OPERA PROGRAMS OF THE WEEK OPERA NEW YORK CITY OPERA | Bruce Eikus | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/conclusions-from-a-chicago-annual-validity-and-diversity-of-our-art.html | CONCLUSIONS FROM A CHICAGO ANNUAL Validity and Diversity Of Our Art Upheld In Invited Show | By Aline B Louchheim Chicago | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/convention-is-set-on-foreign-trade-sessions-opening-tomorrow-to.html | CONVENTION IS SET ON FOREIGN TRADE Sessions Opening Tomorrow to Tackle List of Problems Besetting Industry | By Brendan M Jones | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/cp-taft-recalls-offer-but-says-he-advised-president-against.html | CP TAFT RECALLS OFFER But Says He Advised President Against Creating Vatican Post | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/crown-royal-wins-in-monmouth-hunt-robinsons-gelding-gains-leg-on.html | CROWN ROYAL WINS IN MONMOUTH HUNT Robinsons Gelding Gains Leg on Gold CupClarks Night Patrol Places Second | By John Rendel Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dartmouth-downs-harvard-26-to-20-howard-sparkles-in-big-green-rally.html | DARTMOUTH DOWNS HARVARD 26 TO 20 Howard Sparkles in Big Green Rally With Two Touchdowns in 2d Half of Thriller | By Michael Strauss Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/deborah-a-cassidy-is-wed-in-babylon-has-6-attendants-at-marriage-to.html | DEBORAH A CASSIDY IS WED IN BABYLON Has 6 Attendants at Marriage to Edward Kerschner Jr Signal Corps ExOfficer | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/debutantes-bow-at-tuxedo-ball-presented-to-society-at-the-tuxedo.html | DEBUTANTES BOW AT TUXEDO BALL PRESENTED TO SOCIETY AT THE TUXEDO AUTUMN BALL | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/diane-heck-bride-in-jersey.html | Diane Heck Bride in Jersey | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dominican-republic-adds-another-new-hotel-old-cathedral.html | DOMINICAN REPUBLIC ADDS ANOTHER NEW HOTEL Old Cathedral | By Dan Hammerman | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/doris-budd-engaged-to-francis-furnari-miss-maier-fiancee-of-dr.html | Doris Budd Engaged to Francis Furnari Miss Maier Fiancee of Dr Bernard Bloom | Maurice L Lehv | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dr-daniel-norton-educator-is-dead-associate-professor-of-english-at.html | DR DANIEL NORTON EDUCATOR IS DEAD Associate Professor of English at Virginia 43 Received Raven Award Last May | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/dr-heald-to-receive-award.html | Dr Heald to Receive Award | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/early-arrival-necessary-to-see-princess-at-game.html | Early Arrival Necessary To See Princess at Game | By the Canadian Press | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/eastern-ski-clubs-to-aid-us-squad-told-of-20000-olympic-fund-drive.html | EASTERN SKI CLUBS TO AID US SQUAD Told of 20000 Olympic Fund Drive as 30th Convention Starts at Brattleboro | By Frank Elkins Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/education-in-review-issue-of-academic-freedom-is-raised-again-this.html | EDUCATION IN REVIEW Issue of Academic Freedom Is Raised Again This Time at Ohio State University | By Benjamin Fine | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/egyptian-papers-assail-churchill-organs-of-all-factions-warn.html | EGYPTIAN PAPERS ASSAIL CHURCHILL Organs of All Factions Warn British Against Any Return to Use of Force in Suez | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/egyptians-charge-british-are-violating-un-charter-egypt-says.html | Egyptians Charge British Are Violating UN Charter EGYPT SAYS BRITAIN VIOLATES UN AIMS | By Albion Ross Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/elis-score-in-each-quarter-to-overcome-colgate-277-eli-captain.html | Elis Score in Each Quarter To Overcome Colgate 277 ELI CAPTAIN PIERCING COLGATE DEFENSE FOR FIRST DOWN | By Roscoe McGowen Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/elizabeth-sharry-wed-bride-of-robert-a-gasser-in-west-somerville.html | ELIZABETH SHARRY WED Bride of Robert A Gasser in West Somerville Mass | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/englewood-in-front-3613.html | Englewood in Front 3613 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/everybody-stops-at-the-shelbourne.html | Everybody Stops at the Shelbourne | By Leo Lerman | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/exploding-the-myth-of-a-drear-november-evergreen-clues.html | EXPLODING THE MYTH OF A DREAR NOVEMBER Evergreen Clues | By Doris G Schleisner | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/fan-ball-on-nov-29-to-aid-cancer-fund-matrons-active-in-second.html | FAN BALL ON NOV 29 TO AID CANCER FUND MATRONS ACTIVE IN SECOND ANNUAL FAN BALL BENEFIT | Mollet | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/fellowship-to-meet-in-detroit.html | Fellowship to Meet in Detroit | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/fiesta-in-mexico-from-now-until-christmas-the-country-comes-alive.html | FIESTA IN MEXICO From Now Until Christmas the Country Comes Alive With Many Pageants | By Frances B Schaill | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/florida-tends-its-roads-highways-to-southern-vacationlands.html | FLORIDA TENDS ITS ROADS HIGHWAYS TO SOUTHERN VACATIONLANDS | By Ce Wright | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/flowers-offseason-mood-of-the-countryside-as-fall-lingers.html | FLOWERS OFFSEASON MOOD OF THE COUNTRYSIDE AS FALL LINGERS | By Cw Wood | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/food-pastas-infinite-variety.html | FOOD Pastas Infinite Variety | BY Jane Nickerson | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/french-in-52-face-big-dollar-deficit-submit-to-us-the-problem-of.html | FRENCH IN 52 FACE BIG DOLLAR DEFICIT Submit to US the Problem of Slowing Productive Effort Unless Aid Is Large | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/from-the-mail-pouch-americans-in-germany-quality.html | FROM THE MAIL POUCH AMERICANS IN GERMANY Quality | MAURICE WILK | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/generoso-pope-jr-miss-mmanus-wed.html | GENEROSO POPE JR MISS MMANUS WED | Jay Te Winburn | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/german-reds-scornful.html | German Reds Scornful | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/good-time-3-to-20-wins-yonkers-pace.html | GOOD TIME 3 TO 20 WINS YONKERS PACE | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/gossip-of-the-rialto-gambler-and-his-girl.html | GOSSIP OF THE RIALTO GAMBLER AND HIS GIRL | By Lewis Funke | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/guatemala-denies-soviet-deal.html | Guatemala Denies Soviet Deal | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/haiti-settles-back-to-its-quiet-colorful-tropical-life-dance-troupe.html | HAITI SETTLES BACK TO ITS QUIET COLORFUL TROPICAL LIFE Dance Troupe Gone | By Paul Martin | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/hamilton-is-victor-2114-defeats-haverford-on-galvins-aerial-to.html | HAMILTON IS VICTOR 2114 Defeats Haverford on Galvins Aerial to Gumerlock | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/hartford-showcase-getting-ready-for-gigi.html | HARTFORD SHOWCASE GETTING READY FOR GIGI | By Jack Zaiman | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/henry-soffer-62-magistrate-dies-named-in-38-he-reorganized-brooklyn.html | HENRY SOFFER 62 MAGISTRATE DIES Named in 38 He Reorganized Brooklyn Adolescents Court Civic Leader in Queens | The New York Times 1938 | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/here-are-the-basic-facts-about-the-simplest-particles-of-matter-and.html | Here are the basic facts about the simplest particles of matter and their store of energy WHAT IS AN ATOM | By J Bronowski | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/herriot-would-let-right-try-to-rule-group-must-be-proved-failure-if.html | HERRIOT WOULD LET RIGHT TRY TO RULE Group Must Be Proved Failure if France Is to Be Stable Radical Chief Believes | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/highway-beautification-83-concerns-to-get-awards-of-new-jersey.html | HIGHWAY BEAUTIFICATION 83 Concerns to Get Awards of New Jersey Garden Club | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/history-at-ease-in-virgin-islands-quiet-st-john.html | HISTORY AT EASE IN VIRGIN ISLANDS Quiet St John | By Leon A Mawson | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/hollywood-split-portraits-of-a-giant-and-a-little-man.html | HOLLYWOOD SPLIT PORTRAITS OF A GIANT AND A LITTLE MAN | By Jd Spiro | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/holy-cross-power-trims-brown-416-holy-cross-power-blasts-brown-416.html | Holy Cross Power Trims Brown 416 HOLY CROSS POWER BLASTS BROWN 416 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/home-output-near-million-for-1951-in-spite-of-curbs-home-being.html | HOME OUTPUT NEAR MILLION FOR 1951 IN SPITE OF CURBS HOME BEING DISPLAYED IN GREAT NECK COLONY | By Lee E Cooper | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/homer-e-dunn.html | HOMER E DUNN | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/house-body-sees-economy-threat-haste-in-mobilization-program.html | HOUSE BODY SEES ECONOMY THREAT Haste in Mobilization Program Supplants Careful Planning Committee Report Says | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/how-to-escape-being-ruined-by-mexicos-ruinas-sidetracking-the-guide.html | HOW TO ESCAPE BEING RUINED BY MEXICOS RUINAS Sidetracking the Guide | By Roland Goodman | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS Best Sellers | By David Dempsey | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/in-the-day-of-the-publicbedamned.html | In the Day of The PublicBeDamned | By Peter Vierck | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/industry-studying-changes-in-britain-durables-manufacturers-see.html | INDUSTRY STUDYING CHANGES IN BRITAIN Durables Manufacturers See Modernization Speeded Up Under Conservatives PATTERN OF COOPERATION American Aid Held Beneficial in Power Coal Mine Dock and Chemical Expansion | By Hartley W Barclay | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/irans-ave-churchill-as-hardy-as-the-man.html | Irans Ave Churchill As Hardy as the Man | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/jamaica-after-the-deluge-tourists-downtown-kingston.html | JAMAICA AFTER THE DELUGE TOURISTS Downtown Kingston | By Barbara Squier Adler | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/jean-hay-married-to-edmund-baker-cousin-officiates-at-wedding-in.html | JEAN HAY MARRIED TO EDMUND BAKER Cousin Officiates at Wedding in Holy Innocents Brooklyn Reception Held at Club | Schneider | RE0000031835 | 1979-07-24 | B00000325890 |

| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/jean-m-de-stefan0-married-in-albany-bride-of-charles-j-murnane.html | JEAN M DE STEFAN0 MARRIED IN ALBANY Bride of Charles J Murnane Graduate of Georgetown in St James Catholic Church | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/john-h-johnston-75-a-retired-engineer.html | JOHN H JOHNSTON 75 A RETIRED ENGINEER | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/julie-schauffler-wed-to-air-officer-their-weddings-took-place-in.html | JULIE SCHAUFFLER WED TO AIR OFFICER THEIR WEDDINGS TOOK PLACE IN METROPOLITAN AREA AND THE SOUTH | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/key-to-the-campaign-is-held-by-eisenhower-not-until-ibis-position.html | KEY TO THE CAMPAIGN IS HELD BY EISENHOWER Not Until Ibis Position Is Known Can Republicans or Democrats Be Sure Of the Right Course to Take AND CLUE MAY BE DELAYED | By Arthur Krock | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/knapp-sets-dinghy-pace-annexes-two-races-in-scoring-105-points-at.html | KNAPP SETS DINGHY PACE Annexes Two Races in Scoring 105 Points at Lanchmont | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/labor-strong-in-opposition-its-large-vote-in-the-country-means-that.html | LABOR STRONG IN OPPOSITION Its Large Vote in the Country Means That It Can Modify Course of Government | By Clifton Daniel Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/late-lehigh-aerial-tops-nyu-2520-late-lehigh-pass-tops-nyu-2520.html | Late Lehigh Aerial Tops NYU 2520 LATE LEHIGH PASS TOPS NYU 2520 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/latin-america-solo-one-womans-way-around-the-continent-on-a.html | LATIN AMERICA SOLO One Womans Way Around the Continent On a Leisurely HalfYear Holiday | By Helen M OConnor | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/lehigh-gets-engineering-fund.html | Lehigh Gets Engineering Fund | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/letters-happy-horse.html | Letters HAPPY HORSE | HOWARD W TONER | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/letters-to-the-editor-mans-responsibility.html | Letters to the Editor Mans Responsibility | JAY WILLIAMS | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/letters-to-the-times-ruling-on-irans-case-postponement-by-un.html | Letters to The Times Ruling on Irans Case Postponement by UN Pending World Court Decision Queried | MANLEY O HUDSON | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/lewyt-corp-making-own-parts-to-assure-profit-on-government-defense.html | Lewyt Corp Making Own Parts to Assure Profit on Government Defense Contracts | By Alfred R Zipser Jr | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/loyalty-oath-case-university-of-california-ready-to-drop-faculty.html | LOYALTY OATH CASE University of California Ready to Drop Faculty Requirement | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/marcianos-next-fight-set-for-january-with-title-bout-in-summer.html | Marcianos Next Fight Set for January With Title Bout in Summer Likely MARCIANO BEING PAID FOR HIS KNOCKOUT OF LOUIS | By Joseph C Nichols | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/margaret-bagley-is-bride-in-south-young-women-who-were-wed-and-a.html | MARGARET BAGLEY IS BRIDE IN SOUTH YOUNG WOMEN WHO WERE WED AND A FIANCEE | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/margaret-t-brown-rh-mason-married.html | MARGARET T BROWN RH MASON MARRIED | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/mary-v-hanson-a-bride-she-is-married-in-swarthmore-to-dr-samuel.html | MARY V HANSON A BRIDE She Is Married in Swarthmore to Dr Samuel Raymond Jr | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/masters-school-plans-jubilee.html | Masters School Plans Jubilee | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/melrose-johnston-is-bride-in-florida.html | MELROSE JOHNSTON IS BRIDE IN FLORIDA | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/mens-hat-makers-expect-late-rush-seasonal-volume-may-reach-or.html | MENS HAT MAKERS EXPECT LATE RUSH Seasonal Volume May Reach or Exceed 50 LevelBrims Tend to Be Narrower | By George Auersach | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/miss-corcoran-bride-in-syracuse-church.html | MISS CORCORAN BRIDE IN SYRACUSE CHURCH | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/miss-darling-wed-to-henry-t-inglis-new-england-brides.html | MISS DARLING WED TO HENRY T INGLIS NEW ENGLAND BRIDES | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/miss-dreisbach-a-bride-she-is-wed-to-george-a-bivens-in-maplewood.html | MISS DREISBACH A BRIDE She Is Wed to George A Bivens in Maplewood NJ Home | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/miss-eleanor-roosevelt-braman-married-in-queens-to-dr-thomas-a.html | Miss Eleanor Roosevelt Braman Married In Queens to Dr Thomas A McGraw | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/miss-ellison-married-wedding-to-frank-w-ballard-jr-takes-place-in.html | MISS ELLISON MARRIED Wedding to Frank W Ballard Jr Takes Place in Radnor Pa | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/miss-fh-schaefer-larchmont-bride-principals-in-weddings-yesterday-a.html | MISS FH SCHAEFER LARCHMONT BRIDE PRINCIPALS IN WEDDINGS YESTERDAY AND A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/miss-gordon-to-be-bride-teacher-at-great-neck-high-is-fiancee-of.html | MISS GORDON TO BE BRIDE Teacher at Great Neck High Is Fiancee of Peter Smith | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archiv es/miss-hartmann-fiancee-february-wedding-to-arthur-w-kalaher-is.html | MISS HARTMANN FIANCEE February Wedding to Arthur W Kalaher Is Planned | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-helen-dunn-becomes-fiancee-vassar-graduate-will-be-wed-to-john.html | MISS HELEN DUNN BECOMES FIANCEE Vassar Graduate Will Be Wed to John FairbanksBoth Serving With IBM | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-janet-golder-engaged-to-marry.html | MISS JANET GOLDER ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-joyner-fiancee-of-melvin-reilly-jr.html | MISS JOYNER FIANCEE OF MELVIN REILLY JR | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-me-clarkson-exofficers-bride-wed-in-st-stephens-church.html | MISS ME CLARKSON EXOFFICERS BRIDE Wed in St Stephens Church Sewickley to Robert G Brown of Life Magazine Staff | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/miss-simmons-is-wed-to-lloyd-van-syckle.html | MISS SIMMONS IS WED TO LLOYD VAN SYCKLE | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/more-czech-aides-out-prague-continues-housecleaning-among-vienna.html | MORE CZECH AIDES OUT Prague Continues Housecleaning Among Vienna Legation Staff | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mr-greenes-intense-art.html | Mr Greenes Intense Art | By George Mayberry | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-cw-boynton-has-child.html | Mrs CW Boynton Has Child | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-dolie-smith-fiancee-nassau-red-cross-aide-will-be-wed-to-george.html | MRS DOLIE SMITH FIANCEE Nassau Red Cross Aide Will Be Wed to George Adams Dec 26 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/mrs-walter-shmerler-has-son.html | Mrs Walter Shmerler Has Son | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nancy-j-eggleston-is-married-in-jersey.html | NANCY J EGGLESTON IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nancy-rice-betrothed-providence-girl-will-become-the-bride-of.html | NANCY RICE BETROTHED Providence Girl Will Become the Bride of Frederick H Holt | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nassau-extends-its-bargain-season-cruise-plans.html | NASSAU EXTENDS ITS BARGAIN SEASON Cruise Plans | By Hh Harris | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/navy-veteran-to-wed-exstudent-at-mgill.html | NAVY VETERAN TO WED EXSTUDENT AT MGILL | Jay Te Winburn | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/negro-labor-body-is-formed-in-ohio-acting-head-of-council-says.html | NEGRO LABOR BODY IS FORMED IN OHIO Acting Head of Council Says Those Who Call It Subversive Are Oppressors of People | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-cabinet-faces-unpopular-tasks-the-winner.html | NEW CABINET FACES UNPOPULAR TASKS THE WINNER | By Raymond Daniell Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-device-held-aid-to-navigation-inventor-says-navy-placed.html | NEW DEVICE HELD AID TO NAVIGATION Inventor Says Navy Placed Contract for Supply of His Celestial Fix Finder | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-devices-tried-at-atomic-blast-system-of-locating-tracing.html | NEW DEVICES TRIED AT ATOMIC BLAST System of Locating Tracing Explosion Has First Test at Schenectady Attack | By Warren Weaver Jr Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-hospital-planned-work-on-liberty-ny-building-will-start-next.html | NEW HOSPITAL PLANNED Work on Liberty NY Building Will Start Next Month | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-housing-boosts-values-in-elizabeth.html | NEW HOUSING BOOSTS VALUES IN ELIZABETH | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-orleans-bids-shippers-use-port.html | NEW ORLEANS BIDS SHIPPERS USE PORT | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-sewage-unit-cuts-water-peril-operation-of-long-beach-plant.html | NEW SEWAGE UNIT CUTS WATER PERIL Operation of Long Beach Plant Begun With Completion Set for Late Next Year | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/new-york-aggies-bow-montclair-teachers-win-3313-as-macgregor-stands.html | NEW YORK AGGIES BOW Montclair Teachers Win 3313 as MacGregor Stands Out | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/news-and-notes-from-the-studios-the-friday-night-musical-lineup.html | NEWS AND NOTES FROM THE STUDIOS THE FRIDAY NIGHT MUSICAL LINEUP ON CBS RADIO | By Sidney Lohman | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/news-of-the-world-of-stamps-sponsors-of-long-island-battle-item.html | NEWS OF THE WORLD OF STAMPS Sponsors of Long Island Battle Item Present Idea for Design | By Kent B Stiles | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nlrb-gives-case-to-private-agency-declines-to-issue-a-ruling-and.html | NLRB GIVES CASE TO PRIVATE AGENCY Declines to Issue a Ruling and Defers to Construction Board Recognized by Disputants | By Joseph A Loftus Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/no-middle-ground.html | No Middle Ground | By Herbert L Matthews | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nuptials-are-held-for-renee-a-pearl-local-and-long-island-brides-2.html | NUPTIALS ARE HELD FOR RENEE A PEARL LOCAL AND LONG ISLAND BRIDES 2 FIANCEES | Bradford Bachrach | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/nuptials-of-mrs-anne-parish.html | Nuptials of Mrs Anne Parish | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/observations-on-the-london-screen-scene-emotional-tension-behind.html | OBSERVATIONS ON THE LONDON SCREEN SCENE EMOTIONAL TENSION BEHIND IVYCOVERED WALLS IN NEW BRITISH DRAMA | By Stephen Watts London | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ohio-state-faculty-acts-in-gag-case-group-of-university-professors.html | OHIO STATE FACULTY ACTS IN GAG CASE Group of University Professors Says Academic Freedom Is in Peril and Starts Inquiry | By Benjamin Fine Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/opposition-fights-peron-despite-many-obstacles-without-hope-of.html | OPPOSITION FIGHTS PERON DESPITE MANY OBSTACLES Without Hope of Winning Election It Gains A Measure of Popular Support | By Foster Hailey Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/overland-to-cathay.html | Overland To Cathay | By Rc Lewis | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/overproduction-of-steel-is-seen-nearing-fast-as-demands-ease.html | Overproduction of Steel Is Seen Nearing Fast as Demands Ease Inquiries for Structural and Conversion Items Declining Says Grace Despite Government Estimates of Shortages | By Thomas E Mullaney | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/oyster-bay-takes-5th-straight-2826-topples-eastern-ma-eleven-from.html | OYSTER BAY TAKES 5TH STRAIGHT 2826 Topples Eastern MA Eleven From Undefeated Ranks Great Neck Triumphs | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/parent-and-child-changing-theories-of-infant-care.html | PARENT AND CHILD Changing Theories of Infant Care | By Dorothy Barclay | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/party-chairmans-job-is-a-hard-one-to-fill-you-feel-ok.html | PARTY CHAIRMANS JOB IS A HARD ONE TO FILL YOU FEEL OK | By Cabell Phillips Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/pastor-to-go-to-germany.html | Pastor to Go to Germany | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/petain-church-rites-create-disturbance.html | PETAIN CHURCH RITES CREATE DISTURBANCE | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/planting-potential-goldframe-achieves-its-maximum-value-when-it-is.html | PLANTING POTENTIAL Goldframe Achieves Its Maximum Value When It Is Put to Work in Winter | By Henry E Downer | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/pontiff-condemns-czech-persecution-says-hundreds-of-catholics-are.html | PONTIFF CONDEMNS CZECH PERSECUTION Says Hundreds of Catholics Are Being Imprisoned Under the Reds Atheist Drive | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/ports-of-the-spanish-main-a-quick-lookthe-kind-the-cruise-passenger.html | PORTS OF THE SPANISH MAIN A Quick Lookthe Kind the Cruise Passenger Getsat Some Of the Principal Tourist Harbors of the West Indies | Elizabeth Hibbs | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/president-charges-gangup-by-interests-hurts-controls-dedicating.html | President Charges GangUp By Interests Hurts Controls Dedicating Square to Samuel Gompers He Praises LaborAccuses Congress of Failure on AntiInflation Laws | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/princess-inspects-canadian-oil-city-ground-muddy-from-thaw-as-royal.html | PRINCESS INSPECTS CANADIAN OIL CITY Ground Muddy From Thaw as Royal Party Visits Refinery That Came From Texas | By Laurie Johnston Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/princeton-gets-1000000-legacy-from-man-who-could-not-attend.html | Princeton Gets 1000000 Legacy From Man Who Could Not Attend PRINCETON TO GET 1000000 LEGACY | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/principle-at-issue-video-comedian.html | PRINCIPLE AT ISSUE VIDEO COMEDIAN | By Jack Gould | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/quakers-vanquish-middies-on-two-lastperiod-scores-penns-late-drive.html | Quakers Vanquish Middies On Two LastPeriod Scores PENNS LATE DRIVE DOWNS NAVY 140 | By Louis Effrat Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rail-strike-held-as-still-possible-twoyearold-labor-dispute-flares.html | RAIL STRIKE HELD AS STILL POSSIBLE TwoYearOld Labor Dispute Flares Anew as Firemen Call for Progressive Stoppage | By Jh Carmical | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rams-bow-by-3320-to-syracuse-team-stones-fine-passing-sends-fordham.html | RAMS BOW BY 3320 TO SYRACUSE TEAM Stones Fine Passing Sends Fordham to First Loss of Series Begun in 1909 | By Lincoln A Werden Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rebirth-in-detroit-dramatic-moments-in-new-city-opera-productions.html | REBIRTH IN DETROIT DRAMATIC MOMENTS IN NEW CITY OPERA PRODUCTIONS | By Elie Abel Detroit | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/recent-drop-in-textile-production-hastens-move-of-mills-to-south.html | Recent Drop in Textile Production Hastens Move of Mills to South Migration Continues Despite Protests From Unions Commerce Chambers and Other GroupsHalt Is Believed Unlikely | By Herbert Koshetz | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/records-schoenberg-on-new-disks.html | RECORDS SCHOENBERG ON NEW DISKS | By Howard Taubman | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/republicans-shy-away-from-mcarthy-label-even-taft-has-reservations.html | REPUBLICANS SHY AWAY FROM MCARTHY LABEL Even Taft Has Reservations While Democrats Keep the Issue Alive | By William S White Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/reserve-job-on-credit-simplified-with-us-financing-out-of-way.html | Reserve Job on Credit Simplified With US Financing Out of Way Excess Reserves Decline | By Paul Heffernan | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/reuther-on-the-stump-auto-workers-leader-appeals-to-rank-and-file.html | REUTHER ON THE STUMP Auto Workers Leader Appeals to Rank and File of Union | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/rochester-takes-no-6-sets-back-rpi-team-by-207-in-homecoming-day.html | ROCHESTER TAKES NO 6 Sets Back RPI Team by 207 in Homecoming Day Game | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/russell-fowler-jr-marries-mary-tart.html | RUSSELL FOWLER JR MARRIES MARY TART | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/safety-on-farms-mechanized-agriculture-creates-many-hazards-for.html | SAFETY ON FARMS Mechanized Agriculture Creates Many Hazards for Midwest | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sara-arons-engaged-to-donald-hillman.html | SARA ARONS ENGAGED TO DONALD HILLMAN | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/savings-banks-aim-to-add-branches-institutions-feel-federal-tax-on.html | SAVINGS BANKS AIM TO ADD BRANCHES Institutions Feel Federal Tax on Earnings Should Open Way for Change in Law | By George A Mooney | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/school-halfbacks-tell-of-bribe-bid-2-in-danbury-report-offer-to.html | SCHOOL HALFBACKS TELL OF BRIBE BID 2 in Danbury Report Offer to Throw Greenwich Game Youths Star in Victory | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/science-in-review-new-particle-discovered-in-cosmic-rays-which.html | SCIENCE IN REVIEW New Particle Discovered in Cosmic Rays Which Sheds Light on Structure of Atomic Nucleus | By Waldemar Kaempffert | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/selftaught-distaff-spellbinder-type.html | SELFTAUGHT DISTAFF SPELLBINDER Type | By Val Adams | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/show-folk-scholars.html | Show Folk Scholars | NEW YORK TIMES photographs by Sam Falk | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/skidmore-dedicates-dining-hall.html | Skidmore Dedicates Dining Hall | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/some-mailed-opinions-on-streetcar-cuts-pro-legion.html | SOME MAILED OPINIONS ON STREETCAR CUTS Pro Legion | ROBERT A LUNDEGAARD Hanover NH | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/southside-in-66-tie.html | Southside In 66 Tie | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/soviet-is-unmoved-by-churchill-vote-russians-feel-conservatives.html | SOVIET IS UNMOVED BY CHURCHILL VOTE Russians Feel Conservatives Return Presages Nothing New in World Picture | By Harrison E Salisbury Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/sports-of-the-times-rude-awakening.html | Sports of The Times Rude Awakening | By Arthur Daley | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/st-petersburg-seeks-bloom-of-youth-old-folks-at-home.html | ST PETERSBURG SEEKS BLOOM OF YOUTH Old Folks at Home | By Richard Fay Warner | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/struggles-of-a-top-banana-elliott-reid.html | STRUGGLES OF A TOP BANANA ELLIOTT REID | By Elliot Norton Drama Critic the Boston Post | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/summer-rates-linger-long-in-cuba-nonstop-from-new-york.html | SUMMER RATES LINGER LONG IN CUBA Nonstop From New York | By R Hart Phillips | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/summer-wedding-for-jane-reich.html | Summer Wedding for Jane Reich | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/swampland-route-tamiami-trail-opens-up-the-everglades-wonders-for.html | SWAMPLAND ROUTE Tamiami Trail Opens Up the Everglades Wonders for SightSeeing Motorists | By Fw Richards | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/taft-bandwagon-rolling-on-the-open-road-now-wellfinanced-campaign.html | TAFT BANDWAGON ROLLING ON THE OPEN ROAD NOW WellFinanced Campaign Covering All Parts Of the Country Will Be Pressed | By Clayton Knowles Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/taft-in-iowa-he-encounters-some-difficulty-in-mending-his-fences.html | TAFT IN IOWA He Encounters Some Difficulty in Mending His Fences | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/talk-with-arthur-kober.html | Talk With Arthur Kober | By Harvey Breit | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tall-tales.html | Tall Tales | By Tony Simon | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tension-is-relieved-in-suburb-of-berlin.html | TENSION IS RELIEVED IN SUBURB OF BERLIN | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-big-danger-is-apathy-to-corruption-corruption-in-the-pasta.html | The Big Danger Is Apathy to Corruption CORRUPTION IN THE PASTA CARTOON RECORD | By David L Cohn | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-dance-novelties-in-spanish-ballet.html | THE DANCE NOVELTIES IN SPANISH BALLET | By John Martin | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-fabulous-herman-hickman-the-yale-coachs-talents-encompass-tv.html | The Fabulous Herman Hickman The Yale coachs talents encompass TV and Tennyson | By Arthur Daley | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-financial-week-stocks-decline-in-heavy-tradingcorporation.html | THE FINANCIAL WEEK Stocks Decline in Heavy TradingCorporation Earnings Fall Under Impact of Taxes | By John G Forrest Financial Editor | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-first-in-utah.html | The First In Utah | By J Frank Dobie | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-gold-coast-additional-space-available-for-tourists-in-miami-and.html | THE GOLD COAST Additional Space Available for Tourists In Miami and Other Atlantic Resorts | By Arthur L Himbert | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-macarthur-of-fact-legend-and-just-plain-myth-the-macarthur-of.html | The MacArthur of Fact Legend and Just Plain Myth The MacArthur of Fact and Legend | By Sla Marshall | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-outlook-for-winter-holidays-vacationists-can-expect-a-normal.html | THE OUTLOOK FOR WINTER HOLIDAYS Vacationists Can Expect a Normal Tourist season With Hotel Rates Near Last Years LevelsImprovements for the Southhbound Motorist | By Paul Jc Friedlander | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-sea-around-him.html | The Sea Around Him | By Walter B Hayward | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-soldier-in-politics.html | The Soldier In Politics | By Henry F Graff | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-vast-and-restless-arab-world-its-moslem-faith-and-desert.html | The Vast and Restless Arab World Its Moslem faith and desert heritage generate storms of angry nationalism against the West | By Albion Ross | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-walter-thomases-have-son.html | The Walter Thomases Have Son | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-word-from-the-rice-paddies.html | The Word From the Rice Paddies | By Robert Trumbull | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/the-world-of-music-removal-of-federal-tax-violinist-and-composer.html | THE WORLD OF MUSIC REMOVAL OF FEDERAL TAX VIOLINIST AND COMPOSER | By Ross Parmenter | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/they-put-songs-on-a-million-lips.html | They Put Songs on a Million Lips | By Lewis Nichols | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tiny-sparks-of-life.html | Tiny Sparks Of Life | By Donald Culross Peattie | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tired-gis-chant-becomes-song-hit-privates-sound-off-originated.html | TIRED GIS CHANT BECOMES SONG HIT Privates Sound Off Originated During Fort Slocum Hike Now Its Everywhere | By John Stevens Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tito-takes-his-case-to-the-peasant-he-copes-with-agrarian-unrest-by.html | Tito Takes His Case to the Peasant He copes with agrarian unrest by a speaking tour but warns that collectivization will go on | By Ms Handler | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tr-letters-tell-of-campaign-of-04-excerpts-from-volume-iv-of.html | TR LETTERS TELL OF CAMPAIGN OF 04 Excerpts From Volume IV of Missives Record Spurning of Standard Oil Money | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/tr-the-strenuous-conservative-tr-a-strenuous-conservative.html | TR the Strenuous Conservative TR a Strenuous Conservative | By Richard Hofstadter | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/trees-for-shade-near-the-house.html | TREES FOR SHADE NEAR THE HOUSE | GottschoSchleisner | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/trinity-wins-4th-in-row-delmastro-stars-as-middlebury-is-put-to.html | TRINITY WINS 4TH IN ROW Delmastro Stars as Middlebury Is Put to Rout 4219 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/troth-of-ethel-blinn-mount-holyoke-alumna-becomes-fiancee-of-edson.html | TROTH OF ETHEL BLINN Mount Holyoke Alumna Becomes Fiancee of Edson Lee | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/truce-too-would-pose-some-dangers-in-korea-strategic-position-of.html | TRUCE TOO WOULD POSE SOME DANGERS IN KOREA Strategic Position of Armies Would Be Unchanged With Long Political Negotiations Still to Follow FOUR MONTHS BALANCE SHEET | By Hanson W Baldwin | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/truman-quits-fight-to-form-nimitz-rights-commission-members-call.html | Truman Quits Fight to Form Nimitz Rights Commission Members Call for Exemption | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/two-men-one-horse-a-few-loggers-vs-a-big-fire-hazard.html | Two Men One Horse A few loggers vs a big fire hazard | By James B Craig | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/un-bars-trading-overits-proposal-for-line-of-truce-conferees-fail.html | UN BARS TRADING OVERITS PROPOSAL FOR LINE OF TRUCE Conferees Fail to Make Any Tangible Progress at Third New Session on Issue LONG DEBATE IS EXPECTED Some Observers Scent a Trap in Reds Offer to Hand Over Area in Western Korea | By Lindesay Parrott Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/un-children-fund-relies-on-us-help-conferees-in-paris-hope-to-get.html | UN CHILDREN FUND RELIES ON US HELP Conferees in Paris Hope to Get Delayed 5570000 Grant Finance Troubles Mount | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/union-upsets-hobart-klingberg-gains-196-yards-for-victor-in-276.html | UNION UPSETS HOBART Klingberg Gains 196 Yards for Victor in 276 Surprise | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/upsala-jarred-177-adelphi-college-spoils-rivals-homecoming-football.html | UPSALA JARRED 177 Adelphi College Spoils Rivals Homecoming Football Day | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/urban-landscape-with-figures-alfred-kazin-recalls-with-tender.html | URBAN LANDSCAPE WITH FIGURES Alfred Kazin Recalls With Tender Lyricism The Native Grounds of Childhood and Youth | By Irwin Edman | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/variations-on-the-provincial-theme.html | Variations on the Provincial Theme | By Betty Pepis | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/villagers-load-a-ship-diverted-by-pier-strike.html | Villagers Load a Ship Diverted by Pier Strike | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/virginia-a-devine-de-boyle-marry-archbishop-walsh-officiates-at.html | VIRGINIA A DEVINE DE BOYLE MARRY Archbishop Walsh Officiates at Wedding in Orange Church Paulist Choir Sings | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/virginia-u-gets-oil-gift.html | Virginia U Gets Oil Gift | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wagner-bows-to-ursinus-fynans-extra-point-wins-for-pennsylvania.html | WAGNER BOWS TO URSINUS Fynans Extra Point Wins for Pennsylvania Eleven 1312 | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/washington-maps-a-plan-for-atomicbomb-defense-continuity-of.html | WASHINGTON MAPS A PLAN FOR ATOMICBOMB DEFENSE Continuity of Government in an Emergency Presents a Big Problem for Congress | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wed-and-engaged.html | WED AND ENGAGED | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/west-faces-new-crisis-on-strategic-materials-crucial-test-is-at.html | WEST FACES NEW CRISIS ON STRATEGIC MATERIALS Crucial Test Is at Hand on Controls Needed for Defense Programs | By Felix Belair Jr Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/west-held-leader-in-war-production-commerce-department-group-of.html | WEST HELD LEADER IN WAR PRODUCTION Commerce Department Group of Advisers Hears Edge Over Russian Group Is 4 to 1 | By Charles E Egan Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/when-the-iron-curtain-fell-on-seoul-the-iron-curtain-at-seoul.html | When the Iron Curtain Fell on Seoul The Iron Curtain at Seoul | By Charles Grutzner | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/where-even-the-fittest-cannot-survive-paris-traffic-a-manmade.html | Where Even the Fittest Cannot Survive Paris traffic a manmade maelstrom calls on drivers for superhuman skill and daring | By Henry Giniger | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/white-plains-wins-17th-in-row-466-beats-gorton-high-eleven.html | WHITE PLAINS WINS 17TH IN ROW 466 Beats Gorton High Eleven Mamaroneck Halts Davis 260Yonkers in Tie | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/williams-routs-tufts-kulsar-tallies-3-touchdowns-in-480-victory-at.html | WILLIAMS ROUTS TUFTS Kulsar Tallies 3 Touchdowns in 480 Victory at Medford | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wisconsin-crushes-northwestern-as-witt-counts-four-times-410.html | Wisconsin Crushes Northwestern As Witt Counts Four Times 410 WISCONSIN ROUTS WILDCATS BY 410 | By the United Press | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wolfferrari-opera-schneider-quartet-in-haydn-cycle-tomorrow.html | WOLFFERRARI OPERA SCHNEIDER QUARTET IN HAYDN CYCLE TOMORROW | By Olin Downes | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wood-field-and-stream-hunting-of-deer-in-heavily-forested-areas.html | Wood Field and Stream Hunting of Deer in Heavily Forested Areas Differs From FarmFringe Type | By Raymond R Camp | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/wooster-school-seeks-fund.html | Wooster School Seeks Fund | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/world-news-summarized.html | World News Summarized | SUNDAY OCTOBER 28 1951 | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/yale-to-show-morse-art-dual-life-of-inventor-is-feature-of.html | YALE TO SHOW MORSE ART Dual Life of Inventor Is Feature of Exhibition of Paintings | Special to THE NEW YORK TIMES | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-28 | https://www.nytimes.com/1951/10/28/archives/yugoslavia-needs-industrial-loan-125000000-or-more-sought-to.html | YUGOSLAVIA NEEDS INDUSTRIAL LOAN 125000000 or More Sought to Complete 40 Projects of Socialist Planners | By Ms Handler Special To the New York Times | RE0000031835 | 1979-07-24 | B00000325890 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/27-killed-in-guatemala-only-2-survive-crash-of-plane-shortly-after.html | 27 KILLED IN GUATEMALA Only 2 Survive Crash of Plane Shortly After Takeoff | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/3-panama-parties-name-remon.html | 3 Panama Parties Name Remon | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/abread-a-new-government-and-a-new-outlook-old-hand-at-the-wheel.html | Abread A New Government and a New Outlook Old Hand at the Wheel Relations With America | By Anne OHare McCormick | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/afl-president-honored-by-jewish-labor-group.html | AFL PRESIDENT HONORED BY JEWISH LABOR GROUP | THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/ann-verros-married-to-music-conductor.html | ANN VERROS MARRIED TO MUSIC CONDUCTOR | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/atom-battle-bomb-dims-sun-in-nevada-blinding-flask-and-pillar-of.html | ATOM BATTLE BOMB DIMS SUN IN NEVADA BLINDING FLASK AND PILLAR OF SMOKE IN ATOMIC BLAST ATOM BATTLE BOMB DIMS SUN IN NEVADA Smoke Column Surges in Sky Some Radiation Detected | By Gladwin Hill Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/balinese-orchestra-eyes-broadway-run.html | BALINESE ORCHESTRA EYES BROADWAY RUN | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/balloon-explosion-injures-14-gis-of-panmunjom.html | Balloon Explosion Injures 14 GIs of Panmunjom | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/barbara-j-cohn-bride-in-york-pa-vassar-graduate-married-to-summer.html | BARBARA J COHN BRIDE IN YORK PA Vassar Graduate Married to Summer Norton Milender Alumnus of Harvard | Special to THE NEW YORK TIMESHenry M Blatner | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/bipartisanship-held-essential-by-dulles.html | Bipartisanship Held Essential by Dulles | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/blind-brook-polo-put-off.html | Blind Brook Polo Put Off | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/books-of-the-times-life-in-a-neighborhood-apart-poignant-memories.html | Books of The Times Life in a Neighborhood Apart Poignant Memories of Youth | By Orville Prescott | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/booth-home-now-church-salvation-army-leaders-house-dedicated-by.html | BOOTH HOME NOW CHURCH Salvation Army Leaders House Dedicated by Episcopalians | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/brice-clagett-62-jurist-in-capital-mcadoos-soninlaw-member-of.html | BRICE CLAGETT 62 JURIST IN CAPITAL McAdoos SoninLaw Member of Appeals Bench Dies Former Newspaper Man | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/browns-nip-giants-when-poole-masses-extrapoint-kick-packers-beat.html | Browns Nip Giants When Poole Masses ExtraPoint Kick Packers Beat Yanks AT FOOTBALL GAMES HERE AND IN CLEVELAND YESTERDAY | By Louis Effrat Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/by-winston-churchill-the-second-world-war-installment-21strategy.html | By Winston Churchill The Second World War INSTALLMENT 21STRATEGY AGAINST JAPAN Volume VClosing the Ring A RetrospectThe United States and Australian Advance in the PacificGeneral MacArthurs FourHundredMile LeapAdmiral Nimitzs attack on the Gilbert IslandsAdmiral Spruances Attack on TarawaThe American Airlift over the HumpOur Divergence of ViewSuccessful Opening of the Burma Campaign of 1944General Stilwell Captures MyitkyinaDefeat of the Japanese Advance on India Book IITeheran to Rome The Choice Before UsArrival of Admiral Mountbattens Mission The New PlanUnited States ObjectionsMountbattens Mission at WashingtonThe Main Japanese Fleet Moves to SingaporePrevention of Amphibious OperationsWe No Longer Command the Bay of BengalI Give a Ruling to the Chiefs of Staff March 20The Decision Accepted By Winston Churchill The Second World War | The New York TimesUS Marines | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/cardinal-hayes-eleven-turns-back-stepinac-squad-mt-st-michael.html | Cardinal Hayes Eleven Turns Back Stepinac Squad Mt St Michael Triumphs UNITED STATES ALLSTARS OPENING THEIR BASEBALL TOUR IN TOKYO | The New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/change-of-occupancy-approaches-at-10-downing-street-and-chequers-at.html | Change of Occupancy Approaches At 10 Downing Street and Chequers Attlees Are Expected to Vacate Homes of Prime Minister by ThursdayChurchills Will Move in Within Two Weeks A Familiar Operation Question of Household Staff | By Tania Long Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/citys-rising-costs-prompt-tax-quest-fiscal-officials-are-seeking.html | CITYS RISING COSTS PROMPT TAX QUEST Fiscal Officials Are Seeking 150000000 to 200000000 New Revenue for 195253 KEEPING PRESENT IMPOSTS Besides Pay Increases Higher Outlays Are Tied to Expansion of Capital Construction Effort to Clear Deficit Expected Increases Itemized Other Factors in Budget Rise | By Paul Crowell | RE0000031834 | 1979-07-24 | B00000325891 |

| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/col-oscar-condit-90-long-in-jersey-guard.html | COL OSCAR CONDIT 90 LONG IN JERSEY GUARD | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
|---|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/corey-to-costar-in-prison-picture-will-join-stewart-in-metros-film.html | COREY TO COSTAR IN PRISON PICTURE Will Join Stewart in Metros Film About Convict Inventor of Armys Carbine Rifle | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/dr-covner-is-buried-friends-hit-publicity.html | DR COVNER IS BURIED FRIENDS HIT PUBLICITY | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/dr-kimm-kiu-sic-reported-dead-korean-patriot-was-in-reds-hands.html | Dr Kimm Kiu Sic Reported Dead Korean Patriot Was in Reds Hands MiddleoftheRoad Leader 80 a Princeton 03 Graduate Vied With Dr Rhee Attended Two US Colleges | The New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/east-zone-offers-concessions-to-west.html | EAST ZONE OFFERS CONCESSIONS TO WEST | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/economics-and-finance-britain-calls-in-a-new-doctor.html | ECONOMICS AND FINANCE Britain Calls In a New Doctor | By Edward H Collins | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/election-market-spent-in-london-despite-confidence-in-victory.html | ELECTION MARKET SPENT IN LONDON Despite Confidence in Victory Public Backs Views by Buying Only onLimited Scale TREMENDOUS TASK AHEAD Conservatives Faced by Need of Action on Sterling Foreign Policy and Other Problems Many Grave Problems Speculation on Steel Industry Sterling Area Imports | By Lewis L Nettleton Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/elizabeth-pilots-train-for-14-miles-duke-serves-as-the-fireman.html | ELIZABETH PILOTS TRAIN FOR 14 MILES Duke Serves as the Fireman Canadas Planning Lets Tour Run Smoothly Air Force Planes Used Cost Is Undetermined Princess Meets Countryman | By Laurie Johnston Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/europe-unity-role-urged-on-britain-frances-goodwill-pledged-by.html | EUROPE UNITY ROLE URGED ON BRITAIN Frances Goodwill Pledged by Schuman Who Recalls Plea by Churchill for Entente Dutch Act on Plan Tomorrow | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/fifty-service-men-spend-a-busy-day-korean-veterans-received-by.html | FIFTY SERVICE MEN SPEND A BUSY DAY KOREAN VETERANS RECEIVED BY PRELATES HERE YESTERDAY | The New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/five-in-spain-are-freed-friends-learn-of-release-of-men-arrested-in.html | FIVE IN SPAIN ARE FREED Friends Learn of Release of Men Arrested in Late Summer | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/foe-concedes-point-to-allies-on-a-line-for-truce-in-korea-reds.html | FOE CONCEDES POINT TO ALLIES ON A LINE FOR TRUCE IN KOREA Reds Accept View CeaseFire Positions Must Be Related to Current Battle Front BUFFER AREA IS OPPOSED Negotiators Are Near Accord on Where the Fighting Zone Across Peninsula Lies Red Observers Optimistic Identical in Some Areas FOE CONCEDES POINT TO ALLIES ON TRUCE Reds Insist on Withdrawal Seek Demilitarized Strip | By Lindesay Parrott Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/foreign-trade-gap-growing-in-france-nation-now-is-facing-major.html | FOREIGN TRADE GAP GROWING IN FRANCE Nation Now Is Facing Major Problem as Deficit Mounts in Sterling Dollar Zones | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/french-sloop-at-balboa.html | French Sloop at Balboa | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/guatemalan-coffee-exports.html | Guatemalan Coffee Exports | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/halley-is-opposed-to-city-income-tax-on-tv-with-3-rivals-he-denies.html | HALLEY IS OPPOSED TO CITY INCOME TAX On TV With 3 Rivals He Denies Published Report That He Is in Favor of Impost Latham Raises Question Calls It a False Issue Owes Allegiance to the People | By James A Hagerty | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/harrison-palmer-sign-for-comedy-in-leading-role.html | HARRISON PALMER SIGN FOR COMEDY IN LEADING ROLE | By Jp Shanley | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/heavy-beef-output-slated-next-year-feed-lots-reported-heading-for.html | HEAVY BEEF OUTPUT SLATED NEXT YEAR Feed Lots Reported Heading for Peak Production After Slump Laid to Controls Movement Ahead of 1950 | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/helen-bruce-is-wed-to-robert-m-thomas.html | HELEN BRUCE IS WED TO ROBERT M THOMAS | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/inquiry-hails-value-of-price-index-as-most-important-us-figure.html | Inquiry Hails Value of Price Index As Most Important US Figure House Group Voicing Confidence in Bureau of Labor Statistics Backs Free Hand Approves Present Policy on Taxes Free Hand Called Vital Uses a Market Basket | By Joseph A Loftus Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/israels-opinions-on-command-asked-four-powers-seeking-middle-east.html | ISRAELS OPINIONS ON COMMAND ASKED Four Powers Seeking Middle East Pact Send Note Similar to Those Given to Arabs Reconsideration by Egypt Asked | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/kearny-scots-bow-32-lose-in-league-soccer-to-the-philadelphia.html | KEARNY SCOTS BOW 32 Lose in League Soccer to the Philadelphia Americans | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/lard-prices-irregular-weakness-in-hog-market-cuts-general-buying.html | LARD PRICES IRREGULAR Weakness in Hog Market Cuts General Buying Demand | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/lastperiod-drive-for-23-points-gives-green-bay-2927-triumph.html | LastPeriod Drive for 23 Points Gives Green Bay 2927 Triumph Blockers Hold Firm Home Defense Cracks | By Joseph M Sheehan | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/legion-head-endorses-plan-for-umt-hails-promptness-of-the-report-on.html | Legion Head Endorses Plan for UMT Hails Promptness of the Report on Training | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/letters-to-the-times-exnazis-in-bonn-government-career-diplomats.html | Letters to The Times ExNazis in Bonn Government Career Diplomats Party Membership Called Expediency Not Conviction Modernizing Subway Exits Removal of kiosks Urged in Interest of Safety and Streets Appearance Congressional Methods Queried Attack on Scholars Charged Senate Committees Conclusions on IPR Sponsorship Questioned Blackmailing of West Seen Parking Meters Advocated | PAUL SEABURYTJ McINERNYTRAVIS S LEVYWILLIAM MANDELPAUL KAUFMANSI WOODS | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/levittown-honors-builder.html | Levittown Honors Builder | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/liberals-shun-post-in-british-cabinet-decline-churchill-offer-but.html | LIBERALS SHUN POST IN BRITISH CABINET Decline Churchill Offer but Promise to Back Him When Serving Nations Interest LIBERALS SHUN BID TO BRITISH CABINET A Minority on Popular Vote | By Clifton Daniel Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mady-christians-actress-is-dead-i-remember-mama-star-had-roles-in.html | MADY CHRISTIANS ACTRESS IS DEAD I Remember Mama Star Had Roles in Watch on Rhine Hamlet and Henry IV Had Theatrical Background Toured Europe Five Years Scored as Hamlets Mother | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mao-regime-is-not-tool-of-soviet-indias-envoy-to-peiping-declares.html | Mao Regime Is Not Tool of Soviet Indias Envoy to Peiping Declares Mao Regime Is Not Tool of Soviet Indias envoy to Peiping Declares Tibet Cited as Example Dynamic Social Revolution | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/marilyn-r-sel-a-bride-married-in-englewood-to-lieut-morton-i-silver.html | MARILYN R SEL A BRIDE Married in Englewood to Lieut Morton I Silver of Navy | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mary-wheeler-engaged-lasell-alumna-will-be-married-to-chester-a.html | MARY WHEELER ENGAGED Lasell Alumna Will Be Married to Chester A Baird Jr | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mayor-in-colombia-resigns.html | Mayor in Colombia Resigns | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mighty-jim-takes-toy-breed-award-pug-best-in-the-progressive-dog.html | MIGHTY JIM TAKES TOY BREED AWARD Pug Best in the Progressive Dog Clubs ShowPeke Tai Chuo Sun Chief Rival | By Michael Strauss | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/miss-renee-smith-of-englewood-engaged-to-edward-d-redfield-2d-a.html | Miss Renee Smith of Englewood Engaged To Edward D Redfield 2d a Navy Veteran | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/miss-wofford-affianced-to-become-bride-of-lieut-paul-seymour-korea.html | MISS WOFFORD AFFIANCED To Become Bride of Lieut Paul Seymour Korea Veteran | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/moscow-suggests-it-favors-parleys-observers-say-pravda-views.html | MOSCOW SUGGESTS IT FAVORS PARLEYS Observers Say Pravda Views Indicate No Obstacles to BritishSoviet Talks Sees Lesson to Be Learned Cites Failure on Promises | By Harrison E Salisbury Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/mrs-bain-remains-unbeaten-in-chess-checks-mrs-grunette-in-23-moves.html | MRS BAIN REMAINS UNBEATEN IN CHESS Checks Mrs Grunette in 23 Moves for Sixth Straight in US Tournament Three Games Adjourned Hearst Beats Donovan | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/nazis-return-to-posts-in-germany-as-nation-approaches-sovereignty.html | Nazis Return to Posts in Germany As Nation Approaches Sovereignty Renewed Activity on Extreme Right Upsets Occupation AuthoritiesDietrich Former Press Chief Gets Trade Journal Job Remer Is More Outspoken Christian Democrats Won Over | By Drew Middleton Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-cabinet-crisis-brewing-in-france.html | NEW CABINET CRISIS BREWING IN FRANCE | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-council-maps-negro-job-battle-labor-group-votes-52-march-on.html | NEW COUNCIL MAPS NEGRO JOB BATTLE Labor Group Votes 52 March on Washington to Demand National FEPC Order Job Struggle Called Basic Asks Backing for Drive Robeson Passport Ban Protested | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-gains-scored-in-dutch-recovery-weekly-stock-averages-of-the-new.html | NEW GAINS SCORED IN DUTCH RECOVERY WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | By P Ul Catz Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-jet-is-developed-fairchild-j44-with-thrust-of-1000-pounds-is.html | NEW JET IS DEVELOPED Fairchild J44 With Thrust of 1000 Pounds Is Revealed | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/new-steel-works-puts-area-on-toes-homes-for-workers-in-new-steel.html | NEW STEEL WORKS PUTS AREA ON TOES HOMES FOR WORKERS IN NEW STEEL PLANT IN PENNSYLVANIA | By William G Weart Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/nuptials-are-held-for-anne-slattery-she-has-two-attendants-for.html | NUPTIALS ARE HELD FOR ANNE SLATTERY She Has Two Attendants for Wedding in Rockville Centre to George Edwin Seeba | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/observing-girl-scout-sunday-here-yesterday.html | OBSERVING GIRL SCOUT SUNDAY HERE YESTERDAY | The New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/patterns-of-the-times-designers-holiday-headcaps-mr-fred-offers.html | Patterns of The Times Designers Holiday Headcaps Mr Fred Offers Ideas for Those Little Wisps for Indoor Wear Importance Grows | By Virginia Pope | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/peace-steps-taken-at-zagreb-parley-resolutions-call-for-respect-for.html | PEACE STEPS TAKEN AT ZAGREB PARLEY Resolutions Call for Respect for Rights of All States and Strengthening of UN | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/philip-mumford-industrialist-77-retired-chairman-of-american.html | PHILIP MUMFORD INDUSTRIALIST 77 Retired Chairman of American Machine and Metals Dies Led Commercial Solvents | The New York Times Studio 1940 | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/pier-strike-rivals-near-a-showdown-appeal-to-truman-discussing.html | PIER STRIKE RIVALS NEAR A SHOWDOWN APPEAL TO TRUMAN DISCUSSING STRIKE WITH BOSTON DELEGATION | By George Cable Wrightthe New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/presenting-the-annual-hoey-awards.html | PRESENTING THE ANNUAL HOEY AWARDS | The New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/prices-irregular-in-grain-market-commission-absorption-active-on.html | PRICES IRREGULAR IN GRAIN MARKET Commission Absorption Active on Falls Making for Steady TwoSided Trading Oct 1 Wheat Stocks PRICES IRREGULAR IN GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/radio-and-television-new-tv-code-of-ethics-held-effort-to-counter.html | RADIO AND TELEVISION New TV Code of Ethics Held Effort to Counter Bill Creating Citizens Board to Review Programs | By Jack Gould | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rangers-conquer-canadiens-in-tense-league-hockey-battle-at-the.html | Rangers Conquer Canadiens in Tense League Hockey Battle at the Garden THE CANADIENS TURN BACK A RANGER ATTACK ON CAGE | By Joseph C Nicholsthe New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/red-documents-seized-in-raid-by-iranian-police.html | Red Documents Seized In Raid by Iranian Police | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/red-influence-stirs-los-angeles-art-row.html | RED INFLUENCE STIRS LOS ANGELES ART ROW | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/reds-money-drive-preoccupies-china-taxes-for-new-weapons-fund-for.html | REDS MONEY DRIVE PREOCCUPIES CHINA Taxes for New Weapons Fund for Peipings War Needs Press Upon Everyone New Economic Manners | By Henry R Lieberman Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/regatta-laurels-gained-by-knapp-he-beats-shields-233-points-to-226.html | REGATTA LAURELS GAINED BY KNAPP He Beats Shields 233 Points to 226 at Larchmont YC Sheehan Triumphs | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/rovers-start-season-at-garden-with-52-triumph-over-falcons-headed.html | Rovers Start Season at Garden With 52 Triumph Over Falcons Headed by PlayerCoach Ailsby Red Shirts Make Impressive Debut HereLeroy Hyssop Stone and Howe Excel Red Shirts Tally Early Ness Counts for Visitors | By William J Briordy | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/sabina-fitzgibbon-becomes-financee-barnard-alumna-will-be-bride-of.html | SABINA FITZGIBBON BECOMES FINANCEE Barnard Alumna Will Be Bride of Peter Van Nees Philip Who Is a Yale Graduate | Phyfe | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/sales-manager-elevated-by-liquor-distributor.html | Sales Manager Elevated By Liquor Distributor | Fabian Bachrach | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/services-to-vary-umt-programs-but-all-aim-to-train-troops-with.html | SERVICES TO VARY UMT PROGRAMS But All Aim to Train Troops With Basic SkillsArmy to Get 50 of Youths CHOICE OF BRANCH LIKELY Privilege Limited by Various QuotasReserves to Extend Work of 6Month Period Reserve Training Emphasized Afloat and With Regular Units | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/shoe-industry-criticized-stephenson-on-eve-of-fair-says-it-bungled.html | SHOE INDUSTRY CRITICIZED Stephenson on Eve of Fair Says It Bungled on Inventory | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/speedy-action-on-umt-compulsory-on-congress.html | Speedy Action on UMT Compulsory on Congress | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/sports-of-the-times-wrong-script-hot-and-cold-inverted-umbrella-the.html | Sports of The Times Wrong Script Hot and Cold Inverted Umbrella The Most Obvious Penalty | By Arthur Daley | RE0000031834 | 1979-07-24 | B00000325891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/steel-mills-head-for-october-mark-operating-men-confident-new.html | STEEL MILLS HEAD FOR OCTOBER MARK Operating Men Confident New AllTime High Is in Prospect Barring Work Stoppages 103 RATE SET LAST WEEK Rise of Point Is Scored Over Prior TermWage Demands Are Coming to a Head Pattern Is Shifting Stainless Steel Outlook | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/struggle-in-steel-seen-by-cio-head-murray-calling-for-a-rise.in.html | STRUGGLE IN STEEL SEEN BY CIO HEAD Murray Calling For a Rise in Wages Declares That the Industry Is Backward Pattern for Round Seen Statement by Director | By Ah Raskin | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/summary-of-report-on-universal-military-training-report-to-congress.html | Summary of Report on Universal Military Training REPORT TO CONGRESS ON UNIVERSAL MILITARY TRAINING | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/survey-of-eca-finds-gains-to-europes-classes-uneven-aid-survey.html | Survey of ECA Finds Gains To Europes Classes Uneven AID SURVEY FINDS GAINS ARE UNEVEN Unions in Germany Complain Importers in Austria Benefit Varying Effects of Plan Labor Leans to Communism Conditional Aid to Rescue | By Cl Sulzberger Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/three-national-tourneys-head-eastern-ski-slate-for-195152.html | Three National Tourneys Head Eastern Ski Slate for 195152 | By Frank Elkins Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/trainees-morals-stressed-in-plan-leaders-in-many-fields-helped.html | TRAINEES MORALS STRESSED IN PLAN Leaders in Many Fields Helped Devise Code of Conduct for 18YearOlds in UMT Fulfiling The Greater Need Fort Konx Test Recalled | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/two-teams-in-tie-for-bridge-title-hilliard-and-apfel-fours-top.html | TWO TEAMS IN TIE FOR BRIDGE TITLE Hilliard and Apfel Fours Top Record Field by Winning 37 Contract Matches | By George Rapee | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/umt-report-asks-6-months-training-for-youths-at-18-commission.html | UMT REPORT ASKS 6 MONTHS TRAINING FOR YOUTHS AT 18 Commission Advises Ultimate Call of 800000 a Year for Military Instruction WARNS OF LONG DANGER Advocates Course for 60000 to Start PlanCongress Must Act on Program Sees Generations in Danger UMT REPORT ASKS 6 MONTHS TRAINING Members of Commission Would Limit Deferments Safeguards for Welfare Urge Pilot Program | By Austin Stevens Special To the New York Times | RE0000031834 | 1979-07-24 | B00000325891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/un-soldiers-seize-100-enemy-bunkers-allies-gain-on-40mile-front-air.html | UN SOLDIERS SEIZE 100 ENEMY BUNKERS Allies Gain on 40Mile Front Air Battles Persist Foe Losing Another MIG 200 Jets Clash 99 MIGs Destroyed | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/united-fruitwaits-for-arbenz-reply-company-looks-to-talks-with.html | UNITED FRUITWAITS FOR ARBENZ REPLY Company Looks to Talks With Guatemalas President on Revision of Concessions Desires of Government Recourse to Dignity of Nation | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/us-urged-to-act-boldly-on-disarmament-and-other-key-issues-at-paris.html | US Urged to Act Boldly on Disarmament And Other Key Issues at Paris UN Session | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/victory-banners-still-flying-for-the-nations-top-ten-college.html | Victory Banners Still Flying for the Nations Top Ten College Football Teams TIGER HERO AND HIS PROUD FATHER Cadets Point for Trojans | By Allison Danzig | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-29 | https://www.nytimes.com/1951/10/29/archives/what-umt-is-likely-to-cost.html | What UMT Is Likely to Cost | Special to THE NEW YORK TIMES | RE0000031834 | 1979-07-24 | B00000325891 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/1200-jewels-taken-from-tuxedo-home.html | 1200 JEWELS TAKEN FROM TUXEDO HOME | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/3-quit-cabinet-in-panama-presidential-aide-also-resigns-over-remon.html | 3 QUIT CABINET IN PANAMA Presidential Aide Also Resigns Over Remon Candidacy | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/5day-work-week-voted-philadelphias-city-aides.html | 5Day Work Week Voted Philadelphias City Aides | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/99591-for-91day-bills-average-price-to-be-paid-on-the-1301730000.html | 99591 FOR 91DAY BILLS Average Price to Be Paid on the 1301730000 Accepted | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/air-force-fosters-good-tenant-role-us-exercises-care-to-build-up.html | AIR FORCE FOSTERS GOOD TENANT ROLE US Exercises Care to Build Up Cordial Relations With Natives at Bases Abroad Expansion at Wheelus Libyans Recall Panzers | By Bk Thorne Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/allies-will-retain-4-german-powers-treaty-stipulates-the-right-to.html | ALLIES WILL RETAIN 4 GERMAN POWERS Treaty Stipulates the Right to Proclaim Emergency Act on Frontiers and Berlin REUNIFICATION IS INCLUDED Final Draft on Sovereignty of Federal Republic Expected to Be Ready Tomorrow Negotiations Continue Assurances Granted | By Drew Middleton Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/arab-guerrilla-potential-harassment-by-underground-tactics-not-war.html | Arab Guerrilla Potential Harassment by Underground Tactics Not War Is Latent Danger for Britain More Forces on Way Egypt Tops Arab Forces Egypt Lacks Equipment | By Hanson W Baldwin | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/arabs-meet-today-on-plans-of-west-will-adopt-attitude-toward-allies.html | ARABS MEET TODAY ON PLANS OF WEST Will Adopt Attitude Toward Allies Decision to Go Ahead With MidEast Command Support Pledged to Egypt Israeli Role in Pact Presumed | By Albion Ross Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/bar-group-backs-oatis-calls-for-a-diplomatic-break-embargo-on-czech.html | BAR GROUP BACKS OATIS Calls for a Diplomatic Break Embargo on Czech Goods | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/baseball-commissioner-honored-here-last-night.html | BASEBALL COMMISSIONER HONORED HERE LAST NIGHT | The New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/birth-control-experiment-to-be-carried-on-in-india.html | Birth Control Experiment To Be Carried On in India | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/bonds-and-shares-on-london-market-stocks-off-sharply-on-the.html | BONDS AND SHARES ON LONDON MARKET Stocks Off Sharply on the Disappointing Conservative VictoryMany Declines | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/books-of-the-times-taking-it-direct-from-people-ingredients-of.html | Books of The Times Taking It Direct From People Ingredients of Asian Ferment | By Orville Prescott | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/builders-to-aid-defense-housing-committee-to-expedite-work-of.html | BUILDERS TO AID DEFENSE HOUSING Committee to Expedite Work of Private Industry Named at Atlantic City Convention | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/buildup-by-enemy-in-korea-is-hinted-fliers-on-lookout-for-convoys.html | BUILDUP BY ENEMY IN KOREA IS HINTED Fliers on Lookout for Convoys Raise QuestionFighting Is Limited to Patrols Continue to Move Ahead UN Pilots Observed Airfield at Namsi Attacked | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/by-winston-churchill-the-second-world-war-installment.html | By Winston Churchill The Second World War INSTALLMENT 22PREPARATIONS FOR OVERLORD | The New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/california-styles-are-put-on-display-colorful-swimming-suit-show.html | CALIFORNIA STYLES ARE PUT ON DISPLAY Colorful Swimming Suit Show Opens Week of Previews by Fashion Editors | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/churchill-lead-18-may-be-cut-by-2-britains-prime-minister-in.html | CHURCHILL LEAD 18 MAY BE CUT BY 2 BRITAINS PRIME MINISTER IN BALCONY TALK | By Raymond Daniell Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/churchill-us-trip-considered-likely-talk-with-truman-at-key-west.html | CHURCHILL US TRIP CONSIDERED LIKELY Talk With Truman at Key West Held Probable Despite No Comment at White House Churchill for Stalin Parley No Schedule of Conferences | By Wh Lawrence Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/connecticut-leader-backs-taft-for-1952.html | CONNECTICUT LEADER BACKS TAFT FOR 1952 | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/copter-capsizes-in-jamaica-boy-after-rescuing-girl-on-sandbar.html | Copter Capsizes in Jamaica Boy After Rescuing Girl on Sandbar | The New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/cuban-congress-reconvenes.html | Cuban Congress Reconvenes | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/czech-5year-plan-is-said-to-founder-breakdown-laid-to-demands-of.html | CZECH 5YEAR PLAN IS SAID TO FOUNDER Breakdown Laid to Demands of Soviet Plant Expansion and Worker Resistance Decline in Percentages Rise in Output Capacity | By Dana Adams Schmidt Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dock-rebels-agree-to-man-army-piers-123-work-on-liner.html | DOCK REBELS AGREE TO MAN ARMY PIERS 123 WORK ON LINER POLICEESCORTED DOCK WORKERS BREACH WILDCAT LINES HERE Strikers to Return to Army Piers 123 Outflank Pickets to Work Liner Pickets Hurl Threats 13 Military Ships Worked | By George Cable Wrightthe New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dollar-rate-rise-in-zurich-traced-upward-movement-to-parity.html | DOLLAR RATE RISE IN ZURICH TRACED Upward Movement to Parity Ascribed to Play of Variety of Forces in Europe Swiss Trade Deficit Up Demand for Stocks Up | By George H Morison Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dr-robert-aitken-noted-astronomer-exhead-of-lick-observatory-on.html | DR ROBERT AITKEN NOTED ASTRONOMER ExHead of Lick Observatory on Coast Expert on Double Stars Is Dead at 86 Made 33Year Study | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dr-von-lewinski-law-expert-dies-german-government-exaide-once.html | DR VON LEWINSKI LAW EXPERT DIES German Government ExAide Once Consul General Here Was Adviser to US | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/dutch-link-prague-to-espionage-plot-assert-spy-ring-organized-by.html | DUTCH LINK PRAGUE TO ESPIONAGE PLOT Assert Spy Ring Organized by Czech Regime Sought Data on International Policy | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/east-german-army-is-being-bolstered-5000-officer-candidates-will-be.html | EAST GERMAN ARMY IS BEING BOLSTERED 5000 Officer Candidates Will Be Examined Next Month After Training Course Strength at 50000 Political Indoctrination | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/ecuador-is-crippled-by-transport-strike.html | ECUADOR IS CRIPPLED BY TRANSPORT STRIKE | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/eden-calls-home-envoy-to-teheran-the-british-foreign-secretary.html | EDEN CALLS HOME ENVOY TO TEHERAN THE BRITISH FOREIGN SECRETARY | By Clifton Daniel Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/elected-as-lifetime-head-of-the-reform-seminary.html | Elected as Lifetime Head Of the Reform Seminary | The New York Times Studio | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/fashions-colors-accent-spring-styles-at-dallas-shows-casuals-play.html | Fashions Colors Accent Spring Styles at Dallas Shows Casuals Play Clothes and Formals for All Ages Are Shown Suits First on Display Hints for Summer Wear Smartly Handled Linen | By Virginia Pope Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/fechteler-wants-ocean-post-filled-us-naval-affairs-chief-sees-west.html | FECHTELER WANTS OCEAN POST FILLED US Naval Affairs Chief Sees West Defense Hurt Without Supreme Sea Leader NonAmerican Not Disqualified Atom Bombs Not Far Off | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/ford-schedules-layoffs-change-to-1952-models-will-cut-december.html | FORD SCHEDULES LAYOFFS Change to 1952 Models Will Cut December Working Time | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/former-air-officer-29-gets-new-pastoral-post.html | Former Air Officer 29 Gets New Pastoral Post | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/francis-lister-52-british-stage-star.html | FRANCIS LISTER 52 BRITISH STAGE STAR | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/gambling-drama-to-open-tonight-husband-and-wife-acting-team-due.html | GAMBLING DRAMA TO OPEN TONIGHT HUSBAND AND WIFE ACTING TEAM DUE HERE | By Louis Calta | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/gop-mailing-system-baffles-a-member-conflicting-views-bear.html | GOP Mailing System Baffles a Member Conflicting Views Bear Committees Stamp | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/grains-end-strong-after-weak-start-late-increase-of-momentum-on.html | GRAINS END STRONG AFTER WEAK START Late Increase of Momentum on Buying Side Noted for Export Houses in Wheat Cash Markets Steady | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/halley-campaigns-in-la-guardia-role-a-candidate-for-president-of.html | HALLEY CAMPAIGNS IN LA GUARDIA ROLE A CANDIDATE FOR PRESIDENT OF CITY COUNCIL | By Warren Moscowthe New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/harriman-called-key-link-in-trumanchurchill-chain-white-house.html | Harriman Called Key Link In TrumanChurchill Chain White House Adviser Onry Top Man Left With Close War Personal Ties to Briton Eisenhower a Campaign Issue Harriman a TransOcean Link | By James Reston Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/in-the-nation-what-is-britains-potential-worth-to-us.html | In The Nation What Is Britains Potential Worth to Us | By Arthur Krock | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/inquiry-gives-pace-new-army-charges-says-secretary-promises-end-of.html | INQUIRY GIVES PACE NEW ARMY CHARGES Says Secretary Promises End of Serious Irregularities at Ordnance Depot at Toledo New Irregularities Involved Army Taking Action | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/jack-london-yarn-scheduled-by-fox-1912-novel-smoke-bellew-is-set-in.html | JACK LONDON YARN SCHEDULED BY FOX 1912 Novel Smoke Bellew Is Set in KlondikeDolsons Form Divine Also Acquired Jean Simmons Signs Of Local Origin | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/korean-veterans-honored-by-city-the-city-hails-wounded-veterans.html | KOREAN VETERANS HONORED BY CITY THE CITY HAILS WOUNDED VETERANS FROM THE FIGHTING IN KOREA | The New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/labor-denounces-congress-record-afl-and-cio-lay-poor-showing-to-gop.html | LABOR DENOUNCES CONGRESS RECORD AFL and CIO Lay Poor Showing to GOP Coalition With Southern Democrats GOP Wrong Votes Lead Few Inflation Bars Seen | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/lambent-defeats-ted-m-in-handicap-at-jamaica-thoroughbreds-in.html | Lambent Defeats Ted M in Handicap at Jamaica THOROUGHBREDS IN ECHELON FINISH AT OLD JAMAICA | By Joseph C Nicholsthe New York Times BY FRED J SASS | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/letters-to-the-times-british-elections-discussed-conservative-and.html | Letters to The Times British Elections Discussed Conservative and Labor Party Voters Comment on Conduct of Campaign Selecting Candidates Reform of Unions Advocated Combating Racial Hatreds Exposure of Lawlessness Held to Be Effective in Eliminating Prejudice Large Postage Stamps Protested Our Unknown City | MARTIN MADDANWE VINCEMARTIN CHRISTIANSENTHURGOOD MARSHALLERNEST BRENNECKE | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/marjorie-biggs-fiancee-smith-alumna-will-be-wed-to-richard-zollner.html | MARJORIE BIGGS FIANCEE Smith Alumna Will Be Wed to Richard Zollner on Dec 28 | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/meeting-to-draft-kashmir-charter-constitutional-convention-will-be.html | MEETING TO DRAFT KASHMIR CHARTER Constitutional Convention Will Be Made Up of Supporters of ProIndian Premier To Regularize 1947 Move Poor Opposition Explained | By Michael James Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/milk-price-rises-for-city-area-set-ops-says-they-will-be-less-than.html | MILK PRICE RISES FOR CITY AREA SET OPS Says They Will Be Less Than CentIndustry Predicts 1 Cent Change Thursday MILK PRICE RISES AUTHORIZED HERE Retail Prices Not Fixed Industry Cites Farm Price | By Ah Raskin | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mimi-foss-married-to-yale-graduate-has-7-attendants-at-wedding-to-h.html | MIMI FOSS MARRIED TO YALE GRADUATE Has 7 Attendants at Wedding to Howell H Howard in St Vincent Ferrer Church | The New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/miss-caroline-nason-will-be-bride-nov-21.html | MISS CAROLINE NASON WILL BE BRIDE NOV 21 | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/miss-gawthrop-engaged-kennett-square-pa-girl-to-be-bride-of-alban-t.html | MISS GAWTHROP ENGAGED Kennett Square Pa Girl to Be Bride of Alban T Hallowell | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/mission-ship-in-balboa-tribesman-with-83-aboard-is-bound-for.html | MISSION SHIP IN BALBOA Tribesman With 83 Aboard Is Bound for Brazilian Jungle | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/montreal-crowds-acclaim-princess-elizabeth-and-the-duke-of.html | MONTREAL CROWDS ACCLAIM PRINCESS ELIZABETH AND THE DUKE OF EDINBURGH MEET THE DIONNE QUINTUPLETS | By Laurie Johnston Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/more-food-needed-us-farmers-told-brannan-at-agriculture-parley.html | MORE FOOD NEEDED US FARMERS TOLD Brannan at Agriculture Parley Asserts Higher Crop Goals Will Be Set Next Year Three Jobs for Farmer Big Crops Next Year MORE FOOD NEEDED US FARMERS TOLD | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/named-special-assistant-to-agriculture-secretary.html | Named Special Assistant To Agriculture Secretary | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/national-horse-show-to-start-at-garden-today-the-mayor-receives.html | National Horse Show to Start at Garden Today THE MAYOR RECEIVES MEMBERS OF HORSE SHOW TEAMS | By John Rendelthe New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/news-of-food-the-lowly-hamburger-can-be-served-in-more-than-100.html | News of Food The Lowly Hamburger Can Be Served in More Than 100 Ways Booklet Says Suggestions by the Score Named Agent for British Concern Protective Foods Discussed Iron from Spinach | By Jane Nickerson | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/ohio-states-gag-is-attacked-anew-church-and-education-groups.html | OHIO STATES GAG IS ATTACKED ANEW Church and Education Groups Criticize Speaker Screening Professors Plan Action | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/outlook-held-good-as-shoe-fair-opens.html | OUTLOOK HELD GOOD AS SHOE FAIR OPENS | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/panamerican-parley-on-minerals-begins.html | PANAMERICAN PARLEY ON MINERALS BEGINS | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/peiping-mission-arrives-in-india-visit-marks-renewal-of-cultural.html | PEIPING MISSION ARRIVES IN INDIA Visit Marks Renewal of Cultural Relations Between Two Lands After Lapse of 1000 Years | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/pope-strengthens-procreation-view-asks-midwives-and-doctors-to-bar.html | POPE STRENGTHENS PROCREATION VIEW Asks Midwives and Doctors to Bar Abortion Sterilization Artificial Insemination SET OF NORMS SWEEPING They Deal With Frankness and Clarity on Duties and Rights of Husbands and Wives Sterilization Called Illicit | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/purchases-200000th-israeli-bond.html | PURCHASES 200000TH ISRAELI BOND | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/quartet-launches-haydn-series-here-schneider-ensemble-presents.html | QUARTET LAUNCHES HAYDN SERIES HERE Schneider Ensemble Presents First of 16 Concerts at the Lexington Ave YMHA | By Olin Downes | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/quick-action-asked-on-umt-program-commission-members-propose.html | QUICK ACTION ASKED ON UMT PROGRAM Commission Members Propose Training of 60000 in 1952 Senator to Push Plan Sees Departmental Gamble | By Austin Stevens Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/raid-bares-tudeh-moves-teheran-police-say-hideout-was-party.html | RAID BARES TUDEH MOVES Teheran Police Say Hideout Was Party Regional Base | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/renaissance-art-on-display-today-portrait-drawings-by-german.html | RENAISSANCE ART ON DISPLAY TODAY Portrait Drawings by German Masters on Loan From Rheims Museum Are at Knoedlers Romantic Figures Listed | By Aline B Louchheim | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/seaways-backers-aid-canadas-plan.html | SEAWAYS BACKERS AID CANADAS PLAN | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/senate-fight-on-vatican-envoy-set-with-delay-in-committees-planned.html | Senate Fight on Vatican Envoy Set With Delay in Committees Planned PLAN TO BAR CLARK IN SENATE SHAPED Senate Action to Be Awaited | By William S White Special to the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/service-academy-elevens-meet-formidable-foes-saturday-cadets-to.html | Service Academy Elevens Meet Formidable Foes Saturday CADETS TO OPPOSE TROJAN TEAM HERE Yankee Stadium to Be Scene of Battle Between Army and Southern California NAVY HOST TO THE IRISH Annual Struggle Booked in BaltimoreColumbia Set for Contest at Cornell Strong Rival For Middies Chance to Repeat Victory | By Allison Danzig | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/shirley-ullman-engaged-to-wed-instructor-at-brooklyn-college-will.html | SHIRLEY ULLMAN ENGAGED TO WED Instructor at Brooklyn College Will Be Bride of Dr Peter Wedeen Reserve Officer | Posnack | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/showdown-is-set-with-tax-bureau-house-group-calls-snyder-and.html | SHOWDOWN IS SET WITH TAX BUREAU House Group Calls Snyder and DunlapLatters Speech on Inquiry Is at Issue | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/six-initials-in-court-spell-the-end-of-van-sweringens-liquidation.html | Six Initials in Court Spell the End Of Van Sweringens Liquidation Routine Legal Journal Entry Marks Close for Agent of Creditors of Brothers Fabulous 3BillionDollar Empire Depression Wrecked Empire Controlled 21000 Miles of Rails | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/sports-of-the-times-oneman-gang-surprise-package-repeat-performance.html | Sports of The Times OneMan Gang Surprise Package Repeat Performance Question and Answer | By Arthur Daley | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/spring-practice-defended-by-two-veteran-gridiron-men-offseason-work.html | Spring Practice Defended by Two Veteran Gridiron Men OFFSEASON WORK HELD BENEFICIAL Coaches Munger and Kerr Say Controlled Spring Football Helps Players and Game BOOST FOR TWO PLATOONS Penns Mentor Changes Mind Now in Favor of System Little Explains Defeat Tired of Deemphasis Talk Chance for More Players | BY Joseph M Sheehan | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/strong-start-is-made-on-program-for-500000000-in-new-facilities.html | Strong Start Is Made on Program For 500000000 in New Facilities Aluminum Industry Widens Word Lead by 17 Output Rise ALUMINUM MAKERS WIDEN WORLD LEAD Need For Expansion Seen Four Under Construction Function of Potline New Use of Gas Barred US Far in the Lead Stockpiling Heavy Drain No Deal With Canada Other Facilities Expanded Big Civilian Demand Seen | By Thomas E Mullaney | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/succeeds-to-presidency-of-the-princeton-press.html | Succeeds to Presidency Of the Princeton Press | Special to THE NEW YORK TIMESTarr | RE0000031833 | 1979-07-24 | B00000326054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/surgery-is-halted-at-a-city-hospital-kings-county-handling-only.html | SURGERY IS HALTED AT A CITY HOSPITAL Kings County Handling Only Emergencies as Pay Fight Cuts Anesthetist Staff SURGERY IS HALTED AT A CITY HOSPITAL Effects on Patients Not Known | By Arthur Gelb | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/to-manage-carpet-sales-for-mohawk-subsidiary.html | To Manage Carpet Sales For Mohawk Subsidiary | Conway Studio | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/toys-give-youngsters-feeling-of-security-and-teach-them-orderliness.html | Toys Give Youngsters Feeling of Security And Teach Them Orderliness Expert Says | By Dorothy Barclay | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/trial-of-32-police-reset-for-monday-delay-will-permit-ruling-on-use.html | TRIAL OF 32 POLICE RESET FOR MONDAY Delay Will Permit Ruling on Use of Gross TestimonyCase Moves to Borough Hall Judge Inclined to Give Permit Difference Is Disclosed Change in Position Charged | By Charles Grutzner | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMESFasch | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/truman-and-boyle-back-fe-mkinney-as-party-chairman-to-head.html | TRUMAN AND BOYLE BACK FE MKINNEY AS PARTY CHAIRMAN TO HEAD DEMOCRATS BANKER PROPOSED TO SUCCEED BOYLE See Request as Routine Tells of Resigning Office | By Clayton Knowles Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/two-marines-get-medals-of-honor-president-congratulating-medal-of.html | TWO MARINES GET MEDALS OF HONOR PRESIDENT CONGRATULATING MEDAL OF HONOR WINNERS | Special to THE NEW YORK TIMESThe New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/un-to-remain-firm-on-defensible-line-for-truce-in-korea.html | UN TO REMAIN FIRM ON DEFENSIBLE LINE FOR TRUCE IN KOREA Subcommittee Debates Military Value of Area in West Korea Enemy Would Yield COLLINS SEES CEASEFIRE Army Chief Says Allied Force Will Stay in Country a While Even After Armistice UN Stand Maintained Made Concession on Issue ALLIES STAND FIRM ON LINE FOR TRUCE Forecast Believed Near Collins Sees a Long Stay | By Lindesay Parrott Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/vast-du-pont-home-to-open-as-museum-henry-francis-du-pont.html | VAST DU PONT HOME TO OPEN AS MUSEUM HENRY FRANCIS DU PONT WINTERTHUR MUSEUM OPENED TODAY | By Sanka Knox Special To the New York TimesgottschoSchleisnergilbert Ask | RE0000031833 | 1979-07-24 | B00000326054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/wamplers-3-teams-tie-in-golf-with-66s.html | WAMPLERS 3 TEAMS TIE IN GOLF WITH 66S | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/westminster-squads-spirits-high-despite-its-defeat-by-gunnery-coach.html | Westminster Squads Spirits High Despite Its Defeat by Gunnery Coach Michelinis Team Working Hard for Saturdays Meeting With Berkshire Will Close Season Against Pomfret Line Averages 180 Pounds Kenyon Is the Center | By William J Briordy Special To the New York Times | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/who-killed-cock-robin-is-100-question-for-3.html | Who Killed Cock Robin Is 100 Question for 3 | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/women-in-egypt-organize-first-military-unit-in-country-to-consist.html | WOMEN IN EGYPT ORGANIZE First Military Unit in Country to Consist of 50 Girls | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/wood-field-and-stream-fill-duck-limit-quickly-at-great-river-big.html | Wood Field and Stream Fill Duck Limit Quickly at Great River Big Flights From Canadas Marshes | By Raymond R Camp | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-30 | https://www.nytimes.com/1951/10/30/archives/youths-urge-study-of-latin-america-on-times-forum-in-austin-tex.html | YOUTHS URGE STUDY OF LATIN AMERICA On Times Forum in Austin Tex They Stress Understanding as Aid to World Peace Press Freedom Emphasized Voice to Beam Forum Abroad | Special to THE NEW YORK TIMES | RE0000031833 | 1979-07-24 | B00000326054 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/2d-gaming-inquiry-started-upstate-12-selected-for-special-grand.html | 2D GAMING INQUIRY STARTED UPSTATE 12 Selected for Special Grand Jury in St Lawrence County Total of 23 Are Sought | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/67590000-notes-for-housing-sold-but-pha-rejects-as-excessive-bids.html | 67590000 NOTES FOR HOUSING SOLD But PHA Rejects as Excessive Bids for 75361000 More of Short Term Financing | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/a-country-fair-at-a-church-in-new-york.html | A COUNTRY FAIR AT A CHURCH IN NEW YORK | The New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/abroad-everyone-is-looking-for-a-change.html | Abroad Everyone Is Looking for a Change | By Anne OHare McCormick | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/admiral-mcintire-quits-red-cross-post-trumen-hails-him-for-putting.html | Admiral McIntire Quits Red Cross Post Trumen Hails Him for Putting Nation First | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/admiral-to-act-for-peron-as-latter-begins-leave.html | Admiral to Act for Peron As Latter Begins Leave | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/advanced-to-presidency-of-continental-baking-co.html | Advanced to Presidency Of Continental Baking Co | Blank  Stoller | RE0000031832 | 1979-07-24 | B00000326055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/allies-punch-out-korean-advances-troops-moving-forward-at-strategic.html | ALLIES PUNCH OUT KOREAN ADVANCES Troops Moving Forward at Strategic Points but Are Forced Back at Kumsong | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/appointed-vice-president-of-soft-drink-company.html | Appointed Vice President Of Soft Drink Company | Parmentier | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/arab-league-asks-defense-bid-talks-discussion-of-common-policy-on.html | ARAB LEAGUE ASKS DEFENSE BID TALKS Discussion of Common Policy on Middle East Command Plan of West Is Aim | By Albion Ross Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/at-the-theatre-dane-clark-and-martha-scott-in-a-melodrama-about-the.html | AT THE THEATRE Dane Clark and Martha Scott in a Melodrama About the Underworld The Number | By Brooks Atkinson | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/atom-bomb-called-bar-to-world-war-wl-laurence-of-the-times-says-us.html | ATOM BOMB CALLED BAR TO WORLD WAR WL Laurence of The Times Says US Tactical Advances Make Mass Attack Suicide | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/atomic-blast-a-mile-wide-set-off-from-air-in-nevada-new-atomic.html | Atomic Blast a Mile Wide Set Off From Air in Nevada NEW ATOMIC BLAST IN NEVADA DESERT | By Gladwin Hill Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/autry-sues-studio-over-films-for-tv-cowboy-star-seeks-injunction-to.html | AUTRY SUES STUDIO OVER FILMS FOR TV Cowboy Star Seeks Injunction to Bar Republic From Using His Old Westerns on Video | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/balis-extremists-are-now-pacified-a-fight-in-japan-over-peace.html | BALIS EXTREMISTS ARE NOW PACIFIED A FIGHT IN JAPAN OVER PEACE TREATY | By Tillman Durdin Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/barbara-combes-becomes-a-bride-marymount-alumna-married-to-harry-w.html | BARBARA COMBES BECOMES A BRIDE Marymount Alumna Married to Harry W Buchanan 3d in Larchmont Ceremony | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/big-estate-given-to-bard-college-ca-zabriskies-330000-gift.html | BIG ESTATE GIVEN TO BARD COLLEGE CA Zabriskies 330000 Gift Increases Size of Schools Campus Almost 20Fold | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/bonds-and-shares-on-london-market-decline-continues-as-talk-of-bank.html | BONDS AND SHARES ON LONDON MARKET Decline Continues as Talk of Bank Rate Rise Induces Selling of British Funds | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/bookmakers-in-city-balking-at-taking-us-tax-barrier-only-six.html | Bookmakers in City Balking At Taking US Tax Barrier Only Six Persons Pick Up Blanks on Which Professional Gamblers May Register for Payment of New 10 Levy | By Charles Grutzner | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archiv es/books-of-the-times-spirit-of-the-times-reflected.html | Books of The Times Spirit of the Times Reflected | By Orville Prescott | RE0000031832 | 1979-07-24 | B00000326055 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/british-3d-division-going-to-near-east-as-reinforcement-aircraft.html | BRITISH 3D DIVISION GOING TO NEAR EAST AS REINFORCEMENT Aircraft Carriers Standing By for Third Major Troop Shift Since Egyptian Moves HOME RESERVE CUT 50 Churchills Government Must Redeploy Army Strength Is Firm on Commitments | By Clifton Daniel Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/by-winston-churchill-the-second-world-war-how-the-matter-of.html | By Winston Churchill The Second World War HOW THE MATTER OF FOLLOWING THE INVASION WAS SETTLED | The New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/capital-dusts-off-old-centerpiece-for-tonights-dinner-to-royal-pair.html | Capital Dusts Off Old Centerpiece For Tonights Dinner to Royal Pair RARE CENTERPIECE FOR ROYAL DINNER | By Bess Furman Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/churchill-slashes-salaries-of-his-cabinet-and-himself-new-aides.html | Churchill Slashes Salaries Of His Cabinet and Himself NEW AIDES APPOINTED BY WINSTON CHURCHILL | By Raymond Daniell Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/civil-service-rule-aim-for-tax-heads-kefauver-plans-bills-on-status.html | CIVIL SERVICE RULE AIM FOR TAX HEADS Kefauver Plans Bills on Status for Collectors Curbing Units Aides on Outside Activities | By Clayton Knowles Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/commodity-index-drops-bls-reports-decrease-from-3324-oct-19-to-3299.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3324 Oct 19 to 3299 Oct 26 | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/conmar-products-gets-new-promoter-of-sales.html | Conmar Products Gets New Promoter of Sales | Fabian Bachrach | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/corporations-set-new-high-at-end-of-june-of-79000000000-in-net.html | Corporations Set New High at End of June Of 79000000000 in Net Working Capital | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/court-aids-battle-to-rescue-company.html | COURT AIDS BATTLE TO RESCUE COMPANY | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/crowd-of-10000-attends-opening-night-of-national-horse-show-at.html | Crowd of 10000 Attends Opening Night of National Horse Show at Garden FORMAL CEREMONIES MARKING START OF HORSE SHOWEVENING VICTOR | By John Rendel | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/czech-industry-set-for-soviet-standard.html | CZECH INDUSTRY SET FOR SOVIET STANDARD | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/democrats-gather-to-elect-mkinney-organized-opposition-unlikely-at.html | DEMOCRATS GATHER TO ELECT MKINNEY Organized Opposition Unlikely at Todays SessionMrs Edwards to Keep Job | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/egypt-lists-dead-in-suez-disorders-reports-19-killed-125-hurt-by.html | EGYPT LISTS DEAD IN SUEZ DISORDERS Reports 19 Killed 125 Hurt by BritishLatter Charge Cairo Stirs Trouble | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/eisenhower-opens-shape-town-today-new-village-will-offer-homes-for.html | EISENHOWER OPENS SHAPE TOWN TODAY New Village Will Offer Homes for Officers and Families of Command at Low Cost | By Edward A Morrow Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/elizabeths-guide-to-capitol-has-diplomatic-task-shielding-her-from.html | Elizabeths Guide to Capitol Has Diplomatic Task Shielding Her From Reminders of 1776 and 1812 Would Skip Borah Statue | By Harold B Hinton Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/farm-debts-discussed-mortgage-outlook-called-good-at-agricultural.html | FARM DEBTS DISCUSSED Mortgage Outlook Called Good at Agricultural Meeting | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ferry-company-price-set-jerseydelaware-lines-worth-adjudged-to-be.html | FERRY COMPANY PRICE SET JerseyDelaware Lines Worth Adjudged to Be 2500000 | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/for-the-home-aluminum-featured-in-furnishings-harsh-lines.html | For the Home Aluminum Featured in Furnishings Harsh Lines Eliminated In Lacquered Pieces Suited to Any Room | By Betty Pepis | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/franklin-stores-chain-names-vice-president.html | Franklin Stores Chain Names Vice President | DArlene Studios | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/french-debate-steps-to-fight-inflation.html | FRENCH DEBATE STEPS TO FIGHT INFLATION | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/giant-squad-alert-for-yank-aerials-owen-says-at-luncheon-that.html | GIANT SQUAD ALERT FOR YANK AERIALS Owen Says at Luncheon That Collins Club Has Little Chance Along Ground CELERIS PROWESS NOTED Phelan Hopeful He Will Keep Stride in Game on Sunday Teams Drill Lightly | By Louis Effrat | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/girl-scouts-in-drive-for-defense-aides-girl-scouts-at-city-hall.html | GIRL SCOUTS IN DRIVE FOR DEFENSE AIDES GIRL SCOUTS AT CITY HALL | The New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/glittering-throng-at-the-horse-show-mayor-and-his-wife-arrive-for.html | GLITTERING THRONG AT THE HORSE SHOW MAYOR AND HIS WIFE ARRIVE FOR HORSE SHOW | The New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/grain-rise-nipped-by-profittaking-foreign-news-on-wheat-aids-bulls.html | GRAIN RISE NIPPED BY PROFITTAKING Foreign News on Wheat Aids Bulls but Traders Still Are CautiousSoybeans Slip | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/helicopter-saves-australians.html | Helicopter Saves Australians | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/hennock-action-doubted-recess-appointment-to-us-bench-here-called.html | HENNOCK ACTION DOUBTED Recess Appointment to US Bench Here Called Unlikely | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/indians-welcome-peiping-mission-enthusiastic-reception-given-to.html | INDIANS WELCOME PEIPING MISSION Enthusiastic Reception Given to Cultural BodyNew Delhi to Return Visit | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/industry-called-to-tailor-prices-ops-meetings-start-monday-to-study.html | INDUSTRY CALLED TO TAILOR PRICES OPS Meetings Start Monday to Study Ceiling Regulations Outside General Freeze FREEZER MAKERS FIRST OIT Fixes Tinplate Export Quota Licensing to Assure Against Shortages Here | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/iran-is-seen-as-an-example-of-toolate-us-planning-state-department.html | Iran Is Seen as an Example Of TooLate US Planning State Department Early Aware of Thorny Oil Issue but Hewed to Daily Tasks | By James Reston Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/iranian-students-rally-for-egypt-the-premier-of-iran-honors-unknown.html | IRANIAN STUDENTS RALLY FOR EGYPT THE PREMIER OF IRAN HONORS UNKNOWN SOLDIER | By Michael Clark Special to the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/iro-closes-childrens-village.html | IRO Closes Childrens Village | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/jacqueline-droesch-fiancee-of-soldier.html | JACQUELINE DROESCH FIANCEE OF SOLDIER | Bradford Bachrach | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/judith-davenport-to-be-bride-dec-8-wedding-to-albert-callan-jr-will.html | JUDITH DAVENPORT TO BE BRIDE DEC 8 Wedding to Albert Callan Jr Will Be Held in St Pauls Church Kinderhook NY | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/latham-is-proving-hard-campaigner-gop-candidate-for-head-of-city.html | LATHAM IS PROVING HARD CAMPAIGNER GOP CANDIDATE FOR HEAD OF CITY COUNCIL | By Thomas P Ronan | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/legal-aid-society-drive-picks-womens-chairman.html | Legal Aid Society Drive Picks Womens Chairman | Blackstone | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/letters-to-the-times-current-war-talk-examined-liberation-aims.html | Letters to The Times Current War Talk Examined Liberation Aims Concept of Total Victory Are Questioned | WILLIAM R MATHEWS | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/lewis-d-rights-80-retired-engineer-former-official-of-shoemaker.html | LEWIS D RIGHTS 80 RETIRED ENGINEER Former Official of Shoemaker Bridge Co DiesServed Railroads in the West | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/m-turnesas-duo-victor-he-leads-pros-with-69-joins-capozelli-to-win.html | M TURNESAS DUO VICTOR He Leads Pros With 69 Joins Capozelli to Win BestBall | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/mailmen-defy-rain-etc-but-not-dogs-at-large.html | Mailmen Defy Rain Etc But Not Dogs at Large | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marilyn-t-melvoin-to-be-winter-bride.html | MARILYN T MELVOIN TO BE WINTER BRIDE | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marshall-calls-umt-vital-need-in-speech-at-drexel-institute-he-says.html | MARSHALL CALLS UMT VITAL NEED In Speech at Drexel Institute He Says Plan Means Arming at Reasonable Cost | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/marthur-to-be-honored-named-to-receive-1952-medal-of-poor-richard.html | MARTHUR TO BE HONORED Named to Receive 1952 Medal of Poor Richard Club | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/miss-johnson-to-be-wed-chicago-tribune-aide-engaged-to-wb-curtis.html | MISS JOHNSON TO BE WED Chicago Tribune Aide Engaged to WB Curtis Navy Veteran | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/more-laws-urged-to-protect-youth-dr-price-of-fsa-also-tells.html | MORE LAWS URGED TO PROTECT YOUTH Dr Price of FSA Also Tells Conference Parents Require ChildRearing Education | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/mortgage-outlook-called-brighter-ample-funds-are-in-view-for-1952.html | MORTGAGE OUTLOOK CALLED BRIGHTER Ample Funds Are in View for 1952 Federal Officials Tell Home Building Industry | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/mrs-wf-bleakley-leader-in-yonkers.html | MRS WF BLEAKLEY LEADER IN YONKERS | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/news-of-food-new-milk-price-rise-raises-question-whether-home.html | News of Food New Milk Price Rise Raises Question Whether Home Delivery Is Worthwhile | By Jane Nickerson | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/noel-coward-makes-bow-in-london-as-cafe-singer.html | Noel Coward Makes Bow In London as Cafe Singer | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/ny-central-official-honored-as-he-retires-after-50-years-work.html | NY Central Official Honored As He Retires After 50 Years Work 12Hour Day 7 Days a Week | The New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/nyu-team-holds-drill-under-lights-the-big-three-of-the-badger.html | NYU TEAM HOLDS DRILL UNDER LIGHTS THE BIG THREE OF THE BADGER FOOTBALL TEAM | By Roscoe McGowen | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/peasant-strike-endangers-crops-all-over-yugoslavia-44-per-cent.html | Peasant Strike Endangers Crops All Over Yugoslavia 44 Per Cent Seeded in One Area | By Ms Handler Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/play-by-anderson-arriving-tonight-guest-of-honor.html | PLAY BY ANDERSON ARRIVING TONIGHT GUEST OF HONOR | By Sam Zolotow | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/protestants-urge-reunited-germany-bishop-dibelius-declares-his.html | PROTESTANTS URGE REUNITED GERMANY Bishop Dibelius Declares His Church Regards Division of Country as Unbearable | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/radio-and-television-case-of-fred-allen-tvs-problem-child-who-has.html | RADIO AND TELEVISION Case of Fred Allen TVs Problem Child Who Has Failed to Attain His Proper Niche Discussed | By Jack Gould | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/rail-arbitration-urged-carriers-nonoperating-unions-expected-to.html | RAIL ARBITRATION URGED Carriers NonOperating Unions Expected to Reject Request | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |

| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/rail-tube-proposed-to-northern-jersey.html | RAIL TUBE PROPOSED TO NORTHERN JERSEY | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
|---|---|---|---|---|---|---|
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/recital-on-violin-by-nadia-koutzen-she-presents-works-of-bach.html | RECITAL ON VIOLIN BY NADIA KOUTZEN She Presents Works of Bach Beethoven Schubert Brahms and Ysaye at Town Hall | By Howard Taubman | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/red-china-leader-sees-prolonged-war-in-korea.html | Red China Leader Sees Prolonged War in Korea | Special to The New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/red-hearing-faced-by-more-teachers-jansen-plans-trial-of-several.html | RED HEARING FACED BY MORE TEACHERS Jansen Plans Trial of Several After Union Aide Refuses to Answer Questions | By Murray Illson | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/regal-221-outsider-beats-gorgeous-reded-in-jamaica-feature-a-close.html | Regal 221 Outsider Beats Gorgeous Reded in Jamaica Feature A CLOSE FINISH IN SPRINT HERE YESTERDAY | By Joseph C Nichols | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/remington-fights-new-us-charges-exgovernment-aid-in-court-again.html | REMINGTON FIGHTS NEW US CHARGES EXGOVERNMENT AID IN COURT AGAIN | The New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/revere-copper-makes-executive-changes.html | REVERE COPPER MAKES EXECUTIVE CHANGES | Pach Bros | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/shipping-men-file-nlrb-complaint-strike-holds-firm-roving-pickets.html | SHIPPING MEN FILE NLRB COMPLAINT STRIKE HOLDS FIRM Roving Pickets Easily Disperse BacktoWork Attempts Only Six Ships Active OFFICERS MAY WALK OUT State Mediators See Sampson Insurgent LeaderRyans Men Load the Elizabeth | By George Horne | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/soviet-atom-gain-is-seen-by-lovett-he-says-explosions-also-show.html | SOVIET ATOM GAIN IS SEEN BY LOVETT He Says Explosions Also Show That Russia Has Adequate Quantities to Run Tests | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/sports-of-the-times-over-the-jumps.html | Sports of The Times Over the Jumps | By Arthur Daley | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/steel-flow-begun-in-new-j-l-plant-1200000-ingot-tons-added-to.html | STEEL FLOW BEGUN IN NEW J L PLANT 1200000 Ingot Tons Added to Nations Annual Output by Mill in Pittsburgh BOON TO DEFENSE IS CITED Mobilization Head and Others at Opening Hail Meaning of 70000000 Expansion | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/stock-to-be-offered-by-utility-in-indiana.html | STOCK TO BE OFFERED BY UTILITY IN INDIANA | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/strong-man-quits-high-panama-post-police-chief-remon-resigns.html | STRONG MAN QUITS HIGH PANAMA POST Police Chief Remon Resigns Quieting Dispute Opened by His Bid for Presidency | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/suit-filed-to-enjoin-rye-from-opposing-gas-line.html | Suit Filed to Enjoin Rye From Opposing Gas Line | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/taft-in-tennessee-seeking-delegates-in-a-strong-republican-area-he.html | TAFT IN TENNESSEE SEEKING DELEGATES In a Strong Republican Area He Asks Votes of All in South in Fight on Crookedness | By John N Popham Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/talks-deadlocked-on-truce-in-korea-confidence-wanes-greeks-observe.html | TALKS DEADLOCKED ON TRUCE IN KOREA CONFIDENCE WANES GREEKS OBSERVE SIXTH ANNIVERSARY OF UN | By Lindesay Parrott Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/tricounty-golfers-reelect-officers.html | TRICOUNTY GOLFERS REELECT OFFICERS | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/truman-signs-bill-lifting-mail-rates-117000000-yearly-penny.html | TRUMAN SIGNS BILL LIFTING MAIL RATES 117000000 YEARLY Penny Postcard 2c Jan 1 Three 10 Postal Increases Are Set for Publications RAIL RETIREMENT AID UP Measures Increasing Carrier Pensions 15 and Changing Federal Leaves Also Law | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/un-child-fund-gets-gift.html | UN Child Fund Gets Gift | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/un-pharmacopoeia-volume-out.html | UN Pharmacopoeia Volume Out | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/un-reports-activity-by-balkan-guerrillas.html | UN REPORTS ACTIVITY BY BALKAN GUERRILLAS | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/unbeaten-gunnery-paced-by-veterans-defense-marks-red-and-grays.html | UNBEATEN GUNNERY PACED BY VETERANS Defense Marks Red and Grays SuccessTrinityPawling Eleven Next Opponent | By William J Briordy Special To the New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/unesco-is-helping-iran-sends-french-technical-mission-to-teheran.html | UNESCO IS HELPING IRAN Sends French Technical Mission to Teheran Under Accord | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/voice-interviews-stalin-gives-his-old-war-views.html | Voice Interviews Stalin Gives His Old War Views | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/william-h-sayer-upstate-banker-president-of-warwick-savings-dies-at.html | WILLIAM H SAYER UPSTATE BANKER President of Warwick Savings Dies at 64ExTreasurer of Lehigh and Hudson RR | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/witches-and-ghosts-black-cats-and-goblins-play-old-halloween-roles.html | Witches and Ghosts Black Cats and Goblins Play Old Halloween Roles Early This Year A HALLOWEEN STORY HOUR AT THE PUBLIC LIBRARY | The New York Times | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/woman-shoe-buyer-puts-a-bigger-foot-forward.html | Woman Shoe Buyer Puts A Bigger Foot Forward | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/wood-field-and-stream-florida-leads-in-number-of-new-angling.html | Wood Field and Stream Florida Leads in Number of New Angling Records SetCalifornia Bimini Excel | By Raymond R Camp | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-10-31 | https://www.nytimes.com/1951/10/31/archives/wreck-conductor-dead-long-island-employe-on-train-that-killed-79-in.html | WRECK CONDUCTOR DEAD Long Island Employe on Train That Killed 79 in Queens | Special to THE NEW YORK TIMES | RE0000031832 | 1979-07-24 | B00000326055 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/16-nations-concur-on-law-for-sales-agreement-at-the-hague-calls-for.html | 16 NATIONS CONCUR ON LAW FOR SALES Agreement at The Hague Calls for the Statutes of Sellers Domicile to Apply to Trade 16 NATIONS CONCUR ON LAW FOR SALES Five Bamberger Posts Filled Byron Jackson Co Gets Loan | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/3-sales-tax-lags-behind-estimates-42299359-yield-to-city-in-3.html | 3 SALES TAX LAGS BEHIND ESTIMATES 42299359 Yield to City in 3 Months Is 3200000 Less Than Expected Return RETAIL TRADE CUT IS CITED Decline in Business Laid to New Rise in Federal Levies Municipal Debt Up Receipts for 3 Months Report on City Finances | By Paul Crowell | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/46-in-reformatory-will-test-jaundice.html | 46 IN REFORMATORY WILL TEST JAUNDICE | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/albania-clergy-held-forced-to-shun-pope.html | ALBANIA CLERGY HELD FORCED TO SHUN POPE | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/alexander-rankin.html | ALEXANDER RANKIN | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/americans-in-un-kept-home-by-us-passports-of-some-withheld-by-state.html | AMERICANS IN UN KEPT HOME BY US Passports of Some Withheld by State Department for Paris Assembly Session | By Kathleen Teltsch Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/arthur-c-lottridge.html | ARTHUR C LOTTRIDGE | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/assails-communist-report.html | Assails Communist Report | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000036247 | 1979-08-07 | B00000326742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/athens-new-aims-ease-cyprus-issue-stressing-atlantic-pact-ties.html | ATHENS NEW AIMS EASE CYPRUS ISSUE Stressing Atlantic Pact Ties PlastirasVenizelos Cabinet Avoids Rift With Britain | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/austria-asks-powers-speed-treaty-talks.html | AUSTRIA ASKS POWERS SPEED TREATY TALKS | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/auto-fatalities-rising-9-month-toll-of-26630-in-us-is-1950-above-a.html | AUTO FATALITIES RISING 9 Month Toll of 26630 in US Is 1950 Above a Year Ago | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/big-northwest-electric-utilities-get-long-bonneville-contracts.html | Big Northwest Electric Utilities Get Long Bonneville Contracts Department of Interior Approves 5Year Arrangement Hailed by Private Power Men as a Great Step Forward BONNEVILLE GIVES 5YEAR CONTRACTS | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/bonds-and-shares-on-london-market-prices-decline-more-heavily-as.html | BONDS AND SHARES ON LONDON MARKET Prices Decline More Heavily as New Account Opens and Close Is at the Bottom | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/books-of-the-times-advocate-of-understanding-a-work-that-merits.html | Books of The Times Advocate of Understanding A Work That Merits Respect The Readers Bible Is Different | By Charles Poore | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/boy-dies-from-explosion.html | Boy Dies From Explosion | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/boy-seized-as-spy-freed-by-korean-reds.html | BOY SEIZED AS SPY FREED BY KOREAN REDS | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/british-envoy-sees-no-change.html | British Envoy Sees No Change | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/british-send-4-warships.html | British Send 4 Warships | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/by-winston-churchill-the-second-world-war-installment-24-on-the-eve.html | By Winston Churchill The Second World War INSTALLMENT 24 ON THE EVE | The New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/call-for-pilgrimage.html | Call for Pilgrimage | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/campanella-voted-most-valuable-national-league-player-for-1951.html | Campanella Voted Most Valuable National League Player for 1951 DODGER IS WINNER OF LANDIS PLAQUE Campanella Put First on 11 of 24 Ballots by Writers Receives 243 Points MUSIAL SECOND WITH 191 Irvin and Maglie of Giants Follow in Voting for Top National Loop Player Musial On Every Ballot Fifth Dodger Honored Hampered By Hurt Leg Hit by Pitcher Lown | By Roscoe McGowen | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/canadian-troops-in-europe.html | Canadian Troops in Europe | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/central-maine-issue-power-company-to-retire-debt-and-press-new.html | CENTRAL MAINE ISSUE Power Company to Retire Debt and Press New Construction | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/charles-effron.html | CHARLES EFFRON | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/churchill-upheld-in-vote-on-speaker-commons-speaker.html | CHURCHILL UPHELD IN VOTE ON SPEAKER COMMONS SPEAKER | Special to THE NEW YORK TIMESThe New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/clark-arrives-for-troop-test-by-gladwin-hill.html | Clark Arrives for Troop Test By GLADWIN HILL | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/colombias-president-ill-takes-leave-of-absence.html | Colombias President Ill Takes Leave of Absence | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/color-range-wide-in-wool-fashions-costume-importance-of-coat.html | COLOR RANGE WIDE IN WOOL FASHIONS Costume Importance of Coat Stressed in Exhibits of Designers on Coast | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/command-plans-pushed.html | Command Plans Pushed | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/communists-offer-new-line-in-korea-truce-hopes-grow-un-aide-calls.html | COMMUNISTS OFFER NEW LINE IN KOREA TRUCE HOPES GROW UN Aide Calls Bid Based on Present Combat Positions Biggest Step to Armistice BUT DIFFERENCES REMAIN Issues of Actual Contact Point Its Defensibility and Fate of Kaesong to Be Ironed Out Slightly Altered Version COMMUNISTS OFFER NEW LINE IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/cooperation-of-u-s-in-morocco-is-urged.html | COOPERATION OF U S IN MOROCCO IS URGED | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/council-of-churches-bids-truman-drop-action-on-envoy-to-vatican.html | Council of Churches Bids Truman Drop Action on Envoy to Vatican TRUMAN ASSAILED ON VATICAN ENVOY Precedent Held Lacking President Warned on Action | By Russell Porter | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/cubans-ask-venezuelan-amnesty.html | Cubans Ask Venezuelan Amnesty | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/dr-giovanni-stella.html | DR GIOVANNI STELLA | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/dutch-endorse-treaty-lower-house-approves-coalsteel-pool-to-spur.html | DUTCH ENDORSE TREATY Lower House Approves CoalSteel Pool to Spur Integration | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/east-german-leader-demands-unification.html | EAST GERMAN LEADER DEMANDS UNIFICATION | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/egyptians-demand-united-arab-stand-press-calls-for-solidarity-in.html | EGYPTIANS DEMAND UNITED ARAB STAND Press Calls for Solidarity in Shunning MidEast Defense Plan as Doubts Crop Up For Cairo or Paris Meeting | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/emancipation-seen-far-off-for-indians-a-typical-indian-home-in-the.html | EMANCIPATION SEEN FAR-OFF FOR INDIANS A TYPICAL INDIAN HOME IN THE SOUTHWEST | By Anthony Leviero Special To the New York Timesthe New York Timesthe New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/figures-set-on-five-auto-lines-floor-levy-put-on-gas-cigarettes.html | Figures Set on Five Auto Lines Floor Levy Put on Gas Cigarettes Liquor PRICING FOGGY HERE UNDER EXCISE RISE Stocks Too Thin for Pressure Gasoline Half a Cent Higher Inventory for Floor Stock Tax | By Will Lissner | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/flower-tag-day-celebrated-in-brooklyn.html | FLOWER TAG DAY CELEBRATED IN BROOKLYN | The New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/foreign-mission-budget-voted.html | Foreign Mission Budget Voted | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/freedom-near-for-missionary.html | Freedom Near for Missionary | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/ft-dix-area-housing-will-be-controlled.html | FT DIX AREA HOUSING WILL BE CONTROLLED | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/george-scherff.html | GEORGE SCHERFF | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/germans-critical-of-european-army-opposition-to-plan-is-mounting-as.html | GERMANS CRITICAL OF EUROPEAN ARMY Opposition to Plan Is Mounting as ExOfficers Some West Aides Doubt Practicality Months of Talk Expected Plan Held Complicated | By Drew Middleton Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/grains-weaken-despite-rallies-futures-in-wheat-corn-oats-and.html | GRAINS WEAKEN DESPITE RALLIES Futures in Wheat Corn Oats and Soybeans Lower Rye Mixed Korea a Factor Closing Prices Given | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/guns-barely-sound-along-korea-front-but-b29s-stage-a-big-night.html | GUNS BARELY SOUND ALONG KOREA FRONT But B29s Stage a Big Night Tactical Bombing Central Thrust by Reds Stopped NearSilence on Some Sectors Reds Jets Are Sighted | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/half-million-in-crowd-washington-gives-friendly-greeting-to.html | HALF MILLION IN CROWD Washington Gives Friendly Greeting to Elizabeth and Philip | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/harriman-implies-new-aid-to-britain-in-economic-crisis-harriman.html | HARRIMAN IMPLIES NEW AID TO BRITAIN IN ECONOMIC CRISIS HARRIMAN SWORN IN AS MUTUAL SECURITY ADMINISTRATOR | By Felix Belair Jr Special to the New York Timesthe New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/henry-f-lingle.html | HENRY F LINGLE | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/hoffman-philip.html | HOFFMAN PHILIP | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/hugh-r-conyngton.html | HUGH R CONYNGTON | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/idle-tool-plant-sold-national-electric-corp-to-spend-3000000-on.html | IDLE TOOL PLANT SOLD National Electric Corp to Spend 3000000 on Expansion | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/in-the-nation-after-the-peaceful-powwow-the-war-whoop-separate-but.html | In The Nation After the Peaceful Powwow the War Whoop Separate but Regular The Lesson of 1948 | By Arthur Krock | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/industrialist-is-honored-by-community-he-aided.html | Industrialist Is Honored By Community He Aided | Special to THE NEW YORK TIMESFabian Bachrach | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/interunion-strife-is-banned-by-cio-all-affiliates-vote-for-contract.html | INTERUNION STRIFE IS BANNED BY CIO All Affiliates Vote for Contract to End Jurisdictional Fights Within the Organization CIO Votes for Contract to Outlaw InterUnion Strife Among Affiliates Bound Not to Raid Plants Can Go Direct to Arbitration | By Ah Raskin | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/italians-propose-tight-strike-bans-cabinet-bill-would-deny-right-to.html | ITALIANS PROPOSE TIGHT STRIKE BANS Cabinet Bill Would Deny Right to Government Employes to Stop Work for Any Cause | By Arnaldo Cortesi Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/jersey-housing-project-begun.html | Jersey Housing Project Begun | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/jersey-will-start-pier-investigation-driscoll-says-inquiry-will.html | JERSEY WILL START PIER INVESTIGATION Driscoll Says Inquiry Will Include Loan Shark Practices and Gaming Anastasia Is Questioned Jury to Get Tax Charge | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/john-c-pohl.html | JOHN C POHL | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/john-h-mgaulley.html | JOHN H MGAULLEY | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/kashmir-fate-held-up-to-legislature-accession-choice-of-srinagar.html | KASHMIR FATE HELD UP TO LEGISLATURE Accession Choice of Srinagar Congress Not of U N Pakistan or India Party Chief Says People to Decide Future Hold Matter of Prestige | By Michael James Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/king-held-active-again-princess-says-he-is-helping-to-form-new.html | KING HELD ACTIVE AGAIN Princess Says He Is Helping to Form New British Regime | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/letters-to-the-times-egypts-policy-stated-attempt-to-intimidate.html | Letters to The Times Egypts Policy Stated Attempt to Intimidate West in Treaty Action Disclaimed Economic Policy Criticized Britains Changing Economy Education to Curb Crime Delinquency Attributed to Lack of Preparation for Responsibility British Criticized on Cyprus | MOUKHTAR A ZAKIG HABERLERary change MARK STARR New York Oct 29 1951JACOB PANKENSOTERIOS NICHOLSON | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/lord-cherwell-to-direct-churchills-atom-program.html | Lord Cherwell to Direct Churchills Atom Program | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/maj-russell-first-american-to-triumph-in-international-jumping-at.html | Maj Russell First American to Triumph in International Jumping at Garden FIRST IN FEATURE EVENTS AT NATIONAL HORSE SHOW | By John Rendel | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/martha-welch-engaged-washington-girl-is-prospective-bride-of-john-m.html | MARTHA WELCH ENGAGED Washington Girl Is Prospective Bride of John M Hoffmann | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/martin-and-lewis-in-movie-comedy-zany-due-to-enact-night-club-team.html | MARTIN AND LEWIS IN MOVIE COMEDY Zany Due to Enact Night Club Team Turned Paratroopers in Paramount Jumping Jacks Life of Patton a Possibility | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mckinney-new-chairman-warns-democrats-on-gifts-mkinney-assumes.html | McKinney New Chairman Warns Democrats on Gifts MKINNEY ASSUMES DEMOCRATS HELM Kefauver Is Speaker Will Accept No Pay | By Wh Lawrence Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/measures-listed-for-moth-control-expert-outlines-five-steps.html | MEASURES LISTED FOR MOTH CONTROL Expert Outlines Five Steps Housewives May Take to Fight Insect Damage | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/meyers-set-for-duty-with-army-team-against-southern-california.html | Meyers Set for Duty With Army Team Against Southern California Saturday CADETS UNDAUNTED BY TROJANS MIGHT Blaik Declares Fight Gives Army Team Chance Despite Powerful USC Attack LINEUP OF BACKS CHANGED Meyers May Start at Left and Send Bell to Right Half in Contest at Stadium Giffords Play Cited Boyle to Start Again CCNY Shares Soccer Lead | By Allison Danzig Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/miss-hurley-is-wed-to-admirals-son-st-maurices-church-is-scene-of.html | MISS HURLEY IS WED TO ADMIRALS SON St Maurices Church Is Scene of Marriage in Glenbrook Conn to Kevin Moran | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-george-m-tompkins.html | MRS GEORGE M TOMPKINS | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-george-w-hinman.html | MRS GEORGE W HINMAN | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-hs-moore-suicide-huntington-woman-was-found-with-shotgun-at.html | MRS HS MOORE SUICIDE Huntington Woman Was Found With Shotgun at Side | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-william-r-booth.html | MRS WILLIAM R BOOTH | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/mrs-zl-griesemer.html | MRS ZL GRIESEMER | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/museum-exhibition-for-lewisohn-art-metropolitan-installs-collection.html | MUSEUM EXHIBITION FOR LEWISOHN ART Metropolitan Installs Collection of Paintings and Sculpture for Display Tomorrow | By Howard Devree | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/new-and-old-withholding-taxes.html | New and Old Withholding Taxes | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/news-of-food-shopping-oldtime-country-store-with-modern-touches-to.html | News of Food Shopping OldTime Country Store With Modern Touches to Open With a Bar Fine Food and Onion Soup as a Specialty Gift Packages Are Featured Post Office for US Male | By June Owen | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/no-hedged-interpretation-on-new-bet-tax-stamps.html | No Hedged Interpretation On New Bet Tax Stamps | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/norway-set-to-meet-eisenhowers-wishes.html | NORWAY SET TO MEET EISENHOWERS WISHES | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/officials-view-part-of-jersey-turnpike.html | OFFICIALS VIEW PART OF JERSEY TURNPIKE | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |

| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/paint-group-elects-officers.html | Paint Group Elects Officers | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
|---|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/panama-move-protested-teachers-ask-new-minister-to-quit-over.html | PANAMA MOVE PROTESTED Teachers Ask New Minister to Quit Over Alleged Vote Deal | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/peron-hands-over-authority-briefly-argentine-president-invests.html | PERON HANDS OVER AUTHORITY BRIEFLY Argentine President Invests Power in Admiral During Period of Campaign Tour | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/phil-silvers-stars-in-musical-tonight-top-banana-a-stonesloane.html | PHIL SILVERS STARS IN MUSICAL TONIGHT Top Banana a StoneSloane Production at Winter Garden Also Features Rose Marie Emlyn Williams to Read Here Rathbone in Jane Lead | By Louis Calta | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/pleven-supported-on-group-parleys-french-cabinet-bids-premier-keep.html | PLEVEN SUPPORTED ON GROUP PARLEYS French Cabinet Bids Premier Keep On With Negotiations to Avert Regime Collapse | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/progress-on-iran-issue-webb-tells-of-us-efforts-to-renew-oil.html | PROGRESS ON IRAN ISSUE Webb Tells of US Efforts to Renew Oil Negotiations | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/radiation-detected-on-coast.html | Radiation Detected on Coast | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/railroads-protest-seatrain-service-icc-told-that-duplication.html | RAILROADS PROTEST SEATRAIN SERVICE ICC Told That Duplication Between New York and Savannah Would Ensue | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/refinery-union-picks-officers.html | Refinery Union Picks Officers | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/regional-attorney-named-for-npa-field-workers.html | Regional Attorney Named For NPA Field Workers | Schnelder Studios | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/retail-food-prices-set-a-high-record-bureau-of-labor-statistics.html | RETAIL FOOD PRICES SET A HIGH RECORD Bureau of Labor Statistics Reports Rise of 07 Per Cent From Sept 26 to Oct 15 | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/rose-jet-captures-50775-demoiselle-at-jamaica-in-stretch-duel.html | Rose Jet Captures 50775 Demoiselle at Jamaica in Stretch Duel TOPRANKING FILLY TAKE 4TH STAKES Rose Jet Fights Off Challenge by SecondPlace Papoose Winning by Length SHOW MONEY TO NO SCORE 95 Favorite Collects 32600 for 5th Victory in 8 Starts Earnings at 128785 Miss Nosoca Finishes Fourth Favorites Account for Double | By James Roach | RE0000036247 | 1979-08-07 | B00000326742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/russian-magazine-assails-us-envoy-new-times-says-kirks-talk-here.html | RUSSIAN MAGAZINE ASSAILS US ENVOY New Times Says Kirks Talk Here Violated the Wisdom and Tact of Ambassadors | By Harrison E Salisbury Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sears-b-condit.html | SEARS B CONDIT | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sharkey-a-liberal-but-no-reformer-democratic-candidate-is-proud-of.html | SHARKEY A LIBERAL BUT NO REFORMER Democratic Candidate Is Proud of Party Regularity Record and Long Service to City Got First City Job in 1920 Views on Gambling Altered Always Backed By AFL DEMOCRATIC CANDIDATE FOR CITY COUNCIL HEAD | By Leo Eganthe New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/span-closings-approved-army-has-no-objections-to-elizabeth-river.html | SPAN CLOSINGS APPROVED Army Has No Objections to Elizabeth River Plan French Liner Flandre Launched | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/sports-of-the-times-no-tea-party-in-boston-eleven-games-behind.html | Sports of The Times No Tea Party in Boston Eleven Games Behind Change of Command Mind Over Matter | By Arthur Daley | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/stevens-hotel-gets-new-name.html | Stevens Hotel Gets New Name | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/strikes-shrinking-copper-supplies-npa-says-dock-trouble-plus.html | STRIKES SHRINKING COPPER SUPPLIES NPA Says Dock Trouble Plus Previous Stoppage of Output Will Be Felt in Next Quarter CLOSER ECONOMIES URGED Order Limiting Use of Sulphur and Allied Products Delayed for 30 Days Further Study Plea for Plumbing Goods Time to Study Plan | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/susie-last-of-bronx-zoos-giant-pandas-found-dead-in-the-shallow.html | Susie Last of Bronx Zoos Giant Pandas Found Dead in the Shallow Pool in Her Pen | The New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/talcott-m-banks.html | TALCOTT M BANKS | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/tax-inquiry-aims-at-higher-levels-house-unit-seeks-to-ascertain-why.html | TAX INQUIRY AIMS AT HIGHER LEVELS House Unit Seeks to Ascertain Why Cases Are Dropped After Prior Prosecution Grounds Seen Doubtful Dunlap Acts in Response Trip to Italy Cited Consultant Convicted Tennessee Collector Resigns | By Clayton Knowles Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/tenders-on-91day-bills-invited.html | Tenders on 91Day Bills Invited | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/threat-of-strike-in-suez-reported-3-unions-said-to-warn-canal.html | THREAT OF STRIKE IN SUEZ REPORTED 3 Unions Said to Warn Canal Concern on Aiding British London Reinforces Fleet Arrest of Police Charged | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/tito-affirms-stand-with-west-in-war-but-he-rules-out-cooperation-at.html | TITO AFFIRMS STAND WITH WEST IN WAR But He Rules Out Cooperation at Sacrifice of Communist Ideology and Party Aims TITO AFFIRMS TIE WITH WEST IN WAR Heavy Arms Needed Satellites Called Threat | By Ms Handler Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/treasury-bills-gain-963000000-demand-deposits-adjusted-up-by.html | TREASURY BILLS GAIN 963000000 Demand Deposits Adjusted Up by 928000000 in Weekly Member Banks Report | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/trial-of-gomulka-2-others-ordered-by-polish-reds.html | Trial of Gomulka 2 Others Ordered by Polish Reds | The New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/troth-of-jeanne-lander-drexel-alumna-will-be-bride-of-cornelius.html | TROTH OF JEANNE LANDER Drexel Alumna Will Be Bride of Cornelius Cornelssen Jr | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/truman-sanctions-haven-to-koestler-bill-to-let-novelist-live-in-us.html | TRUMAN SANCTIONS HAVEN TO KOESTLER Bill to Let Novelist Live in US Is One of Two Made Law Without Signature | By Cp Trussell Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/two-benefit-aides-a-bride-and-engaged-girl.html | TWO BENEFIT AIDES A BRIDE AND ENGAGED GIRL | Special to THE NEW YORK TIMESLazarnickBradford Bachrach | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/un-again-facing-red-chinas-claim-soviet-is-expected-to-renew.html | UN AGAIN FACING RED CHINAS CLAIM Soviet Is Expected to Renew Peipings Membership Bid in Paris Next Week Cease Fire Hopes Persist | By Thomas J Hamilton Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/us-honors-cuban-admiral.html | US Honors Cuban Admiral | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/us-military-mission-leaves-madrid-today.html | US MILITARY MISSION LEAVES MADRID TODAY | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/wage-board-curbs-on-pensions-asked-proposal-to-ease-welfare-plan.html | WAGE BOARD CURBS ON PENSIONS ASKED Proposal to Ease Welfare Plan Controls Decried by Panels Industry Members | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/archives/warm-kits-assured-for-troops-in-korea.html | WARM KITS ASSURED FOR TROOPS IN KOREA | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/williston-rated-improved-eleven-but-blue-and-gold-with-one-victory.html | WILLISTON RATED IMPROVED ELEVEN But Blue and Gold With One Victory for Season Meets Strong Deerfield Next Lost to Kimball Union Geryk at Halfback Parents WeekEnd Set | By Michael Strauss Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/windsor-stunned-by-ford-removal-shift-of-canadian-assembly.html | WINDSOR STUNNED BY FORD REMOVAL Shift of Canadian Assembly Operations Nearer to Toronto Is Shock to Border City | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/withholding-rates-on-pay-now-20higher-excises-to-put-some-prices-up.html | Withholding Rates on Pay Now 20Higher Excises to Put Some Prices Up NEW TAX INCREASES GO IN EFFECT TODAY Leading Excise Tax Rises | By John D Morris Special To the New York Times | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/wood-field-and-stream-unusually-good-flight-of-woodcock-is-reported.html | Wood Field and Stream Unusually Good Flight of Woodcock Is Reported by New Jersey Hunters | By Raymond R Camp | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-01 | https://www.nytimes.com/1951/11/01/archives/wt-rosen-estate-is-left-to-public-caramoor-little-palace-at-katonah.html | WT ROSEN ESTATE IS LEFT TO PUBLIC Caramoor Little Palace at Katonah to Be a Museum Under Bankers Will | Special to THE NEW YORK TIMES | RE0000036247 | 1979-08-07 | B00000326742 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/13-editors-to-visit-base-group-from-pact-nations-will-inspect.html | 13 EDITORS TO VISIT BASE Group From Pact Nations Will Inspect Groton Today | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/2-candidates-ring-bells-for-voters-unorthodox-campaigning-in.html | 2 CANDIDATES RING BELLS FOR VOTERS UNORTHODOX CAMPAIGNING IN WESTCHESTER AND LONG ISLAND | By Merrill Folsom Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/2d-clark-arrest-bared-general-paid-1235-on-oct-12-for-speeding-in.html | 2D CLARK ARREST BARED General Paid 1235 on Oct 12 for Speeding in Danville Va | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/a-record-legislature-massachusetts-lawmakers-hold-longest-session.html | A RECORD LEGISLATURE Massachusetts Lawmakers Hold Longest Session in History | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/acheson-stresses-un-security-aim-in-paris-for-session-he-hails.html | ACHESON STRESSES UN SECURITY AIM In Paris for Session He Hails Europes Increasing Unity as Harbinger of Peace | By Am Rosenthal Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/afl-leaders-map-strategy-for-1952-union-stock-at-capitol-low-says.html | AFL LEADERS MAP STRATEGY FOR 1952 Union Stock at Capitol Low Says Meany Urging Drive for Registration and Funds | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/air-officer-asserts-jets-are-here-to-stay-in-war.html | Air Officer Asserts Jets Are Here to Stay in War | The New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/air-war-in-korea-takes-new-spurt-lull-continues-along-the-korean.html | AIR WAR IN KOREA TAKES NEW SPURT LULL CONTINUES ALONG THE KOREAN FRONT | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/antagonisms-rife-over-indian-policy-methods-of-bureau-head-called.html | ANTAGONISMS RIFE OVER INDIAN POLICY Methods of Bureau Head Called Arbitrary and Harmful to Advance of Tribes TWO RESIGNATIONS CITED Veteran Officials Quit Service in Dispute Over Program McCarran Link Charged | By Anthony Leviero Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/antonia-v-bissell-to-be-bride-nov-24-her-marriage-to-walter-jones.html | ANTONIA V BISSELL TO BE BRIDE NOV 24 Her Marriage to Walter Jones Laird Jr Will Take Place in Christians Hundred Del | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/article-1-no-title-aluminum-order-issued.html | Article 1 No Title Aluminum Order Issued | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/asks-phone-rate-review-ny-company-cites-new-us-tax-in-plea-for.html | ASKS PHONE RATE REVIEW NY Company Cites New US Tax in Plea for Increase | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/atlantic-chiefs-for-policy-shift-to-spur-weapons-shortrange-program.html | ATLANTIC CHIEFS FOR POLICY SHIFT TO SPUR WEAPONS ShortRange Program to Arm Western Europes Existing Forces May Get Priority REPORT FOR ROME PARLEY US Delegates Expected to Back Move of Council Group at Meeting in December | By Felix Belair Jr Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/benjamin-slade-lawyer-is-dead-new-haven-attorney-for-56-years-was.html | BENJAMIN SLADE LAWYER IS DEAD New Haven Attorney for 56 Years Was an Authority on and Financial Cases | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/berlins-mayor-sees-new-trade-trouble.html | BERLINS MAYOR SEES NEW TRADE TROUBLE | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bidault-in-warning-on-threat-to-west.html | BIDAULT IN WARNING ON THREAT TO WEST | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bigpower-parley-urged-in-moscow-magazine-sees-special-need-for.html | BIGPOWER PARLEY URGED IN MOSCOW Magazine Sees Special Need for USSoviet Negotiations to Settle World Problems COOPERATION HELD VITAL Peiping Also Revives Russian Bid for 5Nation Conference General Pact Believed Aim | By Harrison E Salisbury Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/blue-moon-captures-sixfurlong-sprint-by-head-the-jockeys-earned-the.html | Blue Moon Captures SixFurlong Sprint by Head THE JOCKEYS EARNED THEIR PAY AT JAMAICA YESTERDAY | By James Roach | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/board-reverses-war-brides-case-justice-department-reports-on.html | BOARD REVERSES WAR BRIDES CASE Justice Department Reports on Immigration Finding About Mrs Knauff | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bonds-and-shares-on-london-market-trading-steadier-but-buyers-are.html | BONDS AND SHARES ON LONDON MARKET Trading Steadier but Buyers Are Still CautiousBritish Funds Meet Late Selling | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/books-of-the-times-journeying-in-quest-of-beauty.html | Books of The Times Journeying in Quest of Beauty | By Orville Prescott | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/brazil-acts-on-minimum-salary.html | Brazil Acts on Minimum Salary | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/british-to-reduce-civilians-in-suez-third-of-families-of-soldiers.html | BRITISH TO REDUCE CIVILIANS IN SUEZ Third of Families of Soldiers Must Go HomeEgyptian Tries to End Dock Strike | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/business-man-appointed-british-minister-of-works.html | Business Man Appointed British Minister of Works | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/bustamente-to-go-to-london.html | Bustamente to Go to London | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/byrd-urges-south-to-defeat-truman-but-senator-in-alabama-says-it.html | BYRD URGES SOUTH TO DEFEAT TRUMAN But Senator in Alabama Says It Would Be Unrealistic to Chart Precise Course Now | By John N Popham Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/cab-order-cites-air-express-line-board-charges-carrier-with.html | CAB ORDER CITES AIR EXPRESS LINE Board Charges Carrier With Disregard to Publics Rights Coast Flight an Issue | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/canada-honors-veterans-un-group-from-korea-hailed-in-house-of.html | CANADA HONORS VETERANS UN Group From Korea Hailed in House of Commons | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/captive-audience-gets-bid-for-votes-long-beach-candidates-party.html | CAPTIVE AUDIENCE GETS BID FOR VOTES Long Beach Candidates Party Workers Board Long Island Train and Electioneer | By Byron Porterfield Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/chaplain-out-of-air-force-catholic-who-left-priesthood-to-wed-is.html | CHAPLAIN OUT OF AIR FORCE Catholic Who Left Priesthood to Wed Is Discharged | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/charles-e-hendrixson.html | CHARLES E HENDRIXSON | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/charles-kaelin.html | CHARLES KAELIN | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/charlotte-brown-an-illustrator-78-her-work-appeared-in-the-century.html | CHARLOTTE BROWN AN ILLUSTRATOR 78 Her Work Appeared in the Century Harpers Colliers Dies in Smithtown | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/col-mariles-wins-president-of-mexico-trophy-over-intricate-garden.html | Col Mariles Wins President of Mexico Trophy Over Intricate Garden Course JUMPING TO VICTORY IN INTERNATIONAL EVENT | By John Rendel | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/columbia-faces-loss-of-hansen-for-football-battle-with-cornell.html | Columbia Faces Loss of Hansen for Football Battle With Cornell Tomorrow LIONS SET TO CALL ON MISHO OR TONER With Hansen Unlikely Starter at Fullback Columbia May Shift Entire Backfield GREGOROWICZ ALSO HURT Trevisano Ready to Fill In at TackleSquad Entrains for Game at Cornell | By Allison Danzig | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/cominform-pushes-balkan-nerve-war-lays-plot-to-partition-albania-to.html | COMINFORM PUSHES BALKAN NERVE WAR Lays Plot to Partition Albania to Yugoslavia and Greece With Backing of West | By Cl Sulzberger Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/congress-economy-declared-a-myth-appropriations-chairman-says.html | CONGRESS ECONOMY DECLARED A MYTH Appropriations Chairman Says Scrapping Consolidated Bill Caused Record Waste | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/costa-rica-to-start-2year-development.html | COSTA RICA TO START 2YEAR DEVELOPMENT | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/costa-rican-congress-votes-third-reading-of-union-oil-co.html | Costa Rican Congress Votes Third Reading Of Union Oil Co Exploration Contract 432 | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dean-christian-gauss-of-princeton-falls-dead-in-pennsylvania.html | Dean Christian Gauss of Princeton Falls Dead in Pennsylvania Station Dean Christian Gauss of Princeton Falls Dead in Pennsylvania Station | The New York Times 1940 | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/destroyer-returned-to-service.html | Destroyer Returned to Service | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/dr-jones-heads-rutgers.html | Dr Jones Heads Rutgers | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/east-java-production-is-improving-slowly-authorities-curb-banditry.html | East Java Production Is Improving Slowly Authorities Curb Banditry Theft of Crops | By Tillman Durdin Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/eden-sees-british-envoy.html | Eden Sees British Envoy | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/edward-h-melhuish.html | EDWARD H MELHUISH | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/eisenhower-aides-deny-emergency-all-quiet-on-western-front-says.html | EISENHOWER AIDES DENY EMERGENCY All Quiet on Western Front Says Headquarters in Face of Presidential Summons | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/exiles-in-germany-ask-blow-at-reds-refugee-organizations-become.html | EXILES IN GERMANY ASK BLOW AT REDS Refugee Organizations Become More Aggressive in Plans to Destroy Communism | By Jack Raymond Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/f-hugh-herbert-may-do-musical-he-would-write-a-show-for-fever-and.html | F HUGH HERBERT MAY DO MUSICAL He Would Write a Show for Fever and Martin Dealing With Paris of Lautree Days | By Sam Zolotow | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/fabrics-highlight-coast-style-show-materials-beauty-gives-charm-to.html | FABRICS HIGHLIGHT COAST STYLE SHOW Materials Beauty Gives Charm to Display During California National Press Week | By Virginia Pope Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/factions-decried-by-health-official-public-health-association-head.html | FACTIONS DECRIED BY HEALTH OFFICIAL Public Health Association Head Says Some Physicians Tend to Impede Groups Work PLEADS FOR MUTUAL GAIN Urges Extension of Service to Fields Now Opposed by Organized Medicine | By William L Laurence Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/factory-shipments-up-3-in-month-on-year-ago.html | Factory Shipments Up 3 in Month on Year Ago | By the United Press | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/food-news-cranberry-supply-now-reaching-peak-its-thrifty-to-follow.html | Food News Cranberry Supply Now Reaching Peak Its Thrifty to Follow Old Indian Custom of Freezing Berries | By Jane Nickerson | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/frank-w-gumble.html | FRANK W GUMBLE | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/freight-loadings-off-26-in-week-863961-cars-is-27-below-a-year-ago.html | FREIGHT LOADINGS OFF 26 IN WEEK 863961 Cars Is 27 Below a Year Ago 461 Above Same Period in 1949 | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/french-general-named-to-high-atlantic-pact-post.html | French General Named To High Atlantic Pact Post | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/germans-take-gloomy-view-of-prospective-allied-pact-fear-new-accord.html | Germans Take Gloomy View Of Prospective Allied Pact Fear New Accord May Limit Their Rights While West Makes Deal With Soviet | By Drew Middleton Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/grasty-crews.html | GRASTY CREWS | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/gray-cooper-quits-foreman-company-actor-decides-not-to-take-part-in.html | GRAY COOPER QUITS FOREMAN COMPANY Actor Decides Not to Take Part in New Film Concern Lauds Producers Record | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/halifax-urges-us-tighten-british-tie-suggests-relationship-that.html | HALIFAX URGES US TIGHTEN BRITISH TIE Suggests Relationship That Cannot Be Dissolved to Meet World Crisis | By Russell Porter | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/huge-blast-marks-first-atom-games-involving-troops-army-troops-see.html | HUGE BLAST MARKS FIRST ATOM GAMES INVOLVING TROOPS ARMY TROOPS SEE ATOMIC BLAST IN NEVADA | By Gladwin Hill Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/in-the-nation-the-sphinx-is-coming-to-the-cave-of-the-winds.html | In The Nation The Sphinx Is Coming to the Cave of the Winds | By Arthur Krock | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/industry-cooperation-seen.html | Industry Cooperation Seen | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/iran-egypt-praised-at-vienna-red-rally.html | IRAN EGYPT PRAISED AT VIENNA RED RALLY | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/iranian-deputy-denounces-regime-for-failure-to-curb-communists.html | Iranian Deputy Denounces Regime For Failure to Curb Communists Opposition Member Declares Government Is Utterly Helpless in Face of Real ThreatIs Assailed by Official | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/italian-labor-roused-by-strike-curb-bill.html | ITALIAN LABOR ROUSED BY STRIKE CURB BILL | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/italy-facing-snag-in-bid-for-un-seat-her-plan-to-circumvent-soviet.html | ITALY FACING SNAG IN BID FOR UN SEAT Her Plan to Circumvent Soviet Veto Is Found Inadequate by Western Sponsors | By Thomas J Hamilton Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/italy-would-help-trade.html | Italy Would Help Trade | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/letters-to-the-times-arab-underground-assessed-lack-of-unity-cited.html | Letters to The Times Arab Underground Assessed Lack of Unity Cited in Weighing Threat of Guerrilla Warfare | JUDD L TELLER | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/liquor-tax-rise-confuses-dealers-retailers-and-suppliers-are.html | LIQUOR TAX RISE CONFUSES DEALERS Retailers and Suppliers Are Undetermined as to What the Increase Should Be | By Will Lissner | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/marvin-lubin-to-wed-miss-arline-j-morris-hirschlifton.html | MARVIN LUBIN TO WED MISS ARLINE J MORRIS HirschLifton | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mary-crawford-engaged-to-be-bride-of-john-babchak-jr-a-lawyer-in.html | MARY CRAWFORD ENGAGED To Be Bride of John Babchak Jr a Lawyer in Peekskill | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mary-martin-wins-cheers-in-britain-londoners-spend-enchanted.html | MARY MARTIN WINS CHEERS IN BRITAIN Londoners Spend Enchanted Evening Watching Her Wash That Man Out of My Hair | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/minor-candidates-in-party-crusades-candidates-for-head-of-city.html | MINOR CANDIDATES IN PARTY CRUSADES CANDIDATES FOR HEAD OF CITY COUNCIL | By Kalman Seigel | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/miss-hennock-bars-recess-nomination-declines-truman-appointment.html | MISS HENNOCK BARS RECESS NOMINATION Declines Truman Appointment Edelstein Named Instead to US Bench Here | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/miss-mary-m-cooke.html | MISS MARY M COOKE | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/money-in-circulation-jumps-109000000-stock-of-gold-increases-by.html | Money in Circulation Jumps 109000000 Stock of Gold Increases by 90000000 | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/morrison-sees-laborites-returning-to-power-soon.html | Morrison Sees Laborites Returning to Power Soon | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-carrie-h-phelan.html | MRS CARRIE H PHELAN | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-charles-d-angus.html | MRS CHARLES D ANGUS | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-edwin-haliday.html | MRS EDWIN HALIDAY | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-hubert-mandeville.html | MRS HUBERT MANDEVILLE | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-joe-gerrity-jr-has-child.html | Mrs Joe Gerrity Jr Has Child | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/mrs-sayre-heads-golf-group-again-mrs-nesbitt-is-among-other-wmga.html | MRS SAYRE HEADS GOLF GROUP AGAIN Mrs Nesbitt Is Among Other WMGA Officers Renamed Title Event in June | By Maureen Orcutt | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/nassau-flower-show-to-open.html | Nassau Flower Show to Open | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/nevada-indians-make-protest-in-washington.html | NEVADA INDIANS MAKE PROTEST IN WASHINGTON | The New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/new-theatre-opens-in-hartford.html | New Theatre Opens in Hartford | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/news-from-korea-unsettles-grains-long-liquidation-is-general.html | NEWS FROM KOREA UNSETTLES GRAINS Long Liquidation Is General Absence of Export Business Cools Buying Enthusiasm | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/nuptials-on-nov-24-for-nancy-o-stivers.html | NUPTIALS ON NOV 24 FOR NANCY O STIVERS | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/only-2-in-un-denied-passports-us-says.html | ONLY 2 IN UN DENIED PASSPORTS US SAYS | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/ousted-un-aide-arrested-by-us-immigration-authorities-hold-syrians.html | OUSTED UN AIDE ARRESTED BY US Immigration Authorities Hold Syrians Dismissal Made His Visa No Longer Valid | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/pakistan-expects-ford-grant.html | Pakistan Expects Ford Grant | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/pakistani-offers-mediation-in-suez-foreign-minister-proffers-aid.html | PAKISTANI OFFERS MEDIATION IN SUEZ Foreign Minister Proffers Aid After Talk With EdenEgypt Watches Israeli Reaction | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/pfeiffer-attacks-redistricting-lag-charges-provincial-protests-by.html | PFEIFFER ATTACKS REDISTRICTING LAG Charges Provincial Protests by Upstate GOP Leaders Hold Up Special Session | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/plastiras-gets-vote-of-131114-in-athens.html | PLASTIRAS GETS VOTE OF 131114 IN ATHENS | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/president-calls-eisenhower-to-capital-for-pact-parley-summons-is.html | President Calls Eisenhower To Capital for Pact Parley Summons Is Put Entirely on Military Basis but the Speculation Is That Truman Might Want Political Picture | By Wh Lawrence Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/princess-shakes-1500-hands-as-climax-of-day-in-capital-the-royal.html | Princess Shakes 1500 Hands As Climax of Day in Capital THE ROYAL VISITORS AT MOUNT VERNON | By Laurie Johnston Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/radio-and-television-josephine-baker-makes-video-debut-on-kate.html | RADIO AND TELEVISION Josephine Baker Makes Video Debut on Kate Smith ShowEthel and Albert Also Bow on TV | By Jack Gould | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/sec-shortens-securities-form-revision-to-make-registration-simpler.html | SEC SHORTENS SECURITIES FORM Revision to Make Registration Simpler Without Sacrificing of Material Information | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/son-to-vw-henningsens-jr.html | Son to VW Henningsens Jr | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/soviet-plan-resurrected-eightday-conference.html | Soviet Plan Resurrected EightDay Conference | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/st-georges-sees-2-more-barriers-portsmouth-priory-middlesex.html | ST GEORGES SEES 2 MORE BARRIERS Portsmouth Priory Middlesex Remaining Tests for Eleven With 3 Victories and Tie | By Michael Strauss Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/stanley-b-james.html | STANLEY B JAMES | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archiv es/state-panel-asks-new-school-setup-little-hoover-unit-to-sponsor.html | STATE PANEL ASKS NEW SCHOOL SETUP Little Hoover Unit to Sponsor Changes in Regents Board and Education Body | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/state-will-name-factfinding-unit-in-dock-walkout-corsi-to-pick.html | STATE WILL NAME FACTFINDING UNIT IN DOCK WALKOUT Corsi to Pick Citizens Board With Power of Subpoena Mediation Attempt Fails PEACE PLEA IS UNAVAILING Ships Beginning to Quit Port for Other CitiesEmployers Seek Jersey Court Writ | By George Horne | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/suite-by-wolfe-introduced-here-man-from-midian-presented-by.html | SUITE BY WOLFE INTRODUCED HERE Man From Midian Presented by PhilharmonicSymphony Work by Franck Heard | By Olin Downes | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/swedish-ceramics-for-homes-shown-a-wall-plaque-and-vases-from.html | SWEDISH CERAMICS FOR HOMES SHOWN A WALL PLAQUE AND VASES FROM SWEDEN | By Betty Pepis | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/texas-co-official-joins-board-of-national-dairy.html | Texas Co Official Joins Board of National Dairy | Blank Stoller | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/timing-of-exit-a-factor.html | Timing of Exit a Factor | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/to-promote-negro-detective.html | To Promote Negro Detective | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/tool-die-makers-are-badly-needed-association-places-shortage-at.html | TOOL DIE MAKERS ARE BADLY NEEDED Association Places Shortage at 5000 Skilled Workers Throughout Nation | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/top-argentine-red-is-on-critical-list-bullet-is-removed-from-chest.html | TOP ARGENTINE RED IS ON CRITICAL LIST Bullet Is Removed From Chest of Ghioldi Shot While Making an AntiPeron Address | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/train-kills-woman-in-jersey.html | Train Kills Woman in Jersey | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/triangular-race-arousing-queens-republicans-battle-regular.html | TRIANGULAR RACE AROUSING QUEENS Republicans Battle Regular Insurgent DemocratsCity Campaign Is Eclipsed | By Warren Moscow | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/truman-backs-civil-service-for-us-revenue-collectors-kind-and.html | Truman Backs Civil Service For US Revenue Collectors Kind and Kefauver Applaud | By Clayton Knowles Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/truman-sends-sympathy-expresses-regrets-to-italy-over-losses-in.html | TRUMAN SENDS SYMPATHY Expresses Regrets to Italy Over Losses in Recent Storms | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/un-and-foe-agree-on-line-for-truce-in-eastern-korea-reds-also.html | UN AND FOE AGREE ON LINE FOR TRUCE IN EASTERN KOREA Reds Also Propose FiveMile Demilitarized Zone Between Positions of Two Armies KAESONG AREA IN DISPUTE Allies Argue Control of Region Would Give Enemy Gateway to Seoul if War Resumes | By Lindesay Parrott Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/un-checks-in-at-anna-goulds-palais-rose-until-modern-paris-quarters.html | UN Checks In at Anna Goulds Palais Rose Until Modern Paris Quarters Are Completed | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/un-group-demands-israeliarab-reply.html | UN GROUP DEMANDS ISRAELIARAB REPLY | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-against-bilateral-talks.html | US Against Bilateral Talks | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-and-british-golf-teams-start-play-for-ryder-cup-in-foursomes.html | US and British Golf Teams Start Play for Ryder Cup in Foursomes Today SMALLEST MEN ON INTERNATIONAL TEAMS | By Lincoln A Werden Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-attache-bares-surplus-plane-offer.html | US ATTACHE BARES SURPLUS PLANE OFFER | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-delay-worries-french-over-arms-lag-in-balance-of-payments-seen.html | US DELAY WORRIES FRENCH OVER ARMS Lag in Balance of Payments Seen as Treatable in Part by Shifts in Purchases | By Harold Callender Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/us-store-sales-up-4-specialty-shops-here-show-2-drop-from-same-1950.html | US STORE SALES UP 4 Specialty Shops Here Show 2 Drop From Same 1950 Week | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/walter-h-williams.html | WALTER H WILLIAMS | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/william-a-layton.html | WILLIAM A LAYTON | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/william-hyde-83-once-stockbroker-member-of-exchange-here-40-years.html | WILLIAM HYDE 83 ONCE STOCKBROKER Member of Exchange Here 40 Years Before He Retired in 1940 Dies Upstate | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/wood-field-and-stream-snow-at-wrong-time-spoils-opening-day-for.html | Wood Field and Stream Snow at Wrong Time Spoils Opening Day for Deer Hunters at Maine Camp | By Raymond R Camp Special To the New York Times | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/wu-is-convicted-in-wire-bet-case-company-and-office-manager-in.html | WU IS CONVICTED IN WIRE BET CASE Company and Office Manager in Jersey Face 1000 Fines Appeal Planned | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/yonkers-racing-canceled.html | Yonkers Racing Canceled | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |
| 1951-11-02 | https://www.nytimes.com/1951/11/02/archives/yugoslavs-continue-sowing-slowdown.html | YUGOSLAVS CONTINUE SOWING SLOWDOWN | Special to THE NEW YORK TIMES | RE0000036248 | 1979-08-07 | B00000326743 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/10-tons-of-opium-arrive-at-norfolk-en-route-here.html | 10 Tons of Opium Arrive At Norfolk en Route Here | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/14-named-to-race-in-handicap-today-counterpoint-will-carry-top.html | 14 NAMED TO RACE IN HANDICAP TODAY Counterpoint Will Carry Top Weight of 130 in 50000 Added Test at Jamaica Back After Vacation | By Joseph C Nichols | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/2-connecticut-airports-in-red.html | 2 Connecticut Airports in Red | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/4-of-atom-unit-hail-the-tactical-bomb-a-sledgehammer-advantage-is.html | 4 OF ATOM UNIT HAIL THE TACTICAL BOMB A Sledgehammer Advantage Is Seen by Representatives After Nevada Maneuver Crossing the Threshold Firecracker and Dynamite HIGH OFFICIALS WATCHING ATOMIC TESTS IN NEVADA | By Gladwin Hill Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/42-executed-by-chinese-reds.html | 42 Executed by Chinese Reds | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/59650-to-be-called-in-january-draft-most-since-march-light-quota-in.html | 59650 TO BE CALLED IN JANUARY DRAFT MOST SINCE MARCH Light Quota in December and Reservists Release Cited as Causes of Increase MARINES WILL GET 11650 Collins Terms Turnover One of Armys Major Worries Goal Lacks 200000 Manpower Problems Dog Units 59650 to Be Called in January Highest Draft Quota Since March | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/7-to-advise-u-of-buffalo-notables-from-area-appointed-to-public.html | 7 TO ADVISE U OF BUFFALO Notables From Area Appointed to Public Administration Panel | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/a-new-gus-hall-appears-in-court-hair-dyed-moustache-wart-and-40.html | A NEW GUS HALL APPEARS IN COURT Hair Dyed Moustache Wart and 40 Pounds Lost He Grins at Wrangle Over Lawyer GUS HALL BROUGHT BACK TO NEW YORK | The New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/abroad-where-the-losers-are-happier-than-the-winners-a-ministry-of.html | Abroad Where the Losers Are Happier Than the Winners A Ministry of Talents Some Harsh Choices | By Anne OHare McCormick | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/adrienne-e-adam-to-be-bride.html | Adrienne E Adam to Be Bride | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/allday-jet-fight-rages-over-korea-migs-defending-foes-routes-force.html | ALLDAY JET FIGHT RAGES OVER KOREA MIGs Defending Foes Routes Force 9 Encounters100th of the Red Planes Downed Two Pilots Share Victory AIR WAR FLARES ANEW OVER KOREAN FRONT | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/almond-cites-red-defeat-says-battles-in-spring-led-to-truce-talks.html | ALMOND CITES RED DEFEAT Says Battles in Spring Led to Truce Talks in Korea | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/an-area-of-new-york-still-in-uncompleted-stage.html | AN AREA OF NEW YORK STILL IN UNCOMPLETED STAGE | The New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/appointed-as-secretary-of-salvation-army-unit.html | Appointed as Secretary Of Salvation Army Unit | Parker | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/arab-agitators-accused.html | Arab Agitators Accused | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/arab-session-canceled-foreign-ministers-will-not-meet-in-cairo-on.html | ARAB SESSION CANCELED Foreign Ministers Will Not Meet in Cairo on MidEast Defense | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/argentine-red-chief-still-on-critical-list.html | ARGENTINE RED CHIEF STILL ON CRITICAL LIST | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/auto-union-yields-in-supplier-strike-policy-unit-bids-borgwarner.html | AUTO UNION YIELDS IN SUPPLIER STRIKE Policy Unit Bids BorgWarner Workers Return Pending Wage Board Action Strike Forced on Workers Distribution of Plants | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/balfour-bust-is-given-davidson-presents-to-weizmann-a-memento-for.html | BALFOUR BUST IS GIVEN Davidson Presents to Weizmann a Memento for Israel | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/banker-gets-suspended-term.html | Banker Gets Suspended Term | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bay-state-disbars-hiss-supreme-court-justice-acts-on-boston-law.html | BAY STATE DISBARS HISS Supreme Court Justice Acts on Boston Law Groups Plea | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bengurion-warns-of-immigrant-curb-in-cable-to-washington-talk-he.html | BENGURION WARNS OF IMMIGRANT CURB in Cable to Washington Talk He Says Israels Funds Lack May Cause Drastic Cut Grateful for US Aid More Chaplains Needed | By Irving Spiegel Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/books-of-the-times-moments-of-incisive-focusing-reversible-social.html | Books of The Times Moments of Incisive Focusing Reversible Social Categories | By Charles Poore | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/boycott-proposed-on-east-germany-western-officials-adenauers-aides.html | BOYCOTT PROPOSED ON EAST GERMANY Western Officials Adenauers Aides Study the Blocking of Exports to Soviet Zone Possible Blockade Envisaged | By Jack Raymond Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/breadwater-diet-seen-in-atom-raid-doctors-at-san-francisco-say-new.html | BREADWATER DIET SEEN IN ATOM RAID Doctors at San Francisco Say New Yorkers Could Subsist on It Up to One Week To Spur Morale and Avoid Panic The Essential Requirements | By William L Laurence Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/britain-and-soviet-in-friendly-moves-new-envoy-to-moscow-and.html | BRITAIN AND SOVIET IN FRIENDLY MOVES New Envoy to Moscow and Shvernik Express Desire to Ease Current Tension | By Harrison E Salisbury Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/britain-flies-in-more-troops-to-strengthen-suez-garrison-new-force.html | Britain Flies In More Troops To Strengthen Suez Garrison New Force Follows Clutists BRITISH REINFORCE SUEZ REGION AGAIN Reports on Fuel Conflict | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/bus-strike-parleys-fail-efforts-to-settle-dispute-in-nassau-to-go.html | BUS STRIKE PARLEYS FAIL Efforts to Settle Dispute in Nassau to Go On Today | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/cabot-quits-security-job-boston-republican-praised-by-truman-for.html | CABOT QUITS SECURITY JOB Boston Republican Praised by Truman for Leadership | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/callahan-to-lead-fordhams-eleven-he-will-take-franz-place-in-the.html | CALLAHAN TO LEAD FORDHAMS ELEVEN He Will Take Franz Place in the Hall of Fame Battle Against Rutgers Today | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/can-politics-be-far-away-when-general-sees-chief-arms-and-the-men.html | Can Politics Be Far Away When General Sees Chief Arms and the Men in Congress Intertwined in Topics for TrumanEisenhower Chat Foreign Aid to Come Up That Target Date General Has Troubles Too Not Purely Military | By James Reston Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/canadian-outlook-a-spur-to-grains-poor-situation-in-dominion.html | CANADIAN OUTLOOK A SPUR TO GRAINS Poor Situation in Dominion Livelier Export Outlook Lifts Wheat Buying Lag in Stocks of Corn Winter in Northwest | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/cancer-is-detected-by-new-blood-test-toronto-group-finds-disease-is.html | CANCER IS DETECTED BY NEW BLOOD TEST Toronto Group Finds Disease Is Indicated by the Level of Glutamic Acid 91 ACCURACY IN TRIALS Dr Earle W McHenry Leader of Work Says More Time Is Needed to Perfect Method Work Done on Vitamin Diagnostic Errors Detected | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/capt-tubridy-scores-first-international-victory-for-ireland-in.html | Capt Tubridy Scores First International Victory for Ireland in Garden Show JUMPING TRIUMPH STIRS CONTROVERSY Horse Show Judges Stand on Tubridys Riding Maneuver Assailed by Mariles TIME DECIDES KEEN TEST Irish Officer Up on Aherlow Beats US Teams Russell Canada Winner Again Timing Guide for Judges The Last Rider to Go Reno Kirk Eliminated Irelands Riders Third Point Lead to Adventure Eleven Gain JumpOff BLUERIBBON WINNERS AT THE HORSE SHOW | By John Rendelthe New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/charles-j-west.html | CHARLES J WEST | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/chinese-reds-seek-trade-ties-abroad-but-chou-lays-down-condition.html | CHINESE REDS SEEK TRADE TIES ABROAD But Chou Lays Down Condition That Nations Bring to a Halt Their Hostile Actions | By Henry R Lieberman Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/christopher-mmanus.html | CHRISTOPHER MMANUS | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/church-going-urged-by-laymens-group-2000-communities-to-take-part.html | CHURCH GOING URGED BY LAYMENS GROUP 2000 Communities to Take Part in Annual Campaign Drive Is Nonsectarian PRAYERS FOR UN SLATED Father Donnellan to Preach at St Patricks TomorrowTalk on Indian Culture Planned | By Preston King Sheldon | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/churchill-picks-woman-to-head-britains-ministry-of-education-miss.html | Churchill Picks Woman to Head Britains Ministry of Education Miss Florence Horsbrugh 62 Gets PostGovernment Appoints 5 More Aides | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/coal-bites-into-us-aid-dutch-minister-says-west-europe-must-spend.html | COAL BITES INTO US AID Dutch Minister Says West Europe Must Spend 50 of Help on Fuel | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/convict-punches-warden-fractures-officials-jaw-at-new-jersey-state.html | CONVICT PUNCHES WARDEN Fractures Officials Jaw at New Jersey State Prison | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/crossword-puzzle-answer-to-previous-puzzle.html | CROSSWORD PUZZLE ANSWER TO PREVIOUS PUZZLE | Edited by Margaret Farrar | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dartmouth-yale-await-35th-game-deen-and-senay-out-of-action-for.html | DARTMOUTH YALE AWAIT 35TH GAME Deen and Senay Out of Action for Favored Elis40000 to See New Haven Game SUBSTITUTES | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/daughter-to-mrs-r-n-eckardt.html | Daughter to Mrs R N Eckardt | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/disalle-imposes-new-curb-on-data-aides-forbidden-to-discuss-any.html | DISALLE IMPOSES NEW CURB ON DATA Aides Forbidden to Discuss Any Actions That Have Not Received Final Approval | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dr-b-egbert-gurney.html | DR B EGBERT GURNEY | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dr-benjamin-winslow.html | DR BENJAMIN WINSLOW | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/dr-gauss-rites-tomorrow.html | Dr Gauss Rites Tomorrow | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/edwin-d-godfrey-exstockbroker-71-former-member-of-exchange-here.html | EDWIN D GODFREY EXSTOCKBROKER 71 Former Member of Exchange Here DiesHad Large Book and Stamp Collections | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/fall-below-1949-postwar-low-on-fears-of-measures-planned-by.html | Fall Below 1949 PostWar Low on Fears of Measures Planned by Churchill Government MARKET IN LONDON IN RECORD PLUNGE Average closing prices follow | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/fashion-california-shows-gay-inventive-styles-sport-and-casual-togs.html | Fashion California Shows Gay Inventive Styles Sport and Casual Togs Stand Out in Spirit and Use of New Designs The Streamlined Look | By Virginia Pope Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/finletter-expects-atomplenty-era-he-asserts-it-is-beginning-and.html | FINLETTER EXPECTS ATOMPLENTY ERA He Asserts It Is Beginning and Will Yield Tactical Weapons in Important Quantity | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/frances-l-wellwood.html | FRANCES L WELLWOOD | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/freedom-code-urged-in-ohio-state-dispute.html | FREEDOM CODE URGED IN OHIO STATE DISPUTE | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/french-say-atlantic-arms-plan-suffers-from-us-optimism-on-dollar.html | French Say Atlantic Arms Plan Suffers From US Optimism on Dollar Shortage | By Harold Callender Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gallaghereadie.html | GallagherEadie | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gaming-key-issue-in-jersey-election-effect-of-inquiry-on-strength.html | GAMING KEY ISSUE IN JERSEY ELECTION Effect of Inquiry on Strength of the Bergen Republicans to Be Watched Closely Democrats Also Indicted Resort Inquiry Starting | By Douglas Dales Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/general-leaving-for-u-s-insists-he-would-limit-talks-to-defense.html | General Leaving for U S Insists He Would Limit Talks to Defense Field EISENHOWER HOPES TO LIMIT HIS TALKS Harriman Talk First Bars Quarterback Sneak | By Edward A Morrow Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/george-eckel-39-reported-on-times-correspondent-for-newspaper-in.html | GEORGE ECKEL 39 REPORTED ON TIMES Correspondent for Newspaper in Chicago Since 1946 Dies Served in Air Force Received Princeton Degree With Army in Far East | Special to THE NEW YORK TIMESThe New York Times Studio 1951 | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/george-h-reynolds.html | GEORGE H REYNOLDS | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gerrittsen-beach-bows-to-new-ways-paved-roads-cement-sidewalks-and.html | GERRITTSEN BEACH BOWS TO NEW WAYS Paved Roads Cement Sidewalks and New Sewers End Old Communitys Rural Air BILL COMES TO 1315000 Brooklyn Paying Most of CostProperty Owners Collect on Damage Awards Assessors Make Inspection Improvements Cost 1315000 | By Charles G Bennett | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/gold-medal-awarded-to-tropical-garden.html | GOLD MEDAL AWARDED TO TROPICAL GARDEN | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/graham-pointer-scores-saturn-lady-harrigan-victor-in-open-derby-in.html | GRAHAM POINTER SCORES Saturn Lady Harrigan Victor in Open Derby in Jersey | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/grim-cadet-team-expected-to-fall-before-mighty-trojans-at-stadium.html | Grim Cadet Team Expected to Fall Before Mighty Trojans at Stadium Southern California to Have Advantage in Size Speed and Experience Over Armys Eleven25000 Will Watch Battle One Victory for Cadets Cannamela Line Star Little Hope for Cadets THE STARTING LINEUP FOR POWERFUL COAST INVADERS | By Joseph M Sheehanthe New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/guidance-offered-to-allay-anxiety-playlet-shows-parents-and.html | GUIDANCE OFFERED TO ALLAY ANXIETY Playlet Shows Parents and Teachers How to Deal With Military Service Problem | By Dorothy Barclay | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/harriman-obtains-churchill-backing-says-london-talk-confirmed.html | HARRIMAN OBTAINS CHURCHILL BACKING Says London Talk Confirmed Support for Atlantic Aims British Economy Is Topic | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/harry-fink.html | HARRY FINK | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/heroine-of-37-fire-dies-ann-oneil-stayed-at-hospital-switchboard.html | HEROINE OF 37 FIRE DIES Ann ONeil Stayed at Hospital Switchboard During Blaze | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/hopes-in-un-hinge-on-soviet-bargain-vishinskys-overture-awaited-in.html | HOPES IN UN HINGE ON SOVIET BARGAIN Vishinskys Overture Awaited in Paris for Possible Hints of Moscow Concessions Challenge Seen in Crisis | By Thomas J Hamilton Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/intersectional-games-involving-army-and-navy-top-eastern-football.html | Intersectional Games Involving Army and Navy Top Eastern Football Today S CALIFORNIA TEAM MAKES DEBUT HERE Trojans Will Oppose Armys Eleven in the Stadium Cadets Corps to March NAVY PLAYS NOTRE DAME Columbia Set for Struggle at IthacaTwo Other Ivy Games on the Program No Match for the Herd Elis Slight Favorites Four Big Ten Games | By Allison Danzig | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/iranian-red-rally-hails-egypts-move-tudeh-demonstrators-demand-that.html | IRANIAN RED RALLY HAILS EGYPTS MOVE Tudeh Demonstrators Demand That Teheran Government Expel US Advisers | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/iturbi-and-sister-give-duoconcert-carnegie-hall-audience-hears.html | ITURBI AND SISTER GIVE DUOCONCERT Carnegie Hall Audience Hears Program Featuring Piano Works of Latin Genre | By Howard Taubman | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/jersey-woman-is-105-deafness-only-disability.html | Jersey Woman Is 105 Deafness Only Disability | Special to THE NEW YORK TIMESLakhvosky | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/judith-mccormick-affianced.html | Judith McCormick Affianced | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/korea-foe-presses-for-speedy-accord-on-red-truce-line-enemy-is-so.html | KOREA FOE PRESSES FOR SPEEDY ACCORD ON RED TRUCE LINE Enemy Is So Insistent Allied Conferee Questions Whether Demand Is Ultimatum OPTIMISM STARTS TO FADE Communist Sources Talk Again of Continued WarKaesong Key Issue in Dispute Seek Area of Defense Chou Charges US Plot REDS DEMAND U N ACCEPT TRUCE LINE Cites Allied Concessions May Be Bluff by Enemy | By Lindesay Parrott Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/l-dudley-coles.html | L DUDLEY COLES | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/lawrenceville-school-elects.html | Lawrenceville School Elects | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mercury-plunges-rebounds-here-south-gets-snow-as-cold-rolls-in-snow.html | Mercury Plunges Rebounds Here South Gets Snow as Cold Rolls In Snow Flurries Near City Area SKATING RINK OPENED IN CENTRAL PARK | The New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/methfessel-upset-by-simonson-seen-early-apathy-in-staten-island.html | METHFESSEL UPSET BY SIMONSON SEEN Early Apathy in Staten Island Over Prosecutor Race Ends RepublicanLiberal Gains Voters Pick Up Interest Had 10000 Plurality in 47 | By Alexander Feinberg | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/miss-edna-lofgren.html | MISS EDNA LOFGREN | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/miss-lydia-schmidt.html | MISS LYDIA SCHMIDT | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/monte-irvin-in-familiar-batting-stance-opens-drive-for-seat-in.html | Monte Irvin in Familiar Batting Stance Opens Drive for Seat in Jersey Assembly | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-alfred-kohlberg.html | MRS ALFRED KOHLBERG | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-boyd-triumphs-cards-89-for-low-gross-prize-low-net-to-mrs.html | MRS BOYD TRIUMPHS Cards 89 for Low Gross Prize Low Net to Mrs Knobbe | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-duryea-dead-war-work-leader-founder-of-group-that-aided-victims.html | MRS DURYEA DEAD WAR WORK LEADER Founder of Group That Aided Victims in 191418 Conflict Was Author Playwright | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/mrs-h-w-johns.html | MRS H W JOHNS | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/need-of-suez-stressed-fechteler-says-canal-is-vital-to-security-of.html | NEED OF SUEZ STRESSED Fechteler Says Canal Is Vital to Security of Allies | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-ingenue-lead-for-estelle-loring-seen-in-inside-usa-actress-is.html | NEW INGENUE LEAD FOR ESTELLE LORING Seen in Inside USA Actress Is Cast in Month of Sundays With Lockhart Walker Musical Project Weighed Theatre Forum at School | By Louis Calta | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-split-looms-in-speed-boating-some-race-drivers-threaten-to-bolt.html | NEW SPLIT LOOMS IN SPEED BOATING Some Race Drivers Threaten to Bolt as A P B A Opens Meeting at Miami | By Clarence E Lovejoy Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/new-steam-power-plant-us-steel-will-build-facilities-at-youngstown.html | NEW STEAM POWER PLANT US Steel Will Build Facilities at Youngstown Works | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/pakistani-still-ready-to-aid-cairo-dispute.html | PAKISTANI STILL READY TO AID CAIRO DISPUTE | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/paris-meetings-of-un-will-be-filmed-for-tv.html | Paris Meetings of UN Will Be Filmed for TV | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/parsons-hails-verdict.html | Parsons Hails Verdict | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/peter-e-gallagher.html | PETER E GALLAGHER | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/poly-prep-defeats-horace-mann-200-score-by-periods-score-by-periods.html | POLY PREP DEFEATS HORACE MANN 200 SCORE BY PERIODS SCORE BY PERIODS | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/preview-of-paint-your-wagon-on-friday-will-assist-manhatten-school.html | Preview of Paint Your Wagon on Friday Will Assist Manhatten School of Music | Dribben | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/primary-prices-off-01-in-week-index-down-for-second-week-in-row-put.html | PRIMARY PRICES OFF 01 IN WEEK Index Down for Second Week in Row Put at 177 but Is 43 Above Year Ago Price Declines Listed Wool Tops Off Sharply | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/princess-presents-kings-rare-gift-to-white-house-before-departure.html | Princess Presents Kings Rare Gift To White House Before Departure FINAL DAY OF THE ROYAL COUPLES VISIT IN WASHINGTON PRINCESS PRESENTS WHITE HOUSE GIFT See Capital Sights | By Laurie Johnston Special To the New York Timesthe New York Times BY PATRICK BURNS | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/princeton-hopes-for-19th-in-row-expected-to-roll-over-browns.html | PRINCETON HOPES FOR 19TH IN ROW Expected to Roll Over Browns InjuryRiddled Squad and Equal Nassau Record SUBSTITUTES | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/public-aid-sought-to-end-baby-sale-childrens-bureau-chief-favors-an.html | PUBLIC AID SOUGHT TO END BABY SALE Childrens Bureau Chief Favors an Educational Campaign to Eliminate Black Market Prosecution Held Vital Five Proposals Offered | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/r-k-o-to-decide-on-wald-krasna-studio-has-60-days-in-which-to-pick.html | R K O TO DECIDE ON WALD KRASNA Studio Has 60 Days in Which to Pick Up Its Option on the Producing Team Decision of Court Upheld | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/radio-and-video-leaders-study-proposal-for-curb-on-air-signals-in.html | Radio and Video Leaders Study Proposal For Curb on Air Signals in Event of Attack | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/rebels-on-celebes-harass-indonesia-10000-guerrillas-fight-army-over.html | REBELS ON CELEBES HARASS INDONESIA 10000 Guerrillas Fight Army Over Grievances Growing From Wars Aftermath Disturbance Upsets Economy | By Tillman Durdin Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/reds-bar-un-poll-survey.html | Reds Bar UN Poll Survey | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/reds-peace-theme-atom-destruction-ehrenburg-develops-this-at.html | REDS PEACE THEME ATOM DESTRUCTION Ehrenburg Develops This at Viennas Uninvited Council Sees Europe Laid Waste | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/roswell-c-palmer.html | ROSWELL C PALMER | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/school-bill-killed-as-peril-to-rights-truman-in-a-pocket-veto-finds.html | SCHOOL BILL KILLED AS PERIL TO RIGHTS Truman in a Pocket Veto Finds Aid Measure Would Have Fostered Segregation | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/security-problems-taken-up-in-greece.html | SECURITY PROBLEMS TAKEN UP IN GREECE | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/sinatra-actress-seek-license.html | Sinatra Actress Seek License | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/snow-due-to-slow-lions-and-big-red-gridiron-already-made-soggy-for.html | SNOW DUE TO SLOW LIONS AND BIG RED Gridiron Already Made Soggy for 39th Clash of Columbia and Cornell Elevens | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/state-names-board-to-end-pier-tieup-officer-strike-off-prof.html | STATE NAMES BOARD TO END PIER TIEUP OFFICER STRIKE OFF Prof Catherwood Alfange and Msgr Boland Chosen as Citizen Fact Finders MAIL BAGS CONGEST DOCKS Vital Metals Go Back Overseas as Strikers Shun Cargoes Ships Sent to Other Ports Complaint by Ship Lines Studied Board Has Subpoena Power NAMED BY CORSI TO MEDIATE PIER STRIKE PIER FACTFINDERS SELECTED BY CORSI Much Needed Metal Goes Back | By George Hornethe New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/strike-not-felt-in-canal-panama-ship-transit-high-in-october.html | STRIKE NOT FELT IN CANAL Panama Ship Transit High in October Despite TieUp Here | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/taft-speech-draws-chicago-overflow-he-tells-a-l00aplate-rally-1952.html | TAFT SPEECH DRAWS CHICAGO OVERFLOW He Tells a l00aPlate Rally 1952 Election Will End Slide Down Path to Socialism Pageant Scores Administration Defines Decision for 1952 TAFT IN CHICAGO | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/teachers-lose-again-in-extra-work-fight.html | TEACHERS LOSE AGAIN IN EXTRA WORK FIGHT | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/theatre-group-elects-miss-mabel-wright-named-head-of-delaware.html | THEATRE GROUP ELECTS Miss Mabel Wright Named Head of Delaware Dramatic Unit | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |

| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/thomas-s-collins.html | THOMAS S COLLINS | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/truman-deplores-defense-fund-cut-president-says-appropriation.html | TRUMAN DEPLORES DEFENSE FUND CUT President Says Appropriation Measures He Signed Are Tragically Insufficient TRUMAN PROTESTS DEFENSE FUND CUT Cites Reduction from Estimates | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/truman-signs-bill-for-narcotics-war-stiff-prison-terms-mandatory-in.html | TRUMAN SIGNS BILL FOR NARCOTICS WAR Stiff Prison Terms Mandatory in Repeat OffensesBoard Set Up to Study Problem Range of the Penalties | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/u-s-captures-lead-over-british-in-ryder-cup-foursomes-american-pros.html | U S Captures Lead Over British in Ryder Cup Foursomes AMERICAN PROS WIN 3 OF 4 ENCOUNTERS OliverRansom Halted by Lees and Ward in Only U S Loss as Ryder Cup Golf Opens SNEADMANGRUM IN FRONT DemaretHogan Also Triumph by 5 and 4HeafnerBurke Victors at Pinehurst Burke New to Team Arrives in Topcoat Errors Cause No Trouble Off to Early Lead | By Lincoln A Werden Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/un-employes-raise-bail-for-ousted-aide.html | UN EMPLOYES RAISE BAIL FOR OUSTED AIDE | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-attorney-is-accused-he-bars-data-says-head-of-house-tax.html | US ATTORNEY IS ACCUSED He Bars Data Says Head of House Tax Investigation Panel Angry Shouting Heard Caudle May Be Recalled Alleged Policy Cited | By Cp Trussell Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-awaits-survey-on-bases-in-spain.html | US AWAITS SURVEY ON BASES IN SPAIN | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-may-exchange-steel-with-britain-swap-of-ingots-for-structural.html | US MAY EXCHANGE STEEL WITH BRITAIN Swap of Ingots for Structural Types Now Being Discussed Fleischmann Discloses ALUMINUM STUDY ALSO ON Extent of Substitution Possible for Copper Is SoughtScrap Drive in High Gear Aluminum Study Started Plans Action on Steel | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/us-wins-first-round-in-world-court-fight.html | US WINS FIRST ROUND IN WORLD COURT FIGHT | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/varied-plans-seek-indians-welfare-but-only-2-are-outstanding.html | VARIED PLANS SEEK INDIANS WELFARE But Only 2 Are Outstanding NavajoHopi Relief and a Trial Run for Utes LONGRANGE GOAL IS SET Commissioner Hopes to Let Tribes Direct Own Affairs Friction Laid to Lawyers Programs in Operation Land Claims Settled 1934 Act Is Landmark Restlessness Reported AN INDIAN TRIBAL COUNCIL MEETING IN ARIZONA | By Anthony Leviero Special To the New York Timessnow | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/vatican-clarifies-attitude-on-birth-says-doctor-must-try-to-save.html | VATICAN CLARIFIES ATTITUDE ON BIRTH Says Doctor Must Try to Save Both Mother and Child When Life Is Imperiled | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/vatican-envoy-protested-american-council-of-churches-fears-peril-to.html | VATICAN ENVOY PROTESTED American Council of Churches Fears Peril to Liberty | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/verner-malister-becomes-engaged-chicago-girl-will-be-bride-of.html | VERNER MALISTER BECOMES ENGAGED Chicago Girl Will Be Bride of Donald MahanBoth Studied Architecture at U of P THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/wage-board-eases-rules-on-welfare-plans-some-changes-allowed.html | Wage Board Eases Rules on Welfare Plans Some Changes Allowed Pending Policy Shift | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/war-lessonsi-helicopters-use-and-naval-fighter-aid-for-land-bombers.html | War LessonsI Helicopters Use and Naval Fighter Aid for Land Bombers Novelties in Korea Development Needed Joint Maneuvers Urged | By Hanson W Baldwin | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/washington-speculation-is-rifepresidents-1945-pledge-of-aid.html | Washington Speculation Is RifePresidents 1945 Pledge of Aid Recalled EISENHOWER STIRS CAPITAL REPORTS Hint Exchange of Confidences Replacement Needed | By W H Lawrence Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/west-and-bonn-fix-key-issues-of-pact-announce-accord-on-major.html | WEST AND BONN FIX KEY ISSUES OF PACT Announce Accord on Major Sovereignty PointsUnity Law Issued by Adenauer West and Bonn Reach Agreement On Key Points of Sovereignty Pact | By Drew Middleton Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/william-t-bahlman.html | WILLIAM T BAHLMAN | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/william-w-higgins-breeder-of-dogs73.html | WILLIAM W HIGGINS BREEDER OF DOGS73 | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archives/wood-field-and-stream-two-deer-sighted-but-noisy-crust-on-snow.html | Wood Field and Stream Two Deer Sighted but Noisy Crust on Snow Ruins Day at Tunk River | By Raymond R Camp Special To the New York Times | RE0000036249 | 1979-08-07 | B00000326744 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archiv es/yale-harriers-first-in-big-three-meeting-the leading-finishers.html | YALE HARRIERS FIRST IN BIG THREE MEETING THE LEADING FINISHERS VARSITY RUN5 MILES | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-03 | https://www.nytimes.com/1951/11/03/archiv es/yonkers-card-put-off-again.html | Yonkers Card Put Off Again | Special to THE NEW YORK TIMES | RE0000036249 | 1979-08-07 | B00000326744 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/1-in-13-now-draws-federal-security-reducing-relief-national-trend.html | 1 IN 13 NOW DRAWS FEDERAL SECURITY REDUCING RELIEF National Trend Seen This Year as Insuring Adds 1000000 Welfare Loses 500000 12000000 ON US ROLL 350000 More to Get Benefits Next MonthCost Cut in Public Aid to 5500000 | By Lucy Freeman | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/145-million-set-for-aid-to-israel-upa-adopts-budget-to-ease.html | 145 MILLION SET FOR AID TO ISRAEL UPA Adopts Budget to Ease Economic Strain Brought by Immigration Flow | By Irving Spiegel Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/2-bench-contests-in-westchester-county-also-to-ballot-tuesday-on.html | 2 BENCH CONTESTS IN WESTCHESTER County Also to Ballot Tuesday on SupervisorsMayors in All Cities to Be Chosen | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/25-ancient-autos-race-up-mile-hill-18yearold-driver-wins-first.html | 25 ANCIENT AUTOS RACE UP MILE HILL 18YearOld Driver Wins First Honors in Judging Time in West Orange Competition | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/2d-woman-named-aide-to-churchill-gets-british-post.html | 2D WOMAN NAMED AIDE TO CHURCHILL GETS BRITISH POST | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/3-elected-to-college-board.html | 3 Elected to College Board | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/a-literary-letter-from-london.html | A Literary Letter From London | By Vs Pritchett | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/a-record-of-firsts.html | A Record Of Firsts | By Curtis Carroll Davis | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/a-trojan-away-on-long-touchdown-run-against-the-army-in-yankee.html | A Trojan Away on Long Touchdown Run Against the Army in Yankee Stadium | The New York Times by Ernest Sisto | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/africa-majestic-immemorial.html | Africa Majestic Immemorial | By John Barkham | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/air-markers-down-at-truce-talk-site-possibility-of-incident-seen-as.html | AIR MARKERS DOWN AT TRUCE TALK SITE Possibility of Incident Seen as Crews Await Asbestos Suits to Handle Hydrogen Bags | By Greg MacGregor Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/alberta-ormsby-fiancee-to-be-bride-of-david-r-ludwig-both-studying.html | ALBERTA ORMSBY FIANCEE To Be Bride of David R Ludwig Both Studying at Temple U | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/along-the-highways-and-byways-of-finance-shades-of-isabella.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Shades of Isabella | By Robert H Fetridge | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/an-engaged-girl.html | AN ENGAGED GIRL | Egan | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/anatomy-of-theatre-reading-of-don-juan-in-hell-is-a-performance.html | ANATOMY OF THEATRE Reading of Don Juan in Hell Is a Performance | By Brooks Atkinson | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ann-brewster-lauer-affianced.html | Ann Brewster Lauer Affianced | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/anticipating-a-concert-in-stalag-17.html | ANTICIPATING A CONCERT IN STALAG 17 | Joseph Heppner | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/arlene-siegel-engaged-to-wed.html | Arlene Siegel Engaged to Wed | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/around-the-garden-color-overhead.html | AROUND THE GARDEN Color Overhead | By Dorothy H Jenkins | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/arrangements-outofseason-rival-spring-nowadays.html | ARRANGEMENTS OUTOFSEASON RIVAL SPRING NOWADAYS | Arrangementa by Edna Whitsitt Fw Romley Mrs Randolph C Harrison Photos By GottachoSchleinscr Hugeimeyer | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/art-by-rousseau-going-on-display-23-of-his-paintings-will-be-shown.html | ART BY ROUSSEAU GOING ON DISPLAY 23 of His Paintings Will Be Shown at Janis Gallery in Cerebral Palsy Benefit | By Aline B Louchheim | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/art-exhibit-in-montclair.html | Art Exhibit in Montclair | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/asta-convention-france-hails-us-travel-agents-as-vital-factor-in.html | ASTA CONVENTION France Hails US Travel Agents as Vital Factor in Economy of the Continent | By Naomi Jolles Barry | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/atombomb-watching-a-new-outdoor-pastime-in-west-las-vegas-is-the.html | ATOMBOMB WATCHING A NEW OUTDOOR PASTIME IN WEST Las Vegas Is the Headquarters but Dice Get More Attention There Than Atoms | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/automobiles-safety-coordination-of-official-programs-urged-in.html | AUTOMOBILES SAFETY Coordination of Official Programs Urged In Effrot to Halt Rising Traffic Toll | By Bert Pierce | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/aviation-marking-time-chief-complaint-of-air-travelers-is-still-the.html | AVIATION MARKING TIME Chief Complaint of Air Travelers Is Still The Unexpected Delay on the Ground | By Frederick Graham | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/backtojob-bloc-wins-pier-session-longshore-council-summons-rebel.html | BACKTOJOB BLOC WINS PIER SESSION Longshore Council Summons Rebel Local for Tomorrow State Speeds FactFinding | By George Horne | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/barbara-shedden-bride-of-veteran-principals-in-local-wedding.html | BARBARA SHEDDEN BRIDE OF VETERAN PRINCIPALS IN LOCAL WEDDING | The New York Times | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/behind-the-violence-in-egypt-a-complex-emotional-national-feeling.html | Behind the Violence in Egypt A complex emotional national feeling wells up in angry bursts of antiBritish action | By Philip Toynbee | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/berol-pointer-triumphs-country-boy-wins-allage-stake-in-jersey.html | BEROL POINTER TRIUMPHS Country Boy Wins AllAge Stake in Jersey Field Trials | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/betancourt-warns-on-venezuela.html | Betancourt Warns on Venezuela | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/big-red-push-fails-kirk-misses-conversion-after-cornells-second.html | BIG RED PUSH FAILS Kirk Misses Conversion After Cornells Second LastPeriod Tally PRICE AND TONER GO OVER Wynott Gets Columbias Third TouchdownWard Kicks for the Lions Extra Points | By Roscoe McGowen Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bloom-all-winter-continuous-color-is-easy-to-achieve-indoors.html | BLOOM ALL WINTER Continuous Color Is Easy To Achieve Indoors | By Ruth Marie Peters | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/boiselangan.html | BoiseLangan | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/bridge-twoclub-forcing-bid-this-useful-convention-is-growing.html | BRIDGE TWOCLUB FORCING BID This Useful Convention Is Growing Rapidly In Popularity | By Albert H Morehead | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/british-system-eases-switch-to-the-tories-under-civil-service-setup.html | BRITISH SYSTEM EASES SWITCH TO THE TORIES Under Civil Service SetUp Changes Are Confined to Top Policy Level | By Raymond Daniell Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/brown-cubs-nip-cheshire.html | Brown Cubs Nip Cheshire | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cabblestephenson.html | CabbleStephenson | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/canadian-troops-to-sail-unit-of-27th-infantry-brigade-leaves-for.html | CANADIAN TROOPS TO SAIL Unit of 27th Infantry Brigade Leaves for Germany Tomorrow | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/carol-oechale-engaged-to-wed.html | Carol Oechale Engaged to Wed | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/carolina-editor-killed-in-auto.html | Carolina Editor Killed in Auto | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/carolyn-degress-wed-glen-ridge-girl-bride-of-paul-mitchell-alumnus.html | CAROLYN DEGRESS WED Glen Ridge Girl Bride of Paul Mitchell Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/champlain-victor-1912-upsets-brandeis-in-final-game-on-long-runs.html | CHAMPLAIN VICTOR 1912 Upsets Brandeis in Final Game on Long Runs | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/charles-a-oehm.html | CHARLES A OEHM | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/choate-beats-lawrenceville.html | Choate Beats Lawrenceville | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/churchills-first-challengeunity-faced-with-a-nation-split-by-class.html | Churchills First ChallengeUnity Faced with a nation split by class and theory he must mend the breach before he can build | By Anne OHare McCormick | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/clarkes-odyssey-divorcee.html | CLARKES ODYSSEY DIVORCEE | By Stephen Watts | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/col-mariles-of-mexico-captures-international-horse-show-trophy-col.html | Col Mariles of Mexico Captures International Horse Show Trophy COL MARILES WINS AGAIN AT GARDEN | By John Rendel | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/concert-and-opera-programs-of-the-week-opera-new-york-city-opera.html | CONCERT AND OPERA PROGRAMS OF THE WEEK OPERA NEW YORK CITY OPERA City Center | Ben Greenhaus | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/conference-maps-school-bus-study-educators-and-transit-experts.html | CONFERENCE MAPS SCHOOL BUS STUDY Educators and Transit Experts Launch Surdey to Guide in Uniform Policy | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/connecticut-faces-5-major-elections-two-socialist-mayors-fighting.html | CONNECTICUT FACES 5 MAJOR ELECTIONS Two Socialist Mayors Fighting for New TermsClose Race Expected in New Haven | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/connecticut-wins-200-holds-new-hampshire-scoreless-in-rain-sleet-snow.html | CONNECTICUT WINS 200 Holds New Hampshire Scoreless in Rain Sleet Snow | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/conservation-thruway-control-of-billboards-along-new-yorks-super.html | CONSERVATION THRUWAY Control of Billboards Along New Yorks Super Highway Presents a Problem | By John B Oakes | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/conservatism-under-the-elms.html | Conservatism Under the Elms | By Peter Viereck | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/costume-jewelry-growing-in-favor-industry-expects-sales-to-top-last.html | COSTUME JEWELRY GROWING IN FAVOR Industry Expects Sales to Top Last YearsYule Demand Up in 5 to 10 Bracket | By George Auerbach | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/county-clerk-race-interests-suffolk-wickham-a-novice-is-waging-an-a.html | COUNTY CLERK RACE INTERESTS SUFFOLK Wickham a Novice Is Waging an Active Campaign Against Hughes Republican Chief | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/course-is-charted-on-foreign-trade-convention-here-points-way-for.html | COURSE IS CHARTED ON FOREIGN TRADE Convention Here Points Way for More Businesslike Ideas in US Policy Abroad | By Brendan M Jones | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/croceandrews.html | CroceAndrews | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/cut-flowers-galore-florist-shop-has-abundant-supply-that-takes-over.html | CUT FLOWERS GALORE Florist Shop Has Abundant Supply That Takes Over Where Garden Leaves Off | By Elizabeth Turner | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/czechs-begin-fortifying-frontier-with-bavaria.html | Czechs Begin Fortifying Frontier With Bavaria | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dartmouth-rally-subdues-elis-1410-howards-55yard-touchdown-run-caps.html | DARTMOUTH RALLY SUBDUES ELIS 1410 Howards 55Yard Touchdown Run Caps Big Greens SecondHalf Drive | By Joseph C Nichols Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/daughter-to-mrs-stephan-lion.html | Daughter to Mrs Stephan Lion | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/death-of-nimitz-board-frees-mcarrans-hand-president-now-has-no.html | DEATH OF NIMITZ BOARD FREES MCARRANS HAND President Now Has No QuasiOfficial Unit to Study Inquiry Methods | By William S White Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/difficulty-found-in-path-of-peace-depressed-countries-need-aid.html | DIFFICULTY FOUND IN PATH OF PEACE Depressed Countries Need Aid First McCloskey Warns at Forest House Conference | By Milton M Levenson Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/diversity-in-groups-three-of-the-new-shows-stress-arts-variety.html | DIVERSITY IN GROUPS Three of the New Shows Stress Arts Variety | By Stuart Preston | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dolly-hemphill-engaged-prospective-bride-of-robert-e-frisch-harvard.html | DOLLY HEMPHILL ENGAGED Prospective Bride of Robert E Frisch Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dr-leroy-l-hartman.html | DR LEROY L HARTMAN | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/drama-mailbag-a-note-on-the-death-of-an-actressviews.html | DRAMA MAILBAG A Note on the Death of An ActressViews | ELMER RICE | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/drawings-aid-the-rheims-museum-rare-cranachs-sent-here-a-galley.html | DRAWINGS AID THE RHEIMS MUSEUM Rare Cranachs Sent Here A Galley Experiment in Art Economics | By Aline B Louchheim | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dutch-medical-study-hard-for-americans.html | DUTCH MEDICAL STUDY HARD FOR AMERICANS | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/dutch-suggest-cut-in-military-goals-authorities-act-after-reports.html | DUTCH SUGGEST CUT IN MILITARY GOALS Authorities Act After Reports Allies May Concentrate on First Twenty Divisions | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/east-berlin-reversal-brechtdessau-opera-runs-into-political-trouble.html | EAST BERLIN REVERSAL BrechtDessau Opera Runs Into Political Trouble | By Farnsworth Fowle | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/economists-role-large-in-banking-trained-analysts-are-getting-large.html | ECONOMISTS ROLE LARGE IN BANKING Trained Analysts Are Getting Larger Voice in Management as Usefulness Grows | By George A Mooney | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/edith-louise-quinn-to-marry.html | Edith Louise Quinn to Marry | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/education-in-review-work-of-metropolitan-school-study-council.html | EDUCATION IN REVIEW Work of Metropolitan School Study Council Illustrates Value of Cooperative Effort | By Benjamin Fine | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/edward-u-anderson.html | EDWARD U ANDERSON | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/egyptians-pushing-resistance-units-british-troops-are-warned-to.html | EGYPTIANS PUSHING RESISTANCE UNITS British Troops Are Warned to Guard Against the Theft of Guns When in Crowds | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eisenhower-here-balks-all-queries-all-aims-silent-on-political-aims-silent-on.html | EISENHOWER HERE BALKS ALL QUERIES ON POLITICAL AIMS SILENT ON POLITICS NOT ON FAMILY | By Russell Porter Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eisenhower-test-in-new-hampshire-voters-may-express-preference-for.html | EISENHOWER TEST IN NEW HAMPSHIRE Voters May Express Preference for Him in Primary Though Name Is Not on Ballot | By John H Fenton Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/eleanor-russell-wed-in-scarsdale-her-nuptials-held.html | ELEANOR RUSSELL WED IN SCARSDALE HER NUPTIALS HELD | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/elise-cresswell-to-be-bride.html | Elise Cresswell to Be Bride | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/elizabeth-m-baker-will-become-bride.html | ELIZABETH M BAKER WILL BECOME BRIDE | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/elizabeth-phones-son-3-in-london-princess-and-husband-also-write.html | ELIZABETH PHONES SON 3 IN LONDON Princess and Husband Also Write Thank You Notes at Laurentian Retreat | By Laurie Johnston Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/em-forster-speaks-out-for-the-things-he-holds-dear.html | EM Forster Speaks Out for the Things He Holds Dear | By Katherine Anne Porter | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/emmonsmacdougall.html | EmmonsMacDougall | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/empire-handicap-to-counterpoint-favorite-defeats-hall-of-fame-by.html | EMPIRE HANDICAP TO COUNTERPOINT Favorite Defeats Hall of Fame by Length and a Half at JamaicaPays 690 | By James Roach | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/enemy-air-power-in-korea-tests-value-of-our-b29s-un-fliers-wonder.html | ENEMY AIR POWER IN KOREA TESTS VALUE OF OUR B29S UN Fliers Wonder Whether the Big Bomber Is Outmoded in the Jet Age | By Murray Schumach Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/evelyn-morse-to-be-wed-exstudent-at-nyu-affianced-to-walter-devanas.html | EVELYN MORSE TO BE WED ExStudent at NYU Affianced to Walter Devanas Navy Man | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/everymans-privilege.html | Everymans Privilege | By Harold B Hinton | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/executive-branch-cuts-civilian-jobs-september-drop-of-11875-leaving.html | EXECUTIVE BRANCH CUTS CIVILIAN JOBS September Drop of 11875 Leaving 2495519 Is First Reported in 15 Months | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/extremes-characterize-tulip-trend-contrasting-colors.html | EXTREMES CHARACTERIZE TULIP TREND Contrasting Colors | By Mary C Seckman | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/first-salvo-fired-in-fair-trade-row-sunbeam-suit-against-macys-for.html | FIRST SALVO FIRED IN FAIR TRADE ROW Sunbeam Suit Against Macys for 6000000 Is Expected to Be Only One of Many | By Alfred R Zipser Jr | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fleisigsmith.html | FleisigSmith | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/following-sculptural-lines.html | Following Sculptural Lines | By Betty Pepis | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/foreign-in-trigue-sheldon-reynolds-talks-about-his-film-show.html | FOREIGN IN TRIGUE Sheldon Reynolds Talks About His Film Show | By Val Adams | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/four-boys-perish-in-flaming-cabin-burn-to-death-in-connecticut.html | FOUR BOYS PERISH IN FLAMING CABIN Burn to Death in Connecticut Trailer Camp Before Mother Can Come to Aid | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/freedmantapper.html | FreedmanTapper | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/french-fourth-force-will-try-to-carry-on-premier-urges-a-truce.html | FRENCH FOURTH FORCE WILL TRY TO CARRY ON Premier Urges a Truce While Cabinet Struggles With Its Many Problems | By Lansing Warren Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/from-the-mail-pouch-opportunities-for-singers-in-the-midwest.html | FROM THE MAIL POUCH OPPORTUNITIES FOR SINGERS In the Midwest | VIKTOR FUCHS | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/fugitive-from-france.html | Fugitive From France | By Herbert Mitgang | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gifford-sets-pace-nimblefooted-back-is-star-as-s-california-crushes.html | GIFFORD SETS PACE NimbleFooted Back Is Star as S California Crushes the Army CADETS SLOWED BY MUD Take One of Worst Beatings After a Miracle Tally in the Opening Quarter | By Allison Danzig | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/giselle-and-francois-szony.html | GISELLE AND FRANCOIS SZONY | Maurice Seymour | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gloria-buda-fiancee-of-sgt-rn-raphael-a-future-bride.html | GLORIA BUDA FIANCEE OF SGT RN RAPHAEL A FUTURE BRIDE | Bradford Bachrach | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gossip-of-the-rialto-plans-advance-for-the-production-of-russell.html | GOSSIP OF THE RIALTO Plans Advance for the Production of Russell Pattersons Sketchbook | By Lewis Funke | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/greens-strike-keynote-during-months-ahead-basic-designs-are-changed.html | GREENS STRIKE KEYNOTE DURING MONTHS AHEAD Basic Designs Are Changed Occasionally By Adding Dried Material or Fruit | By Myra J Brooks | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/group-plans-to-aid-jersey-orchestra.html | GROUP PLANS TO AID JERSEY ORCHESTRA | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/gruenther-cites-need-for-stable-economy.html | GRUENTHER CITES NEED FOR STABLE ECONOMY | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/guatemala-congress-continued.html | Guatemala Congress Continued | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hardings-eldest-sister-dies.html | Hardings Eldest Sister Dies | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/harriman-has-triple-task-in-europe-military-and-economic-problems.html | HARRIMAN HAS TRIPLE TASK IN EUROPE Military and Economic Problems Assigned to New Agency | By Felix Belair Jr Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/he-went-among-the-plain-people-in-the-middle-east-justice-douglas.html | HE WENT AMONG THE PLAIN PEOPLE In the Middle East Justice Douglas Sought The Reasons for Communisms Steady Appeal | By Louis Fischer | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/helen-m-mmahon-becomes-fiancee-engaged-to-student.html | HELEN M MMAHON BECOMES FIANCEE ENGAGED TO STUDENT | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/henry-c-du-bois.html | HENRY C DU BOIS | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hill-team-victor-over-peddie-126-blair-routs-bordentown-330.html | HILL TEAM VICTOR OVER PEDDIE 126 Blair Routs Bordentown 330 Massanutten Turns Back Mercersburg 25 to 6 | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hobart-routs-haverford-triumphs-416-in-snow-with-morton-scoring-4.html | HOBART ROUTS HAVERFORD Triumphs 416 in Snow With Morton Scoring 4 Times | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/hollywood-wire-gene-autry-unleashes-heavy-artillery-against.html | HOLLYWOOD WIRE Gene Autry Unleashes Heavy Artillery Against RepublicOther Matters | By Jd Spiro | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/honor-for-retiring-head-of-palestine-corporation.html | Honor for Retiring Head Of Palestine Corporation | The New York Times Studio | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/how-the-creatures-are-faring.html | How the Creatures Are Faring | By Paul Steiner | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/huntington-to-burn-bonds.html | Huntington to Burn Bonds | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/in-and-out-of-books-full-circle.html | IN AND OUT OF BOOKS Full Circle | By David Dempsey | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/insight-is-urged-in-salesman-mind-grinnell-college-head-tells-ohio.html | INSIGHT IS URGED IN SALESMAN MIND Grinnell College Head Tells Ohio State University Meeting of Need for Psychology | By James J Nagle | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/its-earlier-than-you-think.html | Its Earlier Than You Think | By Brooks Atkinson | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/jane-katzin-prospective-bride.html | Jane Katzin Prospective Bride | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/jane-lippmans-troth-louisville-girl-becomes-fiancee-of-dr-james-a.html | JANE LIPPMANS TROTH Louisville Girl Becomes Fiancee of Dr James A Kaufmann | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/jane-sisson-of-boston-engaged.html | Jane Sisson of Boston Engaged | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/japan-lays-plans-to-rebuild-tourist-trade-advance-planning.html | JAPAN LAYS PLANS TO REBUILD TOURIST TRADE Advance Planning | By Greg MacGregor | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/jean-g-leftwich-bronxville-bride-has-7-attendants-at-wedding-in.html | JEAN G LEFTWICH BRONXVILLE BRIDE Has 7 Attendants at Wedding in Dutch Reformed Church to Richard Edmund DeCew | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/jeanne-a-chapell-becomes-a-bride-married-in-jersey.html | JEANNE A CHAPELL BECOMES A BRIDE MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/jeanne-l-munning-east-orange-bride-married-and-affianced.html | JEANNE L MUNNING EAST ORANGE BRIDE MARRIED AND AFFIANCED | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/jersey-timber-race-to-mginty-moore.html | JERSEY TIMBER RACE TO MGINTY MOORE | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/jerseys-turnpike-southern-half-of-118mile-toll-highway-opens.html | JERSEYS TURNPIKE Southern Half of 118Mile Toll Highway Opens Tomorrow Ahead of Schedule | By Joseph C Ingraham | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/joan-ceil-smith-is-betrothed.html | Joan Ceil Smith Is Betrothed | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/joan-robbins-fiancee-of-dr-marvin-nathan.html | JOAN ROBBINS FIANCEE OF DR MARVIN NATHAN | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/justice-douglas-to-lecture.html | Justice Douglas to Lecture | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/justine-e-prenosil-wed-to-rf-ellwood.html | JUSTINE E PRENOSIL WED TO RF ELLWOOD | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/kate-scott-and-emily-dickinson-kate-scott-and-emily-dickinson.html | Kate Scott and Emily Dickinson Kate Scott and Emily Dickinson | By Thomas H Johnson | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/katharine-potter-prospective-bride-troth-made-known.html | KATHARINE POTTER PROSPECTIVE BRIDE TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/katrina-graves-nuptials-she-is-married-in-bryn-mawr-to-michael.html | KATRINA GRAVES NUPTIALS She Is Married in Bryn Mawr to Michael Brodine | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kent-tops-loomis-206.html | Kent Tops Loomis 206 | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/kings-point-defeated-bows-to-st-michaels-260-in-snow-on-vermont.html | KINGS POINT DEFEATED Bows to St Michaels 260 in Snow on Vermont Field | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/korean-air-war-shows-no-letup-allies-lose-3-planes-damage-3.html | KOREAN AIR WAR SHOWS NO LETUP Allies Lose 3 Planes Damage 3 MIGsKumsong Thrusts by Red Regiment Stopped | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/la-rochefoucaulds-glory-rochefoucauld.html | La Rochefoucaulds Glory Rochefoucauld | By Fw Dupee | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lace-curtains-like-new.html | Lace Curtains Like New | By George Y Wells | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/laurie-brooks-to-be-wed-engaged-to-jack-warren-irish-both-with.html | LAURIE BROOKS TO BE WED Engaged to Jack Warren Irish Both With Station WOR | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/laws-on-pollution-stressed-to-states-book-by-public-health-service.html | LAWS ON POLLUTION STRESSED TO STATES Book by Public Health Service Asks Regulation of Water Use Peril of Dirty Air Cited | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/leaders-to-study-outlook-for-food-survey-of-world-situation-will-be.html | LEADERS TO STUDY OUTLOOK FOR FOOD Survey of World Situation Will Be Major Task of Session Planned for Next Week | By John Stuart | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/leanne-stillman-becomes-engaged-their-engagements-are-announced.html | LEANNE STILLMAN BECOMES ENGAGED THEIR ENGAGEMENTS ARE ANNOUNCED | De Kane | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lehigh-is-3to2-victor-trillhaases-thirdperiod-goal-defeats.html | LEHIGH IS 3TO2 VICTOR Trillhaases ThirdPeriod Field Goal Defeats Muhlenberg | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lenore-austins-troth-she-is-the-prospective-bride-of-lieut-robert-d.html | LENORE AUSTINS TROTH She Is the Prospective Bride of Lieut Robert D Rosecrans | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/letters-to-the-editor-chinas-revolution.html | Letters to the Editor Chinas Revolution | HAROLD R ISAACS New York City | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/letters-to-the-times-european-federation-plan-considered-in.html | Letters to The Times European Federation Plan Considered in Relation to Principles of UN Charter | RICHARD W FLOURNOY | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/letters-unplatonic.html | Letters UNPLATONIC | ARNOLD B LEVINSON Charlottesville Va | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/liberty-has-always-to-be-rewon.html | Liberty Has Always to Be Rewon | By John B Oakes | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/lighthouse-helps-promote-democracy-among-japanese-film-with-blind.html | Lighthouse Helps Promote Democracy Among Japanese Film With Blind Children as Actors Aimed at More Consideration for Afflicted | By Howard A Rusk Md | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/louis-pierard.html | LOUIS PIERARD | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/man-dies-in-train-leap-wife-is-at-police-station-to-ask-medical.html | MAN DIES IN TRAIN LEAP Wife Is at Police Station to Ask Medical Help for Him | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mao-acclaimed-in-india-crowd-in-old-delhi-warmly-greets-chinese.html | MAO ACCLAIMED IN INDIA Crowd in Old Delhi Warmly Greets Chinese Mission | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/margaret-bettman-to-be-a-bride-nov-17-will-be-wed-soon.html | MARGARET BETTMAN TO BE A BRIDE NOV 17 WILL BE WED SOON | Selby | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/margaret-mlean-is-bride-in-jersey-pomona-alumna-wed-to-el-winpenny.html | MARGARET MLEAN IS BRIDE IN JERSEY Pomona Alumna Wed to EL Winpenny Jr ExOfficer in Upper Montclair | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/maria-leoni-engaged-will-become-bride-of-pvt-alan-charles-egler-of.html | MARIA LEONI ENGAGED Will Become Bride of Pvt Alan Charles Egler of Army | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marianne-conrad-wed-in-greenwich-first-presbyterian-is-scene-of-her.html | MARIANNE CONRAD WED IN GREENWICH First Presbyterian Is Scene of Her Marriage to Crosby Wells of Law Firm Here | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marriage-in-ohio-for-miss-weymar-west-orange-girl-becomes-the-bride.html | MARRIAGE IN OHIO FOR MISS WEYMAR West Orange Girl Becomes the Bride of Kingsley Brown Jr at Church in Cleveland | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/martin-beisgen.html | MARTIN BEISGEN | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mary-joan-prizer-is-engaged-to-wed-their-betrothals-made-known.html | MARY JOAN PRIZER IS ENGAGED TO WED THEIR BETROTHALS MADE KNOWN | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mary-n-whiteley-navy-mans-bride-married-in-washington-church-to.html | MARY N WHITELEY NAVY MANS BRIDE Married in Washington Church to Comdr RW Parker Aide of Atlantic Fleet Chief | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/marygrace-grady-married-in-jersey-she-becomes-bride-of-thomas.html | MARYGRACE GRADY MARRIED IN JERSEY She Becomes Bride of Thomas Durkin in North Arlington Her Uncle Officiates | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/maude-wetmore-dead-in-newport-exhead-of-womans-national-republican.html | MAUDE WETMORE DEAD IN NEWPORT ExHead of Womans National Republican Club Here Once Prominent as a Golfer | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mcloy-for-delay-on-german-unity-asserts-integration-with-west-must.html | MCLOY FOR DELAY ON GERMAN UNITY Asserts Integration With West Must Come First Despite Clamor for Negotiations | By Drew Middleton Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/medical-center-opened-united-cerebral-palsys-project-in.html | MEDICAL CENTER OPENED United Cerebral Palsys Project in Philadelphia Dedicated | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mideast-and-asia-pose-main-issues-before-un-soviet-russia-acting-as.html | MIDEAST AND ASIA POSE MAIN ISSUES BEFORE UN Soviet Russia Acting as Champion of Complaining Nations Can Make Trouble for Western Powers MAJOR DISPUTES TO BE OPENED | By Thomas J Hamilton | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-aiguier-plans-nuptials-on-nov-23-st-asaphs-in-balacynwyd-will.html | MISS AIGUIER PLANS NUPTIALS ON NOV 23 St Asaphs in BalaCynwyd Will Be Scene of Wedding to Harry W Havemeyer | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-cg-garlock-lists-attendants-plans-marriage-to-lieut-wg-boales.html | MISS CG GARLOCK LISTS ATTENDANTS Plans Marriage to Lieut WG Boales Jr USAF Nov 24 in Orange NJ Church | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-cheney-to-be-wed-stephens-alumna-is-affianced-to-pvt-ralph-b.html | MISS CHENEY TO BE WED Stephens Alumna Is Affianced to Pvt Ralph B Wilson Jr | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-elsie-o-bull.html | MISS ELSIE O BULL | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-grace-s-fleming.html | MISS GRACE S FLEMING | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-helene-hogan-garden-city-bride-wed-in-suburban-ceremonies.html | MISS HELENE HOGAN GARDEN CITY BRIDE WED IN SUBURBAN CEREMONIES | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-ja-saurman-prospective-bride-middlebury-alumna-betrothed-to.html | MISS JA SAURMAN PROSPECTIVE BRIDE Middlebury Alumna Betrothed to William W Myers Cornell Graduate Army Veteran | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-joan-gourlie-becomes-engaged-betrothed-to-former-army-men.html | MISS JOAN GOURLIE BECOMES ENGAGED BETROTHED TO FORMER ARMY MEN | Bradford Bachrach | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-joan-sommer-betrothed.html | Miss Joan Sommer Betrothed | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-km-wuerth-to-become-bride-nurse-here-a-smith-graduate-fiancee.html | MISS KM WUERTH TO BECOME BRIDE Nurse Here a Smith Graduate Fiancee of Robert W Lynn Yale Divinity Student | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-marilyn-muse-wed-in-pittsburgh-married-yesterday.html | MISS MARILYN MUSE WED IN PITTSBURGH MARRIED YESTERDAY | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-mary-p-king-engaged-to-marry-massachusetts-and-jersey-fiancees.html | MISS MARY P KING ENGAGED TO MARRY MASSACHUSETTS AND JERSEY FIANCEES | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-murdoch-wed-to-navy-designer-bride-of-francis-l-woolley-jr-in.html | MISS MURDOCH WED TO NAVY DESIGNER Bride of Francis L Woolley Jr in St Stephens Episcopal in Port Washington LI | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-mv-walrath-engaged-to-marry-troth-to-roderick-a-barrett-is.html | MISS MV WALRATH ENGAGED TO MARRY Troth to Roderick A Barrett Is Announced by Her Parents Fiance a Navy Veteran | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-pridday-wed-to-john-m-wilson-brides-here-and-in-jersey-and-a.html | MISS PRIDDAY WED TO JOHN M WILSON BRIDES HERE AND IN JERSEY AND A FIANCEE | Hal Phyfe | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-rohrbach-engaged-daughter-of-swiss-aide-to-be-wed-to-robert-k.html | MISS ROHRBACH ENGAGED Daughter of Swiss Aide to Be Wed to Robert K Massie 3d | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-ruth-phinney-wed-in-bryn-mawr-pennsylvania-bride.html | MISS RUTH PHINNEY WED IN BRYN MAWR PENNSYLVANIA BRIDE | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-sm-mouquin-to-be-bride-nov-17-summit-nj-nov-3plans-have-been.html | MISS SM MOUQUIN TO BE BRIDE NOV 17 SUMMIT NJ Nov 3Plans have been completed by Miss Susannah Margaret Mouquin daughter of Mr and Mrs Louis HF Mouquin for her marriage on Nov 17 to Vincent Joseph Toolan son of Mr and Mrs Joseph P Toolan of Bellaire LI | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/miss-vanderbilt-prospective-bride-west-hartford-girl-fiancee-of.html | MISS VANDERBILT PROSPECTIVE BRIDE West Hartford Girl Fiancee of John Thomson Dobbin Graduate of Amherst | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/more-belfast-catholics-probritish-in-northern-ireland-worried-by-in.html | MORE BELFAST CATHOLICS ProBritish in Northern Ireland Worried by Increase | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-george-a-laubach.html | MRS GEORGE A LAUBACH | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-john-mundy.html | MRS JOHN MUNDY | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-keith-is-wed-to-samuel-r-king-former-bernice-markle-bride-of.html | MRS KEITH IS WED TO SAMUEL R KING Former Bernice Markle Bride of Phone Research Aide in Drew University Chapel | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/mrs-m-hugo-lindberg.html | MRS M HUGO LINDBERG | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/mrs-max-rosenberg.html | MRS MAX ROSENBERG | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/mrs-mr-kornreich-has-son.html | Mrs MR Kornreich Has Son | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/mrs-samuel-h-halle.html | MRS SAMUEL H HALLE | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/mrs-william-chapman-has-son.html | Mrs William Chapman Has Son | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/mt-hermon-wins-380.html | Mt Hermon Wins 380 | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/municipal-votes-in-spotlight-few-national-issues-at-stake-loan-for.html | Municipal Votes in Spotlight Few National Issues at Stake Loan for City a State Issue | By James A Hagerty | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/muriel-burr-becomes-fiancee.html | Muriel Burr Becomes Fiancee | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/nancy-costello-to-be-bride.html | Nancy Costello to Be Bride | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/nancy-gray-dodds-married-in-jersey-brides-of-veterans.html | NANCY GRAY DODDS MARRIED IN JERSEY BRIDES OF VETERANS | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/nancy-olmsted-married-becomes-the-bride-of-t-howe-curry-in-chicago.html | NANCY OLMSTED MARRIED Becomes the Bride of T Howe Curry in Chicago Church | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/nancy-r-kamin-weds-today.html | Nancy R Kamin Weds Today | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/navajos-prosper-in-uranium-hunt.html | NAVAJOS PROSPER IN URANIUM HUNT | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/nehru-would-retain-suez-as-world-canal.html | NEHRU WOULD RETAIN SUEZ AS WORLD CANAL | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/new-formosa-role-eschewed-by-us-trusteeship-bid-to-be-fought-in-the.html | NEW FORMOSA ROLE ESCHEWED BY US Trusteeship Bid to Be Fought in the UNAcheson Plans Machinery Moot Point | By Thomas J Hamilton Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/new-friends-open-16th-season-today.html | NEW FRIENDS OPEN 16TH SEASON TODAY | Ben Greenhaus | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/new-link-in-the-easts-chain-of-super-highways.html | NEW LINK IN THE EASTS CHAIN OF SUPER HIGHWAYS | Thomas Airviews | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/new-policies-for-anta-public-to-be-eligible-for-membership-under.html | NEW POLICIES FOR ANTA Public to Be Eligible for Membership Under Terms of Revised ByLaws | By Arthur Gelb | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/new-york-waterfront-breeds-labor-trouble-longshoremen-law-unto.html | NEW YORK WATERFRONT BREEDS LABOR TROUBLE Longshoremen Law Unto Themselves Can Easily Tie Up the Great Port | By George Horne | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/newly-launched-french-luxury-liner.html | NEWLY LAUNCHED FRENCH LUXURY LINER | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/news-and-notes-from-the-studios-abctv-and-columbia-university-to.html | NEWS AND NOTES FROM THE STUDIOS ABCTV and Columbia University to Start Educational Series | By Sidney Lohman | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/news-notes-from-the-field-of-travel-hot-springs-festival.html | NEWS NOTES FROM THE FIELD OF TRAVEL HOT SPRINGS FESTIVAL | By Diana Rice | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/news-of-the-world-of-stamps-fortyfive-philatelic-bills-drafted-in.html | NEWS OF THE WORLD OF STAMPS Fortyfive Philatelic Bills Drafted in Congress Recent Session | By Kent B Stiles | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/nobody-wants-to-be-town-clerk-in-a-small-town-as-in-the-nation-the.html | Nobody Wants To Be Town Clerk In a small town as in the nation the problem is the samefinding good men for government | By Frederic Fox | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/normality-is-only-a-mirage-only-a-mirage.html | Normality Is Only a Mirage Only a Mirage | THE CONFORMIST By Alberto Moravia Translated From the Italian By Angus Davison 376 Pp New York Farrar Straus Young 350 By Robert Lowry | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/norwich-triumphs-2013-downs-middlebury-as-meehan-stars-as-runner.html | NORWICH TRIUMPHS 2013 Downs Middlebury as Meehan Stars as Runner Passer | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/nuptials-of-ruth-reid-barmore-alumna-is-scarsdale-bride-of-robert.html | NUPTIALS OF RUTH REID Barmore Alumna Is Scarsdale Bride of Robert Lee Wittig | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/nyu-harriers-lose.html | NYU Harriers Lose | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/oil-industry-upset-anew-in-near-east-developments-in-egypt-and.html | OIL INDUSTRY UPSET ANEW IN NEAR EAST Developments in Egypt and Lebanon Are Threat to Flow to North Africa Europe STAKE 1500000 BARRELS Should Suez Canal Be Closed Added Tankers Seen Needed to Keep Up Supplies | By Jh Carmical | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/on-dinosaur-wharf.html | ON DINOSAUR WHARF | Arthur Kramer | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/only-two-of-the-big-three-are-likely-to-meet-churchill-and-truman.html | ONLY TWO OF THE BIG THREE ARE LIKELY TO MEET Churchill and Truman Are Expected to Get Together but Not With Stalin | By Cl Sulzberger Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/opinions-culled-from-the-mail-some-readers-comments-on-the-desert.html | OPINIONS CULLED FROM THE MAIL Some Readers Comments On The Desert Fox And Its Review | GERTRUDE J BUCK Bayside NY | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/out-for-mackerel-annual-run-off-the-jersey-shore-attracts-camera.html | OUT FOR MACKEREL Annual Run Off the Jersey Shore Attracts Camera Addicts as Well as Anglers | By Carroll Stalcup | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pamela-scull-engaged-she-will-be-married-to-john-s-smith-bucknell.html | PAMELA SCULL ENGAGED She Will Be Married to John S Smith Bucknell Graduate | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/partings-such-sweet.html | Partings Such Sweet | GUESTS Or How to Survive Hospitality By Russell Lynes Illustrated By the Author 79 Pp New York Harper Bros 150by Ted Robinson Jr | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/patricia-shannon-students-fiancee-engaged-to-edward-d-booth-who-is.html | PATRICIA SHANNON STUDENTS FIANCEE Engaged to Edward D Booth Who Is Doing Graduate Work at Johns Hopkins University | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/peak-output-rate-in-all-of-1952-is-projected-for-heavy-industry.html | Peak Output Rate in All of 1952 Is Projected for Heavy Industry Tentative Schedules Designed to Cut Into Large BacklogsVast Civilian Demand Piling Up to Cushion Reconversion | By Hartley W Barclay | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/peasant-resistance-rises-to-critical-stage-for-tito-movement-grows.html | PEASANT RESISTANCE RISES TO CRITICAL STAGE FOR TITO Movement Grows Despite Harsh Strictures Imposed by the Belgrade Government | By Ms Handler Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/peron-cites-deeds-in-election-talk-argentine-president-predicts.html | PERON CITES DEEDS IN ELECTION TALK Argentine President Predicts VictoryPublishing House for Wifes Book Bombed | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/personal-choice-the-lewisohn-collection-new-work-by-zerbe.html | PERSONAL CHOICE The Lewisohn Collection New Work by Zerbe | By Howard Devree | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/plan-to-move-gold-cup-boat-races-to-various-parts-of-country-gains.html | Plan to Move Gold Cup Boat Races to Various Parts of Country Gains Favor PROPOSAL IS MADE AT MIAMI MEETING Schafers Plan Would Send Speed Classic to Various Courses in Country FIVE NEW CLUBS ADMITTED More International Racing Is Seen as Eppel Is Asked to Go Abroad for APBA | By Clarence E Lovejoy Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/price-rise-listed-for-52-packards-the-1952-packard-makes-its-debut.html | PRICE RISE LISTED FOR 52 PACKARDS THE 1952 PACKARD MAKES ITS DEBUT | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/pro-bono-publico-spoken-for-the-audiences-response-to-films.html | PRO BONO PUBLICO Spoken for the Audiences Response to Films | By Bosley Crowther | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/propeller-contract-awarded-chrysler.html | PROPELLER CONTRACT AWARDED CHRYSLER | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |

| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/prosperity-noted-in-west-germany-output-and-employment-rise-as.html | PROSPERITY NOTED IN WEST GERMANY Output and Employment Rise as Exports IncreaseBonn Aides Cite British Woes | By Jack Raymond Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/quakers-put-at-115000-friends-list-971-meetings-in-46-statesindiana.html | QUAKERS PUT AT 115000 Friends List 971 Meetings in 46 StatesIndiana Leads | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rail-notes-new-rates-increase-on-southern-roads-is-expected-to.html | RAIL NOTES NEW RATES Increase on Southern Roads Is Expected To Raise Miami Coach Fare About 5 | By Ward Allan Howe | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ralph-w-ellis.html | RALPH W ELLIS | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/random-observations-on-pictures-and-people-derochemont-launches.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE DeRochemont Launches Feature Cartoon New Puppet Process for Aladdin | By Ah Weiler | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/record-vote-due-for-nassau-posts-tuesdays-returns-face-close.html | RECORD VOTE DUE FOR NASSAU POSTS Tuesdays Returns Face Close Analysis for Trends Set by New Balloters in County | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/records-mozart-g-minor-quintet-three-quartets-two-concertos-and.html | RECORDS MOZART G Minor Quintet Three Quartets Two Concertos and Serenade Newly Released | By Howard Taubman | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/recovery-sighted-in-rayon-textiles-price-rises-on-several-types-of.html | RECOVERY SIGHTED IN RAYON TEXTILES Price Rises on Several Types of Goods Cited as Likely Turn in Recent Slump OVERPRODUCTION EASED Some Mills Cut Off or Curtail OutputFabric Inventories Lightest in Nine Months | By Herbert Koshetz | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/recruiting-pushed-by-foreign-service-campaign-opens-on-campuses-as.html | RECRUITING PUSHED BY FOREIGN SERVICE Campaign Opens on Campuses as Diplomatic Needs Mount but Bids for Jobs Drop | By James Reston Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rector-to-end-career-rev-jb-whiteman-to-retire-from-greenfield-mass.html | RECTOR TO END CAREER Rev JB Whiteman to Retire From Greenfield Mass Pulpit | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rectorschwartz.html | RectorSchwartz | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/reds-demonstrate-in-tel-aviv.html | Reds Demonstrate in Tel Aviv | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/rehearsal-at-the-met.html | REHEARSAL AT THE MET | Sedge Leblang | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/reillypatterson.html | ReillyPatterson | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/report-on-moscows-reporters-in-america-the-operations-of-the-tass-a.html | Report on Moscows Reporters in America The operations of the Tass agency are examined for light on whether it is a security threat | By Ah Raskin | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/republican-gains-in-jersey-are-seen-party-chief-predicts-winning-of.html | REPUBLICAN GAINS IN JERSEY ARE SEEN Party Chief Predicts Winning of 10 More Assembly and 2 Senate Seats Tuesday | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/republicans-losing-suffolk-clubhouse.html | REPUBLICANS LOSING SUFFOLK CLUBHOUSE | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/research-expert-named-to-head-rutgers-fund.html | Research Expert Named To Head Rutgers Fund | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/return-of-eisenhower-opens-large-questions-truman-will-want-to-know.html | RETURN OF EISENHOWER OPENS LARGE QUESTIONS Truman Will Want to Know About NATO Progress and How Long General Will Stay in Command PUZZLE FOR GOP LEADERS | By Arthur Krock | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/rev-g-mmanaway-leader-in-ulster-53.html | REV G MMANAWAY LEADER IN ULSTER 53 | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/rpi-tops-clarkson-tech-beard-tallies-twice-in-200-triumph-for.html | RPI TOPS CLARKSON TECH Beard Tallies Twice in 200 Triumph for Engineers | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/rutgers-triumphs-over-rams-13-to-7-fordham-drops-hall-of-fame-day.html | RUTGERS TRIUMPHS OVER RAMS 13 TO 7 Fordham Drops Hall of Fame Day Game Failing to Score Until Two Minutes to Go | By Michael Strauss Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/safirwiener.html | SafirWiener | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/scenic-splendors-south-of-santiago-planned-tours.html | SCENIC SPLENDORS SOUTH OF SANTIAGO Planned Tours | By James and Claire Fitch | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/science-in-review-confirming-popular-notion-that-there-is-a-banker.html | SCIENCE IN REVIEW Confirming Popular Notion That There Is a Banker Type and an Artist Type of Man | By Waldemar Kaempffert | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/sergeant-maher-takes-over.html | Sergeant Maher Takes Over | By Brendan Gill | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/shapirokleiman.html | ShapiroKleiman | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/sister-mary.html | SISTER MARY | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archiv es/solitary-in-the-midst-of-a-crowd-in-the-midst-of-a-crowd.html | Solitary in the Midst of a Crowd In the Midst Of a Crowd | By Joseph Wood Krutch | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/some-spiders-use-lassos.html | Some Spiders Use Lassos | By Jonathan N Leonard | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/spaak-sees-europe-changing-destiny-farreaching-steps-to-unify.html | SPAAK SEES EUROPE CHANGING DESTINY FarReaching Steps to Unify Continent Will Be Taken at Strasbourg He Predicts | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/sports-of-the-times-no-margin-for-error.html | Sports of The Times No Margin for Error | By Arthur Daley | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/spring-is-where-you-find-it.html | Spring Is Where You Find It | By Walter Magnes Teller | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/st-lawrence-wins-200-downs-hofstra-at-canton-for-sixth-victory-of.html | ST LAWRENCE WINS 200 Downs Hofstra at Canton for Sixth Victory of Season | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/store-chain-maps-many-new-units-big-establishments-not-usual-in.html | STORE CHAIN MAPS MANY NEW UNITS Big Establishments Not Usual in Smaller US Cities Will Be Opened by Federated | By William M Freeman | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/surgeons-to-sift-advances-in-field-discussions-on-research-and.html | SURGEONS TO SIFT ADVANCES IN FIELD Discussions on Research and Hospital Standardization to Begin on Coast Tomorrow | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/susanne-mathews-becomes-fiancee-junior-at-bernard-to-be-wed-to.html | SUSANNE MATHEWS BECOMES FIANCEE Junior at Bernard to Be Wed to Edmund Dunham Cook 3d Colorado College Alumnus | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/suzanne-pierce-fiancee-teacher-in-jenkintown-pa-to-be-bride-of-dw.html | SUZANNE PIERCE FIANCEE Teacher in Jenkintown Pa to Be Bride of DW Rosborough | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/taft-clubs-open-drive-seek-to-enlist-5-million-by-july-ranks-put-at.html | TAFT CLUBS OPEN DRIVE Seek to Enlist 5 Million by July Ranks Put at 12000 Now | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/taft-seeks-to-make-un-a-big-issue-for-1952-his-stand-on-korea-finds.html | TAFT SEEKS TO MAKE UN A BIG ISSUE FOR 1952 His Stand on Korea Finds Support But Broader Position Is in Doubt | By Wh Lawrence Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/talk-with-laura-z-hobson.html | Talk With Laura Z Hobson | By Harvey Breit | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tax-law-benefits-some-changes-in-levies-aid-photographers.html | TAX LAW BENEFITS Some Changes in Levies Aid Photographers | By Jacob Deschin | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tax-on-gain-in-sale-of-home-is-eased-effect-of-amendment-in-new.html | TAX ON GAIN IN SALE OF HOME IS EASED Effect of Amendment in New Revenue Act However Is Held Merely a Deferment SOME EXAMPLES CITED Principle of Levy Is Seen IllFounded Since Profit IsUsually Inflated Value | By Godfrey N Nelson | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tea-dance-benefit-for-judson-center-debutantes-aiding-charity-event.html | TEA DANCE BENEFIT FOR JUDSON CENTER DEBUTANTES AIDING CHARITY EVENT | DArlene | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/television-in-review-television-hillbillies-for-the-eye-and-ear.html | TELEVISION IN REVIEW TELEVISION HILLBILLIES FOR THE EYE AND EAR | By Jack Gould | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tennessee-routs-no-carolina-270-lauricella-puts-on-a-brilliant-show.html | TENNESSEE ROUTS NO CAROLINA 270 Lauricella Puts on a Brilliant Show as Unbeaten Vols Run Streak to 16 Games | By Lincoln A Werden Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-dance-is-it-art-thoughts-on-the-szonys-acrobatics-and-ballet.html | THE DANCE IS IT ART Thoughts on the Szonys Acrobatics and Ballet | By John Martin | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-devil-vs-man-and-bernard-shaw.html | The Devil vs Man And Bernard Shaw | By George Bernard Shaw By Arrangement With the Public Trustee and the Society of Authors | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-financial-week-stocks-advance-then-fall-back-sharplytaxes-bite.html | THE FINANCIAL WEEK Stocks Advance Then Fall Back SharplyTaxes Bite Deeply into Earnings | By John G Forrest Financial Editor | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-hour-is-late.html | The Hour Is Late | By Harold C Gardiner | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-indoor-scene-as-curtain-rises-on-a-new-growing-season.html | THE INDOOR SCENE AS CURTAIN RISES ON A NEW GROWING SEASON | GottschoSchleisner | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-ladder-in-hollywood.html | The Ladder In Hollywood | By Don M Mankiewicz | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-making-of-our-world.html | The Making of Our World | By Francis Henry Taylor | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-pictures-are-incidental.html | The Pictures Are Incidental | By Jane Cooper Bland | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-proper-setting-and-upkeep-location-is-as-important-for-house.html | THE PROPER SETTING AND UPKEEP Location Is as Important For House Plants as Regular Care | By Frederic Morley | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-radiotv-mailbag-query.html | THE RADIOTV MAILBAG Query | Mrs J CARTON | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-shattered-dream.html | The Shattered Dream | By Dana Adams Schmidt | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-short-story-in-furs.html | The Short Story in Furs | By Virginia Pope | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/the-world-of-music-ambitious-schedule-with-help-of-large-state.html | THE WORLD OF MUSIC AMBITIOUS SCHEDULE With Help of Large Grant Naples Opera Plans New Works and Revivals | By Ross Parmenter | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/then-came-the-perons.html | Then Came The Perons | By Milton Bracker | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/three-long-runs-by-irish-set-back-navy-team-190-notre-dame-tops.html | Three Long Runs by Irish Set Back Navy Team 190 NOTRE DAME TOPS MIDSHIPMEN 190 | By Joseph M Sheehan Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/thruway-is-seen-selfliquidating-proposed-tolls-may-produce-enough.html | THRUWAY IS SEEN SELFLIQUIDATING Proposed Tolls May Produce Enough to Obviate Use of Taxes to Service Debt EXPERIENCE IS RECALLED If Vote Tuesday Is Favorable on Referendum Financing at 2 Is Held Possible | By Paul Heffernan | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tigers-halt-brown-by-120-for-19-in-row-and-tie-mark-princeton-downs.html | Tigers Halt Brown by 120 For 19 in Row and Tie Mark PRINCETON DOWNS BROWN TEAM 120 | By Louis Effrat Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/to-be-first-on-turnpike-new-york-repeater-gets-right-from-jersey.html | TO BE FIRST ON TURNPIKE New York Repeater Gets Right From Jersey Authority | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/todays-steamed-pudding.html | Todays Steamed Pudding | By Jane Nickerson | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/toscanini-returns-to-nbc-podium-conducts-orchestra-in-brahms-first.html | TOSCANINI RETURNS TO NBC PODIUM Conducts Orchestra in Brahms First Symphony and Webers Euryanthe Overture | By Olin Downes | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/troth-announced-of-miss-spaulding-engaged-to-be-wed.html | TROTH ANNOUNCED OF MISS SPAULDING ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/troth-of-miss-chambers-english-girl-will-become-bride-of-james-a.html | TROTH OF MISS CHAMBERS English Girl Will Become Bride of James A Machin Jr | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/truce-in-korea-would-leave-many-problems-communists-led-by-moscow.html | TRUCE IN KOREA WOULD LEAVE MANY PROBLEMS Communists Led by Moscow Believed at work on FarReaching Plans | By Hanson W Baldwin | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/truman-will-go-on-air-wednesday-in-a-major-foreign-policy-address.html | Truman Will Go on Air Wednesday In a Major Foreign Policy Address TRUMAN TO SPEAK ON FOREIGN POLICY | By Wh Lawrence Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/tunneling-under-mont-blanc-proposed-tube-will-link-motor-routes-of.html | TUNNELING UNDER MONT BLANC Proposed Tube Will Link Motor Routes of North Italy and France | By Michael L Hoffman | RE0000036250 | 1979-08-07 | B00000326745 |

| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/twins-to-mrs-ca-mccarthy-jr.html | Twins to Mrs CA McCarthy Jr | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/un-offers-compromise-neutral-kaesong-rejected-by-reds.html | UN Offers Compromise NEUTRAL KAESONG REJECTED BY REDS | By Lindesay Parrott Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/upstate-scandals-to-influence-vote-inquiries-are-factor-in-seven.html | UPSTATE SCANDALS TO INFLUENCE VOTE Inquiries Are Factor in Seven Cities but Not Open Issue Polling Will Be Light | By Leo Egan | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-aid-to-red-bloc-underground-faces-suppression-by-un-in-paris-us.html | US Aid to Red Bloc Underground Faces Suppression by UN in Paris US LIBERATION AID FACES CURB BY UN | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-outlay-spurs-scientific-study-truman-approves-3500000-for.html | US OUTLAY SPURS SCIENTIFIC STUDY Truman Approves 3500000 for Foundation to Foster Research and Training | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-team-in-australia-for-davis-cup-matches.html | US Team in Australia For Davis Cup Matches | By the United Press | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-to-press-plea-for-un-arms-curb-paris-delegates-aim-to-seize.html | US TO PRESS PLEA FOR UN ARMS CURB Paris Delegates Aim to Seize Initiative From Soviet in Move for Weapons Safeguards | By Walter H Waggoner Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-to-step-up-autograveyard-scrap-flow-also-studying-far-east.html | US to Step Up AutoGraveyard Scrap Flow Also Studying Far East Salvage Program | By Thomas E Mullaney | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/us-unit-in-manila-sifts-surplus-sale-philippine-government-frowns.html | US UNIT IN MANILA SIFTS SURPLUS SALE Philippine Government Frowns on Congressional Inquiry Its Stay Will Be Brief | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vagaries-of-sound-stir-atomic-study-erratic-blast-waves-hit-far.html | VAGARIES OF SOUND STIR ATOMIC STUDY Erratic Blast Waves Hit Far Away or Near ByMeans to Forecast Effects Sought | By Gladwin Hill Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/verdi-the-librettist-composer-himself-had-decided-ideas-about-text.html | VERDI THE LIBRETTIST Composer Himself Had Decided Ideas About Text and Rhythm of Aida | By Olin Downes | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/vienna-reds-erase-airlift-project-peace-partisans-raid-a-site-for-a.html | VIENNA REDS ERASE AIRLIFT PROJECT Peace Partisans Raid a Site for Allied Landing Strip US Attacked Again | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/violinist-introduces-new-composition.html | VIOLINIST INTRODUCES NEW COMPOSITION | Albert Freeman | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/virginia-nesbitt-wed-to-veteran-of-oss.html | VIRGINIA NESBITT WED TO VETERAN OF OSS | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ways-of-interpreting-joan-character-in-shaw-play-is-analyzed-by-a.html | WAYS OF INTERPRETING JOAN Character in Shaw Play Is Analyzed by A Director | By Margaret Webster | RE0000036250 | 1979-08-07 | B00000326745 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wedding-next-month-for-ann-breckwoldt.html | WEDDING NEXT MONTH FOR ANN BRECKWOLDT | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wesleyan-beaten-60-sellarole-scores-in-the-last-six-minutes-for-aic.html | WESLEYAN BEATEN 60 Sellarole Scores in the Last Six Minutes for AIC Team | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/west-java-fears-banditred-links-fights-fanatical-moslem-body-hard.html | WEST JAVA FEARS BANDITRED LINKS Fights Fanatical Moslem Body Hard Core of Insurrection Movement in Province | By Tillman Durdin Special To the New York Times | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/what-we-dont-know-can-hurt-us-opinion-polls-reveal-dangerous-gaps.html | What We Dont Know Can Hurt Us Opinion polls reveal dangerous gaps in our command of facts on vital public questions | By George H Gallup | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/william-and-mary-upsets-penn-2012-william-and-mary-upsets-penn-2012.html | William and Mary Upsets Penn 2012 WILLIAM AND MARY UPSETS PENN 2012 | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/williams-trims-union-cramers-3-touchdowns-in-first-half-pace-400.html | WILLIAMS TRIMS UNION Cramers 3 Touchdowns in First Half Pace 400 Victory | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wiseeyed-innocence.html | WiseEyed Innocence | By James Kelly | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/woman-driver-a-myth-exploded-she-learns-faster-drives-better-has.html | Woman Driver A Myth Exploded She learns faster drives better has fewer accidents and wont take nonsense from a car it says in figures | By Sam Boal | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/wood-field-and-stream-precepts-of-good-sportsmanship-often-violated.html | Wood Field and Stream Precepts of Good Sportsmanship Often Violated Because of Ignorance | By Raymond R Camp | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/yonkers-trots-off-again.html | Yonkers Trots Off Again | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/you-can-change-politics.html | You Can Change Politics | By Philip Burnham | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/youths-heroes-and-hero-worship.html | Youths Heroes and Hero Worship | By Dorothy Barclay | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-04 | https://www.nytimes.com/1951/11/04/archives/ywca-sets-fellowship-week.html | YWCA Sets Fellowship Week | Special to THE NEW YORK TIMES | RE0000036250 | 1979-08-07 | B00000326745 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/135pound-report-to-city-city-urged-to-reshuffle-jobs-of-86000-raise.html | 135POUND REPORT TO CITY City Urged to Reshuffle Jobs Of 86000 Raise Pay of 85 Payroll Rise of 23000000 City Receives a Job Reclassification Plan 14 Months Spent on Report 27 Pay Scales Urged Fairness to Citizens Urged | By Paul Crowell | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/27-us-college-elevens-still-undefeated-untied.html | 27 US College Elevens Still Undefeated Untied | By the United Press | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/2711674-budgeted-for-jewish-welfare.html | 2711674 BUDGETED FOR JEWISH WELFARE | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/498-at-dartmouth-getting-aid.html | 498 at Dartmouth Getting Aid | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/600-at-princeton-u-mourn-dean-gauss-alumni-students-and-faculty-pay.html | 600 AT PRINCETON U MOURN DEAN GAUSS Alumni Students and Faculty Pay Tribute to Educator at Service in Chapel | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/a-milton-french.html | A MILTON FRENCH | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/abroad-the-signs-point-to-a-turn-in-the-road-eisenhowers-view.html | Abroad The Signs Point to a Turn in the Road Eisenhowers View Churchills Intentions | By Anne OHare McCormick | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/afghan-majara-mirza-named-best-in-union-county-kennel-club-show-mrs.html | Afghan Majara Mirza Named Best In Union County Kennel Club Show Mrs Jaggers Hound Wins Top Honors in 650Entry Exhibition at Elizabeth Doberman Is the Top Contender Carey Dog Highly Regarded Handled by Miss Baugh | By William J Briordy Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/agitator-reported-to-be-a-red.html | Agitator Reported to Be a Red | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/american-golfers-retain-ryder-cup-scoring-seventh-triumph-over.html | American Golfers Retain Ryder Cup Scoring Seventh Triumph Over British US PROS IN FRONT ON LINKS 9 2 Lees Tops Oliver Daiy Splits With Heafner for British Teams Singles Points HOGAN TURNS BACK WARD Rallies for 3and2 Victory With 4UnderPar Golf Alexander Easy Winner Hogan Rallies to Win Winner Leads 6 Up Lees Stars on Front Nine | By Lincoln A Werden Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/arab-opinion-seen-easing.html | Arab Opinion Seen Easing | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/arms-watchdog-backed-by-hoover-in-letter-to-lodge-he-says-huge-new.html | ARMS WATCHDOG BACKED BY HOOVER In Letter to Lodge He Says Huge New Spending Requires Special Congress Check 365DayaYear Supervision Action on Earlier Plan Seen | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/arthur-warnock-retired-educator-dean-of-men-at-pennsylvania-state.html | ARTHUR WARNOCK RETIRED EDUCATOR Dean of Men at Pennsylvania State College 30 Years Dies Led Fraternity Council | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/becomes-a-vice-president-of-kenyon-eckhardt.html | Becomes a Vice President Of Kenyon Eckhardt | Vandivert | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/benjamin-f-hale.html | BENJAMIN F HALE | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/books-of-the-times-a-varied-journey-of-discovery-caught-by-a.html | Books of The Times A Varied Journey of Discovery Caught by a Naturalists Eyes | By Orville Prescott | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/bradfield-gets-speed-boat-post-succeeding-horsley-as-president.html | Bradfield Gets Speed Boat Post Succeeding Horsley as President Veteran Driver Becomes Head of APBAThreeDay Meeting of Miami Ends | By Clarence E Lovejoy Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/bridge-skid-fatal-to-professor-wife-killed-in-crash.html | BRIDGE SKID FATAL TO PROFESSOR WIFE KILLED IN CRASH | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/british-in-no-rush-to-deal-with-iran-conservatives-doubt-urgency-or.html | BRITISH IN NO RUSH TO DEAL WITH IRAN Conservatives Doubt Urgency or Inevitability of Settling With Mossadegh on Oil | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/byrnes-bid-to-shun-label-stirs-south-daniels-a-truman-supporter.html | BYRNES BID TO SHUN LABEL STIRS SOUTH Daniels a Truman Supporter Cites Honors That Governor Received as a Democrat Independent Ticket Mentioned | By John N Popham Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/canadas-equestrian-team-wins-international-low-score-challenge.html | Canadas Equestrian Team Wins International Low Score Challenge Trophy CANADIAN TEAM HONORED AFTER PERFECT PERFORMANCE IN HORSE SHOW | By Michael Straussthe New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/candidate-takes-to-tv-glen-cove-republican-to-make-windup-speech-to.html | CANDIDATE TAKES TO TV Glen Cove Republican to Make WindUp Speech Tonight | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/capt-louis-disessa.html | CAPT LOUIS DISESSA | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/capt-s-thompson-us-lines-veteran-merchant-marine-master-was.html | CAPT S THOMPSON US LINES VETERAN Merchant Marine Master Was 49Decorated for Action With Fleet During War | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/cerebral-palsy-studied-doctor-says-very-few-cases-are-result-of.html | CEREBRAL PALSY STUDIED Doctor Says Very Few Cases Are Result of Heredity | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/charles-j-duffy.html | CHARLES J DUFFY | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/cio-rejects-a-bid-for-afl-merger-murray-in-report-to-parley-opening.html | CIO REJECTS A BID FOR AFL MERGER Murray in Report to Parley Opening Today Acts Before Greens Letter Reaches Him Outright Merger Proposed Industrial Theory Defended | By Ah Raskin | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/college-football-picture-is-bedaubed-by-upsets-on-a-wintry.html | College Football Picture Is Bedaubed by Upsets on a Wintry Background HE KEPT THE SNOW OUT OF HIS EYES | By Allison Danzig | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/crash-kills-navy-pilot-queens-flier-plunges-to-newport-estate-as.html | CRASH KILLS NAVY PILOT Queens Flier Plunges to Newport Estate as Plane Breaks Up | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/data-on-day-care-put-into-a-packet-child-welfare-unit-assembles.html | DATA ON DAY CARE PUT INTO A PACKET Child Welfare Unit Assembles Information on Services Booklets Are Included | By Dorothy Barclay | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/de-gaulle-belabors-paris-foreign-policy.html | DE GAULLE BELABORS PARIS FOREIGN POLICY | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-dorothy-marigold.html | DR DOROTHY MARIGOLD | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-ja-kelso-dies-archaeologist-78-western-theological-seminary.html | DR JA KELSO DIES ARCHAEOLOGIST 78 Western Theological Seminary ExHead Unearthed Herods Winter Capital in Jericho Born in India | Bachrach 1937 | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-stevens-named-to-advisory-board-appointed-by-dewey.html | DR STEVENS NAMED TO ADVISORY BOARD APPOINTED BY DEWEY | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/dr-van-note-installed-becomes-9th-head-of-clarkson-collegedavis-is.html | DR VAN NOTE INSTALLED Becomes 9th Head of Clarkson CollegeDavis Is Honored | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/drive-for-women-in-services-is-set-radio-plea-by-truman-sunday-will.html | DRIVE FOR WOMEN IN SERVICES IS SET Radio Plea by Truman Sunday Will Be Followed by Rallies During Armistice Week Pageantry for Drive | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/economics-and-finance-monetary-policy-peace-or-armed-truce.html | ECONOMICS AND FINANCE Monetary Policy Peace or Armed Truce ECONOMICS AND FINANCE | By Edward H Collins | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/edward-m-snyder.html | EDWARD M SNYDER | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/egypt-protests-to-international-labor-body-says-british-at-suez.html | Egypt Protests to International Labor Body Says British at Suez Force Workers to Stay | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/eisenhower-met-in-capital-by-highest-military-chiefs-a-meeting-of.html | Eisenhower Met in Capital By Highest Military Chiefs A MEETING OF FIVESTAR GENERALS | By Wh Lawrence Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/enid-gotlieb-married-to-lee-m-blaymore.html | ENID GOTLIEB MARRIED TO LEE M BLAYMORE | HarcourtHarris | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/eva-peron-reigns-from-hospital-bed-her-preelection-power-seen-even.html | EVA PERON REIGNS FROM HOSPITAL BED Her PreElection Power Seen Even Greater Now2 Rival Parties Keep Rally Schedule Operation Still Not Decided | By Foster Hailey Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/executives-are-elevated-by-atlantic-refining-co.html | Executives Are Elevated By Atlantic Refining Co | Fablan Bachrach | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/fechteler-in-london-admiral-will-confer-with-top-british-military.html | FECHTELER IN LONDON Admiral Will Confer With Top British Military Chiefs | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/film-shows-surgery-in-three-dimensions.html | Film Shows Surgery In Three Dimensions | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/food-called-vital-in-stemming-reds-free-world-must-allay-hunger.html | FOOD CALLED VITAL IN STEMMING REDS Free World Must Allay Hunger Symington Warns Palestine Appeal Session on Israel | By Irving Spiegel Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/former-envoy-to-liberia-is-invested-by-university.html | Former Envoy to Liberia Is Invested by University | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/frederick-westphal.html | FREDERICK WESTPHAL | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/french-curbs-set-on-capital-flight-government-will-limit-franc.html | FRENCH CURBS SET ON CAPITAL FLIGHT Government Will Limit Franc Allotment for Tourists to Bar One Highway of Exit Laid to Capital Flight Currency Curb Planned | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/german-reds-issue-new-unity-scheme-4power-supervision-of-study-of.html | GERMAN REDS ISSUE NEW UNITY SCHEME 4Power Supervision of Study of Existing Freedoms Is Latest From Soviet Zone GERMAN REDS ISSUE NEW UNITY SCHEME | By Farnsworth Fowle Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/giants-overcome-football-yanks-in-exciting-struggle-at-the-polo.html | Giants Overcome Football Yanks in Exciting Struggle at the Polo Grounds RUNBACKS OF SUCCESSIVE KICKOFFS IN POLO GROUNDS SCORING JAMBOREE | By Louis Effrat | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/grains-turn-weak-on-varied-factors-korean-news-lull-in-exports.html | GRAINS TURN WEAK ON VARIED FACTORS Korean News Lull in Exports Stock Market Decline and ProfitTaking Spur Drop Loss Heavy in Canada Receipts for Week | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/halley-could-win-but-usual-omens-give-sharkey-edge-democrats-count.html | HALLEY COULD WIN BUT USUAL OMENS GIVE SHARKEY EDGE Democrats Count on Apathetic Vote TomorrowDecline in Registry Hurts Liberals QUEENS TO PICK PRESIDENT Methfessels Job at Stake as Staten Island Prosecutor 2 Bench Posts Contested Basis for Election Tammany Is Fearful USUAL OMENS GIVE SHARKEY THE EDGE Halleys Background Registry Not Pressed | By James A Hagerty | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/harold-v-holmes.html | HAROLD V HOLMES | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/heavy-red-attack-ends-korean-lull-assault-by-elements-of-division.html | HEAVY RED ATTACK ENDS KOREAN LULL Assault by Elements of Division and 20 Tanks Is Repulsed 237 Jets Battle Attack Without Warning 10 Red Jets Are Hit | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/honored-for-service-to-orthopedically-handicapped.html | HONORED FOR SERVICE TO ORTHOPEDICALLY HANDICAPPED | The New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/in-japanese-garden-setting-here.html | IN JAPANESE GARDEN SETTING HERE | The New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/indonesia-releases-35-held-in-red-plot.html | INDONESIA RELEASES 35 HELD IN RED PLOT | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/inequalities-in-tax-deductions-on-payments-for-varying-pension.html | Inequalities in Tax Deductions on Payments For Varying Pension Plans Cause Concern | By Je McMahon | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/interracial-plans-for-bronx-devised-forest-house-meeting-charts.html | INTERRACIAL PLANS FOR BRONX DEVISED Forest House Meeting Charts Coordinated Drive on Bias in Morrisania Area SPECIAL ZONING PROPOSED Goal Is to Mix Cultural Groups Parents Urged to Educate Young Against Prejudice Segregated School Saved Groups Asked to Link Activities | By Milton M Levenson Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/israel-is-reserved-on-near-east-pact-sharett-cites-holdoff-policy.html | ISRAEL IS RESERVED ON NEAR EAST PACT Sharett Cites HoldOff Policy Plus PreparednessWary of Wests Arming Egypt | By Sydney Gruson Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/italy-counts-her-people-60000-engaged-in-taking-first-national.html | ITALY COUNTS HER PEOPLE 60000 Engaged in Taking First National Census Since 1936 | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/kaesong-wrangle-deadlocks-parley-on-ceasefire-line-communists.html | KAESONG WRANGLE DEADLOCKS PARLEY ON CEASEFIRE LINE Communists Insist Town South of 38th Parallel Must Stay Under Their Control SPURN DEAL FOR ISLANDS Reds Say Areas Off Northern Coasts That Allies Propose to Cede Are Valueless Meet for Twelfth Time KAESONG WRANGLE SNAGS TRUCE TALKS Debate Compensation Allied Arguments Listed | By Lindesay Parrott Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/knapps-dinghy-in-front-takes-honors-in-first-regatta-of-larchmont.html | KNAPPS DINGHY IN FRONT Takes Honors in First Regatta of Larchmont Winter Series | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/lard-prices-hold-steady-some-hedge-pressure-noted-due-to-heavy.html | LARD PRICES HOLD STEADY Some Hedge Pressure Noted Due to Heavy Production | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/letters-to-the-times-to-meet-soviet-veto-in-un-creation-of.html | Letters to The Times To Meet Soviet Veto in UN Creation of Associate Memberships Is Proposed to Admit Barred States Alternative Suggested Walter Reeds Work Praised IPR Defense Criticized Loss of Public Confidence Feared Through Stand on Nonpartisanship Deducting Medical Expenses | ALEKSANDER WITOLD RUDZINSKIfor Tropical MedicineYale UniversityMARIO A PEL | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/london-stocks-gird-for-tasks-ahead-prices-weaken-in-recognition-of.html | LONDON STOCKS GIRD FOR TASKS AHEAD Prices Weaken in Recognition of Conservatives Huge Job to undo Socialist Mess Gold Dollar Deficit LONDON STOCK GIRD FOR TASKS AHEAD Bank Rate Discussed | By Lewis L Nettleton Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/manchuria-sends-produce-to-soviet-ships-grain-and-coal-gets-arms-in.html | MANCHURIA SENDS PRODUCE TO SOVIET Ships Grain and Coal Gets Arms in ReturnFailure of 3Year Plan Reported Observations Found Supported | By Henry R Lieberman Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/memorial-defeats-st-peters-6-to-0-west-new-york-high-extends.html | MEMORIAL DEFEATS ST PETERS 6 TO 0 West New York High Extends Unbeaten Streak to 25 on Touchdown by Donofrio | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/miss-anneke-ebert-army-mans-bride-two-brides-and-an-engaged-girl.html | MISS ANNEKE EBERT ARMY MANS BRIDE TWO BRIDES AND AN ENGAGED GIRL | David Berns | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/miss-edith-t-pearce.html | MISS EDITH T PEARCE | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/miss-grace-d-mosher.html | MISS GRACE D MOSHER | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/monckton-hoffe-70-british-playwright.html | MONCKTON HOFFE 70 BRITISH PLAYWRIGHT | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mount-holyoke-trustees-named.html | Mount Holyoke Trustees Named | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-gw-polhemus.html | MRS GW POLHEMUS | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-harold-manser.html | MRS HAROLD MANSER | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-mary-m-french.html | MRS MARY M FRENCH | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/mrs-oscar-winegard.html | MRS OSCAR WINEGARD | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/naomi-r-davidsons-nuptials.html | Naomi R Davidsons Nuptials | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/netherlands-to-buy-german-fire-engines.html | NETHERLANDS TO BUY GERMAN FIRE ENGINES | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/neutralist-policy-disavowed-by-nehru.html | NEUTRALIST POLICY DISAVOWED BY NEHRU | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-school-law-fought-pennsylvania-board-against-plan-to-ease-rules.html | NEW SCHOOL LAW FOUGHT Pennsylvania Board Against Plan to Ease Rules for Amish | By Religious News Service | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/new-york-field-hockey-victor.html | New York Field Hockey Victor | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/news-of-food-price-of-french-champagne-due-to-rise-but-not-before.html | News of Food Price of French Champagne Due to Rise But Not Before Jan 1 Distributors Say not an Inexpensive Taste | By Jane Nickerson | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/norman-mellor.html | NORMAN MELLOR | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/nuptials-in-pelham-for-eileen-e-gerard.html | NUPTIALS IN PELHAM FOR EILEEN E GERARD | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/observatory-director-at-harvard-is-retired.html | Observatory Director At Harvard Is Retired | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/patterns-of-the-times-american-designer-series-sylvia-franklin.html | Patterns of The Times American Designer Series Sylvia Franklin Offers 2Piece Suit as Basic for Girls Wardrobe Type of Belt Important Travel Is A Major Interest She Goes to Paris Often | By Virginia Pope | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/pier-rebels-assail-backtojob-group-will-picket-showdown-parley.html | PIER REBELS ASSAIL BACKTOJOB GROUP Will Picket Showdown Parley TodayWaterfront Quiet Caravans Take Holiday PIER REBELS ASSAIL BACKTOJOB GROUP Fact Panel Forms Today CIO Unions Lend Support | By George Cable Wright | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/proposal-unanswered.html | Proposal Unanswered | By Drew Middleton Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/radio-and-television-toscanini-conducting-nbc-symphony-and-miss.html | RADIO AND TELEVISION Toscanini Conducting NBC Symphony and Miss Truman Jesting With Durante Enliven TV | By Jack Gould | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/regional-director-named-by-ops-for-enforcement.html | Regional Director Named By OPS for Enforcement | Converse Studios | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/reversed-censor-breaking-secrecy-he-makes-public-hidden-files-for.html | REVERSED CENSOR BREAKING SECRECY He Makes Public Hidden Files for Industry and HistoryA Mile Done 11 Still to Go His Reticence Declassified Historians Too Busy Key Documents Help Example in Steel Cited | By Anthony Leviero Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/rita-lambert-married-bride-in-alexandria-va-of-lieut-robin-b-page.html | RITA LAMBERT MARRIED Bride in Alexandria Va of Lieut Robin B Page USMC | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/rug-union-gathers-with-management-ewing-of-alexander-smith-asks.html | RUG UNION GATHERS WITH MANAGEMENT Ewing of Alexander Smith Asks 1200 to Improve Its Competitive Position RECORD OF CENTURY CITED Plant Is Paid for and Will Not Be Moved From Yonkers President Declares Good Work Stressed | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/savings-banks-map-dividend-increase-to-offset-new-tax-savings-banks.html | SAVINGS BANKS MAP DIVIDEND INCREASE TO OFFSET NEW TAX Savings Banks Plan to Lift Dividend as Tax Offset SAVINGS BANKS MAP DIVIDEND INCREASE Commercial Banks in Field Genesis of Modern Banks Proposal Is Pressed Requirements on Capital Loss of Ground Traced Services Are Outlined Function of Trustees | By George A Mooney | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/schadeosberg.html | SchadeOsberg | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/sherwood-s-slaight.html | SHERWOOD S SLAIGHT | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/socialists-brew-new-bonn-strife-aim-to-raise-nationalization-issue.html | SOCIALISTS BREW NEW BONN STRIFE Aim to Raise Nationalization Issue Diverting Attention From Schuman Plan Allies Trouble Socialists Leaks in Several Newspapers | By Jack Raymond Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/soviet-satellites-unifying-industry-moscow-directing-integration-of.html | SOVIET SATELLITES UNIFYING INDUSTRY Moscow Directing Integration of Communist BlocNew Arms Interchangeable | By Harry Schwartz | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/sports-of-the-times-monday-morning-quarterback-a-mere-glimpse-here.html | Sports of THE TIMES Monday Morning Quarterback A Mere Glimpse Here and There Thither and Yon | By Arthur Daley | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/state-opens-drive-for-collegians.html | State Opens Drive for Collegians | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/states-differ-far-in-relief-grants-eleven-provide-none-and-seven.html | STATES DIFFER FAR IN RELIEF GRANTS Eleven Provide None and Seven Take Whole LoadPer Capita Outlay 4 Cents to 609 AID TO AGED MUCH HIGHER Federal Matching Basis Gave Them Children Blind Disabled 1100000000 Last Year Variations of Standards Ratios of Federal Payment Effect of Lower Incomes Ranking in Assistance Outlay | By Lucy Freeman | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/supplies-wages-worry-steel-men-speculation-wide-on-how-soon-tight.html | SUPPLIES WAGES WORRY STEEL MEN Speculation Wide on How Soon Tight Situation Will Ease Up Also Concerned on Prices RECORD OUTPUT HOLDS UP If Pace Is Maintained Industry Sees All Defense and Civilian Needs Met by Mid1952 Prospects for 1952 Confusion Over Controls | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/synthetic-fibers-set-for-expansion-600000000-pounds-forecast-in.html | SYNTHETIC FIBERS SET FOR EXPANSION 600000000 Pounds Forecast in Next Ten Years Mostly Concentrated in South FINDINGS BASED ON STUDY Chemstrand Research Chief Reports on Survey Made for Southern Association Chemical Industrys Growth Other Fibers Listed SYNTHETIC FIBERS SET FOR EXPANSION | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/tax-relief-sought-by-middle-classes-10nation-group-closes-world.html | TAX RELIEF SOUGHT BY MIDDLE CLASSES 10Nation Group Closes World Parley in France and Wins Backing of UN Official | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/technicolor-seeks-combining-method-kalmus-says-company-aims-to.html | TECHNICOLOR SEEKS COMBINING METHOD Kalmus Says Company Aims to Develop New Facilities for Film Processing | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/teheran-university-closes-after-riot.html | TEHERAN UNIVERSITY CLOSES AFTER RIOT | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/terminal-sparkle-no-lickndab-job-a-nightly-cleaning-for-port.html | TERMINAL SPARKLE NO LICKNDAB JOB A NIGHTLY CLEANING FOR PORT AUTHORITY BUS TERMINAL | By Robert Aldenthe New York Times BY EDWARD HAUSNER | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/the-royal-couple-relax-at-fireside.html | THE ROYAL COUPLE RELAX AT FIRESIDE | By the United Press ste Agathe Des Monts | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/treasury-asks-bids-on-bills.html | Treasury Asks Bids on Bills | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/tree-in-brooklyn-faces-end-of-run-transfer-to-another-theatre-here.html | TREE IN BROOKLYN FACES END OF RUN Transfer to Another Theatre Here After Quitting the Alvin Dec 8 Is Held Unlikely Top Banana Ticket Row COSTAR OF MUSICAL | By Sam Zolotow | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/troth-made-known.html | TROTH MADE KNOWN | Bradford Bachrach | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/truman-speech-to-be-broadcast-holds-us-must-be-strong.html | Truman Speech to Be Broadcast Holds US Must Be Strong | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/us-will-sponsor-permanent-steps-in-un-for-peace-strategy-at-paris.html | US WILL SPONSOR PERMANENT STEPS IN UN FOR PEACE Strategy at Paris Expected to Include Wide Regional Ties and Disarmament Plan ACHESON BARS CHINA SEAT Secretary to Lead Opposition to Peipings Representation He Confers With Eden US WILL SPONSOR PEACE STEPS IN UN Freshman Member of Delegation | By Am Rosenthal Special To the New York Times | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/war-lessonsii-toll-exacted-by-foes-jet-interceptors-in-korea.html | War LessonsII Toll Exacted by Foes Jet Interceptors In Korea Indicates Danger to Bombers MIG Serving Purpose Losses Bigger Than Foes | By Hanson W Baldwin | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/welfare-rulings-scored-by-justice-department-takes-court-role-in.html | WELFARE RULINGS SCORED BY JUSTICE Department Takes Court Role in Holding Children Are Neglected Delany Says PUNITIVE ACTION CHARGED Bureaus Ire Laid to Protest at Relief Total by Widow and Letters to Mayor Complaint Against Widow Proof Held Lacking | By Ira Henry Freeman | RE0000036251 | 1979-08-07 | B00000326746 |
| 1951-11-05 | https://www.nytimes.com/1951/11/05/archives/wheelers-craft-scores-leads-dyer-dhow-division-in-regatta-at.html | WHEELERS CRAFT SCORES Leads Dyer Dhow Division in Regatta at Greenwich | Special to THE NEW YORK TIMES | RE0000036251 | 1979-08-07 | B00000326746 |

| 1951-11-05 | https://www.nytimes.com/1951/11/05/archiv es/world-news-summarized.html | World News Summarized | MONDAY NOVEMBER 5 1951 | RE0000036251 | 1979-08-07 | B00000326746 |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/150-strike-shut-tool-plant.html | 150 Strike Shut Tool Plant | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/2-slain-1-wounded-ih-holdup-battle-policeman-and-bystander-die-in.html | 2 SLAIN 1 WOUNDED IH HOLDUP BATTLE Policeman and Bystander Die in New Britain Payroll Found on Injured Gunman Telephones Police Gunman Kills Two | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/40-italians-coming-for-industry-parley.html | 40 ITALIANS COMING FOR INDUSTRY PARLEY | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/6-arraigned-in-pittsburgh.html | 6 Arraigned in Pittsburgh | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/99593-for-91day-bills-161-discount-rate-to-be-paid-for-1300325000.html | 99593 FOR 91DAY BILLS 161 Discount Rate to Be Paid for 1300325000 Total | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/aftan-pupchyk.html | AFTAN PUPCHYK | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/agenda-for-sixth-regular-session-of-united-nations-general-assembly.html | Agenda for Sixth Regular Session of United Nations General Assembly TO SPEAK IN PARIS | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/ailing-senora-peron-has-speech-recorded.html | AILING SENORA PERON HAS SPEECH RECORDED | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/alexander-b-jobson.html | ALEXANDER B JOBSON | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/alfred-de-macedo.html | ALFRED DE MACEDO | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/aliens-deadline-near-in-indonesia-7-weeks-remain-for-chinese-and.html | ALIENS DEADLINE NEAR IN INDONESIA 7 Weeks Remain for Chinese and Eurasians to Choose Their Nationalities May Be Listed as Stateless | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/allan-j-mdonald.html | ALLAN J MDONALD | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/andrew-h-evanyke.html | ANDREW H EVANYKE | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/arms-doubts-dull-demand-for-grain-choppy-price-changes-seen-until.html | ARMS DOUBTS DULL DEMAND FOR GRAIN Choppy Price Changes Seen Until President Tells Aims  Wheat Corn Mixed Threshing Off Till Spring | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/basil-oconnor-sees-danger-to-welfare.html | BASIL OCONNOR SEES DANGER TO WELFARE | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bengurion-backed-on-shift-to-west-israeli-parliament-by-63-to-16.html | BENGURION BACKED ON SHIFT TO WEST Israeli Parliament by 63 to 16 Votes for Policy Freedom of Appeal to People Cited | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bonds-and-shares-on-london-market-minor-gains-in-british-funds.html | BONDS AND SHARES ON LONDON MARKET Minor Gains in British Funds Bring Rise in Leading Issues  Falls in SecondLine List RAILWAY EARNINGS | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/books-of-the-times-two-patterns-in-sharp-relief-ultimate-reaches-of.html | Books of The Times Two Patterns in Sharp Relief Ultimate Reaches of Their Writing | By Orville Prescott | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/borg-in-new-dispute-75-in-gear-division-quit-jobs-over-concerns.html | BORG IN NEW DISPUTE 75 in Gear Division Quit Jobs Over Concerns Recall Policy | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/bowles-mares-hit-in-new-delhi-post-popular-in-india.html | BOWLES MARES HIT IN NEW DELHI POST POPULAR IN INDIA | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/busanell-seeking-younger-officials-eastern-college-conference-head.html | BUSANELL SEEKING YOUNGER OFFICIALS Eastern College Conference Head Says Applicants Are Needed for Football Hickman Cites Record Notre Dame Team Young | By Joseph M Sheehan | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/cairo-chief-says-tension-worsens-refugees-from-strife-in-suez-canal.html | CAIRO CHIEF SAYS TENSION WORSENS REFUGEES FROM STRIFE IN SUEZ CANAL ZONE Egyptian Minister of Interior and British Give Reports of Violence in Disputed Zone | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/camilla-lytle-engaged-to-be-bride-of-alex-p-aven-both-studied-at.html | CAMILLA LYTLE ENGAGED To Be Bride of Alex P Aven Both Studied at Oklahoma | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/capt-jf-richardson.html | CAPT JF RICHARDSON | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/cattle-sales-set-tenyear-record-prices-off-5075c-a-hundred-in.html | CATTLE SALES SET TENYEAR RECORD Prices Off 5075c a Hundred in Chicago as Receipts Soar  Hogs Are 5060c Lower Weather Held a Factor Threshing Off Till Spring | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/caucus-rule-seen-ending-in-jersey-three-republicans-who-favor.html | CAUCUS RULE SEEN ENDING IN JERSEY Three Republicans Who Favor Killing Regulation Are Choice to Gain Senate Seats Today Elimination Seems Certain To Vote on Bingo | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chemical-award-presented.html | Chemical Award Presented | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chicago-gambler-finds-tax-stamp-isnt-license.html | Chicago Gambler Finds Tax Stamp Isnt License | By the United Press | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/chinese-red-blames-us-delegate-at-peace-council-in-vienna-charges.html | CHINESE RED BLAMES US Delegate at Peace Council in Vienna Charges Intervention | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/churchill-names-15-more-officials-british-government-virtually.html | CHURCHILL NAMES 15 MORE OFFICIALS British Government Virtually Completed With 69 Posts in Administration Filled Three More Peers in List Bigger Administration Freedom | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/churchill-to-bare-economic-plight-will-tell-british-people-bluntly.html | CHURCHILL TO BARE ECONOMIC PLIGHT Will Tell British People Bluntly Now Grave Situation Is and Propose Stiff Remedies OneSixth of Reserves | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/clifton-king.html | CLIFTON KING | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/colombian-general-heads-police.html | Colombian General Heads Police | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/colombian-port-sets-record.html | Colombian Port Sets Record | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/dennis-j-murphy.html | DENNIS J MURPHY | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/deportation-order-upheld.html | Deportation Order Upheld | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/dolores-messar-to-be-wed-dec8-affianced.html | DOLORES MESSAR TO BE WED DEC8 AFFIANCED | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/dr-adrian-a-ehler.html | DR ADRIAN A EHLER | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/dr-watson-a-lawrence.html | DR WATSON A LAWRENCE | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/edward-rhinehart.html | EDWARD RHINEHART | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/egypt-bars-talks-till-british-leave-british-troops-pass-reminder-of.html | EGYPT BARS TALKS TILL BRITISH LEAVE BRITISH TROOPS PASS REMINDER OF ANOTHER ERA | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/eisenhower-sees-president-bars-any-politics-just-now-a-soldier.html | Eisenhower Sees President Bars Any Politics Just Now A SOLDIER REPORTS TO THE COMMANDER IN CHIEF EISENHOWER HOLDS PARLEYS ON ARMING Truman Cites Crisis Those at the Meeting | By Wh Lawrence Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/eisenhower-views-civil-war-art-at-white-house-and-onlookers-sketch.html | Eisenhower Views Civil War Art at White House And Onlookers Sketch Vivid 1952 Political Picture | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/equity-bars-link-with-video-union-council-against-amalgamation-of.html | EQUITY BARS LINK WITH VIDEO UNION Council Against Amalgamation of Television Authority With Single Branch of 4As | By Louis Calta | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fashions-at-home-costumes-take-the-limelight-full-skirts-hold-lead.html | Fashions At Home Costumes Take the Limelight Full Skirts Hold Lead but Trousers Also Are Very Popular Many FullSkirt Variations SweaterLook in Lead | By Dorothy ONeill | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fechteler-stirs-pact-naval-issue-meets-with-churchill-u-s-admirals.html | FECHTELER STIRS PACT NAVAL ISSUE MEETS WITH CHURCHILL U S Admirals Visit to London Generates New Talk on Naming Atlantic Chief | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ferdinand-ogden-jr.html | FERDINAND OGDEN JR | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fighting-in-korea-is-severe-in-west-allies-lose-three-key-points.html | FIGHTING IN KOREA IS SEVERE IN WEST Allies Lose Three Key Points but Advance in the East  Foe Struck From Air | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/first-wacs-slated-for-duty-in-korea-mrs-rosenberg-says-van-fleet.html | FIRST WACS SLATED FOR DUTY IN KOREA Mrs Rosenberg Says Van Fleet Requested 600 for Pusan to Keep Rotation Alive His Fighting Grandmother One of the Greatest Crises | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/foreign-policy-issue-faces-french-house.html | FOREIGN POLICY ISSUE FACES FRENCH HOUSE | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/frank-j-heuser-sr.html | FRANK J HEUSER SR | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/frank-robinson-forgey.html | FRANK ROBINSON FORGEY | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/fred-o-davidson.html | FRED O DAVIDSON | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/free-german-vote-is-put-before-un-west-urges-international-study-of.html | FREE GERMAN VOTE IS PUT BEFORE UN West Urges International Study of Chance for Elections Bonn Sends Observer FREE GERMAN VOTE IS PUT BEFORE UN German Observer Arrives | By Am Rosenthal Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/furniture-shows-italian-influence-w-j-sloanes-house-in-town-gives.html | FURNITURE SHOWS ITALIAN INFLUENCE W  J Sloanes House in Town Gives Baroque Effect With Antiques and Fabrics Draperies of Striped Taffeta | By Betty Pepis | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/general-shepherd-to-head-marines-named-marine-head.html | GENERAL SHEPHERD TO HEAD MARINES NAMED MARINE HEAD | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/george-a-coyle.html | GEORGE A COYLE | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/george-eckel-rites-held-colleagues-pay-tribute-to-times.html | GEORGE ECKEL RITES HELD Colleagues Pay Tribute to Times Correspondent in Chicago | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/george-l-stuart.html | GEORGE L STUART | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/george-t-drost.html | GEORGE T DROST | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/german-canal-reopened-first-westzone-barges-cross-elbe-since-last.html | GERMAN CANAL REOPENED First WestZone Barges Cross Elbe Since Last January | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/german-workers-seek-more-power-new-union-leadership-plans-to-widen.html | GERMAN WORKERS SEEK MORE POWER New Union Leadership Plans to Widen CoDetermination to Chemicals Transport Political Factor Economic Study Discussed | By Jack Raymond Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/gertrude-hmunns-of-chicago-is-engaged-to henry-faurot-3d-veteran-of.html | Gertrude HMunns of Chicago Is Engaged To Henry Faurot 3d Veteran of the Army | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/granite-city-issue-filed-registers-102276-preferred-shares-with.html | GRANITE CITY ISSUE FILED Registers 102276 Preferred Shares With Commission | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/gross-tale-of-graft-quoted-as-30-policemen-go-on-trial-the-first.html | Gross Tale of Graft Quoted As 30 Policemen Go on Trial THE FIRST WITNESS AT POLICE TRIALS | By Charles Grutznerthe New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/guevara-wins-election.html | Guevara Wins Election | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/harold-f-egner.html | HAROLD F EGNER | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/harry-c-goodwill.html | HARRY C GOODWILL | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/henry-fox-biologist-retired-educator-76.html | HENRY FOX BIOLOGIST RETIRED EDUCATOR 76 | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/high-court-attacks-50000-bail-for-12-alleged-reds-rehearing-set.html | High Court Attacks 50000 Bail For 12 Alleged Reds Rehearing Set DELIVERBS OPINION | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/hotchkiss-victor-over-taft-25-to-6-runs-streak-to-eleven-games.html | HOTCHKISS VICTOR OVER TAFT 25 TO 6 Runs Streak to Eleven Games  Riverdale AB Davis and Bronxville Triumph | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archiv es/ignorance-is-seen-on-us-health-plan-addresses-surgeons.html | IGNORANCE IS SEEN ON US HEALTH PLAN ADDRESSES SURGEONS | By William L Laurence Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/immunity-to-disease-found-lower-in-us.html | IMMUNITY TO DISEASE FOUND LOWER IN US | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/in-the-nation-cleaning-house-before-the-company-comes.html | In The Nation Cleaning House Before the Company Comes | By Arthur Krock | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/inquiry-is-opened-on-atom-project-hydrogen-bomb-plant-job-cant-be.html | INQUIRY IS OPENED ON ATOM PROJECT Hydrogen Bomb Plant Job Cant Be Done Without Getting Men From Unions Official Says Seeks to Find if Shop is Closed Got No Individual Complaints | By Joseph A Loftus Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ira-d-lucal.html | IRA D LUCAL | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/james-marshall-61-long-a-stockbroker.html | JAMES MARSHALL 61 LONG A STOCKBROKER | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/john-j-rehn.html | JOHN J REHN | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/julia-perkins-betrothed-will-be-married-on-jan-4-to-andrew-giraud.html | JULIA PERKINS BETROTHED Will Be Married on Jan 4 to Andrew Giraud Foote Jr | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/kashmir-body-convenes-ruler-stresses-amity-for-india-in-address-to.html | KASHMIR BODY CONVENES Ruler Stresses Amity for India in Address to Assembly | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/king-gives-attlee-award-just-short-of-a-peerage.html | King Gives Attlee Award Just Short of a Peerage | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/legislator-cautions-ncaa-on-tv-stand.html | LEGISLATOR CAUTIONS NCAA ON TV STAND | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/letters-to-the-times-threat-to-titos-program-recall-of-popular.html | Letters to The Times Threat to Titos Program Recall of Popular Leaders Proposed to Represent Resisting Peasants Vatican News Treatment Praised Pastor Niemoellers Views Restated Checking Appeals for Funds Public Advised of Sources for Data on Charity Organizations UN Stand on Kashmir Criticized | BOGDAN RADITSAnews EB PAISLEYPHILIP E MOSELYRAYMOND M HILLIARDKashmir issue U AHMAD ANSARI | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/little-orchestra-gives-3-premieres-concertos-by-martinu-and-vivaldi.html | LITTLE ORCHESTRA GIVES 3 PREMIERES Concertos by Martinu and Vivaldi and a Novelty by Wigglesworth Offered | By Olin Downes | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/louis-honors-stirs-dispute-in-detroit-city-hails-boxing-exchampion.html | LOUIS HONORS STIRS DISPUTE IN DETROIT City Hails Boxing ExChampion but NAACP Assails Act as a Political Gesture | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mary-fenn-to-be-married-mount-cuba-del-girl-fiancee-of-robert.html | MARY FENN TO BE MARRIED Mount Cuba Del Girl Fiancee of Robert Lester Raley | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/merger-in-philadelphia-pennsylvania-co-and-northeast-national-bank.html | MERGER IN PHILADELPHIA Pennsylvania Co and Northeast National Bank to Consolidate | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mexican-ace-gains-individual-title-two-winners-in-last-nights.html | MEXICAN ACE GAINS INDIVIDUAL TITLE TWO WINNERS IN LAST NIGHTS EVENTS AT THE NATIONAL HORSE SHOW | By John Rendelthe New York Times BY NEAL BOENZL | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mghee-continues-mossadegh-talks-us-aides-informal-sessions-with.html | MGHEE CONTINUES MOSSADEGH TALKS US Aides Informal Sessions With Irans Chief Keep Alive Hope of Settling Oil Row Lid on McGhee Talks Premier Sees Supreme Court | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/michael-wofsey-48-stamford-attorney.html | MICHAEL WOFSEY 48 STAMFORD ATTORNEY | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/miss-ella-a-palmer.html | MISS ELLA A PALMER | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/miss-emeline-townley.html | MISS EMELINE TOWNLEY | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/miss-inez-tanner.html | MISS INEZ TANNER | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mme-pandit-in-farewell-departing-envoy-of-india-calls-on-truman-to.html | MME PANDIT IN FAREWELL Departing Envoy of India Calls on Truman to Say GoodBy | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/morrison-dorian.html | Morrison Dorian | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-arthur-e-ranney.html | MRS ARTHUR E RANNEY | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-charles-e-euler.html | MRS CHARLES E EULER | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-david-s-jacobus.html | MRS DAVID S JACOBUS | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-ej-mkenna-sr.html | MRS EJ MKENNA SR | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-frances-foster-educator-and-editor.html | MRS FRANCES FOSTER EDUCATOR AND EDITOR | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/mrs-wilbert-moyle.html | MRS WILBERT MOYLE | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/museum-proposed-for-westchester-art-cows-hayfields-chamber-music.html | MUSEUM PROPOSED FOR WESTCHESTER Art Cows Hayfields Chamber Music and Historical Exhibit Are Part of Dynamic Plan NO MONA LISAS WANTED Community Center for Entire Family ProjectedCounty Board Applauds Idea Not Just a Warehouse Would Depict Life in Old Days | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/negro-in-jersey-city-police-post.html | Negro in Jersey City Police Post | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/negro-is-illinois-u-queen-chicago-girl-20-tops-15-others-in-vote.html | NEGRO IS ILLINOIS U QUEEN Chicago Girl 20 Tops 15 Others in Vote for Homecoming Title | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-colombian-leader-in-office.html | New Colombian Leader in Office | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-definition-of-small-business-varies-for-different-industries.html | New Definition of Small Business Varies for Different Industries Sawyer Calls Size Relative All Concerns With Fewer Than 100 Employee Small and All With 2500 or More Large | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-gains-scored-by-dutch-economy-foreign-exchange-and-stocks-of.html | NEW GAINS SCORED BY DUTCH ECONOMY Foreign Exchange and Stocks of Gold Show Further Rise of 47000000 Guilders International Confidence Up | By Paul Catz Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/new-jersey-turnpike-opens-53mile-link.html | NEW JERSEY TURNPIKE OPENS 53MILE LINK | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/news-of-food-restaurant-with-continental-cuisine-places-tables-wide.html | News of Food Restaurant With Continental Cuisine Places Tables Wide Apart for Privacy Owners Experience Varied Pastry Cook Keep Busy | By Jane Nickerson | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/peekskill-eleven-shows-confidence-military-academy-hopeful-of.html | PEEKSKILL ELEVEN SHOWS CONFIDENCE Military Academy Hopeful of Strong Finish Will Meet Hackley School Today | By William J Briordy Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/peiping-ratifies-cultural-pacts.html | Peiping Ratifies Cultural Pacts | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/peiping-rebuffed-by-old-assembly-un-body-ends-5th-session-as-it.html | PEIPING REBUFFED BY OLD ASSEMBLY UN Body Ends 5th Session as It Opened It With the Soviet Tilting for Red China Seat | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/peter-kalblein.html | PETER KALBLEIN | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/pier-board-begins-inquiry-backtojob-move-spreads-nearly-3000-men-at.html | Pier Board Begins Inquiry BacktoJob Move Spreads Nearly 3000 Men at Work PIER INQUIRY OPENS 3000 BACK ON JOB Hopeful of Panels Success BacktoWork Goal Foremost Sampson Declines Honor Vote Assailed as Fraudulent Union Vote Reforms Urged | By George Cable Wright | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/pilot-not-blamed-for-flag-failure-hell-lead-the-dodgers-again.html | PILOT NOT BLAMED FOR FLAG FAILURE HELL LEAD THE DODGERS AGAIN | By Louis Effrat | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/plans-for-jewish-gis-reported-to-truman.html | PLANS FOR JEWISH GIS REPORTED TO TRUMAN | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/press-vigil-on-general-cut-to-one-man-by-army.html | Press vigil on General Cut to One Man by Army | By the United Press | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/pritchard-harrison.html | Pritchard Harrison | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/refinery-unit-in-operation.html | Refinery Unit in Operation | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/republic-planning-to-make-tv-movies-studio-will-remodel-as-part-of.html | REPUBLIC PLANNING TO MAKE TV MOVIES Studio Will Remodel as Part of 1000000 Program  To Rent Its Facilities | By Thomas M Pryor Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rights-violation-studied-federal-panel-opens-its-inquiry-into.html | RIGHTS VIOLATION STUDIED Federal Panel Opens Its Inquiry Into Cicero Race Riots | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/robert-g-maltbie-sr.html | ROBERT G MALTBIE SR | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rockefeller-quits-point-four-board-resigns-aivisory-post.html | ROCKEFELLER QUITS POINT FOUR BOARD RESIGNS AIVISORY POST | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/rose-bowl-place-at-stake-on-coast-snow-bowl-a-team-from-long-island.html | ROSE BOWL PLACE AT STAKE ON COAST SNOW BOWL A TEAM FROM LONG ISLAND IN UPSTATE GAME | By Allison Danzig | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sailors-2-widows-pose-law-problem-appeals-court-must-pass-on.html | SAILORS 2 WIDOWS POSE LAW PROBLEM Appeals Court Must Pass on Validity of the Awards Duly Made to Both Women Two Marriages Discovered Government Appeals | By Joseph J Ryan | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sees-labor-aims-vindicated-once-a-philosophical-anarchist.html | Sees Labor Aims Vindicated Once a Philosophical Anarchist | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/slim-limb-accent-by-schiaparelli-midseason-collection-draws.html | SLIM LIMB ACCENT BY SCHIAPARELLI MidSeason Collection Draws Attention to Midriff and Bust Colors Stand Out Garnet Satin in Back Coats of Rigid Flare | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/son-born-to-mrs-landis-gores.html | Son Born to Mrs Landis Gores | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sports-of-the-times-study-in-high-finance-making-it-stick-income-vs.html | Sports of The Times Study in High Finance Making It Stick Income vs Outgo What Now | By Arthur Daley | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/sudan-freedom-discussed.html | Sudan Freedom Discussed | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/swiss-belgians-revive-trade-pact-renew-suspended-agreement-for.html | SWISS BELGIANS REVIVE TRADE PACT Renew Suspended Agreement for Control of Settlements on Payments Balances Operation of System Special Arrangements Made | By George H Morison Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/tax-inquiry-turns-to-detroit-office-senate-small-business-group.html | TAX INQUIRY TURNS TO DETROIT OFFICE Senate Small Business Group Turns Thick File Over to House Investigators Moody Asked ShakeUp Agent Is Accused | By C P Trussell Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/teacher-workshop-on-democracy-opens.html | TEACHER WORKSHOP ON DEMOCRACY OPENS | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/ted-m-is-placed-first-at-jamaica-all-at-once-is-disqualified.html | TED M IS PLACED FIRST AT JAMAICA All at Once Is Disqualified Counterpoint Forced Out for Season by Injury Favorite Gets in Money | By Joseph C Nichols | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/tito-sifts-cutback-in-capital-outlay-regime-is-reported-planning-to.html | TITO SIFTS CUTBACK IN CAPITAL OUTLAY Regime Is Reported Planning to Reduce Rate From 28 to 20 of National Income Shift in Economy Needed Rise in Urban Hardship | By Ms Handler Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/treasury-statement.html | TREASURY STATEMENT | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/truman-pay-policy-rejected-by-cio-parley-opening-here-bars-bid-to.html | TRUMAN PAY POLICY REJECTED BY CIO Parley Opening Here Bars Bid to Temper Demands Hears Presidents Unity Plea TRUMAN PAY POLICY REJECTED BY CIO Murray Praises Truman Union Strength Discounted Wage Board Criticized | By Ah Raskin | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/un-arms-census-with-atom-count-is-favored-by-us-truman-is-expected.html | UN ARMS CENSUS WITH ATOM COUNT IS FAVORED BY US Truman Is Expected to Outline Plan for Verified Reports Reversing Old Policy SOVIET OPPOSITION LIKELY Inspection Is Crucial Point Paris Session On Today Will Weigh Peace Projects Reversal of US Policy Key Points in Proposal UN ARMS CENSUS FAVORED BY US Living Standards a Factor | By Thomas J Hamilton Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/un-seeks-to-waive-issue-navy-stowaways-at-the-front-in-korea.html | UN Seeks to Waive Issue NAVY STOWAWAYS AT THE FRONT IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/us-makes-up-25-of-iran-oil-deficit-144000-barrels-a-day-total.html | US MAKES UP 25 OF IRAN OIL DEFICIT 144000 Barrels a Day Total Exported in Third Quarter Petroleum Official Says NEED IS SEEN ON DECLINE Shipments Will Be Necessary Until Mid1952 Institute Told at Its 31st Annual Meeting Exports Seen Declining | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/vote-in-u-s-today-likely-to-be-light-contests-are-few-national.html | VOTE IN U S TODAY LIKELY TO BE LIGHT CONTESTS ARE FEW National Turnout Is Expected to Hit PostWar LowFour Places in Congress Open 2 GOVERNORS TO BE NAMED Chief Interest Here Is Council RaceThruway Financing Only Amendment Issue Few Close Contests Slated VOTE IN U S TODAY LIKELY TO BE LIGHT Threat to Philadelphia G O P Court Race Upsets Possible | By Warren Moscow | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/wage-board-explains-no-policy-change-held-involved-in-steel.html | WAGE BOARD EXPLAINS No Policy Change Held Involved in Steel Incentive Plan | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/welfare-agencies-find-role-changed-voluntary-groups-now-focus-on.html | WELFARE AGENCIES FIND ROLE CHANGED Voluntary Groups Now Focus on NonFinancial Problems of Troubled Persons FUNCTIONS ARE LIMITED Goals Include Medical Needs Psychological Diagnosis and Help With Education Government Does Research Free to Forge Ahead Plan Called Mutually Helpful Hospital Support Increases Shift in Services Noted | By Lucy Freeman | RE0000036252 | 1979-08-07 | B00000327463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/william-h-borden.html | WILLIAM H BORDEN | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/wood-field-and-stream-huntsman-gets-buck-but-pays-dearly-for-it-in.html | Wood Field and Stream Huntsman Gets Buck but Pays Dearly for It in Lugging Out of Thick Woods | By Raymond R Camp | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/worker-again-ousted-protests-bring-second-dismissal-of-guest-of.html | WORKER AGAIN OUSTED Protests Bring Second Dismissal of Guest of Soviet Unions | Special to THE NEW YORK TIMES | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-06 | https://www.nytimes.com/1951/11/06/archives/world-output-of-tin-is-below-last-years.html | WORLD OUTPUT OF TIN IS BELOW LAST YEARS | Special to The New York Times | RE0000036252 | 1979-08-07 | B00000327463 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/2-folger-scholarships-shakespeare-library-announces-1000-prizes-for.html | 2 FOLGER SCHOLARSHIPS Shakespeare Library Announces 1000 Prizes for Books | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/3d-daughter-to-rb-bairds-2d.html | 3d Daughter to RB Bairds 2d | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/500-delegates-at-beltwide-parley-to-study-role-of-machine-in-the.html | 500 Delegates at Beltwide Parley to Study Role of Machine in the Production of Cotton 500 Delegates at Beltwide Parley to Study Role of Machine in the Production of Cotton | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/54-choice-beats-7-rivals-in-stake-the-finish-of-the-handicap.html | 54 CHOICE BEATS 7 RIVALS IN STAKE THE FINISH OF THE HANDICAP FEATURE AT JAMAICA | By Joseph C Nicholsthe New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/abroad-the-calm-before-the-coming-storm.html | Abroad The Calm Before the Coming Storm | By Anne OHare McCormick | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/aimee-stuart-play-may-quit-saturday-closing-notice-is-posted-for.html | AIMEE STUART PLAY MAY QUIT SATURDAY Closing Notice Is Posted for Lace on Her Petticoat Show Opened on Sept 4 | By Sam Zolotow | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/all-8-amendments-are-approved-thruway-and-transit-far-in-lead-all-8.html | All 8 Amendments Are Approved Thruway and Transit Far in Lead ALL 8 AMENDMENTS OBTAIN APPROVAL | By Russell Porter | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/alumni-fund-drive-head-named.html | Alumni Fund Drive Head Named | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/art-masterpieces-in-preview-tonight-exhibition-at-wildensteins.html | ART MASTERPIECSES IN PREVIEW TONIGHT Exhibition at Wildensteins Celebrates Gallerys 50th Year in United States Le Nain and Poussin Paintings Impressionists Represented | By Alike B Louchheim | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/arthur-b-headley.html | ARTHUR B HEADLEY | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/assembly-opening-has-gallic-touch-panoply-of-fountains-novel-fuzzy.html | ASSEMBLY OPENING HAS GALLIC TOUCH Panoply of Fountains Novel Fuzzy Walls and Schumann Music Greet UN Body Wings Are Temporary Mural of War Recumbent | By Walter Sullivan Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/at-longshoremens-hearing-yesterday.html | AT LONGSHOREMENS HEARING YESTERDAY | The New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/atlantic-city-fire-wrecks-shop-area-blaze-destroys-five-buildings.html | ATLANTIC CITY FIRE WRECKS SHOP AREA Blaze Destroys Five Buildings on Boardwalk Damage Is Estimated at 1000000 | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/auriol-urges-big-4-chiefs-talk-in-paris-assembly-head-auriol-urges.html | AURIOL URGES BIG 4 CHIEFS TALK IN PARIS ASSEMBLY HEAD AURIOL URGES TALK BY BIG FOUR CHIEFS Churchills Hopes Recalled | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/auto-accident-kills-woman.html | Auto Accident Kills Woman | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bergenfield-wins-no-17.html | Bergenfield Wins No 17 | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bloomfield-trips-irvington-26-to-6-pascals-aerials-pace-rally.html | BLOOMFIELD TRIPS IRVINGTON 26 TO 6 Pascals Aerials Pace Rally Montclair Defeats West Orange Caldwell Wins | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bonds-and-shares-on-london-market-kings-speech-outlining-new-policy.html | BONDS AND SHARES ON LONDON MARKET Kings Speech Outlining New Policy Leaves Traders Cool Hesitancy at Close | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/books-of-the-times-novel-is-third-in-series-a-succession-of-short.html | Books of The Times Novel Is Third in Series A Succession of Short Scenes | By Charles Poore | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/borgwarner-corp-nine-months-earnings-off-35-despite-new-sales.html | BORGWARNER CORP Nine Months Earnings Off 35 Despite New Sales Record EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/bradford-norman-bank-executive-55-vice-president-of-commercial.html | BRADFORD NORMAN BANK EXECUTIVE 55 Vice President of Commercial National Here Dies Leader of Newport Clambake Club | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/british-concede-resistance-british-chief-blames-egypt-egyptian.html | British Concede Resistance British Chief Blames Egypt Egyptian Press Chided | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/burke-gets-4th-term-as-cleveland-mayor.html | BURKE GETS 4TH TERM AS CLEVELAND MAYOR | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/cairomoscow-tie-hinted-egyptian-papers-suggest-new-move-in-rift.html | CAIROMOSCOW TIE HINTED Egyptian Papers Suggest New Move in Rift With British | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/churchill-calls-for-cut-in-imports-to-avert-bankruptcy-of-britain.html | Churchill Calls for Cut in Imports To Avert Bankruptcy of Britain CHURCHILL PLEADS FOR SPENDING CURB Remedies Not Yet Prepared | By Raymond Daniell Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/cio-bids-unions-expel-racketers-addressing-the-cio-convention.html | CIO BIDS UNIONS EXPEL RACKETERS ADDRESSING THE CIO CONVENTION | By Ah Raskinthe New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/clifton-rejects-housing-subsidy.html | Clifton Rejects Housing Subsidy | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/clinics-planned-by-dpa-to-help-small-business-get-defense-work-to.html | Clinics Planned by DPA to Help Small Business Get Defense Work To Avoid Casualties | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/clinton-topples-stuyvesant-180-making-an-end-run-in-high-school.html | CLINTON TOPPLES STUYVESANT 180 MAKING AN END RUN IN HIGH SCHOOL CONTEST | The New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/costa-rican-budget-ready.html | Costa Rican Budget Ready | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/dean-disavows-mystery-us-atomic-chief-says-brazil-invited-him-for.html | DEAN DISAVOWS MYSTERY US Atomic Chief Says Brazil Invited Him for Visit | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/dooling-returns-kick-95-yards.html | Dooling Returns Kick 95 Yards | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/dutch-plan-station-to-listen-to-stars.html | DUTCH PLAN STATION TO LISTEN TO STARS | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/effect-of-exposes-new-president-of-city-council-voters-elsewhere.html | EFFECT OF EXPOSES NEW PRESIDENT OF CITY COUNCIL VOTERS ELSEWHERE HIT BLOW AT CRIME Upstate Incumbents Suffer GOP Wine Nationally Mississippi Result Assured Cobo Seems Detroit Victor | By Warren Moscowthe New York Times Studio | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/eisenhower-gives-backers-new-hope-of-draft-for-1952-tells-press.html | EISENHOWER GIVES BACKERS NEW HOPE OF DRAFT FOR 1952 Tells Press Before Departing for Europe of Phone Talk With Senator Duff PART OF IT IS PRIVILEGED General Refuses to Interfere With Efforts of Friends Disputes Taft Views Wont State Affiliation EISENHOWER GIVES BACKERS NEW HOPE Issues with Taft Noted Praises MacArthur Conference Lasts 12 Minutes Says Job Can Be Done Calls Subjects Privileged Duff and Dewey Meet General Lands Here | By W H Lawrence Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |

| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/elizabeth-hailed-in-eastern-canada-walks-with-fredericton-crowd-to.html | ELIZABETH HAILED IN EASTERN CANADA Walks With Fredericton Crowd to Reception by Legislature of New Brunswick | By Laurie Johnston Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
|---|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/eva-peron-resting-after-an-operation-eva-peron-resting-after.html | Eva Peron Resting After an Operation EVA PERON RESTING AFTER OPERATION | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/faultless-round-by-mariles-wins-jumping-trophy-presentation-and-an.html | FAULTLESS ROUND BY MARILES WINS JUMPING TROPHY PRESENTATION AND AN AFTERNOON WINNER | By John Rendelthe New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/foe-in-korea-asks-truce-during-talk-but-proposal-is-seen-as-effort.html | FOE IN KOREA ASKS TRUCE DURING TALK But Proposal Is Seen as Effort to Win Immunity From Attack White Parley Is Drawn Out KOREAN FOE URGES TRUCE DURING TALK Relieved of Pressure Room for Maneuver Reversal of Position | By Lindesay Parrott Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/for-the-home-objects-decorative-and-useful-record-album-unit-a.html | For the Home Objects Decorative and Useful Record Album Unit a Small Log Holder Among New Items For the Fireplace | The New York Times Studio | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/foresee-larger-us-contribution.html | Foresee Larger US Contribution | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/fort-lee-scores-19-0.html | Fort Lee Scores 19 0 | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/frank-f-estony.html | FRANK F ESTONY | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/freeport-drops-hempstead-high-from-banks-of-undefeated-126-scores.html | Freeport Drops Hempstead High From banks of Undefeated 126 Scores Upset in Nassau Conference Battle Great Neck Defeats Port Washington Eleven 126 Oyster Bay in Front | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/french-assembly-reverses-agreed-agenda-gas-price-talk-to-precede.html | French Assembly Reverses Agreed Agenda Gas Price Talk to Precede Foreign Issues | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/goodwill-for-us-found-in-red-china-bowles-presenting-his.html | GOODWILL FOR US FOUND IN RED CHINA BOWLES PRESENTING HIS CREDENTIALS | By Robert Trumbull Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/grains-end-strong-in-chicago-trading-prices-up-after-irregular.html | GRAINS END STRONG IN CHICAGO TRADING Prices Up After Irregular Changes in Slow Session Buying Due to Storm Grain Prices at Close Heavy Foreign Buying Here CHICAGO | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/greece-to-give-7-a-hearing.html | Greece to Give 7 a Hearing | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/greeley-beats-katonah.html | Greeley Beats Katonah | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
|---|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/h-a-condell-45-scenic-designer-planner-of-city-opera-company.html | H A CONDELL 45 SCENIC DESIGNER Planner of City Opera Company Settings DiesAlso Worked on Many Theatre Projects | Kesslers | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/hackley-conquers-peekskill-12-to-0-determined-hornets-score-3d.html | HACKLEY CONQUERS PEEKSKILL 12 TO 0 Determined Hornets Score 3d Victory of Campaign Over Military Academy Team Kearney at Quarterback Robinson Starting Tackle | By William J Briordy Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/harold-g-leamey.html | HAROLD G LEAMEY | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/harry-a-wooten.html | HARRY A WOOTEN | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/health-criticism-decried-exaggeration-to-get-bigger-aid-assailed-at.html | HEALTH CRITICISM DECRIED Exaggeration to Get Bigger Aid Assailed at Conference | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/hearts-kept-alive-in-transplanting-surgeons-hear-of-experiments-on.html | HEARTS KEPT ALIVE IN TRANSPLANTING Surgeons Hear of Experiments on Dogs by Chicago Team Ills of Aged Stressed Task Called Tremendous Longer Survival Sought Accessory Pump Possible | By William L Laurence Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/henry-j-curry.html | HENRY J CURRY | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/hospital-loses-listing-danbury-removed-from-those-approved-by.html | HOSPITAL LOSES LISTING Danbury Removed From Those Approved by Surgeons | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/house-unit-widens-inquiry.html | House Unit Widens Inquiry | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/hughes-is-elected-clerk-of-suffolk-political-refugees-casting-first.html | HUGHES IS ELECTED CLERK OF SUFFOLK POLITICAL REFUGEES CASTING FIRST VOTE | Special to THE NEW YORK TIMESThe New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/hynes-reelected-in-boston-voting-he-is-21-winner-over-curley-who.html | HYNES REELECTED IN BOSTON VOTING He Is 21 Winner Over Curley Who Quit Race for Mayor but Appeared on Ballot | By John H Fenton Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/inquiry-held-curb-on-atomic-project-we-cant-pour-concrete-and.html | INQUIRY HELD CURB ON ATOMIC PROJECT We Cant Pour Concrete and Attend Investigations Too du Pont Official Says Did Not Seek Assignment Collusion Charge Denied | By Joseph A Loftus Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archiv es/insurance-agents-to-strike.html | Insurance Agents to Strike | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/interest-is-shown-in-bills-on-young-group-set-up-to-inform-on.html | INTEREST IS SHOWN IN BILLS ON YOUNG Group Set Up to Inform on Federal Legislation Reports Many Requests for Data Registered As a Lobby | By Dorothy Barclay | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/iran-rally-backs-heroic-egyptians-10000-hear-regime-speakers.html | IRAN RALLY BACKS HEROIC EGYPTIANS 10000 Hear Regime Speakers Denounce Imperialism of Both Britain and Soviet | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/jacob-pittner.html | JACOB PITTNER | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/jersey-finds-driving-instructors-dont-know-beans-about-subject.html | Jersey Finds Driving Instructors Dont Know Beans About Subject | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/jersey-gop-wins-in-congress-race-osmers-defeats-miss-seufert-as.html | JERSEY GOP WINS IN CONGRESS RACE Osmers Defeats Miss Seufert as Republicans Keep Grip on State Legislature Osmers Elected to Congress in Jersey Voters Favor Bond Issue Democrats Elect Mayors | By Douglas Dales | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/kearny-downs-belleville-7-2.html | Kearny Downs Belleville 7 2 | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/lack-of-yes-by-the-general-vexes-some-of-politicians-even-the.html | Lack of Yes by the General Vexes Some of Politicians Even the Wanted Wink or Nod Is Absent as Eisenhower Fails to Follow Rules Doesnt Follow Old Rules Opinions on Trip Noted | By James Reston Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/letters-to-the-times-former-nazis-in-office-adenauer-cabinet.html | Letters to The Times Former Nazis in Office Adenauer Cabinet Believed to Have Done Little to Inspire Confidence Blood Donations Urged Conditions at VA Hospital Protested Protecting Employe Funds Favorable Action Asked on Bill Now Before City Council From a Wild Duck | HEINZ POLTHEODORE J KIRCHERBERNARD HANDWERKERETHEL E WORTISQUACKEN QUILLS | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/lie-for-early-un-close-suggests-jan-26-as-final-day-but-most-see.html | LIE FOR EARLY UN CLOSE Suggests Jan 26 as Final Day but Most See Later End | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/lilienthal-gets-51-medal-of-academy-of-sciences.html | Lilienthal Gets 51 Medal Of Academy of Sciences | The New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/manhattan-captures-5th-straight-metropolitan-crosscountry-title.html | Manhattan Captures 5th Straight Metropolitan CrossCountry Title CROSSING FINISH LINE IN INTERCOLLEGIATE RUN HERE | By Joseph M Sheehanthe New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mary-ward-ensigns-fiancee.html | Mary Ward Ensigns Fiancee | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mayor-cobo-wins-in-detroits-poll-candidates-for-mayor-in.html | MAYOR COBO WINS IN DETROITS POLL CANDIDATES FOR MAYOR IN PHILADELPHIA AT THE POLLS | By Elie Abel Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/methfessel-loses-queens-picks-lundy-simonson-wins-in-richmond.html | METHFESSEL LOSES QUEENS PICKS LUNDY Simonson Wins in Richmond Landslide Quinn Defeats Herz by 311 Votes METHFESSEL LOSES LUNDY IS ELECTED Methfessel Thanks Aides | By William R Conklin | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mexican-new-head-of-un-assembly-padilla-nervo-delegate-since.html | MEXICAN NEW HEAD OF UN ASSEMBLY Padilla Nervo Delegate Since Founding Days Is Elected Easily on First Ballot Hopes for Peace in Korea Head of Little Assembly | By Am Rosenthal Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mg-christ-keeps-nassau-judgeship-republican-incumbent-beats-pittoni.html | MG CHRIST KEEPS NASSAU JUDGESHIP Republican Incumbent Beats Pittoni Stanco Is Elected Mayor of Glen Cove Turnabout in Glen Cove Salim Is ReElected | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mineola-trips-glen-cove.html | Mineola Trips Glen Cove | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/miss-susan-van-houten.html | MISS SUSAN VAN HOUTEN | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mkellar-threat-to-dunlap-bared-senator-reported-as-saying-that-he.html | MKELLAR THREAT TO DUNLAP BARED Senator Reported as Saying That He Would Run Revenue Chief Out of Washington Reports Called Just Papers | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/monogram-sets-up-video-subsidiary-interstate-television-corp.html | MONOGRAM SETS UP VIDEO SUBSIDIARY Interstate Television Corp Schedules Series of Raffles Films With George Brent Fox to Film Madam Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/montclair-wins-37-13.html | Montclair Wins 37 13 | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/monte-irvin-strikes-out-in-first-political-at-bat.html | Monte Irvin Strikes Out In First Political At Bat | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mrs-phyllis-t-greves.html | MRS PHYLLIS T GREVES | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/mrs-wd-romaine.html | MRS WD ROMAINE | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-council-head-protest-vote-elevates-liberal-party-to-the-no-1.html | NEW COUNCIL HEAD Protest Vote Elevates Liberal Party to the No 1 Spot in City HALLEY TAKES 3 BOROUGHS Latham Scores Victories in 2 Democratic Leaders Lose Prestige for Second Year HALLEY IS ELECTED CITY COUNCIL HEAD Lundy Wins in Queens Democrats Assembly Victors | By James A Hagerty | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-haven-mayor-wins-by-16-votes-gop-incumbents-reelection.html | NEW HAVEN MAYOR WINS BY 16 VOTES GOP Incumbents Reelection Indicated in Close Contest Democrats Ask Recount Move for Writ Reported His 19th Mayoral Race | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-soda-plant-opens-facility-at-colombia-salt-mines-begins.html | NEW SODA PLANT OPENS Facility at Colombia Salt Mines Begins Production for Glass | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/new-soviet-offer-on-germany-seen-allies-push-integration-plan-in.html | NEW SOVIET OFFER ON GERMANY SEEN Allies Push Integration Plan in Expectation of Unity Bid on Terms of West Progress Pleases Acheson Want Strong West Germany | By Drew Middleton Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/newcomers-upset-israels-planning-quit-wilderness-settlements-for.html | NEWCOMERS UPSET ISRAELS PLANNING Quit Wilderness Settlements for Cities Creating Problems in Housing and Food Fear Winter Hardships No Easy Task | By Sydney Gruson Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/oswald-l-laycock.html | OSWALD L LAYCOCK | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/paris-gowns-made-to-show-in-brazil-midseason-frocks-by-rouff-are.html | PARIS GOWNS MADE TO SHOW IN BRAZIL Midseason Frocks by Rouff Are Very Full Lengthened and Gay in Their Colors | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/passenger-ships-to-avoid-new-york-american-and-foreign-lines-start.html | PASSENGER SHIPS TO AVOID NEW YORK American and Foreign Lines Start Diverting Vessels as Pier Strike Enters 24th Day PASSENGER SHIPS TO AVOID NEW YORK Passengers to Take Trains Most Working Since Strike Board Taking Testimony Ryan Denies Using Influence | By George Horne | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/peace-held-egypts-aim-delegate-to-red-parley-asserts-antibritish.html | PEACE HELD EGYPTS AIM Delegate to Red Parley Asserts AntiBritish Action Halts War | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/pennsylvania-cities-end-democrat-rule.html | PENNSYLVANIA CITIES END DEMOCRAT RULE | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/philadelphia-rule-won-by-democrats-candidates-for-city-council-head.html | PHILADELPHIA RULE WON BY DEMOCRATS CANDIDATES FOR CITY COUNCIL HEAD AT POLLS | By William G Weart Special To the New York Timesthe New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/plans-near-completion-for-fete-of-ballet-associates-at-waldorf.html | Plans Near Completion for Fete Of Ballet Associates at Waldorf Executive Committee for Third Annual Dinner on Dec 5 Holds Meeting Today | Edward OzernErnemac | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/radio-and-television-jack-benny-comes-into-his-own-on-video-and.html | RADIO AND TELEVISION Jack Benny Comes Into His Own on Video and Proves He Still Is a Master of Humor | By Jack Gould | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/reds-still-attacking-maintain-pressure-in-western-korea-with-small.html | REDS STILL ATTACKING Maintain Pressure in Western Korea With Small Gains | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/refrigeration-show-is-opened-in-chicago.html | REFRIGERATION SHOW IS OPENED IN CHICAGO | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/regimes-unseated-in-upstate-cities-democrats-win-in-ogdensburg-spa.html | REGIMES UNSEATED IN UPSTATE CITIES Democrats Win in Ogdensburg  Spa Safety Head Renamed  Hudson Mayor Stays Hudson Mayor Reelected GOP Captures 12 Cities GOP Gains in Syracuse McDonald Named Mayor | By Leo Egan | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/republicans-hold-westchester-line-win-in-westchester.html | REPUBLICANS HOLD WESTCHESTER LINE WIN IN WESTCHESTER | By Merrill Folsom Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rev-bent-e-carlsen.html | REV BENT E CARLSEN | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/ridgway-to-decide-on-wacs-for-korea.html | RIDGWAY TO DECIDE ON WACS FOR KOREA | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rockland-control-won-by-democrats-they-elect-3-of-5-supervisors-for.html | ROCKLAND CONTROL WON BY DEMOCRATS They Elect 3 of 5 Supervisors for 1st Time in 20 Years  Republican Chosen Judge Vote Close in 2 Towns Other Officers Republican | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/rutherford-vanquishes-englewood-for-fifth-in-row-in-league-127.html | Rutherford Vanquishes Englewood For Fifth in Row in League 127 Papenfus Tallies Pair for North NJ Leader Leonia Tops Teaneck as Lyndhurst Hackensack and Bergenfield Also Win | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/san-francisco-close-robinson-holds-edge.html | SAN FRANCISCO CLOSE ROBINSON HOLDS EDGE | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/savings-interest-raised-hillside-nj-national-lifts-rate-from-1-to-2.html | SAVINGS INTEREST RAISED Hillside NJ National Lifts Rate From 1 to 2 | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/sayville-on-top-47-0.html | Sayville on Top 47 0 | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/schacht-urges-free-germany.html | Schacht Urges Free Germany | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/school-aides-named-state-adds-three-to-committee-studying-classroom.html | SCHOOL AIDES NAMED State Adds Three to Committee Studying Classroom Lighting | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/senators-examining-lag-in-arms-output.html | SENATORS EXAMINING LAG IN ARMS OUTPUT | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/social-insurance-faces-challenge-next-administration-seen-as.html | SOCIAL INSURANCE FACES CHALLENGE Next Administration Seen as Confronted With Expanded Public Assistance Rolls An Election Factor A Complicated Situation Indiana Led the Way Held as Class Legislation Expenditures Discussed | By Lucy Freeman | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/sports-of-the-times-benevolent-gunman-sharp-contrast-practice-makes.html | Sports of The Times Benevolent Gunman Sharp Contrast Practice Makes Perfect Females of the Species | By Arthur Daley | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/spy-for-soviet-says-us-menaces-sweden.html | SPY FOR SOVIET SAYS US MENACES SWEDEN | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/stanley-w-houghton.html | STANLEY W HOUGHTON | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/steel-act-repeal-in-britain-pledged-parliament-may-be-occupied-for.html | STEEL ACT REPEAL IN BRITAIN PLEDGED Parliament May Be Occupied for Months With Problems of Denationalization No Easy Unscrambling Seen | By Clifton Daniel Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/stock-sale-plan-filed-americanmarietta-co-shares-to-be-offered-by.html | STOCK SALE PLAN FILED AmericanMarietta Co Shares to Be Offered by Syndicate | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/suez-aims-upheld-by-conservatives-london-officially-tells-egypt.html | SUEZ AIMS UPHELD BY CONSERVATIVES London Officially Tells Egypt Troops Will Remain Cairo Warned on Labor Force | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/tests-show-lie-is-recalled-better-wins-wider-belief-as-time-passes.html | Tests Show Lie Is Recalled Better Wins Wider Belief as Time Passes Communications Identical | By Robert K Plumb Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/transcript-of-eisenhower-press-conference-at-washington-airport.html | Transcript of Eisenhower Press Conference at Washington Airport EISENHOWERS LEAVE FOR EUROPE | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/truman-praises-poles-tells-veterans-group-nation-will-come-to-life.html | TRUMAN PRAISES POLES Tells Veterans Group Nation Will Come to Life Again | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/truman-recalled-eisenhower-on-aid-president-says-congress-cuts.html | TRUMAN RECALLED EISENHOWER ON AID President Says Congress Cuts Cause Trouble for Europe  Stresses World Dangers Says US Is World Stabilizer Points to Return of Spiral | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/truman-wins-delay-of-a-new-rail-strike-rail-strike-is-set-truman.html | Truman Wins Delay Of a New Rail Strike RAIL STRIKE IS SET TRUMAN DELAYS IT Union Assurance Refused Cost of Living a Factor Complex Schedule Proposed Only Course Says Union Head ORDERS RAIL STRIKE | By Anthony Leviero Special To the New York Timesthe New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/trumans-attend-concert.html | Trumans Attend Concert | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/un-paris-scene-likened-to-image-in-comic-mirror-amiability-of-first.html | UN Paris Scene Likened To Image in Comic Mirror Amiability of First Day Said to Distort True Picture of Explosive World Issues Lie appears nervous The Peoples in Between | By Cl Sulzberger Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-aide-to-study-wests-arms-goals-fleischmann-goes-to-europe-today.html | US AIDE TO STUDY WESTS ARMS GOALS Fleischmann Goes to Europe Today to Discuss Production in Paris and London | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-aides-continue-talks.html | US Aides Continue Talks | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-set-to-abstain-on-moroccan-issue-what-washingtons-view-will-be.html | US SET TO ABSTAIN ON MOROCCAN ISSUE What Washingtons View Will Be if Arab Complaint Is Put on UN Agenda Is Unclear | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/us-tariff-on-hats-seen-as-trade-bar-global-working-party-reveals.html | US TARIFF ON HATS SEEN AS TRADE BAR Global Working Party Reveals Tax Works a Hardship on Others Free Enterprise Guilty Verdict Is in Suspense Moral Position Jeopardized | By Michael L Hoffman Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/vast-soviet-gains-reported-by-beria-speaks-in-moscow.html | VAST SOVIET GAINS REPORTED BY BERIA SPEAKS IN MOSCOW | By Harrison E Salisbury Special To the New York Times | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/virginia-pope-is-honored.html | Virginia Pope Is Honored | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/vorhys-takes-dim-view.html | Vorhys Takes Dim View | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/washington-reaction-cool.html | Washington Reaction Cool | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/white-plains-tops-new-rochelle130-stretches-victory-streak-to-18.html | WHITE PLAINS TOPS NEW ROCHELLE130 Stretches Victory Streak to 18 Mamaroneck Turns Back Gorton Yonkers Wins | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/will-l-schwehr.html | WILL L SCHWEHR | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/william-f-gittinger.html | WILLIAM F GITTINGER | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/william-t-morrissey.html | WILLIAM T MORRISSEY | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/willing-german-casts-pall-on-red-production-drive.html | Willing German Casts Pall On Red Production Drive | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/withhold-judgment-mcarrans-request.html | WITHHOLD JUDGMENT MCARRANS REQUEST | Special to THE NEW YORK TIMES | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-07 | https://www.nytimes.com/1951/11/07/archives/wood-field-and-stream-predictions-of-an-unusually-good-year-for.html | Wood Field and Stream Predictions of an Unusually Good Year for Grouse Prove to Be Correct | By Raymond R Camp | RE0000036253 | 1979-08-07 | B00000327464 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/11-antisoviet-groups-in-accord-on-policy.html | 11 ANTISOVIET GROUPS IN ACCORD ON POLICY | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/1290000-men-seen-for-europe-army-parley-in-paris-contemplates-such.html | 1290000 MEN SEEN FOR EUROPE ARMY Parley in Paris Contemplates Such a Force by End of 53 Drawn From 6 Nations | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/200-business-men-mass-at-city-hall-to-ask-pier-action-business-men.html | 200 BUSINESS MEN MASS AT CITY HALL TO ASK PIER ACTION BUSINESS MEN URGE END OF DOCK STRIKE | By George Hornethe New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/3-powers-offer-to-disarm-tied-to-soviet-concessions-un-delegates.html | 3 Powers Offer to Disarm Tied to Soviet Concessions UN Delegates Stress Moscow First Must End TensionCeilings on Forces Census With Atomic Check Proposed 3POWER ARMS BID IS PUT BEFORE UN Germany Among Major Issues | By Thomas J Hamilton Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/4-upstate-counties-shift-party-power-political-control-is-changed.html | 4 UPSTATE COUNTIES SHIFT PARTY POWER Political Control Is Changed in 21 CitiesApproval Given to Eight Amendments Mallery Is Winner Vote on Amendments | By Leo Egan | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/4000-ball-bearings-used-in-defense-plants-stolen.html | 4000 Ball Bearings Used In Defense Plants Stolen | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/a-tiny-new-plant-processes-blood-unit-about-size-of-card-table-is.html | A TINY NEW PLANT PROCESSES BLOOD Unit About Size of Card Table Is Demonstrated at Session of Academy of Sciences See New Disease Fighters | By Robert K Plumb Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/aids-to-psychiatry-found-in-hormones-mental-symptoms-after-use-of.html | AIDS TO PSYCHIATRY FOUND IN HORMONES Mental Symptoms After Use of Cortisone or ACTH May Provide Chemical Clue INSANITYS CAUSES ISSUE Reactions Sometimes Follow Mechanisms of Psychoses Coast Parley Hears Ten Cases Observed Critical Stage Seen | By William L Laurence Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/airline-plans-panama-flight.html | Airline Plans Panama Flight | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/aluminum-output-further-speeded-sy-anderson-gets-dpa-job-to-step-up.html | ALUMINUM OUTPUT FURTHER SPEEDED SY Anderson Gets DPA Job to Step Up Production Lead Import Rule Set Deputies Have Wide Powers RFC Alcohol Deals Halted | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/archabbot-aj-koch-priest-for-46-years.html | ARCHABBOT AJ KOCH PRIEST FOR 46 YEARS | Special to THE NEW YORK TIMESThe New York Times 1941 | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/asher-w-joslin.html | ASHER W JOSLIN | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/berkshire-forced-to-curtail-drills-weather-holds-eleven-indoors-but.html | BERKSHIRE FORCED TO CURTAIL DRILLS Weather Holds Eleven Indoors but Alert Team Is Set for TrinityPawling Finale COACH HARRISON HOPEFUL Despite Lack of Scrimmage Green and Gray Is at Peak for Saturdays Battle Pleased With Progress | By Michael Strauss Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/bevanites-censured-by-labor-committee.html | BEVANITES CENSURED BY LABOR COMMITTEE | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/bodies-of-two-boys-found.html | Bodies of Two Boys Found | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/bonds-and-shares-on-london-market-investors-mark-time-awaiting.html | BONDS AND SHARES ON LONDON MARKET Investors Mark Time Awaiting Butlers StatementSome Early Gains Are Lost | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/bonns-president-rejects-unity-bid-declines-invitation-to-talk-with.html | BONNS PRESIDENT REJECTS UNITY BID Declines Invitation to Talk With East German Leader New Soviet Move Awaited Potsdam Accord Is Cited | By Drew Middleton Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000036254 | 1979-08-07 | B00000327465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/britain-announces-big-import-slash-butler-cuts-off-350000000-in.html | BRITAIN ANNOUNCES BIG IMPORT SLASH Butler Cuts Off 350000000 in CrisisFood Hard Hit US Goods Not Affected BRITAIN ANNOUNCES BIG IMPORT SLASH | By Raymond Daniell Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/british-continue-suez-arms-search-comb-towns-and-villages-for.html | BRITISH CONTINUE SUEZ ARMS SEARCH Comb Towns and Villages for CachesEgyptian Liberation Group Warns Collaborators | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/british-import-cut-disturbs-europe-move-seen-stressing-economic.html | BRITISH IMPORT CUT DISTURBS EUROPE Move Seen Stressing Economic Crisis and Threat to Arms Program of Pact Nations Gap in Resources and Needs Dollar Shortage Acute | By Harold Callender Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/british-royal-couple-tour-acadian-region.html | BRITISH ROYAL COUPLE TOUR ACADIAN REGION | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/british-unit-recommends-8-rail-labor-pay-rise.html | British Unit Recommends 8 Rail Labor Pay Rise | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/brooklyn-leader-citing-upset-urges-naming-men-like-hogan-brooklyn.html | Brooklyn Leader Citing Upset Urges Naming Men Like Hogan BROOKLYN LEADER WARNS DEMOCRATS Promises Thorough Job Sinnott Pledges Support See Change Forced on Rivals Analysis of Vote By Boroughs Queens Canvass to Begin | By James A Hagerty | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/canada-hurt-on-trade-hopes-for-balance-are-set-back-by-british.html | CANADA HURT ON TRADE Hopes for Balance Are Set Back by British Import Curbs | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/china-food-airlift-accepted-by-tibet-presence-of-red-troops-said-to.html | CHINA FOOD AIRLIFT ACCEPTED BY TIBET Presence of Red Troops Said to Intensify Critical Supply Situation Affecting Lhasa Troops Held Elsewhere | By Robert Trumbull Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/churchill-fills-9-posts-minor-appointments-complete-new-british.html | CHURCHILL FILLS 9 POSTS Minor Appointments Complete New British Government | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cincinnati-race-close-5-republicans-4-charterites-in-front-for-city.html | CINCINNATI RACE CLOSE 5 Republicans 4 Charterites in Front for City Council | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cio-declares-war-on-wage-controls-cio-donates-10000-for-soldiers-in.html | CIO DECLARES WAR ON WAGE CONTROLS CIO DONATES 10000 FOR SOLDIERS IN KOREA | By Ah Raskinthe New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/cleanup-planned-for-philadelphia-wins-in-philadelphia.html | CLEANUP PLANNED FOR PHILADELPHIA WINS IN PHILADELPHIA | By William G Weart Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/daniel-a-young.html | DANIEL A YOUNG | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/daughter-to-mrs-alan-abeel-jr.html | Daughter to Mrs Alan Abeel Jr | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/detroit-mayor-tops-rival-by-55261-votes.html | DETROIT MAYOR TOPS RIVAL BY 55261 VOTES | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dies-at-92-138-survivors.html | Dies at 92 138 Survivors | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dinosaur-wharf-will-have-debut-joel-wymans-play-dealing-with.html | DINOSAUR WHARF WILL HAVE DEBUT Joel Wymans Play Dealing With Waterfront Conditions to Bow at the National | By Louis Calta | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dodger-ace-faces-another-physical-newcombe-gets-preinduction-test.html | DODGER ACE FACES ANOTHER PHYSICAL Newcombe Gets PreInduction Test at NewarkServed Month in Navy in 43 | By Roscoe McGowen | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dr-joseph-r-shepler.html | DR JOSEPH R SHEPLER | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/dr-louis-schneider.html | DR LOUIS SCHNEIDER | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/drab-british-menu-to-become-leaner-import-cuts-herald-drearier.html | DRAB BRITISH MENU TO BECOME LEANER Import Cuts Herald Drearier Tables for AllProgram Ends Housewives Dream | By Tania Long Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/early-gain-is-lost-in-chicago-wheat-profittaking-on-large-scale.html | EARLY GAIN IS LOST IN CHICAGO WHEAT ProfitTaking on Large Scale Also Eases or Shades Rises in the Other Grains | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/eden-bars-us-proposal-on-iran-role-of-mossadegh-is-basic-issue-us.html | Eden Bars US Proposal on Iran Role of Mossadegh Is Basic Issue US PLAN ON IRAN REJECTED BY EDEN Blow to US Prestige | By Felix Belair Jr Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/education-session-is-hailed-by-pope.html | EDUCATION SESSION IS HAILED BY POPE | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/edwards-resigns-defense-post-to-accept-north-atlantic-pact-job.html | Edwards Resigns Defense Post to Accept North Atlantic Pact Job Coolidge Succeeds | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/eisenhower-returns-to-duties-in-france.html | EISENHOWER RETURNS TO DUTIES IN FRANCE | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/entire-princeton-eleven-ready-for-duty-against-harvard-game-will.html | Entire Princeton Eleven Ready for Duty Against Harvard GAME WILL START BIG THREE SERIES Caldwell Plans No Changes as Princeton Begins Drive for Fifth Straight Crown SQUAD LEAVES TOMORROW Tigers Seek Record 20 in Row Against Harvard Saturday Herr Likely to Play Relied on Straight Bucks Ran More in 1950 | By Allison Danzig Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/eva-peron-is-focus-of-interest-in-election-as-argentines-prepare.html | Eva Peron Is Focus of Interest in Election As Argentines Prepare for Sundays Polls | By Foster Hailey Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/exeter-tops-andover-31-marden-tallies-twice-for-red-in-hardfought.html | EXETER TOPS ANDOVER 31 Marden Tallies Twice for Red in HardFought Soccer Game | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/filly-beats-torr-top-level-is-next-sunshine-nell-first-by-length.html | FILLY BEATS TORR TOP LEVEL IS NEXT Sunshine Nell First by Length and Half to Pay 15 for 2 in Erricos Second Score 6 FAVORITES ARE VICTORS Atkinson Rides Both Ends of Daily DoubleShoemaker Also Boots Pair Home Lightweight Victor in 111 25 No 5 for Cutshaw | By James Roach | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/film-writers-try-to-stabilize-guild-on-eve-of-election-leaders-seek.html | FILM WRITERS TRY TO STABILIZE GUILD On Eve of Election Leaders Seek Harmony in Ranks Extremist Fringes Hit | By Thomas M Pryor Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/foe-now-proposes-preliminary-line-during-korea-talk-offer-would.html | FOE NOW PROPOSES PRELIMINARY LINE DURING KOREA TALK Offer Would Recognize Right of Either Side to Claim Points Taken Until Truce Is Set BUT UN AIDES ARE DUBIOUS Seeking to Find Out Just What This Means Hodes Says Dispatches Not Encouraging Note of Skepticism FOE NOW PROPOSES PRELIMINARY LINE Would Recognize Right | By Lindesay Parrott Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/g-a-terhune-dies-famed-salesman-first-ingersoll-employe-84-sold.html | G A TERHUNE DIES FAMED SALESMAN First Ingersoll Employe 84 Sold More Than 40000000 Watches During 57 Years | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/gabrielson-hails-republican-gains-sees-indication-voters-want.html | GABRIELSON HAILS REPUBLICAN GAINS Sees Indication Voters Want ChangeDemocrats View Tests as on Local Issues Discounts Philadelphia Loss | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/george-w-jones.html | GEORGE W JONES | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |

| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/german-red-unity-offers-viewed-as-bait-of-soviet-main-kremlin.html | German Red Unity Offers Viewed as Bait of Soviet Main Kremlin Policy Still Believed to Be to Balk Bonns Ties With West Free Elections Barred To Goad on the Masses | By Cl Sulzberger Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/gorlinfreeman.html | GorlinFreeman | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/greek-ships-join-us-games.html | Greek Ships Join US Games | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/gromyko-gives-us-aide-a-note-called-important.html | Gromyko Gives US Aide A Note Called Important | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/harold-c-jacobus.html | HAROLD C JACOBUS | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/hiring-held-biased-at-atomic-project-machinists-union-tells-inquiry.html | HIRING HELD BIASED AT ATOMIC PROJECT Machinists Union Tells Inquiry Other Groups Benefit From Accord With Contractor McMahon Hails Progress Initiation Fees Vary | By Joseph A Loftus Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/horse-show-teams-head-for-toronto-royal-winter-fair-exhibition-to.html | HORSE SHOW TEAMS HEAD FOR TORONTO Royal Winter Fair Exhibition to Open TuesdayMariles Easily Set Pace Here Canadian Team Excelled Adventure Scored 26 Points | By John Rendel | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/in-the-nation-will-the-corruption-issue-carry-into-52.html | In The Nation Will the Corruption Issue Carry Into 52 | By Arthur Krock | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/irenes-exhibition-a-climax-on-coast-suave-lines-of-her-suits-and.html | IRENES EXHIBITION A CLIMAX ON COAST Suave Lines of Her Suits and Silhouettes of Her Dresses Show Designers Mastery Daytime Lines Suave A Black Ensemble | By Virginia Pope Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/john-c-van-zile.html | JOHN C VAN ZILE | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/joseph-a-coakley.html | JOSEPH A COAKLEY | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/jouhaux-honored-in-un.html | Jouhaux Honored in UN | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/kashmir-body-names-expropriation-unit.html | KASHMIR BODY NAMES EXPROPRIATION UNIT | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/kiwanis-protests-order.html | Kiwanis Protests Order | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/letters-to-the-times-voluntary-hospitals-plight-industry-it-is-felt.html | Letters to The Times Voluntary Hospitals Plight Industry It Is Felt Could Aid in Making Known the Hospital Story Vatican Representation Favored Soviet Opinions Queried The Official Line Is Believed to Be Reflected in Magazines Laws Asked to Curb Strikes Issues of Commemorative Stamps | THOMAS S ADAMS Jr Larchmont NY Nov 2 1951MAX M LASERSON New York Nov 2 1951WINIFRED HEATH Santa Barbara Calif Oct 31 1951VERITAS New York Oct 30 1951 | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/lever-brothers-appoints-manufacturing-manager.html | Lever Brothers Appoints Manufacturing Manager | The New York Times Studio | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/lodge-will-seek-red-inquiry-board-says-nonpolitical-body-to-bare.html | LODGE WILL SEEK RED INQUIRY BOARD Says Nonpolitical Body to Bare State Department Subversion or Refute It Is Needed Commission Created on Jan 23 | By Cp Trussell Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mabel-m-nuckols-engaged-to-marry.html | MABEL M NUCKOLS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/meeting-is-opposed-westchester-human-rights-unit-to-hear-nation.html | MEETING IS OPPOSED Westchester Human Rights Unit to Hear Nation Editor | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/metuchen-ford-plant-to-close.html | Metuchen Ford Plant to Close | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/midwests-storm-hits-city-as-rain-and-wind-storm-struck-here.html | MIDWESTS STORM HITS CITY AS RAIN AS RAIN AND WIND STORM STRUCK HERE YESTERDAY | The New York Times by Meyer Liebowitz | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/miss-harriet-mcloud.html | MISS HARRIET MCLOUD | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/miss-nancy-c-ake-prospective-bride-two-engaged-girls-and-two.html | MISS NANCY C AKE PROSPECTIVE BRIDE TWO ENGAGED GIRLS AND TWO BENEFIT AIDES | Special to THE NEW YORK TIMESDe KaneDArlene | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/mount-holyoke-college-appoints-vice-president.html | Mount Holyoke College Appoints Vice President | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-boston-group-wins-in-first-poll-reform-movement-elects-five-of.html | NEW BOSTON GROUP WINS IN FIRST POLL Reform Movement Elects Five of NineMan Council and Four of Five on School Committee One of Old Council Survives New Group Has a Program Curley Calm in Defeat | By John H Fenton Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-council-head-cannot-block-action-by-board-but-can-be-heard.html | New Council Head Cannot Block Action by Board but Can Be Heard HALLEY GETS ROLE AS CITY DISSENTER | By Paul Crowell | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-haven-poll-heads-for-court-democrats-set-for-legal-action-to.html | NEW HAVEN POLL HEADS FOR COURT Democrats Set for Legal Action to Fight 16Vote Victory of Republican Mayor | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-pastor-at-bayonne-church.html | New Pastor at Bayonne Church | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/new-york-goalie-making-save-at-garden-last-night.html | NEW YORK GOALIE MAKING SAVE AT GARDEN LAST NIGHT | The New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/newsmen-protest-ops-censorship-say-officials-are-afraid-to-talk.html | NEWSMEN PROTEST OPS CENSORSHIP Say Officials Are Afraid to Talk Under New Policy Get Pledge of Redress | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/notification-of-yugoslav-aid.html | Notification of Yugoslav Aid | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pakistan-reacts-coolly-to-egypt-government-not-enthusiastic-about.html | PAKISTAN REACTS COOLLY TO EGYPT Government Not Enthusiastic About Cairo Appeal for Moslem Support on Suez | By Michael James Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pay-for-overtime-to-go-to-foremen-salary-board-order-allows.html | PAY FOR OVERTIME TO GO TO FOREMEN Salary Board Order Allows Compensation for Work in Excess of Normal Week | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pfeiffer-discusses-redistricting-plan.html | PFEIFFER DISCUSSES REDISTRICTING PLAN | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/picketing-offices-of-soviet-un-delegation.html | PICKETING OFFICES OF SOVIET UN DELEGATION | The New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/planes-in-glass-house-fail-to-hurl-stones-navy-vanquishes-air-force.html | Planes in Glass House Fail to Hurl Stones Navy Vanquishes Air Force in B36 War HUNTING FOR A SNIPER ON THE KOREAN FRONT | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/pledge-of-full-italian-aid.html | Pledge of Full Italian Aid | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/point-4-posts-filled-for-iran-and-israel.html | POINT 4 POSTS FILLED FOR IRAN AND ISRAEL | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/president-bids-soviet-back-foolproof-disarming-plan-program.html | PRESIDENT BIDS SOVIET BACK FOOLPROOF DISARMING PLAN PROGRAM SUBMITTED TO UN PEACE TEST IS SEEN Truman Says Attitude of the Kremlin Will Give Clue to Sincerity WANTS CARDS ON TABLE Only War People of US Wish Is Fight Against Misery President Tells World Says US Would Fight Misery West Seeking Initiative PRESIDENT URGES SOVIET BACK PLAN Renewed Efforts Defeated | By Wh Lawrence Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/princeton-man-wins-yale-poetry-contest.html | PRINCETON MAN WINS YALE POETRY CONTEST | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rail-study-board-named-by-truman-dr-cb-daugherty-is-made-head-of.html | RAIL STUDY BOARD NAMED BY TRUMAN Dr CB Daugherty Is Made Head of ThreeMan Group to Weigh Enginemens Dispute | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/railroads-receive-freight-rule-stay-carriers-ordered-by-i-c-c-to.html | RAILROADS RECEIVE FREIGHT RULE STAY Carriers Ordered by I C C to File Uniform Classification Data by Next Feb 1 Carriers Formed Committee | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rally-by-detroit-brings-a-44-draw-wings-net-all-goals-in-last.html | RALLY BY DETROIT BRINGS A 44 DRAW Wings Net All Goals in Last Period Counting 3 Times Within Two Minutes RANGERS START SWIFTLY Hergesheimer Tallies Twice in Garden Hockey Game Rookie Gets Trophy Laprade Starts Drive | By Joseph C Nichols | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/raymond-v-robinson.html | RAYMOND V ROBINSON | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/red-thrusts-held-in-western-korea-enemy-makes-costly-attacks-in.html | RED THRUSTS HELD IN WESTERN KOREA Enemy Makes Costly Attacks in Yonchon Korangpo Areas Air Activity Resumed Truce Pressure Indicated | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/reserve-balances-drop-231000000-borrowings-increase-in-week-by.html | RESERVE BALANCES DROP 231000000 Borrowings Increase in Week by 142000000Loans to Business Gain | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rev-william-s-prunty.html | REV WILLIAM S PRUNTY | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/rome-ny-changes-plan-city-managercouncil-to-replace-mayorcouncil.html | ROME NY CHANGES PLAN City ManagerCouncil to Replace MayorCouncil Government | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/russian-crops-slip-un-survey-shows-economic-body-finds-output-is.html | RUSSIAN CROPS SLIP UN SURVEY SHOWS Economic Body Finds Output Is Behind Populations Rise Statistics Seen as Twisted | By Michael L Hoffman Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/russians-again-ask-seat-for-red-china.html | RUSSIANS AGAIN ASK SEAT FOR RED CHINA | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/san-francisco-waits-on-absentee-ballots.html | SAN FRANCISCO WAITS ON ABSENTEE BALLOTS | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/shah-said-to-summon-premier.html | Shah Said to Summon Premier | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |

| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/shulkinloewith.html | ShulkinLoewith | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/soviet-might-cited-at-bolshevik-fete-malinovsky-declares-army-is.html | SOVIET MIGHT CITED AT BOLSHEVIK FETE Malinovsky Declares Army Is Ready for Any Attack Troops Parade in Moscow | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/soviet-radio-jams-voice-program-quoting-contradictions-by-stalin.html | Soviet Radio Jams Voice Program Quoting Contradictions by Stalin Seeks to Prevent Documented Interview From Reaching Eastern Europeans Premiers Cynicism on Peace Cited | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/splashing-through-the-mud-to-start-a-riding-double.html | SPLASHING THROUGH THE MUD TO START A RIDING DOUBLE | The New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/sports-of-the-times-silence-is-golden-forcing-his-hand-supreme.html | Sports of The Times Silence Is Golden Forcing His Hand Supreme Egotist Shifting the Blame | By Arthur Daley | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/state-urges-school-plan-construction-without-materials-needed-for.html | STATE URGES SCHOOL PLAN Construction Without Materials Needed for Defense Asked | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/synthetic-fuels-basis-for-clash-president-of-oil-institute-and.html | SYNTHETIC FUELS BASIS FOR CLASH President of Oil Institute and Chapman at Odds on Building ShaleCoal Processors Now PROSPECTING SEEN HURT Competition Is Held Harmful but Secretary of Interior Defends the Principle Cites Government Program SYNTHETIC FUELS BASIS FOR CLASH | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tacitus-paper-is-found-dutch-scholar-of-17th-century-vindicated-by.html | TACITUS PAPER IS FOUND Dutch Scholar of 17th Century Vindicated by Discovery | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tax-scandal-role-laid-to-business-ramspeck-says-all-of-blame-cannot.html | TAX SCANDAL ROLE LAID TO BUSINESS Ramspeck Says All of Blame Cannot Be Put on Few Public Officials Involved Vaughan Passed Along Plea | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tempered-control-of-children-urged-discipline-must-lie-between.html | TEMPERED CONTROL OF CHILDREN URGED Discipline Must Lie Between Harshness and a Complete LetDo Dr Wolf Says | By Dorothy Barclay | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/tito-will-ask-un-to-censure-soviet-belgrade-will-charge-moscow-and.html | TITO WILL ASK UN TO CENSURE SOVIET Belgrade Will Charge Moscow and Satellites With Applying Aggressive Pressures TITO WILL ASK UN TO CENSURE SOVIET | By Am Rosenthal Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/to-join-sarah-lawrence-board.html | To Join Sarah Lawrence Board | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/traffic-tickets-inundate-yonkers-after-voters-bar-police-pay-rise.html | Traffic Tickets Inundate Yonkers After Voters Bar Police Pay Rise POLICE DENIED RISE HAND OUT TICKETS | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/troth-is-announced-of-joan-m-la-prade.html | TROTH IS ANNOUNCED OF JOAN M LA PRADE | Jean and Bart Brooks | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/troth-of-mrs-ladue-former-zena-berech-to-be-wed-to-richard.html | TROTH OF MRS LADUE Former Zena Berech to Be Wed to Richard Underhill Archer | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/truman-offers-eisenhower-support-for-52-nomination-general-implies.html | TRUMAN OFFERS EISENHOWER SUPPORT FOR 52 NOMINATION GENERAL IMPLIES REJECTION POLICIES ARE ISSUE Capital Talks Disclosed Divergence in Views on Domestic Plans ONE DIFFERENCE ON LABOR Any Plan to Make Eisenhower the Nominee of Both Parties Also Believed Ruled Out Political Problems TwoFold Taft Rapprochement Possible PRESIDENT MAKES BID TO EISENHOWER Struck in Emotional Vitals Republicans Are Confident | By Arthur Krock Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/ugly-truckling-long-on-park-ave-doublecrossed-by-police-vehicle.html | Ugly Truckling Long on Park Ave DoubleCrossed by Police Vehicle Replies Are Reluctant | By Charles Grutzner | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/un-accord-marks-choice-of-leaders-named-to-un-post.html | UN ACCORD MARKS CHOICE OF LEADERS NAMED TO UN POST | By Walter Sullivan Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/union-that-waived-pay-in-crisis-wins-it-stayed-with-detroit-packing.html | UNION THAT WAIVED PAY IN CRISIS WINS It Stayed With Detroit Packing House in ReceivershipNow Mens Wages Start Again | By Elie Abel Special To the New York Times | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/united-europes-role-studied-by-council.html | UNITED EUROPES ROLE STUDIED BY COUNCIL | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/us-shifts-on-arab-stand-agrees-with-british-french-to-ask-un-delay.html | US SHIFTS ON ARAB STAND Agrees With British French to Ask UN Delay on Morocco | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/utility-plans-financing.html | Utility Plans Financing | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/whitney-museum-opens-its-annual-many-works-in-contemporary-display.html | WHITNEY MUSEUM OPENS ITS ANNUAL Many Works in Contemporary Display Show Attitude of Artist to Troubled Times | By Howard Devree | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/woman-found-dead-in-woods.html | Woman Found Dead in Woods | Special to THE NEW YORK TIMES | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-08 | https://www.nytimes.com/1951/11/08/archives/wood-field-and-stream-hunter-will-find-variety-of-shooting-on-the.html | Wood Field and Stream Hunter Will Find Variety of Shooting on the Outer Banks of Carolina | By Raymond R Camp | RE0000036254 | 1979-08-07 | B00000327465 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/17-reds-ask-court-to-dismiss-charges-attack-on-their-indictment-is.html | 17 REDS ASK COURT TO DISMISS CHARGES Attack on Their Indictment Is Led by Emerson of Yale Decision Is Reserved Present Danger Argued Judge Conger Raises Question Wiretapping Issue Raised | By Russell Porter | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/2-parties-select-conventions-site-international-amphitheater-in.html | 2 PARTIES SELECT CONVENTIONS SITE International Amphitheater in Chicago Picked for TV and AirConditioning | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/4yearold-victor-clocked-in-23235-an-8to1-outsider-scoring-in-maiden.html | 4YEAROLD VICTOR CLOCKED IN 23235 AN 8TO1 OUTSIDER SCORING IN MAIDEN RACE | By James Roachthe New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/5day-un-holiday-urged-short-christmas-recess-proposed-to-general.html | 5DAY UN HOLIDAY URGED Short Christmas Recess Proposed to General Assembly | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/adenauer-delays-sovereignty-pact-western-negotiators-forced-to.html | ADENAUER DELAYS SOVEREIGNTY PACT Western Negotiators Forced to Refer Bids for Added Grants to Governments Adenauer Seeks Guarantees East Germans Displeased | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/allies-turn-down-reds-latest-plan-to-fix-a-truce-line-objection-is.html | ALLIES TURN DOWN REDS LATEST PLAN TO FIX A TRUCE LINE Objection Is Expressed to Veto Over Ultimate Adjustment of Buffer Across Korea HIDDEN MEANINGS SOUGHT UN Officers Find Foe Wants Irrevocable ZoneStiffer Communist Stand Seen Enemy Proposed a Veto ALLIES TURN DOWN RED TRUCE LINE AIM Ridgway on Hand in Korea Approaching Winter Cited | By Lindesay Parrott Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/attorney-is-advanced-by-esso-standard-oil-co.html | Attorney Is Advanced By Esso Standard Oil Co | KaidenKazanjian | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/austria-to-get-added-25000000-eca-aid-on-new-basis-of-economic-good.html | Austria to Get Added 25000000 ECA Aid On New Basis of Economic Good Behavior | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/autos-flying-confederate-flags-barred-from-parking-at-capitol.html | Autos Flying Confederate Flags Barred From Parking at Capitol | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/barbara-s-davis-engaged-to-wed-garrison-forest-alumna-to-be-bride.html | BARBARA S DAVIS ENGAGED TO WED Garrison Forest Alumna to Be Bride of David P H Watson Who Is a Lawyer Here | Bradford Bachrach | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bergman-divorce-final-california-enters-decree-won-by-dr-lindstrom.html | BERGMAN DIVORCE FINAL California Enters Decree Won by Dr Lindstrom | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/berra-is-selected-as-most-valuable-wins-player-award.html | BERRA IS SELECTED AS MOST VALUABLE WINS PLAYER AWARD | By Joseph M Sheehanthe New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/beulah-ann-fenimore.html | BEULAH ANN FENIMORE | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/board-named-in-dispute-panel-will-investigate-clash-of-borgwarner.html | BOARD NAMED IN DISPUTE Panel Will Investigate Clash of BorgWarner and UAW | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bonn-experts-fear-economic-loss-under-reunification-of-germany-say.html | Bonn Experts Fear Economic Loss Under Reunification of Germany Say Lagging Output in East Plus Lower Living Standards Might Adversely Affect Present Prosperity in West Trade Called Vital Factor Deficits in Output Cited | By Jack Raymond Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/books-of-the-times-a-tale-of-two-cities-ten-persons-in-three-rooms.html | Books of The Times A Tale of Two Cities Ten Persons in Three Rooms | By Orville Prescott | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/boultings-agree-on-metro-picture-british-producers-will-make-crest.html | BOULTINGS AGREE ON METRO PICTURE British Producers Will Make Crest of Wave in London Van Johnson to Star Les Miserables Stepped Up Producers Set Labor Talks | By Thomas M Pryor Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bradley-says-us-must-get-more-air-power-this-year-other-steps-are.html | Bradley Says US Must Get More Air Power This Year Other Steps Are Urged BRADLEY SEES NEED OF MORE AIR POWER | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bristolmyers-to-pay-15c-extra.html | BristolMyers to Pay 15c Extra | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/britain-to-retain-coal-under-state-house-debate-presages-stand.html | BRITAIN TO RETAIN COAL UNDER STATE House Debate Presages Stand Winter Fuel Delivery to Homes Cut by Shortage | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/british-to-import-workers-for-suez-denounced-in-egypt.html | BRITISH TO IMPORT WORKERS FOR SUEZ DENOUNCED IN EGYPT | By Albio Ross Special To the New York Timesthe New York Times | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/brooks-eleven-set-for-belmont-hill-following-in-footsteps-of-their.html | BROOKS ELEVEN SET FOR BELMONT HILL FOLLOWING IN FOOTSTEPS OF THEIR FATHERS | By Michael Strauss Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/bus-merger-in-city-approved-by-psc-new-york-omnibus-eighth-and.html | BUS MERGER IN CITY APPROVED BY PSC New York Omnibus Eighth and Madison Ave Lines Are United With Assets of 28000000 Handicapped as Separate Units | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/business-slowed-in-london-market-investors-cautiously-assess.html | BUSINESS SLOWED IN LONDON MARKET Investors Cautiously Assess Implication of Conservative Import Cut Bank Rate Rise Little Net Change in Oils BUSINESS SLOWED IN LONDON MARKET | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/car-parks-in-rye-business-area-aimed-at-luring-local-trade-back-rye.html | Car Parks in Rye Business Area Aimed at Luring Local Trade Back RYE REVAMPING BUSINESS DISTRICT TO EASE PARKING | By Joseph C Ingraham Special To the New York Timesthe New York Times BY FRED J SASS | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/changes-baby-case-plea-valley-stream-artist-admits-endangering-2.html | CHANGES BABY CASE PLEA Valley Stream Artist Admits Endangering 2 Daughters | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/chaos-seen-in-cut-in-civilian-output-npa-official-warns-ama-us.html | CHAOS SEEN IN CUT IN CIVILIAN OUTPUT NPA Official Warns AMA US Would Play Into Hands of Russian by Such Action On Edge of War Needs Exceed Supply | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/criticism-of-tour-answered-by-duke-charge-that-people-were-left-out.html | CRITICISM OF TOUR ANSWERED BY DUKE Charge That People Were Left Out Brings Reply That Canada Depends on Officials | By Laurie Johnston Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/cuba-seeks-900000-to-aid-sugar-carrier.html | CUBA SEEKS 900000 TO AID SUGAR CARRIER | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/dartmouth-seeks-fourth-in-row-over-columbia-here-tomorrow-lions.html | Dartmouth Seeks Fourth in Row Over Columbia Here Tomorrow LIONS PREPARING TO END INDIAN WINNING STREAK | By Lincoln A Werdenthe New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/daughter-born-to-mrs-dubosque.html | Daughter Born to Mrs DuBosque | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/dr-robert-h-tabb.html | DR ROBERT H TABB | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/driscoll-wants-more-troopers.html | Driscoll Wants More Troopers | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/east-german-un-role-asked.html | East German UN Role Asked | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/egg-came-first-with-this-tern-bostonbronx-odyssey-followed-a.html | Egg Came First With This Tern BostonBronx Odyssey Followed A NEWCOMER TO THE BRONX ZOO | The New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/egypt-urges-arabs-set-own-defenses-spokesman-at-un-asks-other.html | EGYPT URGES ARABS SET OWN DEFENSES Spokesman at UN Asks Other States to Reject Proposal of Four Western Powers Calls for War on Poverty | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/eisenhower-backers-join-in-connecticut.html | EISENHOWER BACKERS JOIN IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/evergood-exhibit-opens-monday.html | Evergood Exhibit Opens Monday | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/firemen-now-cry-bathe-that-child-queens-firemen-get-instructions-on.html | FIREMEN NOW CRY BATHE THAT CHILD QUEENS FIREMEN GET INSTRUCTIONS ON CHILD CARE | The New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/first-martyr-tree-planted-in-israel.html | FIRST MARTYR TREE PLANTED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/flowers-reflect-colors-of-season-flower-arrangements-that-won.html | FLOWERS REFLECT COLORS OF SEASON FLOWER ARRANGEMENTS THAT WON PRIZES AT HORTICULTURAL SHOW | By Dorothy H Jenkinsthe New York Times BY GEORGE ALEXANDERSON | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/frank-toomey.html | FRANK TOOMEY | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/frederick-h-lussen.html | FREDERICK H LUSSEN | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/freight-loadings-drop-3-in-week-837743-cars-is-29-below-similar-7.html | FREIGHT LOADINGS DROP 3 IN WEEK 837743 Cars is 29 Below Similar 7 Days Last Year 447 Above 49 Period | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/george-w-hamilton.html | GEORGE W HAMILTON | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/gross-borrowing-from-police-cited-helfand-at-the-departmental-trial.html | GROSS BORROWING FROM POLICE CITED Helfand at the Departmental Trial of 30 Reports Bookie Said He Got 23000 GROSS BORROWING FROM POLICE CITED Sexton Denies Knowing Gross Workman Accepted Favor Names 2 Who Lent to Bookie | By Charles Grutzner | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archiv es/hoffman-cautions-un-on-disarming-head-of-ford-foundation-says-help.html | HOFFMAN CAUTIONS UN ON DISARMING Head of Ford Foundation Says Help to Other Peoples Must Offset Red Propaganda HONORED BY NATIONAL INSTITUTE OF SOCIAL SCIENCES | The New York Times | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/ice-age-is-believed-number-of-periods-studies-indicate-it-was.html | ICE AGE IS BELIEVED NUMBER OF PERIODS Studies Indicate It Was Broken by Warn Spells Professor Tells Geological Society | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/in-the-nation-a-fundamental-conflict-of-interests-the-tests-of-a.html | In The Nation A Fundamental Conflict of Interests The Tests of a Story A Familiar Pattern The Occupational Risks | By Arthur Krock | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/india-to-bar-dollar-trade-cut.html | India to Bar Dollar Trade Cut | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/joan-kahn-becomes-engaged.html | Joan Kahn Becomes Engaged | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/justin-miller-named-salary-board-head-heads-salary-board.html | JUSTIN MILLER NAMED SALARY BOARD HEAD HEADS SALARY BOARD | Special to THE NEW YORK TIMESThe New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/key-executives-switched-by-american-brake-shoe.html | Key Executives Switched By American Brake Shoe | Mollett studio | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/l-william-findlay.html | L WILLIAM FINDLAY | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/laborite-wins-last-seat-churchill-margin-now-16.html | Laborite Wins Last Seat Churchill Margin Now 16 | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/legislature-date-set-driscoll-calls-special-session-in-jersey-for.html | LEGISLATURE DATE SET Driscoll Calls Special Session in Jersey for Nov 19 | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/leonard-del-monte.html | LEONARD DEL MONTE | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/letters-to-the-times-issue-before-fcc-ruling-on-questions-raised-by.html | Letters to The Times Issue Before FCC Ruling on Questions Raised by the Richards Case Is Urged Emissary to the Vatican Marketing Foreign Steel High Price of Imports Attributed to Shortage of Domestic Product Military Man as President Opposed | SHAD POLIERPAUL BLANSHARDHOWARD A FROMSONJOHN SPARGO | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/louis-garfinkel.html | LOUIS GARFINKEL | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mary-e-hunt-affianced-to-be-bride-of-david-c-eaton-both-allegheny.html | MARY E HUNT AFFIANCED To Be Bride of David C Eaton Both Allegheny Graduates | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/measure-on-editors-adopted-by-french.html | MEASURE ON EDITORS ADOPTED BY FRENCH | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/millions-in-india-again-face-famine-failureof-rains-causes-drought.html | MILLIONS IN INDIA AGAIN FACE FAMINE Failureof Rains Causes Drought in Many Regions and May Ruin 1952 Grain Crop | By Robert Trumbull Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-edward-wall.html | MRS EDWARD WALL | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-elmer-h-loomis.html | MRS ELMER H LOOMIS | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-frank-van-tronk.html | MRS FRANK VAN TRONK | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-myers-dead-girl-scout-leader-exnational-vice-president-of-group.html | MRS MYERS DEAD GIRL SCOUT LEADER ExNational Vice President of Group Once Commissioner of Manhattan Council | Blackstone | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-phipps-fiancee-of-edward-tebbutt.html | MRS PHIPPS FIANCEE OF EDWARD TEBBUTT | Bradford Bachrach | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/mrs-roosevelt-hails-arms-plan.html | Mrs Roosevelt Hails Arms Plan | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-painting-for-public-library-collection.html | NEW PAINTING FOR PUBLIC LIBRARY COLLECTION | The New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-park-to-open-today-at-hanover-square-peace-and-quiet-to-descend.html | New Park to Open Today at Hanover Square Peace and Quiet to Descend on Old Landmark | The New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/new-shipping-firm-for-coast-announced.html | NEW SHIPPING FIRM FOR COAST ANNOUNCED | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/no-iran-proposal-set-british-state-absence-of-definite-formula-is.html | NO IRAN PROPOSAL SET BRITISH STATE Absence of Definite Formula Is Cited in London to Qualify Report Eden Barred Step | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/nuclear-energy-not-listed-in-vishinsky-peace-force.html | Nuclear Energy Not Listed In Vishinsky Peace Force | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/old-marines-greet-korea-newcomers-veterans-take-replacements-places.html | OLD MARINES GREET KOREA NEWCOMERS Veterans Take Replacements Places in Homebound Ships With Appropriate Words Discard Equipment Abandons His Wallet | By George Barrett Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/outside-factors-spur-grain-prices-futures-strong-in-all-pits-in.html | OUTSIDE FACTORS SPUR GRAIN PRICES Futures Strong in All Pits in Chicago on Rejection of Our Arms Plan Crop Report Confidence Shown by Buyers | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/pal-joey-revival-moves-up-opening-show-now-plans-to-come-to.html | PAL JOEY REVIVAL MOVES UP OPENING Show Now Plans to Come to Broadhurst on Dec 27 Preview Series Is Set Proser Plans Show Interim Booking Listed More on National Theatre | By Sam Zolotow | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/peasants-keep-up-yugoslav-prices-balk-regimes-deflation-policy-by.html | PEASANTS KEEP UP YUGOSLAV PRICES Balk Regimes Deflation Policy by Stiff Demands for Food Sold on Free Market | By Ms Handler Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/penn-set-for-allout-attack-against-wisconsin-quakers-prepared-for.html | Penn Set for AllOut Attack Against Wisconsin QUAKERS PREPARED FOR RUGGED ORDEAL Penn Pins Hopes on Robinson Untried Tailback as Team Departs for Madison LIMITED DUTY FOR CORNOG Munger Says Were Ready to Play Our Best Game Against Wisconsin Tomorrow Munger Not Too Hopeful Bosseler at Safety | By Allison Danzig Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/peron-revives-antius-feeling-as-election-drive-nears-its-end-braden.html | Peron Revives AntiUS Feeling As Election Drive Nears Its End Braden ExEnvoy Is Vilified AgainAFL Official Also Painted as an Enemy Opposition Rallies Draw Well ExPresident Is in Jail Wounded Red Is Recovering | By Foster Hailey Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/peter-brook-weds-actress.html | Peter Brook Weds Actress | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/pier-strike-seen-lifting-food-costs-goods-pile-up-because-of-strike.html | PIER STRIKE SEEN LIFTING FOOD COSTS GOODS PILE UP BECAUSE OF STRIKEOFFICIALS UNLOAD SHIP | The New York TimesThe New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/premier-hands-in-resignation.html | Premier Hands in Resignation | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/president-flies-to-key-west-does-not-expect-churchill-truman-in.html | President Flies to Key West Does Not Expect Churchill TRUMAN IN FLORIDA FOR A REST PRESIDENT STARTS KEY WEST VACATION | By W H Lawrence Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/price-rises-coming-in-goods-and-meat-car-models-frozen-capehart.html | PRICE RISES COMING IN GOODS AND MEAT CAR MODELS FROZEN Capehart Amendment Forces Increases DiSalle Asserts Lamb and Veal to Go Up APPLIANCES ALSO CURBED Action Is Taken by Production Agency to Reserve Machine Tools for Defense Needs Says Rise Will Be Gradual PRICE RISES COMING ON GOODS AND MEAT Lamb Rise of 1 Cents Seen Here | By Charles E Egan Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/prof-ah-mdonald-long-at-dartmouth.html | PROF AH MDONALD LONG AT DARTMOUTH | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/prospective-brides-and-two-benefit-aides.html | PROSPECTIVE BRIDES AND TWO BENEFIT AIDES | TurlLarkin | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/radio-and-television-a-look-at-strike-it-rich-as-video.html | RADIO AND TELEVISION A Look at Strike It Rich as Video Entertainment Human Emotions and Commercial Appeal | By Jack Gould | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/record-red-force-in-korea-jet-fight-allied-fliers-meet-182-migs-in.html | RECORD RED FORCE IN KOREA JET FIGHT Allied Fliers Meet 182 MIGs in Days Four Skirmishes Ground Clashes Are Few Slight Action on East Front | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/reserve-bank-credit-gains-168000000-money-in-circulation-is-up.html | Reserve Bank Credit Gains 168000000 Money in Circulation Is Up 124000000 | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/rosecenacle-deal-snag-bid-for-rezoning-for-convent-opposed-in.html | ROSECENACLE DEAL SNAG Bid for Rezoning for Convent Opposed in Chappaqua | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/rossini-overture-concert-feature-la-scala-di-seta-work-given-by.html | ROSSINI OVERTURE CONCERT FEATURE La Scala di Seta Work Given by MitropoulosPremiere of Charles Mills Piece | By Olin Downes | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/scandinavia-ships-more-to-east-bloc-3-countries-exports-to-area.html | SCANDINAVIA SHIPS MORE TO EAST BLOC 3 Countries Exports to Area Exceed PreWar Figures Tools Machines Top List | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/senators-assert-top-red-spy-was-allowed-to-operate-in-us-groups.html | Senators Assert Top Red Spy Was Allowed to Operate in US Groups Report Says Even Though Czech Colonels Activities Were Known He Was Permitted to Leave Country 9 Times McCarran Decries Laxity Tied to Assassination Plot | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/shops-to-serve-housing-metropolitan-life-is-planning-west-coast.html | SHOPS TO SERVE HOUSING Metropolitan Life Is Planning West Coast Trade Center | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/souvenir-hunters-at-un-reveling-in-ash-trays.html | Souvenir Hunters at UN Reveling in Ash Trays | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/soviet-deal-hinted-on-egyptian-cotton.html | SOVIET DEAL HINTED ON EGYPTIAN COTTON | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/spending-danger-put-before-aba-coche-tells-midcontinental-trust.html | SPENDING DANGER PUT BEFORE ABA Coche Tells Midcontinental Trust Session Nation Is Overloading System For Watch Dog Committee Butz Sees False Philosophy | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/sports-of-the-times-strictly-guesswork-eeny-and-meeny-miney-and-mo.html | Sports of The Times Strictly Guesswork Eeny and Meeny Miney and Mo Fumble and Stumble | By Arthur Daley | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 2 | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/suffolk-tax-sale-held-lively-bidding-is-reported-for-some.html | SUFFOLK TAX SALE HELD Lively Bidding Is Reported for Some Properties | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/teaching-of-blind-asked-catholic-confraternity-is-told-care-could.html | TEACHING OF BLIND ASKED Catholic Confraternity Is Told Care Could Halve Defects | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/test-car-features-chrysler-preview-italianbuilt-auto-created-in-us.html | TEST CAR FEATURES CHRYSLER PREVIEW ItalianBuilt Auto Created in US Could Reach Speed in Excess of 150 MPH Group Sent to Italy Laboratory on Wheels | By Bert Pierce Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tests-put-oxygen-in-blood-stream-technique-tried-on-animals.html | TESTS PUT OXYGEN IN BLOOD STREAM Technique Tried on Animals Operates When Lungs Fail to Supply Needed Intake AGENT HALTS ADHESIONS Surgeons at Clinical Congress Are Told of Enzyme Effective After Abdominal Surgery Method for Use in Crisis BloodClot Studies Reported | By William L Laurence Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/textual-excerpts-from-acheson-and-vishinsky-speeches-to-the-un.html | Textual Excerpts From Acheson and Vishinsky Speeches to the UN General Assembly Ready to Muster Strength Strength With Moderation Goals Can Be Attained Sees Rise of 200 Billions United States Proud of Part Impartial Commission Budapest an Example Slogans and Subversions Problems Under Study Inspection by Stages Establishment of Criteria Vishinsky Excerpts Budgets Bloated Taxes Rise American Generals Assailed Stand for Outlawing Bomb Deeds Negate Assurances Proposals Called Trifling Submits a Proposal | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tobacco-men-watch-british-import-cut.html | TOBACCO MEN WATCH BRITISH IMPORT CUT | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/tobin-says-wages-of-20000000-lag-they-are-mostly-unorganized-labor.html | TOBIN SAYS WAGES OF 20000000 LAG They Are Mostly Unorganized Labor Secretary Tells CIO Asks Sacrifices by All Against Sacrifice by Labor Alone Warning on Campaign Next Year | By A H Raskin | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/truman-denies-offering-to-back-eisenhower-for-president-in-52-he.html | Truman Denies Offering to Back Eisenhower for President in 52 He Declares There Is Not a Word of Truth in StoryGenerals Aides Call Account Purely FictionalWriter Stands on It Writer Stands on Story Winchell and Trohan Reply Some Credence Abroad | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/trumans-bid-to-eisenhower-climax-of-party-proposals-within-last-5.html | Trumans Bid to Eisenhower Climax of Party Proposals Within Last 5 Weeks Influential Democrat and Also a Group Called on General Source Repeats Story Despite Denials BID TO EISENHOWER CLIMAX OF OFFERS Check at White House | By Arthur Krock Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/two-capital-hearings-set-to-air-rules-for-us-indians-lawyers-2.html | Two Capital Hearings Set to Air Rules for US Indians Lawyers 2 HEARINGS SLATED ON TRIBE LAWYERS Commissioner Under Attack Rules Called Beyond Law Transfer of Authority Asked | By Anthony Leviero Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/u-s-jewish-leaders-demand-germans-pay.html | U S JEWISH LEADERS DEMAND GERMANS PAY | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/un-agencies-spent-160000000-in-1951.html | UN AGENCIES SPENT 160000000 IN 1951 | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/un-defers-offense-code-postpones-for-year-discussion-of-geneva.html | UN DEFERS OFFENSE CODE Postpones for Year Discussion of Geneva Proposal | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/un-parley-is-televised-us-equipment-flown-to-paris-for-filming-of.html | UN PARLEY IS TELEVISED US Equipment Flown to Paris for Filming of Assembly | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/union-aide-denies-pact-with-du-pont-limit-for-nonmembers-urged-by.html | UNION AIDE DENIES PACT WITH DU PONT Limit for Nonmembers Urged by Deputy for Hydrogen Bomb Project in South | By Joseph A Loftus Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/us-arms-plan-good-move-but-not-to-end-cold-war-has-a-point-as.html | US Arms Plan Good Move But Not to End Cold War Has a Point as Propaganda but It Is Lost on Vishinsky Who Just Laughs and Laughs Drafting of Plan Denied Phony If Made in Public Alarmed by US Talk Real Concessions | By James Reston Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/us-discounts-a-moscow-call.html | US Discounts a Moscow Call | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/virgil-c-gordon.html | VIRGIL C GORDON | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/vishinsky-bars-wests-plan-asks-world-arms-parley-acheson-urges.html | VISHINSKY BARS WESTS PLAN ASKS WORLD ARMS PARLEY ACHESON URGES KOREA PEACE SPEAKING AT UN SESSION IN PARIS RUSSIAN IS CRITICAL Tells UN Proposal by 3 Powers on Disarming Is a Spurious One BARS ATOM PLAN FOREVER His Severity Almost Matched by American Who Accuses Soviet on Human Rights He Assails Atlantic Powers Acheson Poses Korea Questions Vishinky Opposes Wests Plan Calls for World Parley on Arms General Approval Vishinsky Laughed Speculation Aroused | By Thomas J Hamilton Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/wallace-mercready.html | WALLACE MERCREADY | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/walter-h-west.html | WALTER H WEST | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/walter-j-young.html | WALTER J YOUNG | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/warne-takes-over-post-as-an-adviser-to-iran.html | Warne Takes Over Post As an Adviser to Iran | The New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/warren-is-urged-to-enter-52-race-californias-gop-chiefs-press-for.html | WARREN IS URGED TO ENTER 52 RACE Californias GOP Chiefs Press for His CandidacyHe Plans Major Talk Nov 16 Need of Security Cited Taft Campaigns in Missouri | By Lawrence E Davies Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/west-acts-today-on-rome-meeting-foreign-chiefs-due-to-confirm.html | WEST ACTS TODAY ON ROME MEETING Foreign Chiefs Due to Confirm Atlantic Session Though Outlook for It Is Gloomy Problems Not Foreseen | By Cl Sulzberger Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/west-seeks-delay-on-arab-un-step-move-to-put-off-indefinitely.html | WEST SEEKS DELAY ON ARAB UN STEP Move to Put Off Indefinitely Protest Against French Rule In Morocco Is Pressed Action on Two Other Issues | By Am Rosenthal Special To the New York Times | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/wide-style-range-shown-at-benefit-fashion-panorama-is-put-on-at.html | WIDE STYLE RANGE SHOWN AT BENEFIT Fashion Panorama Is Put On at Madison Square Garden to Aid Interfaith Group | By Dorothy ONeill | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/william-h-riordan.html | WILLIAM H RIORDAN | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/william-j-matthews.html | WILLIAM J MATTHEWS | Special to THE NEW YORK TIMES | RE0000036255 | 1979-08-07 | B00000327466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/winners-in-salon-of-culinary-art-at-national-hotel-exposition.html | WINNERS IN SALON OF CULINARY ART AT NATIONAL HOTEL EXPOSITION | The New York Times Studio | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-09 | https://www.nytimes.com/1951/11/09/archives/wood-field-and-stream-jerseys-waterfowl-season-opens-today-with-big.html | Wood Field and Stream Jerseys Waterfowl Season Opens Today With Big Flocks of Birds Reported | By Raymond R Camp | RE0000036255 | 1979-08-07 | B00000327466 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/3-bishops-praise-blame-truman.html | 3 Bishops Praise Blame Truman | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/4-editors-receive-the-cabot-medals-cabot-award-winners-at-columbia.html | 4 EDITORS RECEIVE THE CABOT MEDALS CABOT AWARD WINNERS AT COLUMBIA CONVOCATION | The New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/4-powers-inform-arabs-and-israel-of-defense-setup-state-final.html | 4 POWERS INFORM ARABS AND ISRAEL OF DEFENSE SETUP State Final Decision to Form Middle East Command Emphasize United Stand INVITATION IS NOT GIVEN Plans Will Be Told Today Egypt Strives to Line Up Opposition Within UN Limited Backing Seen ARABS ISRAEL TOLD OF DEFENSE PLANS | By Edward A Morrow Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/5-us-warships-at-canal.html | 5 US Warships at Canal | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/7-greek-leftwing-exiles-back-as-elected-deputies.html | 7 Greek LeftWing Exiles Back as Elected Deputies | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/99591-for-91day-bills-1619-rate-set-for-a-total-of-1302809000.html | 99591 FOR 91DAY BILLS 1619 Rate Set for a Total of 1302809000 Tenders | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/abroad-a-laugh-at-the-hopes-of-humanity-europes-sensitivity.html | Abroad A Laugh at the Hopes of Humanity Europes Sensitivity | By Anne OHare McCormick | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/action-on-steel-delayed-school-hospital-and-building-groups-blame.html | ACTION ON STEEL DELAYED School Hospital and Building Groups Blame Defense Chiefs | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/afl-union-reelects-officers.html | AFL Union Reelects Officers | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/age-of-rock-determined-new-method-revealed-at-parley-of-geological.html | AGE OF ROCK DETERMINED New Method Revealed at Parley of Geological Society | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/albert-podeswa.html | ALBERT PODESWA | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/albert-s-brundige.html | ALBERT S BRUNDIGE | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/alfred-b-conaway.html | ALFRED B CONAWAY | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/andover-is-favored-over-exeter-in-71st-meeting-of-school-rivals.html | Andover Is Favored Over Exeter In 71st Meeting of School Rivals Undefeated and Untied Blair Eleven Will Close Season With PeddieHotchkiss to Risk Perfect Record at Kent Many to End Seasons Will Average 184 Pounds | By Michael Strauss Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/assembly-of-tibet-reported-summoned.html | ASSEMBLY OF TIBET REPORTED SUMMONED | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/atlantic-meeting-in-rome-deferred-western-big-3-suggest-council.html | ATLANTIC MEETING IN ROME DEFERRED Western Big 3 Suggest Council Hold Interim Talk in Paris on Scheduled Nov 24 Date Acheson for Original Plan Linked to Bonn Sovereignty | By Cl Sulzberger Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/belgians-leave-us-for-korea.html | Belgians Leave US for Korea | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/belgrade-accuses-soviet-bloc-in-un-smiling-soviet-delegates-at.html | BELGRADE ACCUSES SOVIET BLOC IN UN SMILING SOVIET DELEGATES AT PARIS UN MEETING | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/big-tanker-traverses-canal.html | Big Tanker Traverses Canal | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bonds-and-shares-on-london-market-trading-marks-time-pending-study.html | BONDS AND SHARES ON LONDON MARKET Trading Marks Time Pending Study of Governments Plans for the Crisis | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/books-of-the-times-following-the-days-of-a-life-timing-by-mariners.html | Books of The Times Following the Days of a Life Timing by Mariners Own Clock | By Charles Poore | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/boston-dockers-returning.html | Boston Dockers Returning | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/british-command-asks-suez-accord-asserts-maintenance-of-base-is.html | BRITISH COMMAND ASKS SUEZ ACCORD Asserts Maintenance of Base Is Essential to Defense of MidEast and Canal Drop in Labor Force Cited | By Albion Ross Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/britons-score-pope-on-birth-question-church-of-england-paper-calls.html | BRITONS SCORE POPE ON BIRTH QUESTION Church of England Paper Calls His Stand InhumanAides Astonished at Controversy Controversy Astonishes Vatican Ceremony in Queens Tomorrow | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/bryan-foy-seeks-new-movie-faces-2-young-girls-and-boy-are-needed.html | BRYAN FOY SEEKS NEW MOVIE FACES 2 Young Girls and Boy Are Needed for Leading Roles in Miracle of Portugal New Role for June Allyson | By Thomas M Pryor Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/budget-trends-deplored-wr-burgess-sees-democracy-imperiled-by.html | BUDGET TRENDS DEPLORED WR Burgess Sees Democracy Imperiled by Fiscal Excesses | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/business-aid-asked-on-education-costs.html | BUSINESS AID ASKED ON EDUCATION COSTS | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/capital-police-fail-in-fight-on-inquiry-us-judge-refuses-to-enjoin.html | CAPITAL POLICE FAIL IN FIGHT ON INQUIRY US Judge Refuses to Enjoin Order Requiring Them to Answer Questionnaire Petition Held Premature Some Fill Out Questionnaire | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/carl-l-brown.html | CARL L BROWN | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/catholics-honor-plus-x-dignitaries-in-tribute-to-patron-of.html | CATHOLICS HONOR PLUS X Dignitaries in Tribute to Patron of Confraternity in Chicago | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/charles-taft-runs-for-ohio-governor-to-run-for-governor.html | CHARLES TAFT RUNS FOR OHIO GOVERNOR TO RUN FOR GOVERNOR | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/child-fund-gets-pledges-donations-promised-by-france-australia-and.html | CHILD FUND GETS PLEDGES Donations Promised by France Australia and Switzerland | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/cio-parley-hails-eisenhower-critic-postelection-jubilation-at-cio.html | CIO PARLEY HAILS EISENHOWER CRITIC POSTELECTION JUBILATION AT CIO CONVENTION | By Stanley Levey | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/civil-rights-issue-raised-in-alabama-truman-is-urged-to-punish.html | CIVIL RIGHTS ISSUE RAISED IN ALABAMA Truman Is Urged to Punish Bolting Democrats of 1948 Taft Campaign Assailed Will Drive Hard Bargain Truman Advisers Assailed | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/coast-maritime-head-to-quit.html | Coast Maritime Head to Quit | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/columbia-poised-for-aerial-show-in-its-struggle-with-dartmouth.html | Columbia Poised for Aerial Show In Its Struggle With Dartmouth HANOVER PLAYERS SLATED TO OPPOSE LIONS AT BAKER FIELD TODAY | The New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/coordination-sought-for-european-groups.html | COORDINATION SOUGHT FOR EUROPEAN GROUPS | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/defense-efforts-held-not-enough-output-of-15-billion-a-month-must.html | DEFENSE EFFORTS HELD NOT ENOUGH Output of 15 Billion a Month Must Be Doubled Wilson Tells Executives Club US TO FEEL WORSE PINCH Mobilization Director Urges Industry Exercise Genius to Relieve Tool Shortage Calls for Ingenuity Hits Chicago Critics | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dockers-rush-back-to-clear-huge-pile-of-unloaded-cargo-a-normal.html | DOCKERS RUSH BACK TO CLEAR HUGE PILE OF UNLOADED CARGO A NORMAL SCENE ON NEW YORK WATERFRONT DOCKERS TACKLING CARGOLADEN PIERS Men Rush Back Congestion Is Feared | By George Horne | RE0000036256 | 1979-08-07 | B00000327467 |
|---|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/doris-m-holbrook-becomes-fiancee-graduate-of-webster-junior-college.html | DORIS M HOLBROOK BECOMES FIANCEE Graduate of Webster Junior College Will Be Married to JC Whitney ExMarine | Bradford Bachrach | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dr-barbour-takes-post-installed-as-4th-president-of-western.html | DR BARBOUR TAKES POST Installed as 4th President of Western Theological Seminary | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/dr-john-j-kelly.html | DR JOHN J KELLY | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/e-allen-smith-82-a-retired-banker.html | E ALLEN SMITH 82 A RETIRED BANKER | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/east-berlin-warned-to-shun-west-shops.html | EAST BERLIN WARNED TO SHUN WEST SHOPS | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/edward-p-mauder-dealer-in-autos-63-manager-of-cadillac-branch-here.html | EDWARD P MAUDER DEALER IN AUTOS 63 Manager of Cadillac Branch Here DiesLed Merchants Association in Field | The New York Times Studio 1939 | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/elected-spiritual-leader-at-long-island-temple.html | Elected Spiritual Leader At Long Island Temple | Garrison | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/englewood-ready-to-dial-us-today-new-dial-phone-service-to-west.html | ENGLEWOOD READY TO DIAL US TODAY NEW DIAL PHONE SERVICE TO WEST COAST | By Kennett Love Special To the New York Timesthe New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/entry-of-county-delightroyal-governor-favored-in-butler-handicap-to.html | Entry of County DelightRoyal Governor Favored in Butler Handicap Today FIERY TRAIL BEATING FAVORITE TO WIRE IN FIRST RACE | By Louis Effrat | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/eva-peron-to-cast-vote-in-exclusive-ballot-box.html | Eva Peron to Cast Vote In Exclusive Ballot Box | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fbi-to-get-slaying-data-trenton-to-turn-over-records-in-police.html | FBI TO GET SLAYING DATA Trenton to Turn Over Records in Police Killing of Negro | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/film-union-contract-delayed-on-coast.html | FILM UNION CONTRACT DELAYED ON COAST | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fire-razes-inn-at-amityville.html | Fire Razes Inn at Amityville | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/foe-seeks-to-limit-truce-line-shifts-enemy-would-recognize-only-big.html | FOE SEEKS TO LIMIT TRUCE LINE SHIFTS Enemy Would Recognize Only Big Changes in Front When Korean Armistice Starts FOE SEEKS TO LIMIT TRUCE LINE SHIFTS Deadlock Persists United Nations Bars Proposal Reasons for Change Given | By Lindesay Parrott Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/foes-efforts-lag-at-korean-front-un-patrols-find-little-sign-of-red.html | FOES EFFORTS LAG AT KOREAN FRONT UN Patrols Find Little Sign of Red BuildUpHill Near Hwachon Retaken | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/for-the-collector-game-tables-to-be-exhibited-earliest-and-rarest.html | For the Collector Game Tables to Be Exhibited Earliest and Rarest Is of WalnutShowing to Open Thursday Playing Cards Available Tops of Equal Parts | By Sanka Knox | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/france-will-slash-imports-in-a-crisis-periling-reserves-plans-cuts.html | FRANCE WILL SLASH IMPORTS IN A CRISIS PERILING RESERVES Plans Cuts Relatively Greater Than BritainsAssembly to Receive Full Data Soon PARIS DEBTS UP SHARPLY Diversion of US Aid From Arms to Civilian Economy Seen as Principal Way to Help Paris to Cut on Imports French Dislike Slow Receipts | By Harold Callender Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/fred-f-fox.html | FRED F FOX | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/french-disfavor-shown-americans-parisian-says-attitude-toward.html | FRENCH DISFAVOR SHOWN AMERICANS Parisian Says Attitude Toward People of US Is That Like Dentists They Are Needed US Dominance Distrusted The American Occupation | By Martin S Ochs Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/french-teachers-strike-over-catholic-school-aid.html | French Teachers Strike Over Catholic School Aid | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/gi-families-here-on-way-abroad-turn-two-hotels-into-playgrounds.html | GI Families Here on Way Abroad Turn Two Hotels Into Playgrounds SERVICEMENS FAMILIES WHO ARE GOING TO EUROPE | The New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/grains-move-up-in-wake-of-cotton-corn-and-soybeans-lead-rise-on.html | GRAINS MOVE UP IN WAKE OF COTTON Corn and Soybeans Lead Rise on Active ShortCovering Wheat Meets Selling Export Seen Large in Wheat CHICAGO | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/harvards-squad-host-to-princeton-crowd-of-25000-to-see-game-at.html | HARVARDS SQUAD HOST TO PRINCETON Crowd of 25000 to See Game at CambridgeTiger Rated Too Strong for Crimson | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/housekeeping-today-cartoons-take-to-the-plate.html | Housekeeping Today CARTOONS TAKE TO THE PLATE | The New York Times Studio | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/hugh-f-maher.html | HUGH F MAHER | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/index-advances-1-on-primary-prices-bls-figure-is-now-1772-as-rises.html | INDEX ADVANCES 1 ON PRIMARY PRICES BLS Figure Is Now 1772 as Rises Are Reported on Some Farm Items and Textiles Lard Leads Declines | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/india-press-backs-soviet-peace-plan-attack-on-us-proposal-linked-to.html | INDIA PRESS BACKS SOVIET PEACE PLAN Attack on US Proposal Linked to Exclusion of Peiping Regimes Reaction Awaited Visitors Influence Opinion | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/indonesians-fret-despite-big-trade-rising-production-costs-and.html | INDONESIANS FRET DESPITE BIG TRADE Rising Production Costs and Bonus on Exchange Narrow Their Export Markets Production Costs Rising Remedies Are Sought | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/industrial-gains-in-soviet-slacken-15-increase-in-production-rate.html | INDUSTRIAL GAINS IN SOVIET SLACKEN 15 Increase in Production Rate Is Below Last Years Berias Speech Indicates | By Harry Schwartz | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/japanese-violinist-at-carnegie-hall-toshiya-eto-presents-sonatas-by.html | JAPANESE VIOLINIST AT CARNEGIE HALL Toshiya Eto Presents Sonatas by Brahms and Handel and Glazunoff Concerto | By Olin Downes | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/jessup-challenges-russians-to-debate-arms-in-un-now-atomic-curb-one.html | Jessup Challenges Russians To Debate Arms in UN Now Atomic Curb One Prerequisite JESSUP SUGGESTS ARMS DEBATE NOW Jessup Lists Obstacles | By Thomas J Hamilton Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/joan-van-d-quinn-married-in-south-orange-to-am-schmidt-jr-dartmouth.html | Joan Van D Quinn Married in South Orange To AM Schmidt Jr Dartmouth Alumnus | Special to THE NEW YORK TIMESBuschke | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/joseph-t-brown.html | JOSEPH T BROWN | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/kashmir-inquiry-backed-us-and-britain-want-graham-to-continue-his.html | KASHMIR INQUIRY BACKED US and Britain Want Graham to Continue His Efforts | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/killers-in-holdup-believed-trapped-100-policemen-seek-to-capture.html | KILLERS IN HOLDUP BELIEVED TRAPPED 100 Policemen Seek to Capture Pair in 5 Newark Robberies Guard at Store Slain Policeman Dies of Wound | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/leader-condemns-partisan-approachhe-stresses-lasting-american-tie.html | Leader Condemns Partisan ApproachHe Stresses Lasting American Tie CHURCHILL URGES A PARTISAN TRUCE Wish of All Mankind | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/leaders-in-albany-expect-no-tax-rise-predict-electionyear-caution-a.html | LEADERS IN ALBANY EXPECT NO TAX RISE Predict ElectionYear Caution and High Revenues Will Hold Budget Near a Billion Truck Tax Still an Issue Requests Face Stern Tests | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/legislature-call-for-nov-26-looms-move-by-dewey-awaits-report-on.html | LEGISLATURE CALL FOR NOV 26 LOOMS Move by Dewey Awaits Report on Progress of Study of State Redistricting State Law Fixes Districts Never Consulted Counsel Says | By Leo Egan | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/letters-to-the-times-lesson-of-the-election-importance-is-stressed.html | Letters to The Times Lesson of the Election Importance Is Stressed of Individual Votes to Our Society Break in Machine Politics Statement on Austrian Empire Pensioning Patrolmen Objections to Notice of Retirement Provision Explained Improvements in Subway Suggested College Ruling Approved | Rev JOHN HOWE TREDEREXPHILADELPHIANLIONEL GELBERJOHN E CARTONMAX M TAMIRANGELA M CORSON | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/liquidation-priority-in-rail-stock-denied.html | LIQUIDATION PRIORITY IN RAIL STOCK DENIED | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/london-wants-share-in-fund-for-alliance-partners-in-wests-defense.html | London Wants Share in Fund for Alliance Partners in Wests Defense Britain to Request U S for Share Of Western Defense Allocation | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/maurice-j-splain.html | MAURICE J SPLAIN | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/men-and-women-set-for-bow-here-here-gustav-blum-acquires-british-play.html | MEN AND WOMEN SET FOR BOW HERE Gustav Blum Acquires British Play From Shirland Quin January Opening Seen Seek to Aid Summer Theatre Heilweil Crain Seek Scripts | By Louis Calta | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/miss-matthews-bride-of-james-b-garland.html | MISS MATTHEWS BRIDE OF JAMES B GARLAND | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-esh-mcauley.html | MRS ESH MCAULEY | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-george-w-camp.html | MRS GEORGE W CAMP | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-henry-h-farrier.html | MRS HENRY H FARRIER | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-jg-murray-jr-has-child.html | Mrs JG Murray Jr Has Child | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-lehr-founder-of-coast-canteen-65.html | MRS LEHR FOUNDER OF COAST CANTEEN 65 | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-samuel-wartur.html | MRS SAMUEL WARTUR | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/mrs-taylor-denies-theft-returns-to-sanitarium-after-arraignment-in.html | MRS TAYLOR DENIES THEFT Returns to Sanitarium After Arraignment in Mineola | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-haven-voting-ordered-certified-election-moderator-has-balked-at.html | NEW HAVEN VOTING ORDERED CERTIFIED Election Moderator Has Balked at Naming Winner on Margin of 16 in Race for Mayor | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/new-ship-may-get-wing-stabilizers-outlines-ship-plans.html | NEW SHIP MAY GET WING STABILIZERS OUTLINES SHIP PLANS | Matar Studio | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/newark-academy-wins-76.html | Newark Academy Wins 76 | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/news-of-food-discussion-about-darkroasted-coffee-and-the-demitasse.html | News of Food Discussion About DarkRoasted Coffee and the DemiTasse at End of the Meal Impellitteris Like Dark Roast Coffee Production Is Rising CookBook Authors Shun Press | By Jane Nickerson | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/no-19-for-scarsdale.html | No 19 for Scarsdale | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/nuptials-in-virginia-for-mrs-jr-wysong.html | NUPTIALS IN VIRGINIA FOR MRS JR WYSONG | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/nyu-again-underdog-temple-rated-choice-to-score-seasons-sixth.html | NYU AGAIN UNDERDOG Temple Rated Choice to Score Seasons Sixth Triumph | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/peter-s-hagaman.html | PETER S HAGAMAN | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/plans-20000000-issue-virginia-electric-registers-bonds-with-the-sec.html | PLANS 20000000 ISSUE Virginia Electric Registers Bonds With the SEC | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/platinum-fox-cape-given-to-elizabeth.html | PLATINUM FOX CAPE GIVEN TO ELIZABETH | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/play-stirs-debate-on-family-crises-parent-group-members-discuss.html | PLAY STIRS DEBATE ON FAMILY CRISES Parent Group Members Discuss Problems Raised in Sketch Done by Theatre Wing Morning Crisis In a Family Main Points of Discussion | By Dorothy Barclay | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/presidents-of-10-colleges-named-to-consider-ethics-of-athletics-ten.html | Presidents of 10 Colleges Named To Consider Ethics of Athletics TEN COLLEGE HEADS TO STUDY ATHLETICS Councils Views Carry Weight | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/priest-beaten-in-jersey-german-cleric-robbed-while-on-walk-in.html | PRIEST BEATEN IN JERSEY German Cleric Robbed While on Walk in Hoboken | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/psc-approves-rises-in-roundtrip-fares.html | PSC APPROVES RISES IN ROUNDTRIP FARES | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rain-and-wind-keep-truman-from-swim.html | RAIN AND WIND KEEP TRUMAN FROM SWIM | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/reds-demonstrate-at-teheran.html | Reds Demonstrate at Teheran | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/reds-in-india-facing-election-obstacles.html | REDS IN INDIA FACING ELECTION OBSTACLES | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/religious-leader-deplores-tension-dr-compton-assails-russias-stand.html | RELIGIOUS LEADER DEPLORES TENSION Dr Compton Assails Russias Stand on Disarmament as Added Global Strain | By George Dugan Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/richard-j-conway.html | RICHARD J CONWAY | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rise-of-4-mills-in-suffolk.html | Rise of 4 Mills in Suffolk | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/rules-to-bar-gifts-for-arms-work-set-armed-services-plan-strict.html | RULES TO BAR GIFTS FOR ARMS WORK SET Armed Services Plan Strict Watch Against Gratuities Lovett Tells OMahoney RULES TO BAR GIFTS FOR ARMS WORK SET Contractors Put on Notice Wide Dissemination Due | By Cp Trussell Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/russians-in-un-warned-by-australia-on-pushing-plans-to-point-of-no.html | Russians in UN Warned by Australia On Pushing Plans to Point of No Return | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/salary-board-sets-yule-bonus-rules-panel-holds-that-if-company-made.html | SALARY BOARD SETS YULE BONUS RULES Panel Holds That if Company Made Payments in 1950 It May Do So This Year | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/shea-paces-army-to-fifth-straight-heptagonal-crosscountry.html | Shea Paces Army to Fifth Straight Heptagonal CrossCountry Championship WEST POINT TRIO AFTER VAN CORTLANDT PARK SWEEP | By Joseph M Sheehanthe New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ship-damaged-off-nassau-another-yacht-in-area-will-seek-sunken.html | SHIP DAMAGED OFF NASSAU Another Yacht in Area Will Seek Sunken Treasure | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/shortages-cause-cut-in-building-permits.html | SHORTAGES CAUSE CUT IN BUILDING PERMITS | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/silence-by-gross-clears-policeman-bookmaker-says-threats-to-family.html | SILENCE BY GROSS CLEARS POLICEMAN Bookmaker Says Threats to Family Force His Decision at Departmental Trial SILENCE BY GROSS CLEARS POLICEMAN | By Richard J H Johnston | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/sprague-says-eisenhower-will-run-on-gop-ticket-sprague-confident-of.html | Sprague Says Eisenhower Will Run on GOP Ticket Sprague Confident of Eisenhower As GOP Candidate Next Year Duff Talked With Dewey Supporters Heartened Statement Doubted This Year | By James A Hagerty | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/stanford-to-face-trojans-on-coast-conference-title-and-bid-to-rose.html | STANFORD TO FACE TROJANS ON COAST Conference Title and Bid to Rose Bowl Hinge on Test Star Backs to Meet COLUMBIA ON HOME FIELD Lions Will Engage Dartmouth Princeton Seeks 20th in Row Against Harvard Opening of RoundRobin Chance for Perfect Record Even Fight Is Possible | By Allison Danzig | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/stassen-may-oppose-taft.html | Stassen May Oppose Taft | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/subdued-tone-set-by-senora-peron-her-recorded-election-talk-says.html | SUBDUED TONE SET BY SENORA PERON Her Recorded Election Talk Says Victory Is Ours Opposition Sees Gains | By Foster Hailey Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/surgeons-society-scores-split-fees-regents-condemn-five-forms.html | SURGEONS SOCIETY SCORES SPLIT FEES Regents Condemn Five Forms Including Division of Charges With Ghost Who Operates BIGGER FIGHT ON EVIL SET Tax Bureau May Be Notified Kickbacks Are Unethical and Should Not Be Deductible Practices Are Listed Overcharging Called Unjust | By William L Laurence Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/tax-rise-proposed-in-nassau-budget-new-rate-of-129-a-100-asked.html | TAX RISE PROPOSED IN NASSAU BUDGET New Rate of 129 a 100 Asked Against 37053270 OutlaySuffolk Levy Up | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/thin-british-diet-faces-more-cuts-food-chief-likening-situation-to.html | THIN BRITISH DIET FACES MORE CUTS Food Chief Likening Situation to Grimmest of War Days Offers No Relief Continental Imports Cut | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/toll-of-3-million-seen-in-war-on-us-defense-health-director-tells.html | TOLL OF 3 MILLION SEEN IN WAR ON US Defense Health Director Tells Medical Men Atom Attacks Would Kill 900000 Public Lethargy Deplored States Preparations Praised | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
|---|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/troth-announced-of-patricia-burke-dayton-girl-who-studied-at-sweet.html | TROTH ANNOUNCED OF PATRICIA BURKE Dayton Girl Who Studied at Sweet Briar Is the Fiancee of Irving Paris Phelps | Special to THE NEW YORK TIMESWallaceMartin Studios | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/un-body-defers-morocco-debate-as-arab-states-assail-french-rule.html | UN Body Defers Morocco Debate As Arab States Assail French Rule France Backed by US Vote Wins the First Round in Assembly on Charge of Violating Human Rights in African Protectorate Arabs Promise a Fight Mexicans Ruling Unchallenged | By Am Rosenthal Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/un-unit-supports-study-in-germany-general-committee-endorses-free.html | UN UNIT SUPPORTS STUDY IN GERMANY General Committee Endorses Free Vote Inquiry Despite Opposition by Russian U N Approval Is Expected Sees Insult to Germans | By Walter Sullivan Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-maps-embassy-in-bonn-in-april-plan-for-new-representation.html | US MAPS EMBASSY IN BONN IN APRIL Plan for New Representation Pressed Despite Clamor for Reunifying Germany High US Officials to Leave | By Jack Raymond Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/us-soon-may-end-iran-talk-secrecy-statement-is-expected-next-week.html | US SOON MAY END IRAN TALK SECRECY Statement is Expected Next Week on Status of Efforts to Mediate Oil Dispute Officials Change Minds Said to Seek Big Discount | By Walter H Waggoner Special To the New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/vatican-is-doubtful-of-consistory-soon.html | VATICAN IS DOUBTFUL OF CONSISTORY SOON | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/wallace-defeats-wilson-on-points-harlem-battler-floors-foe-in-tenth.html | WALLACE DEFEATS WILSON ON POINTS Harlem Battler Floors Foe in Tenth to Earn Decision in Substitute Garden Bout Wilson Flashes Punch Commission Reverses Itself | By Joseph C Nichols | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/walter-d-miller.html | WALTER D MILLER | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/warren-will-tell-if-hes-candidate-californian-pledges-reply-next.html | WARREN WILL TELL IF HES CANDIDATE Californian Pledges Reply Next Week to Plea That He Seek Presidential Nomination | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/why-attend-symphony-eat-3-steaks-instead.html | Why Attend Symphony Eat 3 Steaks Instead | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/williams-will-end-workouts-in-spring.html | WILLIAMS WILL END WORKOUTS IN SPRING | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/wood-field-and-stream-vermonts-deer-season-opens-wednesday-with.html | Wood Field and Stream Vermonts Deer Season Opens Wednesday With Woods Quiet Visibility Good | By Raymond R Camp | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/world-bank-unit-in-india-will-review-big-river-valley-projects-now.html | WORLD BANK UNIT IN INDIA Will Review Big River Valley Projects Now Under Way | Special to THE NEW YORK TIMES | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/ywca-will-mark-fellowship-week-prayers-for-peace-to-be-said-service.html | YWCA WILL MARK FELLOWSHIP WEEK Prayers for Peace to Be Said Service Tomorrow at the Cathedral in Washington Dr Fosdick to Preach Armistice Day Service Cross to Be Dedicated Catholic Peace Group St Patricks Services Christian Science Topic Missions Sunday Anniversary Services | By Preston King Sheldon | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-10 | https://www.nytimes.com/1951/11/10/archives/zoraida-r-laing-jk-benziger-wed-couple-wed-here-yesterday-and-two.html | ZORAIDA R LAING JK BENZIGER WED COUPLE WED HERE YESTERDAY AND TWO BRIDESTOBE | The New York Times | RE0000036256 | 1979-08-07 | B00000327467 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/11500000000-cut-in-defense-budget-next-year-studied-arms-leaders.html | 11500000000 CUT IN DEFENSE BUDGET NEXT YEAR STUDIED Arms Leaders Thought to Fear Danger to Civilian Economy in High Spending Rate FACTORY PROGRESS CITED Production Believed to Insure Strength54000000000 Called Pentagon Goal Pentagon Drafting Budgets 54 Billions Expected 11500000000 CUT IN DEFENSE LOOMS Fund Called Adequate Effect on Civilians Less | By Austin Stevens Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/1952-year-of-fetes-in-fredericksburg-anniversaries-of-its-official.html | 1952 YEAR OF FETES IN FREDERICKSBURG Anniversaries of Its Official Start and Masonic Initiation of Washington to Be Marked Heart of Historyland Old Apothecary Shop Stands John Smith Led Whites There | By John N Popham Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/4500000-hospital-opened-in-houston-texas-methodist-conference.html | 4500000 HOSPITAL OPENED IN HOUSTON Texas Methodist Conference Dedicates Structure Having Latest in Equipment | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-citadel-ballcarrier-being-harried-by-army-defense.html | A CITADEL BALLCARRIER BEING HARRIED BY ARMY DEFENSE | THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-halfcentury-of-dealing-in-art-the-big-three-other-collectors.html | A HALFCENTURY OF DEALING IN ART The Big Three Other Collectors Selling Methods | By Aline B Louchheim | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-london-letter-a-letter-from-london.html | A London Letter A Letter From London | By Heather Bradley | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-mans-private-tiger.html | A Mans Private Tiger | By James Kelly | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-peek-into-the-mind-of-a-child-youth-declares-mr-ayme-is-realistic.html | A PEEK INTO THE MIND OF A CHILD Youth Declares Mr Ayme Is Realistic And Finds the Marvelous in Life Itself In the Mind Of the Child | By Marcel Ayme | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-useful-harvest-seed-pods-and-berries-gathered-now-make-fine.html | A USEFUL HARVEST Seed Pods and Berries Gathered Now Make Fine Christmas Decoration Like Ivory Cones New Green Shoots Two Viburnums | By Mary Deputy Lamsonj Horace McFarland | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/a-working-record-well-planned-notebook-is-key-to-better-garden.html | A WORKING RECORD Well Planned Notebook Is Key to Better Garden Notes From the Show Yearly Account | By Marian C Walker | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/about-bob-and-ray-radio-cutups-parodies-in-boston.html | ABOUT BOB AND RAY RADIO CUTUPS Parodies In Boston | By George Gent | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/activity-improves-in-mens-clothing-retail-and-wholesale-sales-rise.html | ACTIVITY IMPROVES IN MENS CLOTHING Retail and Wholesale Sales Rise Sharply Because of the Seasonable Weather | By George Auerbach | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/aida-restudied-and-restaged-will-open-the-metropolitan-opera-season.html | AIDA RESTUDIED AND RESTAGED WILL OPEN THE METROPOLITAN OPERA SEASON NEXT TUESDAY EVENING | Sedge Leblang | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/aide-of-truman-gets-mutual-security-post-truman-aide-goes-to.html | Aide of Truman Gets Mutual Security Post TRUMAN AIDE GOES TO SECURITY POST President Praises Work Attended Princeton and Harvard | By Wh Lawrence Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/alaskas-moose-hunters-can-bag-those-not-killed-by-trains-parking.html | ALASKAS MOOSE Hunters Can Bag Those Not Killed by Trains Parking Spaces Ignored | By E Lillian Sheldon | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/albanesemorsell.html | AlbaneseMorsell | Special to THE NEW YORK TIMESBuschke | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/alice-colligan-to-wed-social-worker-is-fiancee-of-lieut-harry-e.html | ALICE COLLIGAN TO WED Social Worker Is Fiancee of Lieut Harry E Barnhart | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/allied-group-studies-needs.html | Allied Group Studies Needs | By Harold Callender Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |

| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/allies-to-demand-truce-freeze-side-of-enemys-armies-guarantee-also.html | ALLIES TO DEMAND TRUCE FREEZE SIDE OF ENEMYS ARMIES Guarantee Also Asked Against Red Rearmament Following a CeaseFire in Korea ADMIRAL JOY LISTS TERMS Negotiators Approach Meeting of Minds on Armistice Line a UN Spokesman Says Seek Concrete Agreements Past ReEquipping Cited ALLIES TO DEMAND TRUCE GUARANTEE Defends Truce Line Plan | By Lindesay Parrott Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/alma-mathewson-connecticut-bride-escorted-by-uncle-for-wedding-to.html | ALMA MATHEWSON CONNECTICUT BRIDE Escorted by Uncle for Wedding to Lewis Gibson Hinman Jr at Church in Durham | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/along-the-highways-and-bywards-of-finance-by-chance-director-at-27.html | ALONG THE HIGHWAYS AND BYWARDS OF FINANCE By Chance Director at 27 Philosophy The Detroit Scene Wall Street Chatter | By Robert H Fetridge | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/androssvan-de-water.html | AndrossVan De Water | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ann-r-mountcastle-becomes-affianced.html | ANN R MOUNTCASTLE BECOMES AFFIANCED | Bradford BachrachSpecial to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/annual-roundup-the-whitney-opens-its-survey-for-1951-recent-work-by.html | ANNUAL ROUNDUP The Whitney Opens Its Survey for 1951 Recent Work by Knaths and Others Clamorous Work Full Harvest Two in Contrast | By Howard Devree | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/approved-in-wilkesbarre.html | Approved in WilkesBarre | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/argentines-await-vote-result-today-many-new-election-factors-reduce.html | ARGENTINES AWAIT VOTE RESULT TODAY Many New Election Factors Reduce Perons Certainty of Success in Balloting Many Novelties in Election Womens Influence Awaited | By Foster Hailey Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/arnetta-leslie-engaged-minneapolis-girl-will-be-wed-to-john-b.html | ARNETTA LESLIE ENGAGED Minneapolis Girl Will Be Wed to John B Daniels in February | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/around-the-garden-last-of-the-year-daily-chore-annual-holdover.html | AROUND THE GARDEN Last of the Year Daily Chore Annual Holdover Ready for Christmas November Gold In the Dormant Season New Book | By Dorothy H Jenkinsj Horace McFarland | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-11-no-title.html | Article 11  No Title | BY Virginia Pope | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-12-no-title-city-of-jesus.html | Article 12  No Title City of Jesus | By Richard Sullivan | RE0000036257 | 1979-08-07 | B00000327468 |

| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-2-no-title.html | Article 2  No Title | Bradford BachrachSpecial to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/atlantic-meeting-in-rome-on-again-italian-protests-on-proposed.html | ATLANTIC MEETING IN ROME ON AGAIN Italian Protests on Proposed Delay Bring Rescheduling of Council Session Nov 24 | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/atom-plant-tests-soil-erosion-curb.html | ATOM PLANT TESTS SOIL EROSION CURB | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/automobiles-troubles-not-driving-for-pleasure-but-driving-with.html | AUTOMOBILES TROUBLES Not Driving for Pleasure but Driving With Safety Is the Modern Motorists Problem No Uniformity JERSEY TUNNEL KEEP SOUTH TOWN ROADS NIGHT ACCIDENTS HIGHWAY OFFICIAL | By Bert Pierce | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/aviation-mats-military-transport-planes-comprise-the-biggest.html | AVIATION MATS Military Transport Planes Comprise the Biggest Airline in the World Feedline to Military Bases Speed of Transports | By Bk Thorne | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/ball-to-be-benefit-for-junior-league-two-charity-ball-aides-and-a.html | BALL TO BE BENEFIT FOR JUNIOR LEAGUE TWO CHARITY BALL AIDES AND A BRIDETOBE | DArlene | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/barbara-c-smith-becomes-a-bride-alumna-of-western-michigan-is.html | BARBARA C SMITH BECOMES A BRIDE Alumna of Western Michigan Is Married in Caldwell NJ Church to Warren Norris | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/barbara-lee-hai-wed-cornell-alumna-is-married-to-bertram-freed-in.html | BARBARA LEE HAI WED Cornell Alumna Is Married to Bertram Freed in Albany | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bay-state-issues-disputed-report-survey-critical-of-industrial.html | BAY STATE ISSUES DISPUTED REPORT Survey Critical of Industrial Status and Government Policy Forced Into Open After Delay Problem of Stay or Move Report Stresses Competition | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bell-systems-drive-to-conserve-materials-is-saving-copper-and-other.html | Bell Systems Drive to Conserve Materials Is Saving Copper and Other Critical Items BELL CONSERVING SCARCE MATERIALS Reuses Old Blueprints | By Thomas P Swift | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bombay-film-fete-set-soviet-expected-to-send-largest-delegation-to.html | BOMBAY FILM FETE SET Soviet Expected to Send Largest Delegation to Festival Jan 24 | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/boxer-bang-away-best-in-dog-show-westminster-star-heads-field-of.html | BOXER BANG AWAY BEST IN DOG SHOW Westminster Star Heads Field of 656 Entries at Albany Black Afghan Excels Those Beaten by Boxer One of Countrys Best | By John Rendel Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/boy-scouts-have-their-annual-day-at-west-point.html | BOY SCOUTS HAVE THEIR ANNUAL DAY AT WEST POINT | The New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/bridge-advantages-of-weak-twobid-opener-shutout-bids-pure.html | BRIDGE ADVANTAGES OF WEAK TWOBID OPENER ShutOut Bids Pure Inspiration | By Albert H Morehead | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/buccidonofrio.html | BucciDonofrio | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/burglars-cart-away-safe.html | Burglars Cart Away Safe | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/by-way-of-report-ben-hecht-to-direct-and-produce-his-own-story-the.html | BY WAY OF REPORT Ben Hecht to Direct and Produce His Own Story The Sunset KidAddenda | By Ah Weiler | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/callaghanmiller.html | CallaghanMiller | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/calm-study-urged-on-vatican-envoy-conference-of-christians-and-jews.html | CALM STUDY URGED ON VATICAN ENVOY Conference of Christians and Jews Bids Public Prevent Strife Among All Faiths Threat to Ties Is Seen TEXT OF THE STATEMENT Asks Moral Defense Citadel | By George Dugan Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/canape-and-cocktail-hour-far-above-the-atlantic-ocean.html | CANAPE AND COCKTAIL HOUR FAR ABOVE THE ATLANTIC OCEAN | Trans World Airlines | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/capitol-cleanup-in-congress-absence-its-time-for-repairs.html | Capitol CleanUp In Congress absence its time for repairs | By Clayton Knowles | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/carol-mlaughlin-married-in-suburbs.html | CAROL MLAUGHLIN MARRIED IN SUBURBS | Robert Browning BakerSpecial to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/carolyn-r-swift-engaged-to-wed-teacher-to-become-the-bride-of-john.html | CAROLYN R SWIFT ENGAGED TO WED Teacher to Become the Bride of John William Lenz an Instructor at Yale | Special to THE NEW YORK TIMESForrest K Saville | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/catholic-cleric-dies-of-beating-injuries.html | CATHOLIC CLERIC DIES OF BEATING INJURIES | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chamber-doubled-in-5-years.html | Chamber Doubled in 5 Years | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/champagne-flights-transatlantic-airlines-shower-passengers-with.html | CHAMPAGNE FLIGHTS TransAtlantic Airlines Shower Passengers With Luxuries to Win Their Favor Personal Preferences More Blandishments NonCompetitive Rates | By Albert G Marano | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chapel-to-be-dedicated.html | Chapel to Be Dedicated | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/chapman-opposed-on-synthetic-oil-industry-favors-development-of.html | CHAPMAN OPPOSED ON SYNTHETIC OIL Industry Favors Development of Program in Normal Way Free of Government Aid COUNCIL REPORT IS CITED Hydrogenation Process Found Too CostlyShale Method in More Favorable Position Fuel Production Cited Coal Mixed With Oil CHAPMAN OPPOSED ON SYNTHETIC OIL Some Chemicals Recoverable Shale Process Discussed | By Jh Carmical | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/china-is-again-an-issue-for-the-un-but-communists-are-even-less.html | CHINA IS AGAIN AN ISSUE FOR THE UN But Communists Are Even Less Likely To Be Recognized Soviet Attitude Vishinsky Speech Indias Position Tory Sentiment | By Walter Sullivan Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/christian-effort-urged-appeal-by-dr-cavert-is-made-to-methodist.html | CHRISTIAN EFFORT URGED Appeal by Dr Cavert Is Made to Methodist Conference | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/churchill-is-confronted-by-a-vigorous-opposition-party-new.html | CHURCHILL IS CONFRONTED BY A VIGOROUS OPPOSITION PARTY New Government Must Move Warily to Carry Out the Few Changes It Has Promised AUSTERITY MORE SEVERE Ministry Calls for Time Out to Formulate Its Program of LongDistance Reforms LOOKS TO NEXT ELECTION Conservative Austerity Looting to Election Labors Suspicion | By Raymond Daniell Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/city-election-reveals-basic-political-shifts-party-machines-can-no.html | CITY ELECTION REVEALS BASIC POLITICAL SHIFTS Party Machines Can No Longer Count On Lining Up the Popular Vote Other Signs of Weakness Better Candidates Suggested Why Sharkey Was Nominated | By Warren Moscow | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/communism-legal-but-not-in-action-supreme-court-draws-a-nice.html | COMMUNISM LEGAL BUT NOT IN ACTION Supreme Court Draws A Nice Distinction For Officials Governments Position Two Laws Invoked Fine Line Drawn Going Deeper Underground FBI Plants Feared | By Jay Walz Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/compilation-seen-aid-to-scientists-rutgers-institute-taxonomist.html | COMPILATION SEEN AID TO SCIENTISTS Rutgers Institute Taxonomist Classifying Microorganisms Used in Antibiotic Research Overcoming Confusion | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | Marcus Blechman | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/congercalvert.html | CongerCalvert | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/copper-men-eyeing-field-of-aluminum-anaconda-deal-illustrates-trend.html | COPPER MEN EYEING FIELD OF ALUMINUM Anaconda Deal Illustrates Trend in Industry Born of Red Metal Scarcity COPPER MEN EYEING FIELD OF ALUMINUM | By Thomas E Mullaney | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/cornerstone-to-be-set-it-will-be-laid-monday-in-new-home-of-wharton.html | CORNERSTONE TO BE SET It Will Be Laid Monday in New Home of Wharton School | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/corruption-now-a-big-issue-city-elections-encourage-republicans-to.html | CORRUPTION NOW A BIG ISSUE City Elections Encourage Republicans to Try to Use It in National Campaign Voter Preferences Situation in 1936 | By Leo Egan | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/costuming-for-tv-clothing-the-actors-is-a-growing-business-in-stock.html | COSTUMING FOR TV Clothing the Actors Is A Growing Business In Stock Rates Expensive Hat | By Val Adams | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dairymen-oppose-easing-import-ban-minnesota-producer-cites-30.html | DAIRYMEN OPPOSE EASING IMPORT BAN Minnesota Producer Cites 30 Devaluation of European Moneys in Justification Cheese Not Only Sufferer Agrees With Dollar Policy | By John Stuart | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/debutantes-aiding-milk-fund-benefit-young-women-aiding-milk-fund.html | DEBUTANTES AIDING MILK FUND BENEFIT YOUNG WOMEN AIDING MILK FUND BENEFIT AND A FIANCEE | Zee | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/decor-with-plants-many-different-kinds-add-to-the-indoor-scene.html | DECOR WITH PLANTS Many Different Kinds Add To the Indoor Scene Gloxinia a Rival Care of Impatiens Amaryllis and Others | By Frederic MorleygottschoSchleisner | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/democrats-face-fairfield-revolt-young-insurgents-fight-grip-of-3.html | DEMOCRATS FACE FAIRFIELD REVOLT Young Insurgents Fight Grip of 3 Veteran Leaders as Party Power Hits 25Year Low Young Democrats Revolt County Considered Republican | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/detective-story-wylers-film-is-absorbing-but-with-little-depth.html | DETECTIVE STORY Wylers Film Is Absorbing But With Little Depth Lively People Inhumanity Review in Brief | By Bosley Crowther | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/device-saves-million-at-passamaquoddy.html | DEVICE SAVES MILLION AT PASSAMAQUODDY | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dial-phone-links-mayors-on-coasts-englewood-call-to-alameda-in-11.html | DIAL PHONE LINKS MAYORS ON COASTS Englewood Call to Alameda in 11 Seconds Starts New Service Over the Nation | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/distinctive-among-little-bulbs-a-relative-filtered-sunlight.html | DISTINCTIVE AMONG LITTLE BULBS A Relative Filtered Sunlight | By Martin C Walker | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dr-earl-hmcoy-56-long-island-surgeon.html | DR EARL HMCOY 56 LONG ISLAND SURGEON | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/drama-mailbag-comments-on-a-play-by-maxwell-anderson-and-on-a.html | DRAMA MAILBAG Comments on a Play by Maxwell Anderson And on a Letter by Elmer Rice Delighted Defense of Plato Objection Appreciative | PETER DUFAULTMARGARET BENSONHS THAYERANNE HAYES WALLACEJOHN VAN DRUTEN | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/dwellings-likely-to-shrink-in-1952-in-price-and-size-defense.html | DWELLINGS LIKELY TO SHRINK IN 1952 IN PRICE AND SIZE Defense Demands and Easier Credit for Houses Under 12000 Chief Factors FEWER STARTS IN SIGHT Federal Agencies Will Reject Most Applications to Put Up Business Buildings Office Space to Be Taken Private Enterprise Stressed DWELLINGS LIKELY TO SHRINK IN 1952 | By Lee E Cooper | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/education-in-review-public-schools-are-inviting-visits-this-week-of.html | EDUCATION IN REVIEW Public Schools Are Inviting Visits This Week Of All Those Interested in Their Work Changes of Thirty Years Criticism the Greatest Issue Enrollment Is Climbing How Much Can We Spend | By Benjamin Fine | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/eleanor-hanley-engaged-to-wed-orange-nj-girl-betrothed-to-emil-d.html | ELEANOR HANLEY ENGAGED TO WED Orange NJ Girl Betrothed to Emil D Tietje Jr Who Served With the Navy | Special to THE NEW YORK TIMESDe Kane | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/elizabeth-w-kyle-married-in-south-university-of-virginia-alumna-wed.html | ELIZABETH W KYLE MARRIED IN SOUTH University of Virginia Alumna Wed in Norfolk Ceremony to Dr William C Andrews | Aufenger | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/emma-linen-wed-to-army-officer-married-to-officers.html | EMMA LINEN WED TO ARMY OFFICER MARRIED TO OFFICERS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/endorsed-by-umw-official.html | Endorsed by UMW Official | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/evidence-on-spying-by-czech-is-denied-state-department-says-it-had.html | EVIDENCE ON SPYING BY CZECH IS DENIED State Department Says It Had No Such Data on Biheler While He Was in US Dereliction Is Denied Says No Data Were Asked | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/exathlete-dies-in-crash.html | ExAthlete Dies in Crash | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/exbreaker-boy-is-us-mine-head-mines-bureau-head.html | EXBREAKER BOY IS US MINE HEAD MINES BUREAU HEAD | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/exnaval-officer-joins-science-research-unit.html | ExNaval Officer Joins Science Research Unit | Rear Adm Charles S Stephenson | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/fantastic-world-of-the-jets-flying-so-fast-that-bullets-seem-to.html | Fantastic World of the Jets Flying so fast that bullets seem to move in slow motion pilots must adjust to combat with splitsecond reactions Fantastic World Of the Jets | By George L Jones | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/feastday-traditions.html | FeastDay Traditions | By Jane Nickerson | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/flaming-bandage-kills-woman.html | Flaming Bandage Kills Woman | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/flash-fire-at-drugs-plant.html | Flash Fire at Drugs Plant | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/flexner-near-85-is-again-a-student-will-be-85-tuesday.html | FLEXNER NEAR 85 IS AGAIN A STUDENT WILL BE 85 TUESDAY | The New York Times Studio | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-the-teen-ager-biography-a-cabin-dream-underprivileged-animals.html | For the Teen Ager Biography A Cabin Dream Underprivileged Animals The Painter of Provence Lady of the Lamp | Illustration from Paul Cezanne | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/for-young-readers-the-accent-is-on-the-life-around-us.html | For Young Readers the Accent Is On the Life Around Us | By Ellen Lewis Buelllouvre Paris | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/four-ages-in-the-life-of-a-boy.html | Four Ages in the Life of a Boy | By Dorothy Barclay | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/four-pingry-trustees-named.html | Four Pingry Trustees Named | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/frances-appleton-engaged-to-marry-prospective-bride.html | FRANCES APPLETON ENGAGED TO MARRY PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESBeidlerViken | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/furniture-stores-seek-price-relief-association-official-declares.html | FURNITURE STORES SEEK PRICE RELIEF Association Official Declares Adjustment Has Been Asked to Cover Freight Rise Seek to Use Regulation | By Alfred R Zipser Jr | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/gallic-antilles-guadeloupe-is-french-with-a-carib-accent-french-and.html | GALLIC ANTILLES Guadeloupe Is French With a Carib Accent French and West Indian Stream Is Boundary | By Milton Brackerewing Galloway | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/gateway-to-autumn-in-the-smokies-gatlinburgs-neon-signs-do-not.html | GATEWAY TO AUTUMN IN THE SMOKIES Gatlinburgs Neon Signs Do Not Obscure Views Of Majestic Peaks Clear Mountain Air Through the Park | By Charles W White | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/gen-pattons-son-to-wed-a-student-joanne-s-holbrook-senior-at-sweet.html | GEN PATTONS SON TO WED A STUDENT Joanne S Holbrook Senior at Sweet Briar Betrothed to Capt George S Patton | Special to THE NEW YORK TIMESCarlos Photos | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/german-education-revised-by-soviet-us-report-says-emphasis-is-based.html | GERMAN EDUCATION REVISED BY SOVIET US Report Says Emphasis is Based on Specialization in Politics and Economy Likened to US System | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/gertrude-bradford-to-be-wed.html | Gertrude Bradford to Be Wed | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/gilding-the-lily-production-effects-can-ruin-a-video-show-wrong.html | GILDING THE LILY Production Effects Can Ruin a Video Show Wrong Star Restlessness Human Equation | By Jack Gould | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/gliddentaylor.html | GliddenTaylor | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/global-tv-by-1960.html | Global TV by 1960 | By Alvin Katz | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/gossip-of-the-rialto-aldrich-and-myers-closing-negotiations-to.html | GOSSIP OF THE RIALTO Aldrich and Myers Closing Negotiations To Restore National Theatre in Capital | By Lewis Funke | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/grace-alexander-is-affianced.html | Grace Alexander Is Affianced | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/grattoncalhoun.html | GrattonCalhoun | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/greenwich-to-get-249-mill-tax-rate-6642744-budget-opens-way-for.html | GREENWICH TO GET 249 MILL TAX RATE 6642744 Budget Opens Way for Increase in 1952 Levy Grand List Sets Record | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/growing-up-along-the-river-hooghly.html | Growing Up Along the River Hooghly | By Jg Hitrec | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/hailed-by-operators-and-union.html | Hailed by Operators and Union | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/high-court-bars-play-ruling-again-refuses-decision-in-stovepipe-hat.html | HIGH COURT BARS PLAY RULING AGAIN Refuses Decision in Stovepipe Hat Case Whether Authors League Is Monopolistic Ring Files for Review Sees Censorship Imposed | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/hobart-unveils-art-panel-today.html | Hobart Unveils Art Panel Today | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/holidaying-1000-miles-up-the-amazon-a-mysterious-name-old-jungle.html | HOLIDAYING 1000 MILES UP THE AMAZON A Mysterious Name Old Jungle Outpost On the Rio Negro A Whole Alligator | By William A Krausspeter Scheler | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hollywood-tempest-struggle-among-screen-writers-looms-as-guild.html | HOLLYWOOD TEMPEST Struggle Among Screen Writers Looms as Guild Election NearsOther Items Varied Views TV Deals Rebuff | By Thomas M Pryor | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hospital-gets-200000-gift.html | Hospital Gets 200000 Gift | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/how-women-over-35-can-look-younger-your-skin-looks-young-again-a.html | How Women Over 35 Can Look Younger Your Skin Looks Young Again A Thrilling Experience | by Helena Rubinstein | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/hybrid-securities-winning-a-big-role-400000000-of-convertible.html | HYBRID SECURITIES WINNING A BIG ROLE 400000000 of Convertible Preferred Stock Marketed Thus Far This Year EQUITY STAKE IS WIDENED Common Holdings Extended at Premium Prices as Result of Divergent Trends Preferred Loses Appeal HYBRID SECURITIES WINNING A BIG ROLE PriceConversion Ratio | By Paul Heffernan | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/imports-of-metal-from-europe-rise-stock-may-enable-producers-to.html | IMPORTS OF METAL FROM EUROPE RISE Stock May Enable Producers to Maintain 51 Peak Levels Despite Cutbacks Here Castings Are Imported | By Hartley W Barclay | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/in-and-out-of-books-world-over-the-trade-book-jockeys-interim-notes.html | IN AND OUT OF BOOKS World Over The Trade Book Jockeys Interim Notes Nature Galore | By David Dempsey | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/indian-health-tour-begun-un-agent-will-try-to-teach-birth-control.html | INDIAN HEALTH TOUR BEGUN UN Agent Will Try to Teach Birth Control to Natives | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/iran-reforming-schools-acting-premier-says-university-will-reopen.html | IRAN REFORMING SCHOOLS Acting Premier Says University Will Reopen Free of Politics | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/israelis-skeptical-on-mideast-peace-they-see-no-hope-for-common.html | ISRAELIS SKEPTICAL ON MIDEAST PEACE They See No Hope for Common Defense Now and Put Their Trust in British Stand Prelude to Peace Case of Iraq Peace Talks Fail Big Power Influence Lack of Confidence | By Sydney Gruson Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/its-all-in-dreams.html | Its All in Dreams | By Rollo May | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/japan-and-us-see-price-gap-closing-rise-in-productivity-of-labor.html | JAPAN AND US SEE PRICE GAP CLOSING Rise in Productivity of Labor Computation of Value of Yen Are Cited for Comparison Trend Now Reversed JAPAN AND US SEE PRICE GAP CLOSING | By Burton Crane | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jean-m-coulter-engaged-to-wed-vassar-student-is-prospective-bride.html | JEAN M COULTER ENGAGED TO WED Vassar Student Is Prospective Bride of Ralph F Peters Alumnus of Princeton | Bradford Bachrach | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jeanne-vitalius-fiancee-plans-wedding-in-january-to-ensign-paul.html | JEANNE VITALIUS FIANCEE Plans Wedding in January to Ensign Paul Harvey USN | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jersey-high-school-stone-laid.html | Jersey High School Stone Laid | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/jersey-pikes-use-exceeds-estimate-26253-vehicles-registered-in.html | JERSEY PIKES USE EXCEEDS ESTIMATE 26253 Vehicles Registered in First 5 Days With Revenue Placed at 14450 | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/joyce-reinhardt-wed-bride-of-lawrence-seman-and-aaf-veteran-in.html | JOYCE REINHARDT WED Bride of Lawrence Seman and AAF Veteran in Manhasset | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/just-for-youngsters-tv-show-specializes-in-precowboy-age-group.html | JUST FOR YOUNGSTERS TV Show Specializes in PreCowboy Age Group Success | By Leonard Buder | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/katherine-blake-is-wed-in-capital-red-cross-aide-member-of-a-noted.html | KATHERINE BLAKE IS WED IN CAPITAL Red Cross Aide Member of a Noted Family Bride of Jan F Libich OSS Veteran Attended by Sister Daughter of Noted Surgeon | Special to THE NEW YORK TIMESWoltz | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/kuricazimmerman.html | KuricaZimmerman | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/lakebergpaprocki.html | LakebergPaprocki | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/laura-w-tuckerman-married-in-capital.html | LAURA W TUCKERMAN MARRIED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/lawrenceville-and-hill-school-play-to-scoreless-tie-in-football.html | Lawrenceville and Hill School Play to Scoreless Tie in Football Home Team Halted Four Wards From the Goal in Final 161 muteHills Harriers Are Beaten by 1741 Fumble Stops Drive Closing Game for Both | By William J Briordy Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/letters-to-the-editor-dianetics-a-reply.html | Letters To the Editor Dianetics A Reply | ROLLO MAY | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/letters-traffic-apathy-monte-cassino-unique-pilgrim-fathers.html | Letters TRAFFIC APATHY MONTE CASSINO UNIQUE PILGRIM FATHERS | JBS HALPERMISS VIVIAN PRAGUEHB ALBERTSONROSE A McGRATH | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/lines-withdrawn-on-cotton-goods-some-mills-are-making-limited.html | LINES WITHDRAWN ON COTTON GOODS Some Mills Are Making Limited Offers but Most Prefer to Wait on Price Rises Rise Held Unwarranted Waiting on Cost Figures | By Herbert Koshetz | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/lions-rally-for-21-6-victory-after-quick-dartmouth-tally-columbia.html | Lions Rally for 21 6 Victory After Quick Dartmouth Tally COLUMBIA DEFEATS DARTMOUTH BY 216 Assisted From the Field Cozzi Blocks a Kick | By Lincoln A Werdenthe New York Times BY ERNEST SISTO | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/long-island-ball-to-help-hospital-fiancee-of-veteran.html | LONG ISLAND BALL TO HELP HOSPITAL FIANCEE OF VETERAN | Special to THE NEW YORK TIMESVon Behr | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/longshoremen-hold-an-election.html | LONGSHOREMEN HOLD AN ELECTION | The New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/loving-couple.html | LOVING COUPLE | Vandamm | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/marcia-goldberg-betrothed.html | Marcia Goldberg Betrothed | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/mary-ann-smith-is-betrothed.html | Mary Ann Smith Is Betrothed | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/mary-ellen-kane-bride-in-ossining-escorted-by-father-at-wedding-in.html | MARY ELLEN KANE BRIDE IN OSSINING Escorted by Father at Wedding in St Augustines Church to Kneeland S Moore | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/maryland-downs-navy-squad-4021-terrapins-extend-streak-to-nine.html | MARYLAND DOWNS NAVY SQUAD 4021 Terrapins Extend Streak to Nine GamesBrady Goes 100 Yards for Middies MARYLAND DOWNS NAVY SQUAD 4021 Three Passes Incomplete Toss Snared By Smith | By Roscoe McGowen Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/miss-alice-b-green-wed-in-new-bedford.html | MISS ALICE B GREEN WED IN NEW BEDFORD | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/miss-aml-dencks-engaged-to-briton-connecticut-alumna-to-be-wed-to.html | MISS AML DENCKS ENGAGED TO BRITON Connecticut Alumna to Be Wed to Malcolm John Loudon ExRAF Fighter Pilot | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/miss-anne-benedict-wed-to-navy-ensign.html | MISS ANNE BENEDICT WED TO NAVY ENSIGN | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archiv es/miss-audrey-reis-is-upstate-bride-escorted-by-father-at-wedding-in.html | MISS AUDREY REIS IS UPSTATE BRIDE Escorted by Father at Wedding in St Marys Coxsackie to John E Prescott Veteran | Special to THE NEW YORK TIMESTurlLarkin | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-blankenhorn-becomes-a-bride-married.html | MISS BLANKENHORN BECOMES A BRIDE MARRIED | Delar | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-e-mdonald-becomes-a-bride-their-nuptials-held.html | MISS E MDONALD BECOMES A BRIDE THEIR NUPTIALS HELD | Special to THE NEW YORK TIMESJay Te Winburn | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-eloise-furnival-is-wed-in-plainfield.html | MISS ELOISE FURNIVAL IS WED IN PLAINFIELD | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-janet-tucker-fiancee-of-veteran.html | MISS JANET TUCKER FIANCEE OF VETERAN | Erich HartmannSpecial to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-jm-bailey-lawyers-fiancee-richmond-girl-to-become-bride-in.html | MISS JM BAILEY LAWYERS FIANCEE Richmond Girl to Become Bride in December of Carter Lee Refo Marine ExCaptain | Special to THE NEW YORK TIMESWendell B Powell | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-joan-loosley-married-in-darien-wed-in-connecticut.html | MISS JOAN LOOSLEY MARRIED IN DARIEN WED IN CONNECTICUT | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-kaufman-to-marry-senior-at-connecticut-college-fiancee-of-kh.html | MISS KAUFMAN TO MARRY Senior at Connecticut College Fiancee of KH Roberts | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-kingsland-wed-in-hewlett-gowned-in-white-satin-at-her-marriage.html | MISS KINGSLAND WED IN HEWLETT Gowned in White Satin at Her Marriage in Trinity Church to Charley L Burnett | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-m-laughlin-married-in-jersey-becomes-bride-in-south-orange-of.html | MISS M LAUGHLIN MARRIED IN JERSEY Becomes Bride in South Orange of Pvt Howard Lewis Friant Who Is Serving in Army | Special to THE NEW YORK TIMESBuschke | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-mary-a-weld-betrothed-to-dane-to-be-spring-brides.html | MISS MARY A WELD BETROTHED TO DANE TO BE SPRING BRIDES | Special to THE NEW YORK TIMESBorisBoston | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-mary-sutter-je-hammel-wed-staten-island-bride.html | MISS MARY SUTTER JE HAMMEL WED STATEN ISLAND BRIDE | Bradford Bachrach | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-meehan-bride-of-john-p-belli-wears-iceblue-satin-gown-at.html | MISS MEEHAN BRIDE OF JOHN P BELLI Wears IceBlue Satin Gown at Marriage in Spring Lake NJ to Pennsylvania Alumnus | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-ml-watkins-to-be-wed-dec-22-oglethorpe-alumna-betrothed-to.html | MISS ML WATKINS TO BE WED DEC 22 Oglethorpe Alumna Betrothed to Donald Coe MacNeil Nuptials in Alexandria Va | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-nancy-gillespie-married-in-chicago.html | MISS NANCY GILLESPIE MARRIED IN CHICAGO | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-natalie-brooks-engaged-to-veteran.html | MISS NATALIE BROOKS ENGAGED TO VETERAN | Jay Te Winburn | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/miss-susan-starr-bride-of-marine-wears-satin-gown-at-wedding-to.html | MISS SUSAN STARR BRIDE OF MARINE Wears Satin Gown at Wedding to Lieut John Burchenal 2d in Bronxville Church | Special to THE NEW YORK TIMESJay TeWinburn | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mme-novaes-gives-town-hall-recital-brazilian-pianist-back-after.html | MME NOVAES GIVES TOWN HALL RECITAL Brazilian Pianist Back After Seasons AbsenceConcert Attracts Large Audience Playing Was Effortless | By Noel Straus | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-anne-f-taylor-bride-in-washington.html | MRS ANNE F TAYLOR BRIDE IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-dp-morehouse-jr.html | MRS DP MOREHOUSE JR | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-ew-kellogg-jr-has-son.html | Mrs EW Kellogg Jr Has Son | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-harold-jellinek-has-child.html | Mrs Harold Jellinek Has Child | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/mrs-james-heldman-has-son.html | Mrs James Heldman Has Son | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nancy-frick-wed-to-nb-hammond-bride-attended-by-six-at-her-marriage.html | NANCY FRICK WED TO NB HAMMOND Bride Attended by Six at Her Marriage in Wynnewood Pa to Mechanical Engineer | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nancy-j-dane-betrothed-will-be-wed-to-cadet-robert-n-wells-jr-of.html | NANCY J DANE BETROTHED Will Be Wed to Cadet Robert N Wells Jr of West Point | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nations-of-western-europe-facing-new-economic-strains-weakness-of.html | NATIONS OF WESTERN EUROPE FACING NEW ECONOMIC STRAINS Weakness of Old Continental System Is Revealed as US Aid is Tapering Off COAL SHORTAGE IS THE KEY Britains Dollar Crisis Is at the Heart of the Financial Troubles of Her Neighbors US RIGIDITY CRITICIZED Misunderstanding in US Coal Is the Key Defense Makes a Pinch Biggest Worry | By Michael L Hoffman Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nebraska-politics-off-to-early-start-governor-files-as-candidate-to.html | NEBRASKA POLITICS OFF TO EARLY START Governor Files as Candidate to Succeed Elderly Senator Butler Who May Run Again Governor Under Fire Truman Appointee Handicapped | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nehru-answers-some-basic-questions-indias-prime-minister-interprets.html | Nehru Answers Some Basic Questions Indias Prime Minister interprets Asias views on China Korea and SovietAmerican conflict Nehru Answers Basic Questions | By Robert Trumbullindian Student | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-findings-to-help-fight-on-diseases-are-reported-clinical-and.html | New Findings to Help Fight On Diseases Are Reported Clinical and Climatological Group Hears of Successes in Several Studies Breathing Eased to Sufferers | By Howard A Rusk Md | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-rochelle-fetes-french-la-rochelle.html | NEW ROCHELLE FETES FRENCH LA ROCHELLE | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/new-york-looks-to-its-forests-and-soil-tree-and-shrub-seedlings-in.html | NEW YORK LOOKS TO ITS FORESTS AND SOIL Tree and Shrub Seedlings in Quantity Are Available to Property Owners Grow Their Own Others Offered Planting Crew | By Carol H Woodwardj Horace McFarlandherman Gantner | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/news-and-notes-of-television-and-radio-jack-benny-may-extend-his-tv.html | NEWS AND NOTES OF TELEVISION AND RADIO Jack Benny May Extend His TV Schedule UN CoverageOther Items | By Sidney Lohman | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/news-and-notes-of-the-world-of-stamps-old-glory-first-automobile.html | NEWS AND NOTES OF THE WORLD OF STAMPS Old Glory First Automobile Clubs | By Kent B Stiles | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/news-notes-from-the-field-of-travel-outward-bound-florida-tours.html | NEWS NOTES FROM THE FIELD OF TRAVEL OUTWARD BOUND FLORIDA TOURS DUDES WEEKEND TRAINS SOUTH WEST INDIES SHIPS SAILFISHING RIVER CRUISE HERE AND THERE | By Diana Rice | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nielsenroach.html | NielsenRoach | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/no-news-to-pa-and-ma.html | No News to Pa and Ma | By Ted Robinson Jr | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nuptials-in-jersey-for-miss-brinkman-bride-in-suburbs.html | NUPTIALS IN JERSEY FOR MISS BRINKMAN BRIDE IN SUBURBS | Special to THE NEW YORK TIMESBuschke | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/nuptials-in-ohio-for-mary-dulles-daughter-of-professor-is-wed-to.html | NUPTIALS IN OHIO FOR MARY DULLES Daughter of Professor Is Wed to John Ellis Waller at Church in Worthington | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/of-laughter-and-song-laughter-and-song.html | Of Laughter and Song Laughter and Song | By Sybil V Jacobsen | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/oil-capitol-takes-butler-handicap-paying-3140-hasty-house-colt.html | OIL CAPITOL TAKES BUTLER HANDICAP Paying 3140 Hasty House Colt Beats Three Rings by 1 Lengths at Jamaica 171 Shot Runnerup OIL CAPITOL WINS BUTLER HANDICAP Ardsley to Master Fiddle | By James Roachthe New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/one-more-chore-outdoor-equipment-may-need-fall-painting-waiting-on.html | ONE MORE CHORE Outdoor Equipment May Need Fall Painting Waiting on Weather Paint for Metal | By Morris Kestenbaum | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/order-in-the-vegetable-plot-when-the-last-crops-have-been-taken-in.html | ORDER IN THE VEGETABLE PLOT When the Last Crops Have Been Taken In Debris Must Be Carted Away and the Soil Given Some Attention Cover Crop Checking Up Parsnips and Rutabagas | By George E Burkhardtj Horace McFarlandj Horace McFarland | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pacific-in-london-pivotal-point-in-musicals-story-fails-to-stir.html | PACIFIC IN LONDON Pivotal Point in Musicals Story Fails To Stir West EndRun Is Assured Unlike Oklahoma Extravagant BuildUp | By Wa Darlington | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/painting-the-wagon-new-musical-tells-of-the-days-of-the-gold-rush.html | PAINTING THE WAGON New Musical Tells of the Days of the Gold Rush and Its Participants Plot Elements HOW THEY PAINTED THE WAGON | By Alan Jay Lerner | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/paraguay-aiding-leprosy-victims-physician-describes-mountain-haven.html | PARAGUAY AIDING LEPROSY VICTIMS Physician Describes Mountain Haven for Sufferers Where Ailing Practice SelfRule Similar Projects Planned Care Taken of Infants | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/passaic-to-fete-dr-du-mont.html | Passaic to Fete Dr Du Mont | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/patricia-young-married-becomes-bride-in-new-rochelle-of-frederick.html | PATRICIA YOUNG MARRIED Becomes Bride in New Rochelle of Frederick Oleson | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/patterns-of-the-future-un.html | Patterns of the Future UN | NEW YORK TIMES photographs by Sam Falk | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pen-pals-15-years-sailor-student-meet.html | PEN PALS 15 YEARS SAILOR STUDENT MEET | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/petersschwartzbaum.html | PetersSchwartzbaum | HarcourtHarris | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/philadelphian-left-83000.html | Philadelphian Left 83000 | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pickering-to-head-orchestra.html | Pickering to Head Orchestra | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pier-panel-weighs-impartial-arbiter-for-dock-disputes-longshoremen.html | PIER PANEL WEIGHS IMPARTIAL ARBITER FOR DOCK DISPUTES Longshoremen of Both Groups Are Said to Favor Changes in Union Vote Procedure PORT ACTIVITY IN SLUMP Only 4000 at WorkLack of Truckers Business Holiday Overtime Pay Held Causes Union Ratification Studied Union Changes Sought PIER PANEL WEIGHS DOCK ARBITER PLAN Port Activity Slumps | By George Horne | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/playforddiluglio.html | PlayfordDiluglio | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/polio-boy-becomes-mascot-of-police-mississippi-lad-6-bugeyed-after.html | POLIO BOY BECOMES MASCOT OF POLICE Mississippi Lad 6 Bugeyed After Flight to Dover NJ for MonthLong Visit | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/political-implications-of-eisenhowers-visit-the-general-departed.html | POLITICAL IMPLICATIONS OF EISENHOWERS VISIT The General Departed Leaving Clear Impression That He Is Wide Open To Republican Draft Next Year BLAIR HOUSE CONVERSATIONS Kept Them Guessing Extraordinary Disclosures The Veil Is Opaque Denials but Then | By Arthur Krock | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/pope-warns-writers-on-overdoing-sports.html | POPE WARNS WRITERS ON OVERDOING SPORTS | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/princeton-to-note-novels-centenary-rare-manuscript-exhibition.html | PRINCETON TO NOTE NOVELS CENTENARY Rare Manuscript Exhibition Honors 100th Anniversary of Moby Dick Advent | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/principals-in-wedding-ceremony-here-miss-joann-korb-officer-married.html | PRINCIPALS IN WEDDING CEREMONY HERE MISS JOANN KORB OFFICER MARRIED Bride of Lieut Robert Abner Raeburn Instructor at Air Force Institute Dayton | The New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/profile-of-eustace-tilley-profile-of-eustace-tilley.html | Profile of Eustace Tilley Profile of Eustace Tilley | A Caricature by Al Hirachfeld Inby Charles Poore THE VICIOUS CIRCLE | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/queens-niece-married-elizabeth-at-wedding-of-mary-boweslyon-to-navy.html | QUEENS NIECE MARRIED Elizabeth at Wedding of Mary BowesLyon to Navy Officer | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rabbi-to-be-installed-philadelphia-congregation-plans-induction-nov.html | RABBI TO BE INSTALLED Philadelphia Congregation Plans Induction Nov 25 | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/radio-engineers-select-their-president-for-1952.html | Radio Engineers Select Their President for 1952 | Dr Donald B Sinclair | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/records-operas-in-yuletide-program.html | RECORDS OPERAS IN YULETIDE PROGRAM | By Howard Taubman | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/red-chinas-film-front-soviet-aides.html | RED CHINAS FILM FRONT Soviet Aides | By Harry Schwartz | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/red-zone-parents-balk-few-germans-cast-ballots-for-school-advisory.html | RED ZONE PARENTS BALK Few Germans Cast Ballots for School Advisory Councils | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/reinlinsky.html | ReinLinsky | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By Harvey Breit | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/repertoire-at-opera-new-gilda-bermans-sets-debut.html | REPERTOIRE AT OPERA NEW GILDA Bermans Sets Debut | By Olin Downes | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/returning-to-action-with-the-new-york-city-ballet.html | RETURNING TO ACTION WITH THE NEW YORK CITY BALLET | Ed CarswellGraphic House Walter E Owen | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rhoda-freed-becomes-engaged.html | Rhoda Freed Becomes Engaged | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rita-susan-frucht-fiancee-of-doctor.html | RITA SUSAN FRUCHT FIANCEE OF DOCTOR | Augusta Berns BambergerSpecial to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/robert-k-ryland-muralist-78-dies-former-instructor-for-coope-union.html | ROBERT K RYLAND MURALIST 78 DIES Former Instructor for Coope Union Did Work in Municipal Building National Capitol | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rothschildmayleas.html | RothschildMayleas | Martha Kirkpatrick | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/rye-opens-parking-lot-dedicates-second-one-in-civic-improvement.html | RYE OPENS PARKING LOT Dedicates Second One in Civic Improvement Program | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sailor-of-the-inland-sea-inland-sea-sailor.html | Sailor of the Inland Sea Inland Sea Sailor | By Drew Middleton | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sally-bartholomew-is-wed-in-plainfield.html | SALLY BARTHOLOMEW IS WED IN PLAINFIELD | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/savings-banks-gird-to-fight-state-tax-institutions-call-minimum-2.html | SAVINGS BANKS GIRD TO FIGHT STATE TAX Institutions Call Minimum 2 Franchise Levy on Interest Inequitable Discriminatory EFFECT OF ACT IS STUDIED Association Finds Impost of 4 on Income as Applied to Other Banks Fair Statute Is Outlined Discrimination Is Charged SAVINGS BANKS GIRD TO FIGHT STATE TAX Statuess Reappraisal Asked | By George A Mooney | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/schoenberg-premiere-his-opera-for-one-character-erwartung-in.html | SCHOENBERG PREMIERE His Opera for One Character Erwartung In Concert Performance This Week Die Blaue Reiter Symbolic | By Harold C Schonberg | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/school-rivals-tie-in-sharp-test-77-exeter-takes-lead-as-surgen.html | SCHOOL RIVALS TIE IN SHARP TEST 77 Exeter Takes Lead as Surgen Passes to Smith for Score Then Kicks Extra Point FOOTE CAPS FAST DRIVE Andover Back Plunges Over in Second PeriodPlacement by Wennik Knots Count Lone Andover Fumble Makes Determined Bid | By Michael Strauss Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/school-workshop-planned.html | School Workshop Planned | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/science-in-review-gas-from-coal-mine-drives-engines-and-it-may-be.html | SCIENCE IN REVIEW Gas From Coal Mine Drives Engines and It May Be Converted to Chemical Uses Raw Material of Gasoline | By Waldemar Kaempffert | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/scrap-metal-sought-in-jersey.html | Scrap Metal Sought in Jersey | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/semiabstract-marine-paintings-in-new-shows-a-french-theorist.html | SEMIABSTRACT MARINE PAINTINGS IN NEW SHOWS A FRENCH THEORIST Paintings by Paul Signac New OneMan Shows | By Stuart Preston | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/senator-duff-of-the-eisenhower-team-pennsylvanias-sulphurous.html | Senator Duff of the Eisenhower Team Pennsylvanias sulphurous redhead prepares for joyous battle with the GOP Old Guard Duff and Eisenhower | By William S White | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/shift-in-policy-noted.html | Shift in Policy Noted | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/show-biz-50-years-of-disa-and-data.html | Show Biz 50 Years of Disa and Data | By Lewis Nichols | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/shrubs-sometimes-develop-quirks-mountain-laurel-varies-search-for.html | SHRUBS SOMETIMES DEVELOP QUIRKS Mountain Laurel Varies Search for Daphne Then Again Cotoneaster Trait Special Attention | By Ei Farringtonj Horace McFarland | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/socrates-of-athens-stage-portrait-is-lacking-in-moral-passion.html | SOCRATES OF ATHENS Stage Portrait Is Lacking In Moral Passion Insufficient Stature Scholarly Work | By Brooks Atkinson | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/soil-plans-spurred-as-flood-measure-5-watershed-programs-drafted.html | SOIL PLANS SPURRED AS FLOOD MEASURE 5 Watershed Programs Drafted for Congress as Start on Missouri Valley Control Part of Valley Program Army Plan Awaits Action | By William M Blair Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/son-to-mrs-philip-w-moore.html | Son to Mrs Philip W Moore | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/soviet-bloc-sells-seized-art-in-us-hungary-establishes-monopoly-for.html | SOVIET BLOC SELLS SEIZED ART IN US Hungary Establishes Monopoly for Peddling Objects Wrung From Middle Classes SOVIET BLOC SELLS SEIZED ART IN US | By John MacCormac Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/soviet-loses-move-to-keep-red-china-a-live-issue-in-un-question-of.html | SOVIET LOSES MOVE TO KEEP RED CHINA A LIVE ISSUE IN UN Question of a Seat for Peiping Barred From ParisAgenda but May Be Revived MALIKS CHALLENGE MILD Nearly 90 Rebuffs of One Plea Cited by AustinYugoslav Complaint to Be Heard Harping on China Opposed Yugoslavia as Storm Center SOVIET LOSES MOVE FOR RED CHINA SEAT | By Thomas J Hamilton Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/soviet-population-put-at-207000000-politburo-member-reports-net.html | SOVIET POPULATION PUT AT 207000000 Politburo Member Reports Net Gain of 3000000 Yearly and Drop in Mortality Reports Sharp Mortality Drop Birth Rate Decline Hinted | By Harry Schwartz | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/spartans-sparkle-win-13th-in-row-while-handing-the-irish-worst.html | SPARTANS SPARKLE Win 13th in Row While Handing the Irish Worst Defeat Since 1945 PANIN DASHES 88 YARDS Tallies for Michigan State on the First Play as 51296 Cheer at East Lansing Speed and Deception MICHIGAN STATE ROUTS IRISH 350 Defense Platoon Fails Some Clever Faking Two Threats Halted | By Joseph M Sheehan Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sports-of-the-times-a-visit-with-hank-soar-clockwatcher-calling-the.html | Sports of The Times A Visit With Hank Soar ClockWatcher Calling the Turn Wrong Game | By Arthur Daley | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/stamford-schools-plan-open-house-industry-is-invited-to-visit.html | STAMFORD SCHOOLS PLAN OPEN HOUSE Industry Is Invited to Visit Centers as Part of American Education Week EducationIndustry Day Exhibits at Station | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/steel-to-test-wage-stabilization-pattern-for-industry-is-expected-a.html | STEEL TO TEST WAGE STABILIZATION Pattern for Industry Is Expected After A Sharp Clash Moderation in Policy Unions Terms Case Not Prejudged Government Procedure Rise in Productivity | By Ah Raskinthe New York Timesthe New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/stores-confident-of-holiday-gains-two-surveys-show-retailers-expect.html | STORES CONFIDENT OF HOLIDAY GAINS Two Surveys Show Retailers Expect Consumer Demand to Continue in Strength PROMOTIONS ARE LINED UP Showing Last Week Bolsters Belief That Level of Volume Will Exceed a Year Ago Colder Weather Helps Sales Inventories To Be Smaller STORES CONFIDENT OF HOLIDAY GAINS | By William M Freeman | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/stuartsherrard.html | StuartSherrard | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/submarine-killer-set-hunts-under-sea-for-foe.html | Submarine Killer Set Hunts Under Sea for Foe | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/sucess-in-jersey-new-recreation-project-has-diplomatic-name-gift-to.html | SUCESS IN JERSEY New Recreation Project Has Diplomatic Name Gift to State Choice of Routes | By John B Ehrhardt | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/summit-marriage-for-barbara-pfeil-she-has-four-attendants-at-her.html | SUMMIT MARRIAGE FOR BARBARA PFEIL She Has Four Attendants at Her Wedding to Schuyler J Bergen Jr of Brooklyn | BuschkeSpecial to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/taft-tests-ohio-plan-on-country-at-large-in-a-swift-tour-senator.html | TAFT TESTS OHIO PLAN ON COUNTRY AT LARGE In a Swift Tour Senator Takes His Case Directly to a Host of People Nonstop Schedule Top Advisory Board Organizational work Foreign Policy Attacks | By Cabell Phillips Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tahiti-for-tourists-with-lots-of-time-west-coast-sailings-tourist.html | TAHITI FOR TOURISTS WITH LOTS OF TIME West Coast Sailings Tourist Wardrobe Free From Pests Cost of Living Mountain Lake South Sea Museum | By Bernard Covitewing Galloway | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/talk-with-mrs-hobart.html | Talk With Mrs Hobart | By Harvey Breit | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-becker-case-view-of-the-system-the-anatomy-of-civic-corruption.html | The Becker Case View of The system The anatomy of civic corruption was sharply set forth in New York in a scandal of 1912 The Becker Case The System | By Meyer Berger | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-bible-storytellers-the-bible-story-tellers.html | The Bible Storytellers The Bible Story tellers | By Nash K Burger | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-captions-part-of-it.html | The Captions Part of It | By Harry Gilroy | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-churchillian-way-with-a-big-job-in-his-79th-year-the-new-prime.html | The Churchillian Way With a Big Job In his 79th year the new Prime Minister shows all the zest and force for which he is famous Churchills Way With a Big Job | By Alastair Forbes | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-dance-openings-two-balanchine-premieres-in-ballets-first-week.html | THE DANCE OPENINGS Two Balanchine Premieres In Ballets First Week From Other Companies The Weeks Events | By John Martin | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-fiftyoners-hunt-uranium-this-saw-material-of-new-hopes-and.html | The FiftyOners Hunt Uranium This saw material of new hopes and fears has become the earths most coveted treasure FiftyOners Hunt Uranium | By John Pfeiffer | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-financial-week-ecbnomic-developments-foster-caution-in-stock.html | THE FINANCIAL WEEK Ecbnomic Developments Foster Caution in Stock MarketLabor Problems Become More Acute | By John G Forrest Financial Editor | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-laws-of-minerva-as-american-education-week-starts-a-few.html | The Laws of Minerva As American Education Week starts a few reflections on the subject of teaching | Compiled by Frances Rodman | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-man-melville-sheds-his-myth-in-the-centennialyear-of-mobydick.html | THE MAN MELVILLE SHEDS HIS MYTH In the CentennialYear of MobyDick The Author Stands Free and LifeSize The Man Melville | By Howard P Vincentfrom A Photograph By Rodney Dewey Pittsfield In THE MELVILLE LOG | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-natives-return.html | The Natives Return | By Hedy Maria Clark | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/the-news-of-the-week-in-review-peace-war-the-new-battle-opens-the.html | THE NEWS OF THE WEEK IN REVIEW Peace War The New Battle Opens The Background The Debate Ridicule by Vishinsky Poles Apart The Economic Crisis Britain and France Imports Cut NATO Problems The Hot War New Snarl Why Kaesong | KeystoneInternational | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/theyll-read-as-they-please.html | Theyll Read as They Please | By Phyllis McGinley | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/those-baby-flat-tops.html | Those Baby Flat Tops | By John M Connole | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/thugs-still-evade-newark-manhunt-police-get-few-clues-in-killing-of.html | THUGS STILL EVADE NEWARK MANHUNT Police Get Few Clues in Killing of Guard and Theft of 11000 in 5 HoldUps in Night Robbers Operate in Pairs Pistol Seized in 5th Holdup | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/title-bridge-play-will-start-today-us-team-of-4-seeks-to-hold.html | TITLE BRIDGE PLAY WILL START TODAY US Team of 4 Seeks to Hold Worlds Championship in Match With Italians Large Swings Minimized | By George Rapee Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/to-serve-abroad-program-to-gain-recruits-for-international-tasks.html | To Serve Abroad Program to Gain Recruits for International Tasks Outlined Books and Solitude PRAYER Role of Jouhaux Cited Tribute Paid to Labor for Social Justice of Nobel Rrize Winner Southern Coalitions | HOWARD ELKINTONMAGNUS BJORNDALVIOLET ALLEYN STOREYJAMES T SHOTWELLWILLIAM S LOW | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/tobias-answers-vishinsky.html | Tobias Answers Vishinsky | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/toscanini-leads-three-selections-conducts-nbc-symphony-in-beethoven.html | TOSCANINI LEADS THREE SELECTIONS Conducts NBC Symphony in Beethoven Prokofieff and Berlioz at Carnegie Hall | By Olin Downes | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/traffic-ticket-flow-continues-in-yonkers.html | TRAFFIC TICKET FLOW CONTINUES IN YONKERS | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/trestle-fire-halts-train-new-yorkatlantic-city-express-of.html | TRESTLE FIRE HALTS TRAIN New YorkAtlantic City Express of Pennsylvania Road Rerouted | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/troth-announced-of-nancy-kramer-graduate-of-miss-hewitts-is-fiancee.html | TROTH ANNOUNCED OF NANCY KRAMER Graduate of Miss Hewitts Is Fiancee of Robert Cowan Jr Who Served in Army | David Berns | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/troth-made-known-of-patricia-howard.html | TROTH MADE KNOWN OF PATRICIA HOWARD | Vincent WestonSpecial to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/troth-of-miss-amy-comins.html | Troth of Miss Amy Comins | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/truman-takes-dip-as-sun-warms-up-enjoys-first-swim-of-florida.html | TRUMAN TAKES DIP AS SUN WARMS UP Enjoys First Swim of Florida Vacation After a Walk Through Key West | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/try-it-on-the-children.html | Try It on the Children | By Leonard Weisgard | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/two-innocents-at-home.html | Two Innocents at Home | By Leon Edelfrom the End Papers of | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/un-at-paris-reflects-worlds-grimmer-mood-growing-struggle-between.html | UN AT PARIS REFLECTS WORLDS GRIMMER MOOD Growing Struggle Between West and Communists Overshadows Assembly Achesons Proposal A Significant Difference LongRange Outlook Poor Long Debate Forecast Assigning of Command Misunderstanding of US | By Thomas J Hamilton Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/un-to-continue-kashmir-efforts-council-allows-graham-six-weeks-to.html | UN TO CONTINUE KASHMIR EFFORTS Council Allows Graham Six Weeks to Try to Solve IndiaPakistan Dispute Decision Irrevocable Demilitarization Lauded | By Walter Sullivan Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/unity-issue-dominates-all-others-in-germany-integration-with.html | UNITY ISSUE DOMINATES ALL OTHERS IN GERMANY Integration With Western Powers Is Made More Difficult by a Strong Feeling for a Restored Country RUSSIANS STAND IN THE WAY Religious Question Socialist Attitude Unity Slows West Movement A Harder Task | By Drew Middleton | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-advisory-work-in-formosa-drags-delayed-arrival-of-training.html | US ADVISORY WORK IN FORMOSA DRAGS Delayed Arrival of Training Equipment Retards Task of Military Aid Mission | By Henry R Lieberman Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-camera-awards-winner-of-2000-prize.html | US CAMERA AWARDS WINNER OF 2000 PRIZE | By Jacob Deschin | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-ready-to-sign-tito-arms-accord-belgrade-agrees-to-admit-military.html | US READY TO SIGN TITO ARMS ACCORD Belgrade Agrees to Admit Military Group With Right to See Usage of Weapons Negotiations Run Into Snarl Moscow Break Recalled | By Cl Sulzberger Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/us-upset-by-crises-abroad-leans-to-granting-more-aid-gloomy-reports.html | US Upset by Crises Abroad Leans to Granting More Aid Gloomy Reports From London and Paris Said to Have Changed Theme of Debate From Need of Help to Its Extent CRISES IN EUROPE DISTURB CAPITAL | By Paul P Kennedy Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/vatican-says-critics-misread-pius-speech.html | VATICAN SAYS CRITICS MISREAD PIUS SPEECH | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/violence-in-the-ohara-country.html | Violence in the OHara Country | Painting by Ernest Fiene the Gimbel Pennsylvania Art Collectionby Elizabeth Janeway | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/virginia-wedding-for-miss-van-dyck-has-7-attendants-at-marriage-in.html | VIRGINIA WEDDING FOR MISS VAN DYCK Has 7 Attendants at Marriage in Petersburg Church to James Arthur Wood Jr | Wendell B PowellSpecial to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/walkerryan.html | WalkerRyan | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/washington-in-wartime-politics-in-wartime-washington.html | Washington in Wartime Politics In Wartime Washington | By Jk Galbraith | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/west-gives-detail-of-mideast-plan-publishes-11point-tentative.html | WEST GIVES DETAIL OF MIDEAST PLAN Publishes 11Point Tentative Defense ProgramReaction of Arabs Still Unclear WEST GIVES DETAIL OF MIDEAST PLAN Statement Delivered in Paris Plan Called Only Framework | By Walter H Waggoner Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wf-fowle-weds-miss-phyllis-propp-times-correspondent-marries-former.html | WF FOWLE WEDS MISS PHYLLIS PROPP Times Correspondent Marries Former Officer in Wac at Ceremony in Frankfurt | Special to THE NEW YORK TIMES | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/what-is-policemans-lot-washington-questionnaire-on-subject-of-his.html | WHAT IS POLICEMANS LOT Washington Questionnaire on Subject of His Finances Brings About a Court Test Chronology of the Case | By Luther A Huston Special To the New York Timesthe New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wheres-the-blame.html | Wheres The Blame | By Samuel Flagg Bemis | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/who-after-eisenhower-nato-nations-asking-general-has-been.html | WHO AFTER EISENHOWER NATO NATIONS ASKING General Has Been Indispensable Man In Lining Up Western Defenses General a Symbol Personality and Ability Some Possible Successors Bradley and the British Washington Is Recalled | By Cl Sulzberger Special To the New York Times | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/willies-parents.html | WILLIES PARENTS | Eileen DarbyGraphic House | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wood-field-and-stream-wise-hunter-hires-a-horse-to-carry-his-deer.html | Wood Field and Stream Wise Hunter Hires a Horse to Carry His Deer Out of the Woods | By Raymond R Camp | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/world-of-music-wozzeck-in-milan-mitropoulos-will-conduct-bergs-work.html | WORLD OF MUSIC WOZZECK IN MILAN Mitropoulos Will Conduct Bergs Work at La Scala Next Spring Natzkas Colleagues Rally to Aid of His Family | By Ross Parmenter | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/wrought-iron.html | Wrought Iron | By Betty Pepis | RE0000036257 | 1979-08-07 | B00000327468 |
| 1951-11-11 | https://www.nytimes.com/1951/11/11/archives/you-can-die-laughing.html | You Can Die Laughing | By Wilmott Ragsdale | RE0000036257 | 1979-08-07 | B00000327468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/60000000-drop-in-job-taxes-set-employers-of-state-with-stable.html | 60000000 DROP IN JOB TAXES SET Employers of State With Stable Employment Records Will Share in Cut Next Year | By Ah Raskin | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/a-bridetobe-miss-wittmer-fiancee-of-james-w-branson.html | A BRIDETOBE MISS WITTMER FIANCEE OF JAMES W BRANSON | Polly Busch | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/a-solemn-moment-on-armistice-day.html | A SOLEMN MOMENT ON ARMISTICE DAY | The New York Times by Fred J Sass | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/abroad-the-real-debate-is-within-the-atlantic-community.html | Abroad The Real Debate Is Within the Atlantic Community | By Anne OHare McCormick | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/added-to-directorate-of-ruthrauff-ryan-inc.html | Added to Directorate Of Ruthrauff Ryan Inc | Editta Sherman | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/allage-laurels-to-bicknells-dog-timber-trouble-is-victor-as.html | ALLAGE LAURELS TO BICKNELLS DOG Timber Trouble Is Victor as Labrador Clubs Trials End on Long Island | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/antibigotry-fund-voted-jewish-defense-appeal-council-adopts-5077040.html | ANTIBIGOTRY FUND VOTED Jewish Defense Appeal Council Adopts 5077040 Budget | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/antired-unions-grow-in-italy.html | AntiRed Unions Grow in Italy | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/arguments-are-in-reverse-in-britains-new-parliament-conservatives.html | Arguments Are in Reverse In Britains New Parliament Conservatives Now Call for More Austerity and Labor Champions Private Enterprise | By Raymond Daniell Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/arms-outlay-issue-for-chiang-regime-military-budget-strengthens.html | ARMS OUTLAY ISSUE FOR CHIANG REGIME Military Budget Strengthens Inflationary Pressure but Formosa Reports Gains | By Henry R Lieberman Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/article-2-no-title-monday-morning-quarterback.html | Article 2 No Title Monday Morning Quarterback | By Arthur Daley | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/as-work-progresses-on-the-un-area-in-new-york.html | AS WORK PROGRESSES ON THE UN AREA IN NEW YORK | The New York Times by George Alexanderson | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/bird-lovers-scan-suffolk-wildlife-but-scorn-caterpillar-in-days.html | Bird Lovers Scan Suffolk Wildlife But Scorn Caterpillar in Days Trek Pheasants Are Viewed | The New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/bishop-honors-war-dead-sherrill-head-at-dedication-of-memorial-at.html | BISHOP HONORS WAR DEAD Sherrill Head at Dedication of Memorial at Harvard | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/books-of-the-times-tapping-sources-for-historians.html | Books of the Times Tapping Sources for Historians | By Orville Prescott | RE0000036258 | 1979-08-07 | B00000327469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/british-aide-aghast.html | British Aide Aghast | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/brookhattan-beaten-32.html | Brookhattan Beaten 32 | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/cairo-to-aid-those-who-quit-british-exworkers-at-suez-camps-will.html | CAIRO TO AID THOSE WHO QUIT BRITISH ExWorkers at Suez Camps Will Have Jobs Within Ten Days Minister Declares | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/chapman-decries-smear-campaigns-secretary-of-the-interior-honored-here.html | CHAPMAN DECRIES SMEAR CAMPAIGNS SECRETARY OF THE INTERIOR HONORED HERE | The New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/church-marks-100th-year-third-presbyterian-at-elizabeth-opens.html | CHURCH MARKS 100TH YEAR Third Presbyterian at Elizabeth Opens TwoWeek Observance | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/churchill-moves-give-london-a-lift-city-market-hail-quick-action.html | CHURCHILL MOVES GIVE LONDON A LIFT City Market Hail Quick Action Taken Toward Solution of Grave Economic Situation STOCK PRICES STABILIZED Settle Down on Lower Basis Note Circulation Rise More Than Double Year Ago | By Lewis L Nettleton Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/churchill-to-visit-truman-in-january-to-align-policies-sunday.html | CHURCHILL TO VISIT TRUMAN IN JANUARY TO ALIGN POLICIES SUNDAY STROLLER | By Wh Lawrence Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/classroom-needs-are-put-at-600000-us-expects-rise-of-8-million.html | CLASSROOM NEEDS ARE PUT AT 600000 US Expects Rise of 8 Million Pupils to Total of 37 Million Before the Decade Ends NEW BUILDING LAG FEARED But Plans to Use Less Critical Materials Are Emphasized Education Week Opens | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/debt-of-youth-stressed-state-commissions-bill-cites-obligations-to.html | DEBT OF YOUTH STRESSED State Commissions Bill Cites Obligations to Democracy | Special to THE WALL STREET JOURNAL | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/deweys-old-team-aids-eisenhower-failure-of-general-to-object-to.html | DEWEYS OLD TEAM AIDS EISENHOWER Failure of General to Object to Efforts Heartens Group Working With Governor | By James A Hagerty | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/divided-nepalese-cabinet-falls-posing-a-crisis-in-strategic-state.html | Divided Nepalese Cabinet Falls Posing a Crisis in Strategic State Congress Party Quits Group Situation May Let India Absorb the State | By Robert Trumbull Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/dodd-reports-gains-in-attack-on-hunger.html | DODD REPORTS GAINS IN ATTACK ON HUNGER | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/drive-by-realtors-on-curbs-is-hinted-summer-associations-leader.html | DRIVE BY REALTORS ON CURBS IS HINTED Summer Associations Leader Sees Public Temper Changed Cincinnati Host to Parley | By Lee E Cooper Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/east-germany-signs-pact-trade-agreement-with-poland-covers-many.html | EAST GERMANY SIGNS PACT Trade Agreement With Poland Covers Many Types of Goods | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/economics-and-finance-stabilization-the-cio-stampedes.html | ECONOMICS AND FINANCE Stabilization The CIO Stampedes | By Edward H Collins | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fangershapiro.html | FangerShapiro | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/flight-anniversary-in-1953-is-planned.html | FLIGHT ANNIVERSARY IN 1953 IS PLANNED | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/food-buying-spree-started-in-britain-housewives-rush-to-stock-up-on.html | FOOD BUYING SPREE STARTED IN BRITAIN Housewives Rush to Stock Up on Canned Meats Before Imports Are Reduced | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fourpower-plan-has-novel-setup-near-east-defense-proposal-even.html | FOURPOWER PLAN HAS NOVEL SETUP Near East Defense Proposal Even Seeks to Incorporate Avowed Enemy Nations | By Clifton Daniel Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/francis-gilbert-copyright-lawyer-attorney-for-composers-and.html | FRANCIS GILBERT COPYRIGHT LAWYER Attorney for Composers and Publishing Houses Dies at 66 Aided Army Relief in War | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/fund-sought-to-fight-muscular-dystrophy.html | FUND SOUGHT TO FIGHT MUSCULAR DYSTROPHY | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/group-assails-curbs-on-indians-lawyers.html | GROUP ASSAILS CURBS ON INDIANS LAWYERS | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/harris-concerto-in-premiere-here-his-cumberland-opus-played-by-the.html | HARRIS CONCERTO IN PREMIERE HERE His Cumberland Opus Played by the Cincinnati Symphony Under Thor Johnson | By Olin Downes | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/hunt-master-is-thrown-cv-hickox-of-meadowbrook-hurt-as-mount-fails.html | HUNT MASTER IS THROWN CV Hickox of Meadowbrook Hurt as Mount Fails at Fence | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/janet-lee-crump-bride-of-officer-has-4-attendants-at-marriage-in.html | JANET LEE CRUMP BRIDE OF OFFICER Has 4 Attendants at Marriage in White Plains to Lieut Ian Weber of Marine Corps | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/knapp-wins-again-in-dinghy-sailing-takes-third-frostbite-test-in.html | KNAPP WINS AGAIN IN DINGHY SAILING Takes Third Frostbite Test in Row at LarchmontClark Manhasset Bay Leader | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/korea-foe-insists-truce-parleys-fix-buffer-zone-first-communists.html | KOREA FOE INSISTS TRUCE PARLEYS FIX BUFFER ZONE FIRST Communists Are Said to Seek Defacto Armistice Prior to Full Accord on Terms U N FILES NEW PROPOSAL Plan Provides for a Committee to Map Specific Locations of Final Demarcation Line MEETING FOR CONFERENCE ON PROGRESS OF PEACE TALKS | By Lindesay Parrott Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/lard-market-strong-revision-of-cotton-estimate-steadies-oils.html | LARD MARKET STRONG Revision of Cotton Estimate Steadies Oils Situation | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/letters-to-the-times-vatican-post-discussed-constitutional-aspects.html | Letters to The Times Vatican Post Discussed Constitutional Aspects of Presidents Action Are Considered | EDWARD S CORWIN | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/london-not-surprised.html | London Not Surprised | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/loyalists-opening-war-on-dixiecrats-parley-of-southern-governors.html | LOYALISTS OPENING WAR ON DIXIECRATS Parley of Southern Governors Looms as Stage for Struggle With States Righters | By John N Popham Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/major-slate-for-green-dartmouth-lists-games-with-9-for-1952.html | MAJOR SLATE FOR GREEN Dartmouth Lists Games With 9 for 1952 Football Season | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/marshall-warns-of-new-dark-ages-in-dedicating-chapel-at-valley.html | MARSHALL WARNS OF NEW DARK AGES In Dedicating Chapel at Valley Forge Academy He Decries Emotional Reactions | By William G Weart Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/masons-hold-memorial-services-for-shakespearean-actor.html | MASONS HOLD MEMORIAL SERVICES FOR SHAKESPEAREAN ACTOR | The New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/memorial-checks-emerson-high-370-west-new-york-eleven-takes-26th.html | MEMORIAL CHECKS EMERSON HIGH 370 West New York Eleven Takes 26th StraightSeton Hall BowsSt Cecilia Wins | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/miss-counselman-becomes-engaged-troth-announced.html | MISS COUNSELMAN BECOMES ENGAGED TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/misses-deer-wrecks-his-car.html | Misses Deer Wrecks His Car | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/moores-lure-triumphs.html | Moores Lure Triumphs | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mrs-donald-dawson-quitting-rfc-post.html | Mrs Donald Dawson Quitting RFC Post | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mrs-immanuel-kohn-has-child.html | Mrs Immanuel Kohn Has Child | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/mrs-naess-craft-first.html | Mrs Naess Craft First | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/muriel-l-huckman-engaged.html | Muriel L Huckman Engaged | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/negro-labor-body-called-a-failure-sympathizers-so-few-group-cant.html | NEGRO LABOR BODY CALLED A FAILURE Sympathizers So Few Group Cant Form Cincinnati Unit Says Urban League Leader | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-catholic-newspaper-newark-archdiocese-to-start-weekly-advocate.html | NEW CATHOLIC NEWSPAPER Newark Archdiocese to Start Weekly Advocate Dec 30 | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-dutch-gains-made-in-october-surplus-with-epu-reported-showing.html | NEW DUTCH GAINS MADE IN OCTOBER Surplus With EPU Reported Showing Further Increase of 278000000 Guilders | By Paul Catz Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-guinea-talks-urged-on-dutch-indonesia-asks-early-parley-to.html | NEW GUINEA TALKS URGED ON DUTCH Indonesia Asks Early Parley to Settle Dispute Over the West Irian Territory | By Tillman Durdin Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-highs-shaved-in-grain-market-elimination-of-shorts-weakens.html | NEW HIGHS SHAVED IN GRAIN MARKET Elimination of Shorts Weakens Prices After Rise on Cotton and Arms Cut News | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-produce-mart-planned-in-boston.html | NEW PRODUCE MART PLANNED IN BOSTON | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-qm-head-here-gen-hollis-takes-buying-post-here.html | NEW QM HEAD HERE GEN HOLLIS TAKES BUYING POST HERE | US Army | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/new-york-defeats-washington-2814-giants-though-crippled-are-too.html | NEW YORK DEFEATS WASHINGTON 2814 Giants Though Crippled Are Too Strong for Redskins at the Polo Grounds 14 BAUGH PASSES CLICK They Are Good for 247 Yards but Six of the Veterans 35 Tosses Are Intercepted | By Louis Effrat | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/news-of-food-group-therapy-is-found-to-be-helpful-for-those-unable.html | News of Food Group Therapy Is Found to Be Helpful For Those Unable to Reduce on Own | By June Owen | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/nuptials-are-held-for-selda-jerrold-she-wears-pink-taffeta-at.html | NUPTIALS ARE HELD FOR SELDA JERROLD She Wears Pink Taffeta at Wedding to Mortimer Steckler Alumnus of NYU Law | Bradford Bachrach | RE0000036258 | 1979-08-07 | B00000327469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/paint-your-wagon-will-open-tonight-collaborators-on-new-musical.html | PAINT YOUR WAGON WILL OPEN TONIGHT Collaborators on New Musical Which Stars James Barton Worked on Brigadoon | By Sam Zolotow | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/paris-has-new-distinction-second-most-confused-city-americans-find.html | Paris Has New Distinction Second Most Confused City Americans Find It Rivals Washington With So Many US Officials Active | By Michael L Hoffman Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/parliament-is-urged-to-fill-the-bill-and-replace-birds-of-st-jamess.html | Parliament Is Urged to Fill the Bill And Replace Birds of St Jamess US Couple May Be Sent Over to Give New Life to Tradition of Pelicans in Royal Park | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/peron-reelected-argentina-is-quiet-presidents-poll-runs-to-5to1.html | PERON REELECTED ARGENTINA IS QUIET Presidents Poll Runs to 5to1 Over His Radical Opponents Storms Cut Down Vote | By Foster Hailey Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/pier-strikes-end-laid-to-4-causes-backtowork-trend-threat-of-court.html | PIER STRIKES END LAID TO 4 CAUSES BacktoWork Trend Threat of Court Action Mens Need of Cash Among the Factors | By George Cable Wright | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/pipeline-started-in-colombia.html | Pipeline Started in Colombia | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/princess-and-duke-going-home-today-a-royal-thank-you-for-services.html | PRINCESS AND DUKE GOING HOME TODAY A ROYAL THANK YOU FOR SERVICES RENDERED | By Laurie Johnston Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/radio-and-television-keep-posted-an-interviewswithcelebrities-show.html | RADIO AND TELEVISION Keep Posted an InterviewsWithCelebrities Show on Channel 5 Joins Tuesday Night Lineup | By Jack Gould | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/rangers-turn-back-black-hawks-before-13172-hockey-fans-at-the.html | Rangers Turn Back Black Hawks Before 13172 Hockey Fans at the Garden RANGER GOALIE GETS SOME ASSISTANCE AT THE CAGE | By Joseph C Nichols | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/reading-co-buying-40-diesels.html | Reading Co Buying 40 Diesels | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/reagan-renamed-actors-guild-head-president-was-unopposed-in.html | REAGAN RENAMED ACTORS GUILD HEAD President Was Unopposed in ElectionAdministration Slate Wins Victory | By Thomas M Pryor Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/research-on-tuna-in-north-atlantic-wildlife-service-experiments-on.html | RESEARCH ON TUNA IN NORTH ATLANTIC Wildlife Service Experiments on Catch and Quick Freeze to Continue Next Summer | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/rosalind-massar-fs-schaefer-wed-former-student-at-carnegie-tech.html | ROSALIND MASSAR FS SCHAEFER WED Former Student at Carnegie Tech Becomes Bride Here of Purdue Graduate | Bradford Bachrach | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/simonsonmearns.html | SimonsonMearns | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/social-aide-warns-of-relief-abuses.html | SOCIAL AIDE WARNS OF RELIEF ABUSES | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/social-security-widened-selfemployed-warned-to-file-report-on.html | SOCIAL SECURITY WIDENED SelfEmployed Warned to File Report on Earnings Next Year | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/some-gis-restive-at-delay-in-truce-belief-is-voiced-among-allied.html | SOME GIS RESTIVE AT DELAY IN TRUCE Belief Is Voiced Among Allied Forces That Leaders Block Quick Korean Accord FOE CALLED PEACE SEEKER Lack of Adequate Information by UN Side on CeaseFire Talks Held Responsible | By George Barrett Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/spain-now-wary-about-gibraltar-revival-of-the-usual-demands-to.html | SPAIN NOW WARY ABOUT GIBRALTAR Revival of the Usual Demands to Plague Britain Brings a Reaction in Madrid | By Sam Pope Brewer Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/stanford-michigan-state-high-in-race-for-college-footballs-top.html | Stanford Michigan State High in Race for College Footballs Top Honors OLYMPIC DECATHLON STAR RETURNING KICKOFF 96 YARDS FOR TOUCHDOWN | By Allison Danzig | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/steel-prospects-remain-confused-industry-now-is-seen-meeting-demand.html | STEEL PROSPECTS REMAIN CONFUSED Industry Now Is Seen Meeting Demand but on Government Controls Over Production HUGE TONNAGE BEING MADE Operating Rate Last Week Off Three Points to 101 Against 104 in Previous Period | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/swiss-guide-issued-on-german-stocks-bank-has-circular-drawn-up.html | SWISS GUIDE ISSUED ON GERMAN STOCKS Bank Has Circular Drawn Up Because of Wide Interest in Industrial Shares | By George H Morison Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/taking-to-the-air-on-gridirons-here-and-in-cleveland-cleveland-wins.html | TAKING TO THE AIR ON GRIDIRONS HERE AND IN CLEVELAND CLEVELAND WINS ON KICK BY GROZA | The New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/the-argentine-presidents-wife-voting-eva-peron-casts-vote-in-her.html | THE ARGENTINE PRESIDENTS WIFE VOTING Eva Peron Casts Vote In Her Hospital Room | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/theodore-dunham-a-surgeon-50-years.html | THEODORE DUNHAM A SURGEON 50 YEARS | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/theologian-warns-of-bigotry-threat-dr-sizoo-tells-conference-of.html | THEOLOGIAN WARNS OF BIGOTRY THREAT Dr Sizoo Tells Conference of Christians and Jews United People Is US Safeguard | By George Dugan Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/tito-may-ask-west-to-aid-5year-plan-request-that-us-britain-france.html | TITO MAY ASK WEST TO AID 5YEAR PLAN Request That US Britain France Finance Completion of Program Is Indicated | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/troth-of-miss-janet-brown.html | Troth of Miss Janet Brown | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/un-patrols-harry-reds-at-kumsong-front-action-light-in-korea-allied.html | UN PATROLS HARRY REDS AT KUMSONG Front Action Light in Korea Allied Air and Navy Fire Inflicts Many Casualties | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/un-to-hear-eden-in-reply-to-soviet-speech-in-assembly-today-is.html | UN TO HEAR EDEN IN REPLY TO SOVIET Speech in Assembly Today Is Expected to Urge a Second Look at Arms Tally Plan | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/uniform-sales-act-spurred-at-parley-25-nations-at-the-hague-sign.html | UNIFORM SALES ACT SPURRED AT PARLEY 25 Nations at The Hague Sign Protocol for Further Study of an International Pact PLAN FOR REVISED DRAFT Technical Questions Prolong Effort to Align Divergent Legislation on Trading | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/us-bridge-team-off-to-early-lead-gains-10point-edge-on-first-32.html | US BRIDGE TEAM OFF TO EARLY LEAD Gains 10Point Edge on First 32 Boards in Naples Play Delays Encountered | By George Rapee Special To the New York Times | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/us-peace-chatter-hit-soviet-press-accuses-truman-and-acheson-of.html | US PEACE CHATTER HIT Soviet Press Accuses Truman and Acheson of Lying | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/us-task-stressed-on-armistice-day-defense-secretary-placing-the.html | US TASK STRESSED ON ARMISTICE DAY DEFENSE SECRETARY PLACING THE PRESIDENTS WREATH | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/vishinskys-speech-turns-bourse-tide-rejection-of-plan-to-cut-arms.html | VISHINSKYS SPEECH TURNS BOURSE TIDE Rejection of Plan to Cut Arms Braces Industrial Shares and Raw Materials | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/westchester-to-open-annual-art-display.html | WESTCHESTER TO OPEN ANNUAL ART DISPLAY | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/westchester-values-increased.html | Westchester Values Increased | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/whole-area-worries-british.html | Whole Area Worries British | Special to THE NEW YORK TIMES | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-12 | https://www.nytimes.com/1951/11/12/archives/young-diabetics-little-hampered-2-of-the-13000-under-15-tell-how.html | YOUNG DIABETICS LITTLE HAMPERED 2 of the 13000 Under 15 Tell How Moderation and Insulin Let Them Keep Active | By Dorothy Barclay | RE0000036258 | 1979-08-07 | B00000327469 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/2-men-booked-for-slaying-pair-accused-of-beating-head-of-order-of.html | 2 MEN BOOKED FOR SLAYING Pair Accused of Beating Head of Order of Saint Francis | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/20-killed-in-crash-of-2-streamliners-in-wyoming-storm-wreckage-of.html | 20 KILLED IN CRASH OF 2 STREAMLINERS IN WYOMING STORM WRECKAGE OF STREAMLINER TRAINS AFTER ACCIDENT IN WYOMING | By the United Press | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/3yearold-reigns-at-eternal-light-but-young-boy-is-unaware-of-its.html | 3YEAROLD REIGNS AT ETERNAL LIGHT But Young Boy Is Unaware of Its Real Meaning as He Investigates Monument | By Kenneth Campbell | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ai-du-pont-awards-to-aid-radiotv-study.html | AI DU PONT AWARDS TO AID RADIOTV STUDY | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/air-forces-gray-gloves-stripped-off-by-inquiry.html | Air Forces Gray Gloves Stripped Off by Inquiry | By the United Press | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/antiperon-group-nets-only-5-seats-with-some-votes-untallied.html | ANTIPERON GROUP NETS ONLY 5 SEATS With Some Votes Untallied President Seems to Have Swept His Ticket Along | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/argentinas-rains-delayed-blessing-exports-of-grains-remote-this.html | ARGENTINAS RAINS DELAYED BLESSING Exports of Grains Remote This YearDust Bowl Likely as Water Table Drops | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/article-1-no-title-overheard-in-a-huddle.html | Article 1  No Title Overheard in a Huddle | By Arthur Daley | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/austin-marks-birthday-us-chief-delegate-to-un-74-receives-a.html | AUSTIN MARKS BIRTHDAY US Chief Delegate to UN 74 Receives a Carnation | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/benefit-monday-for-green-cross-faithfully-yours-performance-at.html | BENEFIT MONDAY FOR GREEN CROSS Faithfully Yours Performance at Coronet Will Aid Groups Accident Prevention Work | Weber | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/black-cat-vies-with-eden-on-speakers-stage-at-un.html | Black Cat Vies With Eden On Speakers Stage at UN | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/bonds-and-shares-on-london-market-persistent-small-selling-gives.html | BONDS AND SHARES ON LONDON MARKET Persistent Small Selling Gives Dull ToneBritish Funds Decline Up to 10s | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/bonn-to-ease-curb-on-trade-imports-will-end-quantitative-barriers.html | BONN TO EASE CURB ON TRADE IMPORTS Will End Quantitative Barriers on 534 Per Cent of All Lists From OEEC Members | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/books-of-the-times-exalting-a-man-and-his-people.html | Books of The Times Exalting a Man and His People | By Orville Prescott | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/british-favor-caution.html | British Favor Caution | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/canadian-heads-child-group.html | Canadian Heads Child Group | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/casey-voices-horror-at-vishinskys-words.html | CASEY VOICES HORROR AT VISHINSKYS WORDS | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ceramics-display-stresses-designs-correlated-designs.html | CERAMICS DISPLAY STRESSES DESIGNS CORRELATED DESIGNS | By Betty Pepis | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ch-stewart-head-of-jersey-auto-club.html | CH STEWART HEAD OF JERSEY AUTO CLUB | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/chandler-cowles-to-offer-general-plans-to-present-new-drama-by-coxe.html | CHANDLER COWLES TO OFFER GENERAL Plans to Present New Drama by Coxe and Chapman on Boards This Season | By Louis Calta | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/chinese-reds-enter-tibet-trade-center.html | CHINESE REDS ENTER TIBET TRADE CENTER | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/churchills-visit-to-play-down-aid-eden-ismay-and-cherwell-will.html | CHURCHILLS VISIT TO PLAY DOWN AID Eden Ismay and Cherwell Will Accompany Prime Minister on Trip to Washington | By Clifton Daniel Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/clifton-webb-set-in-o-henry-story-fox-to-star-him-in-the-ransom-of.html | CLIFTON WEBB SET IN O HENRY STORY Fox to Star Him in The Ransom of Red Chief One of Five Pictures in Full House | By Thomas M Pryor Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/colombia-merchants-in-protest.html | Colombia Merchants in Protest | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/conservatives-upheld-by-39-votes-in-test-on-denationalizing-steel.html | Conservatives Upheld by 39 Votes In Test on Denationalizing Steel TEST VOTE IS WON BY CONSERVATIVES | By Raymond Daniel Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/costa-jury-will-hear-adonis-and-moretti-as-witnesses-in-jersey.html | Costa Jury Will Hear Adonis and Moretti As Witnesses in Jersey Gambling Case | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/de-rauch-showing-subdued-ski-suits-her-midseason-display-presents.html | DE RAUCH SHOWING SUBDUED SKI SUITS Her Midseason Display Presents Outfits in Nutshell Brown and Charcoal Gray | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/dr-sawyer-dead-yellow-fever-foe-scientist-developed-the-first.html | DR SAWYER DEAD YELLOW FEVER FOE Scientist Developed the First Successful Vaccine Against the Disease in 1930 | The New York Times 1948 | RE0000036259 | 1979-08-07 | B00000327995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/dr-tracy-b-mallory-of-harvard-medical.html | DR TRACY B MALLORY OF HARVARD MEDICAL | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/drww-talley-87-former-city-aide-official-of-health-department-21.html | DRWW TALLEY 87 FORMER CITY AIDE Official of Health Department 21 Years DiesPhysician to Several Opera Stars | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/eden-asks-soviet-for-a-ceasefire-in-war-of-words-urges-end-of.html | EDEN ASKS SOVIET FOR A CEASEFIRE IN WAR OF WORDS Urges End of NameCalling and a Fresh Start on the Real Road to Peace HE STRESSES CONCILIATION Tells UN Britain Is Rearming Not for War but to Achieve Security From Strength | By Thomas J Hamilton Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/eisenhower-issue-irks-duff-martin-former-is-sure-general-will-run.html | EISENHOWER ISSUE IRKS DUFF MARTIN Former Is Sure General Will Run but His Pennsylvania Senate Colleague Differs | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/elizabeth-gets-stormy-farewell-princess-good-sailor-on-rough-trip.html | ELIZABETH GETS STORMY FAREWELL Princess Good Sailor on Rough Trip to Board Ship for Home Asks for Lunch First | By Laurie Johnston Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/europe-army-plan-faces-legal-snags-belgium-offers-constitutional.html | EUROPE ARMY PLAN FACES LEGAL SNAGS Belgium Offers Constitutional Problem on Yielding Power to Supra National Body | By Harold Callender Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/exaide-save-gross-paid-prosecutors-former-partner-tells-about-1000.html | EXAIDE SAVE GROSS PAID PROSECUTORS Former Partner Tells About 1000 Monthly Cut for Police and District Attorneys | By Emanuel Perlmutter | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/extremists-asking-free-rein-in-egypt-moslem-brotherhood-demands.html | EXTREMISTS ASKING FREE REIN IN EGYPT Moslem Brotherhood Demands Release of All Persons Held on Terrorism Charges | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/farm-land-prices-face-steady-rise-upward-trend-into-1953-with.html | FARM LAND PRICES FACE STEADY RISE Upward Trend Into 1953 With Higher Farm Debt Predicted at Meeting of Realtors | By Lee E Cooper Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/food-protest-in-israel-leftistsponsored-delegation-of-unions-sees.html | FOOD PROTEST IN ISRAEL LeftistSponsored Delegation of Unions Sees Knesset Chiefs | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/france-urged-to-push-atom-study.html | France Urged to Push Atom Study | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archiv es/gop-wins-in-cincinnati-party-elects-5-to-city-council-thereby.html | GOP WINS IN CINCINNATI Party Elects 5 to City Council Thereby Regaining Control | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/greek-leftists-seated-brought-from-detention-camp-to-swear.html | GREEK LEFTISTS SEATED Brought From Detention Camp to Swear Allegiance to King | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/havoc-caused-by-storms-in-italy-ship-swept-inland-hits-a-truck.html | Havoc Caused by Storms in Italy Ship Swept Inland Hits a Truck Rains High Winds Flood Venice and Other Northern Cities Disrupt Rail and Road Communications7 Dead Listed | By Arnaldo Cortesi Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/heads-campaign-here-for-muscular-dystrophy.html | Heads Campaign Here For Muscular Dystrophy | Pach Bros | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/held-on-murder-charge-levittown-woman-is-accused-in-death-of-son-3.html | HELD ON MURDER CHARGE Levittown Woman Is Accused in Death of Son 3 | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/high-court-rules-on-jersey-city-suit.html | HIGH COURT RULES ON JERSEY CITY SUIT | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/historical-work-issued-state-publishes-10th-volume-of-colonial.html | HISTORICAL WORK ISSUED State Publishes 10th Volume of Colonial Papers | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/ilo-to-train-yugoslavs-arranges-to-give-technical-courses-to-1000.html | ILO TO TRAIN YUGOSLAVS Arranges to Give Technical Courses to 1000 Workers | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/in-the-nation-unpleasant-facts-that-just-wont-go-away.html | In The Nation Unpleasant Facts That Just Wont Go Away | By Arthur Krock | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/israeli-editor-cites-pact-role-problems.html | ISRAELI EDITOR CITES PACT ROLE PROBLEMS | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/jewish-units-stand-called-isolationism.html | JEWISH UNITS STAND CALLED ISOLATIONISM | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/knapp-registers-sweep-sails-dinghy-agony-to-victory-in-series-at.html | KNAPP REGISTERS SWEEP Sails Dinghy Agony to Victory in Series at Larchmont | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/korea-foe-charges-aerial-violations-of-truce-talk-zone-peiping.html | KOREA FOE CHARGES AERIAL VIOLATIONS OF TRUCE TALK ZONE Peiping Reports Allied Fighter Crossed Region and Second Plane Dropped Leaflets CONFERENCES AT IMPASSE Communists Are Said to Insist on Armistice Line Now That Would Halt U N Attacks | By Lindesay Parrott Special to the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/letters-to-the-times-aiding-the-nations-needy-voluntary-agency-as.html | Letters to The Times Aiding the Nations Needy Voluntary Agency as Supplement to Government Program Discussed | STANLEY P DAVIES | RE0000036259 | 1979-08-07 | B00000327995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/london-reduces-hope-of-closer-madrid-tie.html | LONDON REDUCES HOPE OF CLOSER MADRID TIE | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/louisa-h-alexander-rt-emmet-engaged.html | LOUISA H ALEXANDER RT EMMET ENGAGED | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/made-research-director-of-goodallsanford-inc.html | Made Research Director Of GoodallSanford Inc | Fred W Noechel | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/maryland-favorably-inclined-toward-bowl-game-bids-terrapins-coach.html | Maryland Favorably Inclined Toward Bowl Game Bids TERRAPINS COACH EXPLAINS POSITION Tatum Says Maryland Wants PostSeason Game Despite Conference Objections POLL OF OFFICIALS SEEN Their Approval Will Be Asked Cotton or Sugar Bowl Invitation Is Received | By Joseph M Sheehan | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/mayor-dedicates-500000-memorial-honoring-brooklyns-7000-war-dead.html | Mayor Dedicates 500000 Memorial Honoring Brooklyns 7000 War Dead AT YESTERDAYS ARMISTICE DAY CEREMONIES HERE | The New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/methodists-state-views-educators-oppose-a-vatican-envoy-universal.html | METHODISTS STATE VIEWS Educators Oppose a Vatican Envoy Universal Training | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/miss-joan-hickey-to-be-bride-dec-1-former-art-student-engaged-to.html | MISS JOAN HICKEY TO BE BRIDE DEC 1 Former Art Student Engaged to Arne Rostad Jr Who Was Graduated From Duke U | Irwin Dribben | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/miss-mary-la-rue-officers-fiancee-centenary-alumna-to-be-bride-of.html | MISS MARY LA RUE OFFICERS FIANCEE Centenary Alumna to Be Bride of Lieut Robert G Leonard on Navy Duty in London | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/nepals-king-in-appeal-bids-dissident-aides-stay-on-pending-new.html | NEPALS KING IN APPEAL Bids Dissident Aides Stay On Pending New Arrangements | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-atomic-oven-will-aid-medicine-design-of-the-new-vest-pocket.html | NEW ATOMIC OVEN WILL AID MEDICINE DESIGN OF THE NEW VEST POCKET ATOMIC FURNACE | By Gladwin Hill Special To the Wall Street Journal | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-cobalt-bomb-aids-cancer-fight-device-which-provides-cheap.html | NEW COBALT BOMB AIDS CANCER FIGHT Device Which Provides Cheap Source of Radioactivity Is Dedicated at London Ont | By Robert K Plumb Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-rochelle-dentist-dead.html | New Rochelle Dentist Dead | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/new-vending-aids-shown-devices-at-cleveland-meeting-offer-wide.html | NEW VENDING AIDS SHOWN Devices at Cleveland Meeting Offer Wide Variety of Items | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/news-of-food-versatility-of-oatmeal-is-described-in-uses-from.html | News of Food Versatility of Oatmeal Is Described in Uses From Porridge to Desserts | By Jane Nickerson | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/nixon-sees-rejection-of-jessup-by-senate.html | NIXON SEES REJECTION OF JESSUP BY SENATE | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/normalcy-on-piers-held-weeks-off-bulging-warehouses-big-problem.html | Normalcy on Piers Held Weeks Off Bulging Warehouses Big Problem Railroads Unlikely to Lift Embargo While 300000 Tons of Imports and 11000 Carloads of Exports Are Frozen | By George Cable Wright | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/pace-eisenhower-scan-troop-moves-a-tearful-farewell-for.html | PACE EISENHOWER SCAN TROOP MOVES A TEARFUL FAREWELL FOR EUROPEANBOUND TROOPS | By Benjamin Welles Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/peace-to-prevail-johnston-states-he-says-vishinskys-laughter-cant.html | PEACE TO PREVAIL JOHNSTON STATES He Says Vishinskys Laughter Cant Silence the Hopes of Men of Goodwill | By George Dugan Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/power-memorial-loses.html | Power Memorial Loses | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/prince-of-saudi-arabia-welcomed-here.html | PRINCE OF SAUDI ARABIA WELCOMED HERE | The New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/private-buses-want-15c-fare-if-union-gets-40hour-week-private-bus.html | Private Buses Want 15c Fare If Union Gets 40Hour Week PRIVATE BUS LINES TO SEEK 15C FARE | By Ah Raskin | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/profit-sharing-seen-as-aiding-production.html | PROFIT SHARING SEEN AS AIDING PRODUCTION | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/pupils-show-gain-of-800000-in-year-enrollment-in-public-grade-and.html | PUPILS SHOW GAIN OF 800000 IN YEAR Enrollment in Public Grade and High Schools 26567374 in October NEA Says | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rayburn-delivers-warning-to-south-tells-governors-revolt-would-kill.html | RAYBURN DELIVERS WARNING TO SOUTH Tells Governors Revolt Would Kill the Party in Congress Republican Walks Out | By John N Popham Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/realty-page-awards-herald-tribune-is-given-first-prize-in-national.html | REALTY PAGE AWARDS Herald Tribune Is Given First Prize in National Contest | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rentzel-resigns-as-sawyers-aide-leaves-commerce-post.html | RENTZEL RESIGNS AS SAWYERS AIDE LEAVES COMMERCE POST | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rev-hs-bigelow-excongressman-81.html | REV HS BIGELOW EXCONGRESSMAN 81 | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/rita-mcarthy-married-becomes-the-bride-in-waterbury-of-james-david.html | RITA MCARTHY MARRIED Becomes the Bride in Waterbury of James David Brody | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/role-for-welfare-in-emergency-set-plan-for-welding-together-us.html | ROLE FOR WELFARE IN EMERGENCY SET Plan for Welding Together US Agencies as Defense Step Described at Parley | By Lucy Freeman Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/saves-2-children-in-fire-mother-drops-one-three-floors-climbs-down.html | SAVES 2 CHILDREN IN FIRE Mother Drops One Three Floors Climbs Down Pipe With Another | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/scottish-field-hockey-team-routs-new-york-association-women-72-a.html | Scottish Field Hockey Team Routs New York Association Women 72 A DRIVE ON THE CAGE BY THE LASSIES FROM SCOTLAND | By Michael Strauss | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/selling-efforts-held-lax-for-rural-areas.html | SELLING EFFORTS HELD LAX FOR RURAL AREAS | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/shift-on-new-deal-denied-by-hughes-packing-move-had-no-effect-on.html | SHIFT ON NEW DEAL DENIED BY HUGHES Packing Move Had No Effect on High Courts Ruling Late Chief Justice Told Writer | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/small-town-taxed-to-care-for-train-wreck-victims.html | Small Town Taxed to Care For Train Wreck Victims | By the United Press | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/soviet-submarines-now-listed-at-380-brasseys-british-annual-says.html | SOVIET SUBMARINES NOW LISTED AT 380 Brasseys British Annual Says 120 Are Under Construction Army of 2800000 Reported | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/spinelli-resigns-staten-island-job-quits-in-richmond.html | SPINELLI RESIGNS STATEN ISLAND JOB QUITS IN RICHMOND | The New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/strength-is-urged-to-bar-aggression-production-of-free-americans.html | STRENGTH IS URGED TO BAR AGGRESSION Production of Free Americans Can Exceed Soviet Slaves Benjamin Fairless Says SPEAKS TO WHARTON GROUP United States Steel President Receives Alumnis Medal for His Aid to Business | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/students-enjoined-to-finish-college-grave-dearth-of-trained-men-and.html | STUDENTS ENJOINED TO FINISH COLLEGE Grave Dearth of Trained Men and Women Noted Especially in Science Engineering DOCTORS NURSES NEEDED Edison Foundation Conference Hears Plea for Identifying and Guiding Bright Pupils | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/taft-calls-output-key-to-farm-gains.html | TAFT CALLS OUTPUT KEY TO FARM GAINS | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/tagging-policemen-to-be-tagged.html | Tagging Policemen to Be Tagged | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/taverns-lose-out-in-sale-of-liquor-70-of-purchases-now-made-in.html | TAVERNS LOSE OUT IN SALE OF LIQUOR 70 of Purchases Now Made in Package Stores National Beverage Group Is Told | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/teamaker-2290-and-no-score-2460-win-stakes-at-jamaica-pimlico.html | TeaMaker 2290 and No Score 2460 Win Stakes at Jamaica Pimlico AUTUMN HANDICAP TO CLARKS RACER TeaMaker Defeats Favored Guillotine at Jamaica With Delegate Third SAO PAULO BALUSTER WIN Pair Returns 52440 in the Daily DoubleJerry M Scores in Third Event | By Joseph C Nichols | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/truman-never-heard-of-his-medal-critic-retired-army-captain.html | Truman Never Heard Of His Medal Critic RETIRED ARMY CAPTAIN RECEIVING SONS AWARD TRUMAN NOT AWARE OF CRITIC ON MEDAL Decision in Far East Father Satisfied | By W H Lawrence Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/un-hears-china-reds-have-slain-1500000.html | UN HEARS CHINA REDS HAVE SLAIN 1500000 | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/un-post-for-czechs-hit-anticommunists-condemn-move-for-security.html | UN POST FOR CZECHS HIT AntiCommunists Condemn Move for Security Council Seat | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/un-units-in-korea-make-small-gains-limited-advance-is-completed-in.html | UN UNITS IN KOREA MAKE SMALL GAINS Limited Advance Is Completed in CenterNew Communist Airfields Pummeled | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/unbeaten-college-elevens-face-rugged-tests-princeton-seeks-big.html | Unbeaten College Elevens Face Rugged Tests PRINCETON SEEKS BIG THREE HONORS Tigers Favored to Beat Yale but Strange Results of the Past Are Remembered ILLINOIS PLAYS BUCKEYES Michigan State vs Indiana and PennArmy ColumbiaNavy Among Saturday Games | By Allison Danzig | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/united-fruit-rules-listed-by-guatemala.html | UNITED FRUIT RULES LISTED BY GUATEMALA | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/us-and-austria-raise-envoy-rank-promoted-to-new-diplomatic-rank.html | US AND AUSTRIA RAISE ENVOY RANK PROMOTED TO NEW DIPLOMATIC RANK | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/us-bids-un-back-wide-land-reform-resolution-in-assembly-calls-for.html | US BIDS UN BACK WIDE LAND REFORM Resolution in Assembly Calls for Programs to Improve Farmers Lot and Output | By Am Rosenthal Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/us-bridge-team-enlarges-its-lead-25point-edge-attained-in-first-32.html | US BRIDGE TEAM ENLARGES ITS LEAD 25Point Edge Attained in First 32 Hands in Naples Play Difficulties Are Eased | By George Rapee Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/us-unsuccessful-in-iran-oil-dispute-either-mossadegh-or-british.html | US UNSUCCESSFUL IN IRAN OIL DISPUTE Either Mossadegh or British Rejected All Exploratory Suggestions by McGhee | By James Reston Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/veteran-coach-with-his-city-college-basketball-team.html | VETERAN COACH WITH HIS CITY COLLEGE BASKETBALL TEAM | The New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/water-flooding-gets-50000000-more-oil.html | WATER FLOODING GETS 50000000 MORE OIL | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/waynick-to-receive-degree.html | Waynick to Receive Degree | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/west-berlin-gets-coal-reds-allow-first-4-barges-since-january-to.html | WEST BERLIN GETS COAL Reds Allow First 4 Barges Since January to Pass Locks | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/westchester-sees-33d-antiques-fair-antiques-now-on-exhibit-at.html | WESTCHESTER SEES 33D ANTIQUES FAIR ANTIQUES NOW ON EXHIBIT AT EASTERN STATES FAIR IN WESTCHESTER | By Sanka Knox Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/will-urge-a-supercommittee.html | Will Urge a Supercommittee | By Cl Sulzberger Special To the New York Times | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/william-w-peake-retired-broker-73-expartner-in-pell-peake-co.html | WILLIAM W PEAKE RETIRED BROKER 73 ExPartner in Pell Peake Co DiesServed Association of Stock Exchange Firms | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/wood-field-and-stream-fair-bags-reward-jersey-duck-hunters-on.html | Wood Field and Stream Fair Bags Reward Jersey Duck Hunters on Opening Day Despite Sunny Weather | By Raymond R Camp | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-13 | https://www.nytimes.com/1951/11/13/archives/yugoslavia-in-drive-on-high-food-prices.html | YUGOSLAVIA IN DRIVE ON HIGH FOOD PRICES | Special to THE NEW YORK TIMES | RE0000036259 | 1979-08-07 | B00000327995 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/1310000-budget-set-by-mizrachi-women.html | 1310000 BUDGET SET BY MIZRACHI WOMEN | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/1934-reich-leader-plans-to-return-former-chancellor-bruening-who.html | 1934 REICH LEADER PLANS TO RETURN Former Chancellor Bruening Who Fled to US Will Leave Harvard Post in Spring | By Jack Raymond Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/42000000-to-have-un-child-fund-aid-help-will-have-reached-that-many.html | 42000000 TO HAVE UN CHILD FUND AID Help Will Have Reached That Many by End of Current Programs Chief Says | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/5-negroes-lose-plea-for-high-court-step.html | 5 NEGROES LOSE PLEA FOR HIGH COURT STEP | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/abroad-a-voice-with-the-accents-of-diplomacy.html | Abroad A Voice With the Accents of Diplomacy | By Anne OHare McCormick | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/actress-settles-dispute-on-movie-susan-hayward-eases-things-between.html | ACTRESS SETTLES DISPUTE ON MOVIE Susan Hayward Eases Things Between Fox and RKO by Agreeing to Role in Film | By Thomas M Pryor Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/admirals-pride-beats-blinker-light-by-length-and-a-half-maine.html | Admirals Pride Beats Blinker Light by Length and a Half MAINE CHANCE COLT SCORES AT JAMAICA Admirals Pride 730 Holds Blinker Light Safe at End for 2d Victory in Row FREE STRIDER GAINS SHOW Favored Nothirdchance Trails in FeatureJuvenile Sprint Goes to Rush Prince | By Louis Effrat | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/advertising-news-and-notes-appliance-ads-to-continue.html | Advertising News and Notes Appliance Ads to Continue | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/agent-of-recluse-queried-on-estate-retired-police-officer-asked-to.html | AGENT OF RECLUSE QUERIED ON ESTATE Retired Police Officer Asked to Give Data on Holdings of Mrs Bigelow of Yonkers | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/alexander-sturm-dies-westport-writer-illustrator-and-arms.html | ALEXANDER STURM DIES Westport Writer Illustrator and Arms Manufacturer Was 28 | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/allies-charge-foe-seeks-a-ceasefire-before-talks-end-hold-reds.html | ALLIES CHARGE FOE SEEKS A CEASEFIRE BEFORE TALKS END Hold Reds Revert to View That Truce Precede Discussions on Captives and Guarantee ENEMY STATEMENT CITED Questions on Agenda Held Hint Communists May Again Ask Withdrawal to Parallel | By Lindesay Parrott Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/anthony-schreiner-sr.html | ANTHONY SCHREINER SR | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/assembly-sets-jan-26-closing.html | Assembly Sets Jan 26 Closing | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/barracuda-warning-ends-truman-swim-barracuda-alarm-ends-truman-swim.html | Barracuda Warning Ends Truman Swim BARRACUDA ALARM ENDS TRUMAN SWIM | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/benjamin-gossett-of-textile-field-retired-head-of-mills-in-the.html | BENJAMIN GOSSETT OF TEXTILE FIELD Retired Head of Mills in the Carolinas DiesA Founder of the Cotton Institute | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/big-marine-force-invades-beach-amphibious-assault-in-north-carolina.html | BIG MARINE FORCE INVADES BEACH Amphibious Assault in North Carolina Is Final Phase of Atlantic Fleet Games | By Hanson W Baldwin Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bonds-and-shares-on-london-market-decline-in-prices-accelerated.html | BONDS AND SHARES ON LONDON MARKET Decline in Prices Accelerated Under Heavy Selling in Day British Funds Off 210 | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bookie-indicted-as-tax-dodger.html | Bookie Indicted as Tax Dodger | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/books-of-the-times-travel-without-luggage.html | Books of The Times Travel Without Luggage | By Orville Prescott | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/boston-edison-elects-dignan-is-named-president-ives-is-chairman-of.html | BOSTON EDISON ELECTS Dignan Is Named President Ives Is Chairman of the Board | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/briton-named-director-of-world-press-institute.html | Briton Named Director Of World Press Institute | The New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/bus-strike-settled-schenck-to-resume-services-on-long-island-at-530.html | BUS STRIKE SETTLED Schenck to Resume Services on Long Island at 530 AM | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/carroll-w-mlaughlin.html | CARROLL W MLAUGHLIN | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/child-care-urged-to-look-far-ahead-like-defense-planning-it-must-be.html | CHILD CARE URGED TO LOOK FAR AHEAD Like Defense Planning It Must Be on LongRange Basis National Group Holds | By Dorothy Barclay | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/churchill-repels-new-labor-attack-house-vote-upholds-a-7week.html | CHURCHILL REPELS NEW LABOR ATTACK House Vote Upholds a 7Week Christmas Recess by 37 Second Victory in 2 Days | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/city-ballet-back-for-5week-stay-company-opens-its-second-fall.html | CITY BALLET BACK FOR 5WEEK STAY Company Opens Its Second Fall SeasonBolenders Mandarin Is Offered | By John Martin | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/clayton-w-tyler.html | CLAYTON W TYLER | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/curb-on-spending-urged-economist-of-aba-addresses-illinois.html | CURB ON SPENDING URGED Economist of ABA Addresses Illinois Manufacturers | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/cypriots-in-protest-complain-at-appeal-to-un-on-islands-return-to.html | CYPRIOTS IN PROTEST Complain at Appeal to UN on Islands Return to Greece | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/david-j-brown.html | DAVID J BROWN | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/davisharn.html | DavisHarn | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/disciple-of-gandhi-arousing-india-with-antired-land-reform-drive.html | Disciple of Gandhi Arousing India With AntiRed Land Reform Drive DISCIPLE OF GANDHI IS AROUSING INDIA | By Robert Trumbull Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dissidents-reject-rayburns-appeal-southern-governors-byrnes.html | DISSIDENTS REJECT RAYBURNS APPEAL Southern Governors Byrnes Declares Put Fealty to Country Above Party | By John N Popham Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dr-frederick-schmitt.html | DR FREDERICK SCHMITT | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dr-frederick-w-ritz.html | DR FREDERICK W RITZ | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/du-ponts-in-antitrust-suit-file-list-naming-2000-near-and-distant.html | Du Ponts in AntiTrust Suit File List Naming 2000 Near and Distant Kin | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dutch-premier-to-visit-truman.html | Dutch Premier to Visit Truman | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/dutch-win-friends-in-indonesian-role-many-still-in-important-posts.html | DUTCH WIN FRIENDS IN INDONESIAN ROLE Many Still in Important Posts in Government and Hold Control of Economy | By Tillman Durdin Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/edmund-j-ritchie.html | EDMUND J RITCHIE | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/eisenhower-team-maps-plan-for-52-duff-cites-accord-on-method-of.html | EISENHOWER TEAM MAPS PLAN FOR 52 Duff Cites Accord on Method of OrganizationAide of Dewey Is at Meeting | By Clayton Knowles Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fausto-cleva-in-pit-for-opening-night-leads-new-version-of-aida.html | FAUSTO CLEVA IN PIT FOR OPENING NIGHT Leads New Version of Aida Milanov del Monaco and Nikolaidi in Top Roles | By Olin Downes | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/flora-w-gee-betrothed-ossining-girl-to-become-bride-of-j-l-naar.html | FLORA W GEE BETROTHED Ossining Girl to Become Bride of J L Naar Yonkers Reporter | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/foe-of-mossadegh-charges-bungling-deputy-scores-iran-premiers-oil.html | FOE OF MOSSADEGH CHARGES BUNGLING Deputy Scores Iran Premiers Oil PolicyWarns Reds in Azerbaijan Are Arming | By Michael Clark Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/football-giants-obtain-pritchard-exeagle-halfback-will-see-plenty.html | FOOTBALL GIANTS OBTAIN PRITCHARD ExEagle Halfback Will See Plenty of Action Sunday Against the Browns | By Roscoe McGowen | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/ford-denies-dispersal-union-fears-decentralization-in-layoffs-of.html | FORD DENIES DISPERSAL Union Fears Decentralization in LayOffs of 20000 | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/france-to-reduce-imports-severely-nation-will-be-asked-to-accept-a.html | FRANCE TO REDUCE IMPORTS SEVERELY Nation Will Be Asked to Accept a Cut to Rate of Half Billion Dollars a Year Until July | By Harold Callender Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/french-miners-striking-redled-unions-in-nord-pas-de-calais-areas.html | FRENCH MINERS STRIKING RedLed Unions in Nord Pas de Calais Areas Issue Call | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/fruit-company-ends-guatemalan-parley.html | FRUIT COMPANY ENDS GUATEMALAN PARLEY | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/furs-dominant-in-met-fashions-mink-ermine-and-sable-are.html | FURS DOMINANT IN MET FASHIONS Mink Ermine and Sable Are Complemented by Sparkling Assortment of Jewels | By Dorothy ONeill | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/gamblers-fogged-at-jersey-inquiry-group-headed-by-joe-adonis-fails.html | GAMBLERS FOGGED AT JERSEY INQUIRY Group Headed by Joe Adonis Fails to Recall Where Dice Play Occurred in 1949 | By William R Conklin Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/gets-standard-of-indiana-post.html | Gets Standard of Indiana Post | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/government-scored-on-carbuying-curbs.html | GOVERNMENT SCORED ON CARBUYING CURBS | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/harry-pink.html | HARRY PINK | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/harvey-mchesney.html | HARVEY MCHESNEY | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/heads-market-research-for-mohawk-carpet-mills.html | Heads Market Research For Mohawk Carpet Mills | Conway Studio | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/henry-hyman.html | HENRY HYMAN | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/high-court-clears-6year-dollar-suit-it-will-review-sawyer-appeal-on.html | HIGH COURT CLEARS 6YEAR DOLLAR SUIT It Will Review Sawyer Appeal on Contempt Setting Date for Ruling in Dispute | By Luther A Huston Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/high-court-scores-unlawful-seizure-it-rules-narcotics-police-took.html | HIGH COURT SCORES UNLAWFUL SEIZURE It Rules Narcotics Police Took Without Warrant Could Not Be Used as Trial Evidence | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/honored-at-manhattan-college-last-night.html | HONORED AT MANHATTAN COLLEGE LAST NIGHT | The New York Times | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/horace-mann-team-eyes-next-season-sophomoresjuniors-dominate-light.html | HORACE MANN TEAM EYES NEXT SEASON SophomoresJuniors Dominate Light Eleven1951 Finale Against Adelphi Friday | By William J Briordy | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/hotpoint-gets-tract-for-20000000-plant.html | HOTPOINT GETS TRACT FOR 20000000 PLANT | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/illinois-u-vice-president-censured-in-ethics-case.html | Illinois U Vice President Censured in Ethics Case | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/industry-warned-dispersal-is-vital-defense-heads-say-foe-would-hit.html | INDUSTRY WARNED DISPERSAL IS VITAL Defense Heads Say Foe Would Hit Plants First Soviet Could AtomBomb Any Area | By Paul P Kennedy Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/israel-loses-plea-on-german-debate-assembly-places-unity-issue-on.html | ISRAEL LOSES PLEA ON GERMAN DEBATE Assembly Places Unity Issue on Agenda Despite Charge of Rebirth of Nazism | By Am Rosenthal Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/james-j-kelley.html | JAMES J KELLEY | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/james-l-gerry-lawyer-58-years-partner-in-firm-here-once-customs.html | JAMES L GERRY LAWYER 58 YEARS Partner in Firm Here Once Customs Chief Dies at 83 Had Been in Secret Service | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/john-o-safstrom.html | JOHN O SAFSTROM | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/john-underwood-foe-of-crime-dies-deputy-chief-of-the-jersey-city.html | JOHN UNDERWOOD FOE OF CRIME DIES Deputy Chief of the Jersey City Police Force Investigated HallMills Murders | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/joseph-f-hoerner.html | JOSEPH F HOERNER | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/lag-in-us-aid-tied-to-crisis-in-france-doldrums-in-italy-failure-to.html | LAG IN US AID TIED TO CRISIS IN FRANCE DOLDRUMS IN ITALY Failure to Provide Funds During Arms BuildUp Reported to Have Disrupted Economy PROMISES NOT SUPPORTED Help Cut Off After Paris Lifted Budget by 50 Per Cent Responsibility Is Denied | By Michael L Hoffman Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/letters-to-the-times-federations-in-the-un-north-atlantic-community.html | Letters to The Times Federations in the UN North Atlantic Community Believed Contributing to UN Success | LIVINGSTON HARTLEY | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/lewis-g-wilson.html | LEWIS G WILSON | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/macarthur-bids-voters-oust-leaders-imperiling-freedom-general-sees.html | MacArthur Bids Voters Oust Leaders Imperiling Freedom General Sees an Iron Curtain Threatening NationSeattle Labor Chiefs Protest Visit but 300000 Turn Out to See Him | By Lawrence E Davies Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/many-fetes-given-before-the-opera-mrs-august-belmont-hostess-at-new.html | MANY FETES GIVEN BEFORE THE OPERA Mrs August Belmont Hostess at New RestaurantStars of Theatre TV Present | The New York Times by Neal Boenzi | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mediation-by-us-on-iran-collapses-state-department-announces-no-new.html | MEDIATION BY US ON IRAN COLLAPSES State Department Announces No New Basis to Settle Oil Dispute Has Been Found | By Walter H Waggoner Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/michigan-wedding-for-isabel-baxter-grosse-pointe-church-setting-for.html | MICHIGAN WEDDING FOR ISABEL BAXTER Grosse Pointe Church Setting for Her Marriage to Lieut David Van Dusen USMC | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/miss-emily-hodges-prospective-bride-russell-sage-alumna-engaged-to.html | MISS EMILY HODGES PROSPECTIVE BRIDE Russell Sage Alumna Engaged to Frederick Chaison Jr a Senior at Columbia | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/mrs-walter-gherardi.html | MRS WALTER GHERARDI | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/naming-pine-camp-for-drum-is-urged-dewey-joins-lehman-in-move-to.html | NAMING PINE CAMP FOR DRUM IS URGED Dewey Joins Lehman in Move to Honor General Who Helped Develop Training Site | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/neil-e-tripp.html | NEIL E TRIPP | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/new-aid-planned-for-young-addicts-welfare-conference-is-told-of.html | NEW AID PLANNED FOR YOUNG ADDICTS Welfare Conference Is Told of Projects at US Hospitals Involving Psychiatric Therapy | By Lucy Freeman Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/new-director-elected-by-federated-stores.html | New Director Elected By Federated Stores | Fabian Bachrach | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/new-step-planned-to-get-italy-in-un-british-and-french-to-stress.html | NEW STEP PLANNED TO GET ITALY IN UN British and French to Stress Romes Status as Trustee in Supporting Membership | By Thomas J Hamilton Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/norways-premier-quits-and-names-his-successor.html | Norways Premier Quits And Names His Successor | The New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/pakistani-jeer-british-5000-yell-quit-suez-while-burning-effigy-of.html | PAKISTANI JEER BRITISH 5000 Yell Quit Suez While Burning Effigy of John Bull | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/partner-in-banking-house-joins-board-of-prudential.html | Partner in Banking House Joins Board of Prudential | The New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/peron-lead-climbs-above-2to1-margin.html | PERON LEAD CLIMBS ABOVE 2TO1 MARGIN | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/plan-for-weizmann-fails-move-to-reelect-president-of-israel-for.html | PLAN FOR WEIZMANN FAILS Move to Reelect President of Israel for Life Is Dropped | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/policy-issue-delayed-by-french-assembly.html | POLICY ISSUE DELAYED BY FRENCH ASSEMBLY | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/pope-backs-west-on-reducing-arms-calls-on-both-sides-to-accept-even.html | POPE BACKS WEST ON REDUCING ARMS Calls on Both Sides to Accept Even a Partial Solution to Promote World Peace PLEADS TO UN DIPLOMATS Pontiff Criticizes Soviet for Preaching Pacific Precepts White Practicing War | By Arnaldo Cortesi Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/post-office-cant-find-hs-trumans-address.html | Post Office Cant Find HS Trumans Address | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/president-to-get-fraud-files-plea-house-inquiry-to-take-its-fight.html | PRESIDENT TO GET FRAUD FILES PLEA House Inquiry to Take Its Fight to Truman as the Justice Department Still Delays | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/princeton-professor-honored.html | Princeton Professor Honored | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/program-is-urged-for-science-fields-recruiting-of-young-men-and.html | PROGRAM IS URGED FOR SCIENCE FIELDS Recruiting of Young Men and Women Also Recommended in Engineering Realm | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/quirino-opponents-building-big-lead-philippine-nacionalistas-far.html | QUIRINO OPPONENTS BUILDING BIG LEAD Philippine Nacionalistas Far Ahead in Senatorial Race Win Manila Mayoralty | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/racing-paper-quits-blames-tax.html | Racing Paper Quits Blames Tax | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/radio-and-television-failure-to-telecast-opera-premiere-points-up.html | RADIO AND TELEVISION Failure to Telecast Opera Premiere Points Up Economic Problems Confronting Medium | By Jack Gould | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/radio-editors-aid-asked-urged-to-join-press-society-in-information.html | RADIO EDITORS AID ASKED Urged to Join Press Society in Information Freedom | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rain-snow-export-give-wheat-a-lift-new-highs-set-by-all-active.html | RAIN SNOW EXPORT GIVE WHEAT A LIFT New Highs Set by All Active Deliveries in Chicago Trade Other Grains Advance | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rana-family-rule-is-ended-in-nepal-king-regains-power-as-prime.html | RANA FAMILY RULE IS ENDED IN NEPAL King Regains Power as Prime Minister Quits Hereditary Post in Reform Crisis | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/red-attack-in-east-ends-lull-in-korea-heavy-casualties-suffered-by.html | RED ATTACK IN EAST ENDS LULL IN KOREA Heavy Casualties Suffered by 5 Battalions in Futile Drive on Allies South of Kosong | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/red-threat-causes-strike.html | Red Threat Causes Strike | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/reds-funeral-orderly-east-and-west-berlin-police-keep-firm-hand-on.html | REDS FUNERAL ORDERLY East and West Berlin Police Keep Firm Hand on Demonstrators | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/remington-rand-names-chief-in-south-america.html | Remington Rand Names Chief in South America | Apeda | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rev-george-a-hill.html | REV GEORGE A HILL | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/revival-planned-for-2-odets-plays-country-girl-and-golden-boy-may.html | REVIVAL PLANNED FOR 2 ODETS PLAYS Country Girl and Golden Boy May Be Given in Repertory by LevinSmith Team | By Sam Zolotow | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rites-for-dr-theodore-dunham.html | Rites for Dr Theodore Dunham | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/robert-kingery-chicago-official-newly-appointed-chairman-of-port.html | ROBERT KINGERY CHICAGO OFFICIAL Newly Appointed Chairman of Port Authority Dies at 61 Long in Planning Field | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/rules-music-groups-that-dont-pass-tax-benefits-to-patrons-break-law.html | Rules Music Groups That Dont Pass Tax Benefits to Patrons Break Law OPS SEES OPERAS VIOLATING THE LAW | By John D Morris Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/russians-offer-oil-to-western-austria.html | RUSSIANS OFFER OIL TO WESTERN AUSTRIA | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/senator-bridges-ill-in-michigan-hospital.html | SENATOR BRIDGES ILL IN MICHIGAN HOSPITAL | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/sports-of-the-times-yogi-and-the-award.html | Sports of The Times Yogi and the Award | By Arthur Daley | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/state-funds-asked-four-agencies-submit-figures-as-budget-hearings.html | STATE FUNDS ASKED Four Agencies Submit Figures as Budget Hearings Begin | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/state-women-split-on-school-survey-federation-calls-for-a-study-of.html | STATE WOMEN SPLIT ON SCHOOL SURVEY Federation Calls for a Study of Subversive Teaching Over Protest of Scarsdale Group | By Lillian Bellison Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/steel-allocated-for-next-quarter-dpa-allots-900000-tons-school.html | STEEL ALLOCATED FOR NEXT QUARTER DPA Allots 900000 Tons School Needs Sidestepped Claimant Agencies Cut | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/taft-asserts-truman-lacks-peace-interest.html | TAFT ASSERTS TRUMAN LACKS PEACE INTEREST | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/tavern-owners-told-to-do-own-policing.html | TAVERN OWNERS TOLD TO DO OWN POLICING | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/the-millionth-refugee-and-his-family-on-their-first-day-here.html | THE MILLIONTH REFUGEE AND HIS FAMILY ON THEIR FIRST DAY HERE | The New York Times by George Alexanderson | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/too-much-brass-senate-unit-says-it-asks-cut-in-washington-fears.html | TOO MUCH BRASS SENATE UNIT SAYS It Asks Cut in Washington Fears May Become All Chiefs and No Indians | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/transit-loss-soars-to-20000000-rate-imperils-10c-fare-halleys.html | TRANSIT LOSS SOARS TO 20000000 RATE IMPERILS 10C FARE Halleys Presence Expected to Delay Bid by Democrats to Press for 15 Cents PRIVATE LINES FACE ISSUE Mayor Says Reporters Were Neither Right Nor Wrong in Belief He Opposes Rises | By Ah Raskin | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/truman-orders-income-tax-data-revealed-to-capital-crime-inquiry.html | Truman Orders Income Tax Data Revealed To Capital Crime Inquiry After Police Balk | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/truman-spurs-mideast-aid-names-economic-director-new-york-banker.html | Truman Spurs MidEast Aid Names Economic Director New York Banker Selected to Direct Program Aimed at Offsetting Red Moves | Pach Bros | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/turkey-rejects-protest-soviet-objection-to-her-joining.html | TURKEY REJECTS PROTEST Soviet Objection to Her Joining | Dispatch of The Times London | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/u-s-bridge-team-has-59point-lead-americans-improving-their.html | U S BRIDGE TEAM HAS 59POINT LEAD Americans Improving Their Understanding of Bidding Style Used by Italians | By George Rapee Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/un-shelves-issue-of-red-china-seat-for-paris-session-assembly-bars.html | UN SHELVES ISSUE OF RED CHINA SEAT FOR PARIS SESSION Assembly Bars Debate 3911 Acheson Calls Peiping Acts Lower Than Barbarians CONDEMNS ROLE IN KOREA Nationalist Charges Against Soviet Moves in Far East Also Placed on Agenda | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/upsurge-reported-in-housing-market-demand-gains-as-funds-for.html | UPSURGE REPORTED IN HOUSING MARKET Demand Gains as Funds for Mortgage Financing Reappear Realty Men Are Told | By Lee E Cooper Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/us-big-3-confer-with-eisenhower-acheson-lovett-and-harriman-discuss.html | US BIG 3 CONFER WITH EISENHOWER Acheson Lovett and Harriman Discuss With General Lag in Supplying Atlantic Army | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/utilities-file-issues-new-orleans-and-poughkeepsie-companies-to.html | UTILITIES FILE ISSUES New Orleans and Poughkeepsie Companies to Raise Funds | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/versatility-marks-foreign-fashions-countess-viscontis-collection.html | VERSATILITY MARKS FOREIGN FASHIONS Countess Viscontis Collection From Italy Is Previewed at Bergdorf Goodman | By Virginia Pope | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/vote-recount-ordered-in-jersey.html | Vote Recount Ordered in Jersey | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/william-d-cowdrick.html | WILLIAM D COWDRICK | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/william-v-annese.html | WILLIAM V ANNESE | Special to THE NEW YORK TIMES | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/women-are-urged-to-join-military-department-of-defense-seeks-72000.html | WOMEN ARE URGED TO JOIN MILITARY Department of Defense Seeks 72000 RecruitsJunior League Commended | The New York Times | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/wood-field-and-stream-bounce-the-svengali-of-dogdom-is-too-valuable.html | Wood Field and Stream Bounce the Svengali of Dogdom Is Too Valuable to Be Traded | By Raymond R Camp | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/yale-reveals-decision-to-abandon-spring-football-practice-starting.html | Yale Reveals Decision to Abandon Spring Football Practice Starting in 1952 NEWS LEAKS FORCE EARLY DISCLOSURE Hall of Yale Denies Ending of Spring Practice Spells Liquidation of Football SCHEDULE CUT CONSIDERED Other Ivy Schools Reported Opposed to BanDecember Meeting Listed Here | By Allison Danzig Special To the New York Times | RE0000036260 | 1979-08-07 | B00000327996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-14 | https://www.nytimes.com/1951/11/14/archives/youth-replaces-old-guard-as-restyled-aida-begins-companys-67th.html | Youth Replaces Old Guard as Restyled Aida Begins Companys 67th Season Opera Opens With Restyled Aida Many Young Persons in Audience | By Howard Taubman | RE0000036260 | 1979-08-07 | B00000327996 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/1952-prices-steady-jersey-bankers-told.html | 1952 PRICES STEADY JERSEY BANKERS TOLD | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/3-painting-in-rummage-sale-linked-to-l6th-century-master.html | 3 Painting in Rummage Sale Linked to l6th Century Master | The New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/80000-miners-quit-french-coal-jobs-half-of-working-force-in-pits.html | 80000 MINERS QUIT FRENCH COAL JOBS Half of Working Force in Pits Drop Tools on Red Orders Backed by Socialists | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/advertising-notes-warm-tv-tubes-as-guns-cool.html | Advertising Notes Warm TV Tubes as Guns Cool | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/arabs-said-to-stand-on-morocco-charge.html | ARABS SAID TO STAND ON MOROCCO CHARGE | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/arevalo-on-visit-to-havana.html | Arevalo on Visit to Havana | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/argentina-shifts-top-army-officers-posts-of-commander-and-chief-of.html | ARGENTINA SHIFTS TOP ARMY OFFICERS Posts of Commander and Chief of Staff and of Many Other Seniors Go to Juniors | By Foster Hailey Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/at-the-opening-of-the-new-york-times-book-fair-tales-come-alive-for.html | AT THE OPENING OF THE NEW YORK TIMES BOOK FAIR TALES COME ALIVE FOR 16000 PUPILS Characters Step Out of Pages and Thrill Young Browsers at Boys and Girls Book Fair | The New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/athens-police-seize-70-as-red-plotters.html | ATHENS POLICE SEIZE 70 AS RED PLOTTERS | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ballet-presents-tyl-ulenspiegel-balanchine-work-based-on-strauss.html | BALLET PRESENTS TYL ULENSPIEGEL Balanchine Work Based on Strauss TonePoem Offers Jerome Robbins in Lead | BY John Martin | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/benefit-tomorrow-for-judson-center-taking-part-in-benefits-here.html | BENEFIT TOMORROW FOR JUDSON CENTER TAKING PART IN BENEFITS HERE | DArlene | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/big-air-buildup-in-china-pictured-formosa-sources-put-force-at-1000.html | BIG AIR BUILDUP IN CHINA PICTURED Formosa Sources Put Force at 1000 SovietType Craft Plus 800 RussianFlown | By Henry R Lieberman Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bonds-and-shares-most-issues-close-firm-but-best-prices-are-not.html | BONDS AND SHARES Most Issues Close Firm but Best Prices Are Not Held British Funds Erratic | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bonn-still-delays-pact-with-allies-commissioners-and-adenauer.html | BONN STILL DELAYS PACT WITH ALLIES Commissioners and Adenauer Merely Discuss Differences at 9th Session on Accord | By Drew Middleton Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/books-of-the-times-quotation-marks.html | Books of The Times Quotation Marks | By Charles Poore | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/boston-symphony-at-carnegie-hall-munch-leads-the-orchestra-in.html | BOSTON SYMPHONY AT CARNEGIE HALL Munch Leads the Orchestra in Koussevitzky Memorial Here Mozart Work Offered | By Olin Downes | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/bradley-lands-in-london-will-confer-with-british-chiefs-before.html | BRADLEY LANDS IN LONDON Will Confer With British Chiefs Before Going to Rome | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/british-end-salvage-effort.html | British End Salvage Effort | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/brooklyn-museum-shows-art-works-exhibition-depicts-revolution-and.html | BROOKLYN MUSEUM SHOWS ART WORKS Exhibition Depicts Revolution and Tradition in Modern American Painting | By Howard Devree | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/buys-site-at-york-pa-caterpillar-tractor-is-said-to-plan-big-plant.html | BUYS SITE AT YORK PA Caterpillar Tractor Is Said to Plan Big Plant There | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/chinese-reds-slew-2513-us-captives-8th-army-charges-north-koreans.html | CHINESE REDS SLEW 2513 US CAPTIVES 8TH ARMY CHARGES North Koreans Killed 147 War Prisoners in Last Year U N Records Reveal SOUTH KOREAN TOLL HIGH 250000 Civilians Are Listed Headquarters Is Unable to Confirm Figures | By Murray Schumach Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/cicero-riot-scored-as-defeat-for-u-s-racial-tension-harms-nations.html | CICERO RIOT SCORED AS DEFEAT FOR U S Racial Tension Harms Nations World Position Intergroup Parley in Detroit Is Told | By Elie Abel Special to the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/city-civil-defense-mobilized-in-drill-for-atom-bombing-simulated.html | CITY CIVIL DEFENSE MOBILIZED IN DRILL FOR ATOM BOMBING SIMULATED ATOMIC ATTACK IN BROOKLYN LAST NIGHT | The New York Timesby Meyer Liebowitz | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/city-theatre-unit-plans-3-revivals-winter-season-to-open-dec-26-one.html | CITY THEATRE UNIT PLANS 3 REVIVALS Winter Season to Open Dec 26 ONeills Anna Christie One of Scheduled Plays | By Louis Calta | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/citystate-narcotics-plan-seeks-end-to-teenage-peril-in-5-years.html | CityState Narcotics Plan Seeks End to TeenAge Peril in 5 Years STATE AND CITY OFFICIALS CONFER ON NARCOTICS | By Charles Grutzner | RE0000036261 | 1979-08-07 | B00000328629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/civil-defense-tests-in-brooklyns-williamsburg-section.html | CIVIL DEFENSE TESTS IN BROOKLYNS WILLIAMSBURG SECTION | The New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/cleveland-manufacturer-to-head-electrical-group.html | Cleveland Manufacturer To Head Electrical Group | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/clubwomen-fear-peril-in-treaties-caution-senate-against-pacts-that.html | CLUBWOMEN FEAR PERIL IN TREATIES Caution Senate Against Pacts That Supersede U S Laws U N a Factor in Debate | By Lillian Bellison Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/colombia-ends-price-ceilings.html | Colombia Ends Price Ceilings | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/commodity-index-rises-bls-reports-increase-from-3271-nov-2-to-329.html | COMMODITY INDEX RISES BLS Reports Increase From 3271 Nov 2 to 329 on Nov 9 | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/delay-opening-of-turnpike-link.html | Delay Opening of Turnpike Link | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/democrats-draft-districting-plan-seek-to-split-upstate-g-o-p.html | DEMOCRATS DRAFT DISTRICTING PLAN Seek to Split Upstate G O P Support of Dewey Regimes Reapportionment Aims | By Warren Weavezr Jr Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/egypt-will-train-liberation-units-interior-minister-announces-plan.html | EGYPT WILL TRAIN LIBERATION UNITS Interior Minister Announces Plan as Big AntiBritish Demonstration Is Held | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/excessive-taxation-unions-are-assailed.html | EXCESSIVE TAXATION UNIONS ARE ASSAILED | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/fellowships-to-go-to-400-in-science.html | FELLOWSHIPS TO GO TO 400 IN SCIENCE | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/ferber-sworn-as-bergen-sheriff.html | Ferber Sworn as Bergen Sheriff | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/first-army-will-honor-retiring-staff-deputy.html | First Army Will Honor Retiring Staff Deputy | U S Army | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/for-the-home-small-tables-for-holiday-parties-sets-in-nests-take-up.html | For the Home Small Tables for Holiday Parties Sets in Nests Take up Little Space and Are Boon to Hostess | The New York Times Studio | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/frank-h-rogers.html | FRANK H ROGERS | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/frank-s-power.html | FRANK S POWER | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/french-set-debate-on-european-army-assembly-group-asks-review.html | FRENCH SET DEBATE ON EUROPEAN ARMY Assembly Group Asks Review Before Atlantic Council Meets in Rome Nov 24 | By Lansing Warren Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/grains-set-highs-but-slip-at-close-heavy-profittaking-sends-prices.html | GRAINS SET HIGHS BUT SLIP AT CLOSE Heavy ProfitTaking Sends Prices Down From Record Levels for Crop Year | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/grange-head-offers-national-farm-plan.html | GRANGE HEAD OFFERS NATIONAL FARM PLAN | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/halley-in-office-misses-a-parley-rudolph-halley-takes-office-as.html | HALLEY IN OFFICE MISSES A PARLEY RUDOLPH HALLEY TAKES OFFICE AS CITY COUNCIL HEAD | By Paul Crowell | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/halley-seeks-way-to-aid-city-transit-has-no-program-yet-but-says.html | HALLEY SEEKS WAY TO AID CITY TRANSIT Has No Program Yet but Says Dime Fare Must Be Kept Quill Warns Bus Lines | By A H Raskin | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/harold-e-martineau.html | HAROLD E MARTINEAU | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/henry-a-alker-65-long-island-banker.html | HENRY A ALKER 65 LONG ISLAND BANKER | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/hot-issue-rises-in-u-n-but-delegates-ignore-it.html | Hot Issue Rises in U N But Delegates Ignore It | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/illinois-u-comes-to-aid-of-censured-scientist.html | Illinois U Comes to Aid Of Censured Scientist | Dr Andrew C Ivy | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/in-the-nation-another-general-wanted-by-two-parties.html | In The Nation Another General Wanted by Two Parties | By Arthur Krock | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/india-urges-nowar-pledge-calls-for-private-big-4-talk-pledge-of-no.html | India Urges NoWar Pledge Calls for Private Big 4 Talk PLEDGE OF NO WAR PROPOSED BY INDIA | By A M Rosenthal Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/inquiry-on-adoptions-is-refused-by-court.html | INQUIRY ON ADOPTIONS IS REFUSED BY COURT | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/interamerican-road-resumed.html | InterAmerican Road Resumed | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/interest-is-cited-in-italian-styles-but-2-designers-at-a-meeting.html | INTEREST IS CITED IN ITALIAN STYLES But 2 Designers at a Meeting Here Say Decorating as We Know It Doesnt Exist | By Betty Pepis | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/interest-rate-to-rise-three-elizabeth-savings-banks-will-pay-2-per.html | INTEREST RATE TO RISE Three Elizabeth Savings Banks Will Pay 2 Per Cent | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/jersey-judge-upholds-gambler-over-income-tax-report-secrecy-adonis.html | Jersey Judge Upholds Gambler Over Income Tax Report Secrecy Adonis Associate Challenges States Right to Produce RecordsKefauvers Name Brought In by Defense Attorney | By William R Conklin Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/kidnapping-charged-to-greeks.html | Kidnapping Charged to Greeks | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/king-and-queen-at-grandsons-birthday-party.html | KING AND QUEEN AT GRANDSONS BIRTHDAY PARTY | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/late-ranger-goal-ties-toronto-22-with-six-men-charging-leaf-net.html | LATE RANGER GOAL TIES TORONTO 22 With Six Men Charging Leaf Net Ronty Scores in Last Minute at Garden | By Joseph C Nichols | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/letters-to-the-times-to-liberate-east-europe-demand-for-free.html | Letters to The Times To Liberate East Europe Demand for Free Elections Urged in Wests Proposals | IMRE KOVACS | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/liquor-group-elects-new-jersey-man-named-head-of-licensed-beverage.html | LIQUOR GROUP ELECTS New Jersey Man Named Head of Licensed Beverage Body | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/long-island-bus-strike-ends.html | Long Island Bus Strike Ends | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/lull-again-covers-korea-battle-line-communists-drive-on-east-fades.html | LULL AGAIN COVERS KOREA BATTLE LINE Communists Drive on East Fades OutReds Lose in a Kumsong Skirmish | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/lw-lissberger-manufacturer-75-founder-of-2-rubber-concerns.html | LW LISSBERGER MANUFACTURER 75 Founder of 2 Rubber Concerns DiesBacked Mrs Corsons English Channel Swim | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/marthur-praises-men-from-korea-welcomes-troops-is-hailed-in.html | MARTHUR PRAISES MEN FROM KOREA Welcomes Troops Is Hailed in TacomaTuesday Talk Assailed by Democrats | By Lawrence E Davies Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mclintock-to-leave-chicago-trade-board.html | MCLINTOCK TO LEAVE CHICAGO TRADE BOARD | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mcormick-data-filed-chicago-estate-settled-as-19-years-of.html | MCORMICK DATA FILED Chicago Estate Settled as 19 Years of Litigation End | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/migration-parley-in-brussels-nov-26-nations-plan-to-carry-on-work.html | MIGRATION PARLEY IN BRUSSELS NOV 26 Nations Plan to Carry On Work of I R OKeeping Its Fleet in Operation First Task | By Michael L Hoffman Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mossadegh-wants-120000000-loan-premier-of-iran-speaking-in.html | Mossadegh Wants 120000000 Loan PREMIER OF IRAN SPEAKING IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-a-chalmers-charles.html | MRS A CHALMERS CHARLES | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-andrew-raeburn.html | MRS ANDREW RAEBURN | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/mrs-william-rohrer-has-son.html | Mrs William Rohrer Has Son | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/nationalists-sue-gen-mow-and-aide-chinese-act-in-u-s-court-to.html | NATIONALISTS SUE GEN MOW AND AIDE Chinese Act in U S Court to Retrieve Millions Guarded by ExPurchasing Officers | By Anthony Leviero Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-advances-seen-in-vending-machines.html | NEW ADVANCES SEEN IN VENDING MACHINES | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-englander-elected-to-western-union-board.html | New Englander Elected To Western Union Board | Fabian Bachrach | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-york-man-to-head-exchange-firms-group.html | New York Man to Head Exchange Firms Group | Walter Maynard | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/new-york-racing-ends-today-with-13-in-stake-pilaster-favorite-for.html | New York Racing Ends Today With 13 in Stake PILASTER FAVORITE FOR DAINGERFIELD Bonsal Veteran Likely to Go Off at 45 in 2116 Miles Race at Jamaica Today LEADING HOME TRIUMPHS Beats Renew by Half Length in the Pomona Handicap Six Choices Score | By Louis Effrat | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/official-reports-of-operations-in-the-fighting-in-korea-marines.html | Official Reports of Operations in the Fighting in Korea MARINES HONOR THEIR DEAD IN THE HILLS OF KOREA | U S Navy | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/olney-concerts-begin-piatigorsky-gives-cello-recital-opening.html | OLNEY CONCERTS BEGIN Piatigorsky Gives Cello Recital Opening Greenwich Series | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/pamela-chappell-to-be-bride-dec-6-plans-completed-for-wedding-in.html | PAMELA CHAPPELL TO BE BRIDE DEC 6 Plans Completed for Wedding in Philadelphia to Robert Kunzig State Official | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/panama-canal-traffic-gained-for-october.html | Panama Canal Traffic Gained for October | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/paris-cabinet-backs-dollar-import-slash.html | PARIS CABINET BACKS DOLLAR IMPORT SLASH | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/plan-arranged-for-minor-leagues-to-reach-major-status-veteran-is.html | Plan Arranged for Minor Leagues to Reach Major Status VETERAN IS DROPPED | By Joseph M Sheehan | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/price-ruling-aids-symphony-opera-ops-says-they-are-classified-as.html | PRICE RULING AIDS SYMPHONY OPERA OPS Says They Are Classified as Theatrical Enterprises and Free From Control MAY RETAIN FORMER TAX Philharmonic and Metropolitan Had Urged Exemption From Levy Without Cost Cut | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/prince-ludovico-85-of-knights-of-malta.html | PRINCE LUDOVICO 85 OF KNIGHTS OF MALTA | The New York Times 1939 | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/princetons-coach-caldwell-favors-spring-football-drills-tiger.html | Princetons Coach Caldwell Favors Spring Football Drills TIGER ELEVEN SET FOR YALE CONTEST Princeton Confident of Fifth in Row Over Elis at Palmer Stadium on Saturday SPRING DRILLS VOLUNTARY Caldwell Defends Practice but Official Stand Has Not Been Taken by University | By Lincoln A Werden Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/property-rights-cited-to-realtors-intensified-program-urged-on.html | PROPERTY RIGHTS CITED TO REALTORS Intensified Program Urged on National Group to Fight for Private Ownership | By Lee E Cooper Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/r-k-o-to-reduce-lowbudget-films-company-plans-for-new-year-indicate.html | R K O TO REDUCE LOWBUDGET FILMS Company Plans for New Year Indicate Action Is Likely 18 Features Already Set | By Thomas M Pryor Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/rail-dispute-board-opposed-by-firemen.html | RAIL DISPUTE BOARD OPPOSED BY FIREMEN | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/riverdale-points-for-hackley-test-hopes-to-complete-campaign.html | RIVERDALE POINTS FOR HACKLEY TEST Hopes to Complete Campaign Undefeated on Saturday Against Rugged Foe | By Michael Strauss | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/rockefeller-honored-25th-anniversary-of-restoration-marked-by.html | ROCKEFELLER HONORED 25th Anniversary of Restoration Marked by Williamsburg | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/rules-are-issued-on-stock-options-no-salary-stabilization-board.html | RULES ARE ISSUED ON STOCK OPTIONS No Salary Stabilization Board Approval Required if Price Is 95 of Market Value AIM IS TO CURB INFLATION New Regulation 4 Also Deals With Share Purchase Plans for Company Employes | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/running-neck-and-neck-in-the-pomona-handicap.html | RUNNING NECK AND NECK IN THE POMONA HANDICAP | The New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/son-to-mrs-thomas-j-meehan.html | Son to Mrs Thomas J Meehan | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/spangled-dresses-shown-for-after-5-russeks-features-wide-skirts-in.html | SPANGLED DRESSES SHOWN FOR AFTER 5 Russeks Features Wide Skirts in Both Long and Short Cocktail and Evening Gowns | By Dorothy ONeill | RE0000036261 | 1979-08-07 | B00000328629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/sports-of-the-times-for-love-not-money.html | Sports of The Times For Love Not Money | By Arthur Daley | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/statement-on-red-atrocities.html | Statement on Red Atrocities | The New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/swedish-spy-gets-life-naval-officer-is-sentenced-for-espionage-for.html | SWEDISH SPY GETS LIFE Naval Officer Is Sentenced for Espionage for Soviet | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/taft-changes-with-history-but-not-so-much-as-history-taft-5l-is.html | Taft Changes With History But Not So Much as History Taft 5l Is Strangely Close to Truman 5l Closer Than to Taft 40 44 or 48 | By James Reston Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/tailored-price-rules-ops-counsel-tells-ice-dealers-controls-must.html | TAILORED PRICE RULES OPS Counsel Tells Ice Dealers Controls Must Halt Inflation | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/the-james-grays-have-son.html | The James Grays Have Son | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/three-in-un-vying-for-yugoslav-seat-soviet-backs-byelorussia-for.html | THREE IN UN VYING FOR YUGOSLAV SEAT Soviet Backs Byelorussia for Place on Security Council While West Is Divided | By Thomas J Hamilton Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/to-head-jewish-women-u-s-jews-advised-to-stick-by-israel-head-of.html | TO HEAD JEWISH WOMEN U S JEWS ADVISED TO STICK BY ISRAEL Head of Agency for Palestine Warns Mizrachi Convention Against Isolationist Trend | Mrs Joshua L Lewis | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/transport-rights-won-by-seatrain-icc-issues-permit-for-it-to.html | TRANSPORT RIGHTS WON BY SEATRAIN ICC Issues Permit for It to Operate Between Here and Savannah for 180 Days | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/treasury-bills-down-293000000-member-bank-business-loans-are-up.html | TREASURY BILLS DOWN 293000000 Member Bank Business Loans Are Up 96000000US Deposits Decrease | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/truman-to-open-tax-fraud-files-tells-of-changes.html | TRUMAN TO OPEN TAX FRAUD FILES TELLS OF CHANGES | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/trumans-message-occupying-his-staff.html | TRUMANS MESSAGE OCCUPYING HIS STAFF | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/two-new-stock-issues-i-pittsburgh-coke-and-bosch-file-financing.html | TWO NEW STOCK ISSUES I Pittsburgh Coke and Bosch File Financing Plans With SEC | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-a-w-local-sues-to-bar-ford-moves-asks-federal-court-to-issue.html | U A W LOCAL SUES TO BAR FORD MOVES Asks Federal Court to Issue Restraining OrderPact Violation Is Alleged | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-n-truce-aide-accuses-reds-of-bad-faith-in-talks-general-hodes.html | U N Truce Aide Accuses Reds of Bad Faith in Talks General Hodes Assails Opposing Delegates Tactics After Further SessionFoe Poses a Dare to Quit Parleys | By Lindesay Parrott Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-ns-budget-group-begins-work-in-paris.html | U NS BUDGET GROUP BEGINS WORK IN PARIS | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-s-and-tito-sign-military-aid-pact-yugoslav-army-will-receive-arms.html | U S AND TITO SIGN MILITARY AID PACT Yugoslav Army Will Receive Arms and Supplies Under Mutual Security Act | By M S Handler Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-s-renews-protest-on-vienna-slaying.html | U S RENEWS PROTEST ON VIENNA SLAYING | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/u-s-says-it-beats-arms-aid-schedule-reveals-data-on-its-shipments.html | U S SAYS IT BEATS ARMS AID SCHEDULE Reveals Data on Its Shipments to Europe to Meet Charge Assistance Has Lagged | By Austin Stevens Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/un-forum-likely-for-african-chief-hearing-for-leader-on-tribes-case.html | UN FORUM LIKELY FOR AFRICAN CHIEF Hearing for Leader on Tribes Case Against South Africa Is Strongly Demanded | By Walter Sullivan | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/us-bridge-team-widens-its-margin-leads-european-challengers-by-107.html | US BRIDGE TEAM WIDENS ITS MARGIN Leads European Challengers by 107 Match Points With World Title at Stake | By George Rapee Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/us-canada-agree-to-curb-swindlers-sign-accord-for-extraditing.html | US CANADA AGREE TO CURB SWINDLERS Sign Accord for Extraditing Operators Selling Worthless Securities to Americans | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/us-must-protect-suez-taft-asserts-defining-his-foreign-policy-he.html | US MUST PROTECT SUEZ TAFT ASSERTS Defining His Foreign Policy He Says He Saw No Nazi Threat to USMcMahon Replies | By William S White Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/us-rejects-reds-murder-charge.html | US Rejects Reds Murder Charge | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/wage-board-names-aide.html | Wage Board Names Aide | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/wage-rise-for-britons-500000-railway-workers-will-receive-8-per.html | WAGE RISE FOR BRITONS 500000 Railway Workers Will Receive 8 Per Cent Increase | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/war-exercise-debated-landing-maneuver-held-outmoded-navy-cites-its.html | War Exercise Debated Landing Maneuver Held Outmoded Navy Cites Its Dispersal Methods | By Hanson W Baldwin Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/warren-to-seek-nomination-taft-outlines-foreign-policy-announces.html | Warren to Seek Nomination Taft Outlines Foreign Policy ANNOUNCES CANDIDACY | Special to THE NEW YORK TIMES | RE0000036261 | 1979-08-07 | B00000328629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/welfare-survey-on-youth-is-urged-official-of-state-school-asks.html | WELFARE SURVEY ON YOUTH IS URGED Official of State School Asks Evaluation of Correctional Services for Children | By Lucy Freeman Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-15 | https://www.nytimes.com/1951/11/15/archives/wood-field-and-stream-opening-day-of-deer-hunting-in-vermont.html | Wood Field and Stream Opening Day of Deer Hunting in Vermont Hampered by Strong Wind and Rain | By Raymond R Camp Special To the New York Times | RE0000036261 | 1979-08-07 | B00000328629 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/2-to-head-state-schools-deans-named-acting-presidents-at-fredonia.html | 2 TO HEAD STATE SCHOOLS Deans Named Acting Presidents at Fredonia and Oswego | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/3-in-newark-confess-fatal-store-holdup.html | 3 IN NEWARK CONFESS FATAL STORE HOLDUP | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/4-nuclear-scientists-2-american-and-author-receive-nobel-prizes.html | 4 Nuclear Scientists 2 American And Author Receive Nobel Prizes SCIENTISTS AUTHOR WIN NOBEL AWARDS Walton Born in Belfast Seaborg of Swedish Parentage | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/action-by-the-league-of-women-voters-on-federal-spending-asked-by.html | Action by the League of Women Voters On Federal Spending Asked by Branches | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/atrocities-report-confuses-capital-fuller-data-asked-relatives-of.html | ATROCITIES REPORT CONFUSES CAPITAL FULLER DATA ASKED Relatives of Men Seek Further Word on the ChargeAllies Wonder About Timing RIDGWAY PRESSES INQUIRY US Bids Negotiators Limit Truce Line Discussion Get On to Prisoners Issue Accounting Demanded Called Violation of Policy CAPITAL CONFUSED BY ATROCITY NEWS Timing Held Coincidental | By James Reston Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/atrocity-reports-shock-president-president-says-killings-if-true.html | ATROCITY REPORTS SHOCK PRESIDENT President Says Killings if True Are Most Uncivilized Acts of the Century Mrs Rogers Asks Shooting War Shafer Demands Explanation UN Delegates Shocked | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/ballet-revives-balanchine-work-apollo-leader-of-the-muses-seen-with.html | BALLET REVIVES BALANCHINE WORK Apollo Leader of the Muses Seen With Eglevsky Adams Tallchief and LeClercq Technical Problems Easy | By John Martin | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bedbugs-put-in-rivals-inn-send-a-hotel-man-to-jail.html | Bedbugs Put in Rivals Inn Send a Hotel Man to Jail | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/blaik-defends-spring-drills-as-army-prepares-for-game-with-penn.html | Blaik Defends Spring Drills as Army Prepares for Game With Penn WEST POINT COACH FAVORS PLATOONS Blaik Says System Results in Better FootballAsks Bona Fide Student Players SEES SPRING WORK A HELP Meyers to Be at Quarterback for Army Against Penn at Philadelphia Tomorrow Root of the Evil Bell at Left Halfback Says Deceit Will Follow | By Allison Danzig Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bonds-and-shares-on-london-market-prices-steady-but-rubber-tin-fall.html | BONDS AND SHARES ON LONDON MARKET Prices Steady but Rubber Tin Fall Sharply on News of Fighting in Malaya | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/bonn-house-upset-by-slur-at-israel-neonazis-charge-that-state-is.html | BONN HOUSE UPSET BY SLUR AT ISRAEL NeoNazis Charge That State Is Foe of Germany Brings Repudiation in Bundestag | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/books-of-the-times-churned-in-postwar-morass-extremes-in.html | Books of The Times Churned in PostWar Morass Extremes in Characterization | By Orville Prescott | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/britain-to-speed-sudans-selfrule-eden-hopes-for-constitution-by-end.html | BRITAIN TO SPEED SUDANS SELFRULE Eden Hopes for Constitution by End of 1952 and Pledges Areas Security Until Then BRITAIN TO SPEED SUDANS SELFRULE Kings New Title Stressed | By Clifton Daniel Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/business-is-held-seeking-bias-end-becoming-convinced-it-must.html | BUSINESS IS HELD SEEKING BIAS END Becoming Convinced It Must Promote Fair Employment Practices Panel Is Told | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cochrane-praised-in-ship-libel-case-maritime-agency-head-acted-in.html | COCHRANE PRAISED IN SHIP LIBEL CASE Maritime Agency Head Acted in Move to Recover Tanker Sold in War Surplus Deal | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/columbia-will-rely-on-passing-against-navy-tomorrow-coach-discusses.html | Columbia Will Rely on Passing Against Navy Tomorrow COACH DISCUSSES STRATEGY FOR GAME WITH MIDDIES | By Lincoln A Werdenthe New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cominform-seeks-to-wound-west-by-french-coal-strike-threat-to-north.html | Cominform Seeks to Wound West by French Coal Strike Threat to North Atlantic Defense Envisaged but Stoppage Is Not Fully Supported The Situation in Italy | By Cl Sulzberger Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/command-shifted-in-air-transport-in-air-force-shift.html | COMMAND SHIFTED IN AIR TRANSPORT IN AIR FORCE SHIFT | By Harold B Hinton Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/costa-is-convicted-in-gambling-trial-jersey-jury-finds-him-guilty.html | COSTA IS CONVICTED IN GAMBLING TRIAL Jersey Jury Finds Him Guilty of Maintaining Barn at Lodi as CasinoFaces Prison 3 Witnesses Recanted Refused to Take Stand | By Willlam R Conklin Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/cuba-to-have-thanksgiving-day.html | Cuba to Have Thanksgiving Day | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/curtis-w-pierce-70-insurance-official.html | CURTIS W PIERCE 70 INSURANCE OFFICIAL | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/daintiness-marks-spring-style-show-fullskirted-taffeta-for-late.html | DAINTINESS MARKS SPRING STYLE SHOW FULLSKIRTED TAFFETA FOR LATE AFTERNOON | By Dorotay ONeill | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/daughter-to-mrs-karl-m-light.html | Daughter to Mrs Karl M Light | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/drought-may-cause-rio-to-reduce-power.html | DROUGHT MAY CAUSE RIO TO REDUCE POWER | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/eisenhower-trails-taft-in-house-poll-republican-vote-goes-71-to-54.html | EISENHOWER TRAILS TAFT IN HOUSE POLL Republican Vote Goes 71 to 54 Party Split for General a Surprise to Capitol Eisenhower Not Told Stassen Showing Poor | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/elected-to-presidency-of-metal-trades-group.html | Elected to Presidency Of Metal Trades Group | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/elected-to-presidency-of-southern-pacific-co.html | Elected to Presidency Of Southern Pacific Co | John Meredith Studio | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/equal-work-rises-voted-wage-board-to-allow-increases-to-balance-pay.html | EQUAL WORK RISES VOTED Wage Board to Allow Increases to Balance Pay on Same Jobs | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/essentiality-rule-to-apply-in-metal-steel-copper-and-aluminum.html | ESSENTIALITY RULE TO APPLY IN METAL Steel Copper and Aluminum Allocations in Next Quarter to Be Radically Curbed AVOID DEATH SENTENCE Ceiling Prices Set in Antimony and Items Extended for Tomato Products Avoid Death Sentence Fans and Toasters Classified Reports Needs in Europe ESSENTIALITY RULE TO APPLY IN METAL Formula for Wood Products | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/extradition-assailed-dewey-asked-to-reverse-stand-on-alabama.html | EXTRADITION ASSAILED Dewey Asked to Reverse Stand on Alabama Convict Here | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/f-hugh-herbert-porter-doing-show-join-forces-on-musical-to-cover.html | F HUGH HERBERT PORTER DOING SHOW Join Forces on Musical to Cover the ToulouseLautrec Era in Montmartre Seventeen Is Leaving Martyn Green Deal Off | By Sam Zolotow | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/federal-reserve-seen-endangered-congressional-subcommittee-seeks-to.html | FEDERAL RESERVE SEEN ENDANGERED Congressional Subcommittee Seeks to Debauch It Says National City Bank Official OBJECTIVE HELD EVIDENT Move to Make Money Control System of US Subservient to Treasury Is Charged Named by OMahoney Corruption Causes Concern INTERFERENCE DEPLORED Aldrich of Chase Bank Would Keep Federal Reserve Control | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/federal-workers-lauded-by-truman-he-says-95-are-honorable-persons.html | FEDERAL WORKERS LAUDED BY TRUMAN He Says 95 Are Honorable Persons Doing Good Job Tax File Ruling Delayed Denies Making Promises King Stands on Statement | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/first-auto-death-since-1946.html | First Auto Death Since 1946 | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/flight-to-moscow-barred.html | Flight to Moscow Barred | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/flowers-bloom-and-workers-loll-as-cricket-sings-in-midnovember.html | Flowers Bloom and Workers Loll As Cricket Sings in MidNovember SPRING FEVER IN NOVEMBER GRIPS CITY OFFICE WORKERS | The New York Times by Arthur Brower | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/foe-disavows-truce-dare-as-un-accepts-challenge-communists-are-told.html | Foe Disavows Truce Dare As UN Accepts Challenge Communists Are Told Allies Will Keep Up Military Action in Korea Until Complete Armistice Agreement Is Reached ENEMY DISAVOWS TRUCE CHALLENGE Read Long Statement Two Alternatives Seen | By Lindesay Parrott Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/food-news-mincemeat-fills-many-dishes-the-homemade-kind-is-best.html | Food News Mincemeat Fills Many Dishes The Homemade Kind Is Best Even if Its a Lot of Work Some breaks with tradition | By Jane Nickersonthe New York Times Studio | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/food-stockpiling-urged-to-bar-need-present-reserves-inadequate-to.html | FOOD STOCKPILING URGED TO BAR NEED Present Reserves Inadequate to Meet Domestic Military Foreign Strain Group Says Farm Program Outmoded Elements in Stockpiling | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/four-make-debuts-in-new-rigoletto-gueden-pernerstorfer-scott-and.html | FOUR MAKE DEBUTS IN NEW RIGOLETTO Gueden Pernerstorfer Scott and Brazis Heard for First Time at Metropolitan | By Olin Downes | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/frank-s-curtis-54-executive-of-iro.html | FRANK S CURTIS 54 EXECUTIVE OF IRO | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/freight-loadings-drop-55-in-week-total-of-791403-cars-is-58-below.html | FREIGHT LOADINGS DROP 55 IN WEEK Total of 791403 Cars Is 58 Below That for 1950 Period 245 Higher Than in 49 | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/germans-seek-end-of-occupation-cost-say-they-cannot-pay-charges.html | GERMANS SEEK END OF OCCUPATION COST Say They Cannot Pay Charges After Close of Fiscal Year and Meet Arms Expenses Stand of West Germans Estimates of Share Vary | By Drew Middleton Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/guatemala-company-to-ship-lead-here.html | GUATEMALA COMPANY TO SHIP LEAD HERE | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hails-peru-for-deal-on-defaulted-bonds.html | HAILS PERU FOR DEAL ON DEFAULTED BONDS | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/higher-realty-tax-and-bridge-tolls-proposed-for-city-joseph-reveals.html | HIGHER REALTY TAX AND BRIDGE TOLLS PROPOSED FOR CITY Joseph Reveals Fiscal Experts Put Need for New Revenue at 165 Million in 52 BARS CUT IN SALES LEVY Livingston Asks a 25c Fee on Harlem East River Spans to Raise 40 Million Asks Sales Tax Substitute Borrowing Power Dips HIGHER REALTY TAX PROPOSED FOR CITY Wagners Proposal | By Paul Crowell | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/himalayan-police-hunt-greek-princes-horse.html | Himalayan Police Hunt Greek Princes Horse | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hobokens-one-paper-to-cease-publication.html | HOBOKENS ONE PAPER TO CEASE PUBLICATION | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hofstra-in-conference-accepted-as-member-of-middle-atlantic-college.html | HOFSTRA IN CONFERENCE Accepted as Member of Middle Atlantic College Group | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/hurdles-stalling-pelican-handicap-slated-for-st-jamess-park-in.html | HURDLES STALLING PELICAN HANDICAP SLATED FOR ST JAMESS PARK IN LONDON | The New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/in-the-nation-the-manager-of-a-unified-draft-campaign.html | In The Nation The Manager of a Unified Draft Campaign | By Arthur Krock | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/india-to-back-pakistan-for-seat-in-un-council.html | India to Back Pakistan For Seat in UN Council | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/israel-held-ready-to-join-alliance-sets-conditions-for-mideast.html | ISRAEL HELD READY TO JOIN ALLIANCE Sets Conditions for MidEast Defense Pact With Western Big Three and Turkey Interpretation of Attitude | By Benjamin Welles Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/israel-is-reported-improving-status-official-declares-that-nation.html | ISRAEL IS REPORTED IMPROVING STATUS Official Declares That Nation Will Be in Position in 52 to Solve Economic Problems | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/it-was-a-bad-day-for-commuters-what-with-fog-tube-fire-bomb-trailer.html | It Was a Bad Day for Commuters What With Fog Tube Fire Bomb TRAILER TRUCK THAT CAUGHT FIRE IN HOLLAND TUNNEL | The New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/italian-reds-to-hold-antiwest-meetings.html | ITALIAN REDS TO HOLD ANTIWEST MEETINGS | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/italian-team-cuts-us-lead-in-bridge-europeans-take-heart-when.html | ITALIAN TEAM CUTS US LEAD IN BRIDGE Europeans Take Heart When American Advantage Drops From 112 to 89 Points | By George Rapee Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/italy-to-delay-un-bid-aides-in-paris-are-expected-to-await-word.html | ITALY TO DELAY UN BID Aides in Paris Are Expected to Await Word From Rome | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/james-mason-deal-set-at-paramount-will-costar-with-alan-ladd-in.html | JAMES MASON DEAL SET AT PARAMOUNT Will CoStar With Alan Ladd in Botany Bay for Studio Farrow Directing Film Guarding Cowboy Actors Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/judith-mina-lee-wed-in-woodbridge-conn.html | JUDITH MINA LEE WED IN WOODBRIDGE CONN | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/juin-hails-eisenhower-he-voices-own-hope-chief-will-stick-to.html | JUIN HAILS EISENHOWER He Voices Own Hope Chief Will Stick to Military Glories | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/legion-of-decency-eyes-foreign-films.html | LEGION OF DECENCY EYES FOREIGN FILMS | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/leon-r-ludwig-47-defense-engineer-westinghouse-official-who-held.html | LEON R LUDWIG 47 DEFENSE ENGINEER Westinghouse Official Who Held Electrical Patents Dies Active in Atomic Field | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/letters-to-the-times-observing-fair-procedure-code-of-rules-for.html | Letters to The Times Observing Fair Procedure Code of Rules for Congressional Investigating Committees Urged Icelandic Finds Queried Truce Negotiations Questioned Existing Technology Center Research in Engineering and Related Sciences Outlined Mr Vishinsky Criticized | PATRICK MURPHY MALINPAUL STGAUDENSHANS KOHNTHORNDIKE SAVILLEGM STREETER | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/lie-defends-un-budget-soviet-follows-his-plea-with-move-for-slash.html | LIE DEFENDS UN BUDGET Soviet Follows His Plea With Move for Slash in Spending | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/local-supervision-of-schools-urged-clubwomen-told-not-to-give-up.html | LOCAL SUPERVISION OF SCHOOLS URGED Clubwomen Told Not to Give Up Community Review of Texts Schultz Asks State Panel Clarifies Views on Gen Klein Texta Called Local Responsibility | By Lillian Bellison Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/marthur-cheered-on-portland-visit-flight-balked-2-hours-by-fog.html | MARTHUR CHEERED ON PORTLAND VISIT Flight Balked 2 Hours by Fog 125000 Turn Out as He Ends Trip to West Coast 125000 Turn Out for Parade His Boosters Continue Work Will Go to Norfolk Sunday | By Lawrence E Davies Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mary-simkhovitch-dead-at-age-of-84-founder-of-greenwich-house-here.html | MARY SIMKHOVITCH DEAD AT AGE OF 84 Founder of Greenwich House Here in 1902 Sought Better Housing for the Poor WAGED BATTLE ON SLUMS Set Up Baby Clinic Classes in Arts and Crafts and Won Improved Public Facilities Born in Boston Suburb Purpose of Greenwich House Was An Active Democrat | G Maillard Kesslere | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mcdougald-mays-voted-major-league-rookies-of-year-honored-in-poll.html | McDougald Mays Voted Major League Rookies of Year HONORED IN POLL OF BASEBALL WRITERS | By Joseph M Sheehan | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/miss-alice-andre-becomes-fiancee-descendant-of-early-settlers-will.html | MISS ALICE ANDRE BECOMES FIANCEE Descendant of Early Settlers Will Be Married to William FloydJones Yale 21 | The New York Times Studio | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/miss-carolyn-host-san-francisco-bride.html | MISS CAROLYN HOST SAN FRANCISCO BRIDE | Special to THE NEW YORK TIMESRomaine | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/miss-jane-c-mason-engaged-to-marry-radcliffe-student-daughter-of.html | MISS JANE C MASON ENGAGED TO MARRY Radcliffe Student Daughter of Dean at Harvard Will Be Wed to Roger Manasse | Special to THE NEW YORK TIMESDe Kane | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/money-printers-in-error-upside-down-bills-good.html | Money Printers in Error Upside Down Bills Good | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |

| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/mrs-uj-magill-dies-in-crash.html | Mrs UJ Magill Dies in Crash | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
|---|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nathalie-s-hicks-plans-she-will-be-married-on-nov-24-to-richard.html | NATHALIE S HICKS PLANS She Will Be Married on Nov 24 to Richard Paul Smith | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/netherlands-spurns-talks-on-new-guinea.html | NETHERLANDS SPURNS TALKS ON NEW GUINEA | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/new-brunswick-files-for-10000000-issue.html | NEW BRUNSWICK FILES FOR 10000000 ISSUE | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/new-crop-peaks-in-grain-market-futures-soar-in-chicago-on-general.html | NEW CROP PEAKS IN GRAIN MARKET Futures Soar in Chicago on General BuyingWheat Lags but Joins Advance Later | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nobel-scientists-created-history-1951-nobel-prize-winners-for.html | NOBEL SCIENTISTS CREATED HISTORY 1951 NOBEL PRIZE WINNERS FOR SCIENCE AND LITERATURE | By William L Laurence | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/nonred-coal-miners-accept-paris-terms.html | NONRED COAL MINERS ACCEPT PARIS TERMS | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/patricia-j-hagerty-married-in-jersey.html | PATRICIA J HAGERTY MARRIED IN JERSEY | Special to THE NEW YORK TIMESDahlheim | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/peron-sees-argentina-as-syndicalist-state.html | PERON SEES ARGENTINA AS SYNDICALIST STATE | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/pf-reilly-quits-as-felony-court-prosecutor-to-become-counsel-for.html | PF Reilly Quits as Felony Court Prosecutor To Become Counsel for State Labor Board | Hofman | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/pleven-to-demand-vote-of-confidence.html | PLEVEN TO DEMAND VOTE OF CONFIDENCE | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/policeman-identified-at-trial-as-taker-of-1000-in-graft-aide-to.html | Policeman Identified at Trial As Taker of 1000 in Graft Aide to Gross Says Payment Was for Use of Seized Work SheetsClothier Picks 2 as Men He Fitted at Bookies Expense 3 POLICEMEN CITED AS GRAFT TAKERS Gross Aide on Stand Work Sheets Returned | By Kalman Seigel | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/president-leaves-door-open-for-support-of-eisenhower-president.html | President Leaves Door Open For Support of Eisenhower PRESIDENT PARRIES EISENHOWER TALK Second Taft Defection Republican Congress Feared Warren to Go to Hospital Move Against Warren | By Wh Lawrence Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/president-rejects-auriols-proposal-for-4power-talk-says-un-is-forum.html | PRESIDENT REJECTS AURIOLS PROPOSAL FOR 4POWER TALK Says UN Is Forum in Which World Leaders Should Work to Bring Peace to World STILL URGES ARMS CUTS Lie Is Reported to Be Planning to Ask Foreign Ministers to Confer on Major Issues Would Welcome Stalin in US PRESIDENT REJECTS AURIOLS PROPOSAL Lie Said to Plan Appeal Mediation to Be Stressed | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/princeton-dance-tonight-300-students-guests-to-attend-annual.html | PRINCETON DANCE TONIGHT 300 Students Guests to Attend Annual PrinceTiger Event | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/racial-harmony-gains-hawaiis-nonsegregated-school-system-cited-in.html | RACIAL HARMONY GAINS Hawaiis Nonsegregated School System Cited in US Report | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rail-union-leftists-strike.html | Rail Union Leftists Strike | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/record-1524597-is-bet-at-yonkers-25363-fans-on-final-night-eclipse.html | RECORD 1524597 IS BET AT YONKERS 25363 Fans on Final Night Eclipse All Former Marks for Harness Wagering | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/red-labor-makes-threat-french-chief-says-soviet-parley-will-assail.html | RED LABOR MAKES THREAT French Chief Says Soviet Parley Will Assail US Despotism | SSpecial to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/red-push-halted-in-mud-of-korea-un-troops-give-up-regain-position.html | RED PUSH HALTED IN MUD OF KOREA UN Troops Give Up Regain Position Northwest of Yanggu Fog Slows Air Warfare Red Decoy Near Yonchon | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/research-spending-high-survey-puts-us-college-figure-7-times-above.html | RESEARCH SPENDING HIGH Survey Puts US College Figure 7 Times Above Britains | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/resort-police-chief-dies-saunders-of-atlantic-city-had-been.html | RESORT POLICE CHIEF DIES Saunders of Atlantic City Had Been Indicted in Gaming | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rfc-approves-57185000-loan-to-reopen-michigan-copper-mine-biggest.html | RFC Approves 57185000 Loan To Reopen Michigan Copper Mine Biggest Grant Since War to Range Concern to Work White Pine HoldingProduction to Be Started in Three Years | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/ridgway-orders-atrocity-inquiry-chinese-prisoners-invited-to-a.html | RIDGWAY ORDERS ATROCITY INQUIRY CHINESE PRISONERS INVITED TO A PARTY IN KOREA | By Murray Schumach Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/rome-cabinet-votes-flood-relief-funds.html | ROME CABINET VOTES FLOOD RELIEF FUNDS | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/russian-says-some-in-us-doubt-policy-indias-retiring-ambassador-off.html | RUSSIAN SAYS SOME IN US DOUBT POLICY INDIAS RETIRING AMBASSADOR OFF FOR HOME | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/saxony-takes-daingerfield-as-racing-season-here-ends-stirring.html | Saxony Takes Daingerfield as Racing Season Here Ends STIRRING FINISH IN FOURTH RACE YESTERDAY | By James Roachthe New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/shad-fleet-captain-dies-frederick-d-truax-led-races-to-streteh-nets.html | SHAD FLEET CAPTAIN DIES Frederick D Truax Led Races to Streteh Nets in Hudson | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/sports-of-the-times-strictly-guesswork-a-wild-stab-on-way-to-rose.html | Sports of The Times Strictly Guesswork A Wild Stab On Way to Rose Bowl Hoping Against Hope | By Arthur Daley | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/steel-puts-pay-rise-up-to-government-fairless-warns-none-can-be.html | STEEL PUTS PAY RISE UP TO GOVERNMENT Fairless Warns None Can Be Expected in Union Parleys Though Murray Is Hopeful Murray Expresses Hope Package Cost Estimated | By Ah Raskin | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 6 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 13 Specialty Sales Up 13 Here | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/tax-bureau-agent-ends-life-in-home.html | TAX BUREAU AGENT ENDS LIFE IN HOME | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/truman-defends-dispersal-plans-government-has-no-desire-to-push.html | TRUMAN DEFENDS DISPERSAL PLANS Government Has No Desire to Push Industry About He Tells New England Conference Outlook for New England Optiomism Echoed | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/ulysses-hedrick-farm-expert-dies-exhead-of-state-agricultural.html | ULYSSES HEDRICK FARM EXPERT DIES ExHead of State Agricultural Experiment Station in Geneva Wrote Horticulture Books Helped Condition of Farmer | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/un-invites-tribal-aides-trustee-unit-gives-priority-to-pleas-of.html | UN INVITES TRIBAL AIDES Trustee Unit Gives Priority to Pleas of African Groups | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/un-paris-sessions-fare-on-television-cbs-seen-having-edge-on-nbc-in.html | UN PARIS SESSIONS FARE ON TELEVISION CBS Seen Having Edge on NBC in Film RoundUps of General Assembly | By Jack Gould | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/us-economic-aid-abroad-impeded-by-5agency-snarl-us-aid-entangled-in.html | US Economic Aid Abroad Impeded by 5Agency Snarl US AID ENTANGLED IN REDTAPE SNARL Command Links Obscure Committees Tasks Diversified | By Felix Belair Jr Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/us-security-holdings-drop-110000000-treasury-deposits-are-off.html | US Security Holdings Drop 110000000 Treasury Deposits Are Off 207000000 | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/used-car-ceilings-cut-6-by-ops-rollback-ordered-for-nov-20-dealers.html | USED CAR CEILINGS CUT 6 BY OPS Rollback Ordered for Nov 20 Dealers Here Report Autos Already Below Levels Prices for Extras Listed Dealers Surprised by Order | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/vinson-selection-basis-of-dispute-hughes-for-him-as-court-head.html | VINSON SELECTION BASIS OF DISPUTE Hughes for Him as Court Head Truman SaysBiographers Account Hints at Variance Version of Biographer | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/washington-views-loan-for-iran-with-sympathetic-consideration-but.html | Washington Views Loan for Iran With Sympathetic Consideration But Aide Doubts Request for 120000000 Will Be Met Teheran Puts Off Election Voting Set for Dec 18 | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/westchester-gets-proposed-budget-plans-call-for-15822294-levy-776.html | WESTCHESTER GETS PROPOSED BUDGET Plans Call for 15822294 Levy 776 RateDirector Asks for Improvements | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/wests-disarmament-plan-said-to-need-clarification-delegates-to-un.html | Wests Disarmament Plan Said to Need Clarification Delegates to UN Expect Acheson Will Correct Misunderstandings in Assembly Soviet Approval Doubted Western Proposal Cited New Kremlin Policy Required | By Thomas J Hamilton Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/wife-plots-the-strategy-no-speech-by-macarthur.html | Wife Plots the Strategy No Speech by MacArthur | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/wood-field-and-stream-look-where-you-shoot-and-aim-where-you-look.html | Wood Field and Stream Look Where You Shoot and Aim Where You Look to Bring Down a Deer | By Raymond R Camp Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/writ-not-served-on-mow-chinese-nationalist-aide-is-not-available-to.html | WRIT NOT SERVED ON MOW Chinese Nationalist Aide Is Not Available to Receive Papers | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/yale-head-to-speak-at-princeton.html | Yale Head to Speak at Princeton | Special to THE NEW YORK TIMES | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/yugoslav-bids-un-heal-soviet-rift-kardelj-offers-proposal-for.html | YUGOSLAV BIDS UN HEAL SOVIET RIFT Kardelj Offers Proposal for Renewal of Relations and Border Commissions THREAT TO PEACE IS CITED Minister Says Satellites With 25 Divisions Have Almost Doubled Units on Frontier Forces on Border Cited Vishinsky and Lie to Speak Indonesian Voices Plea | By Walter Sullivan Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-16 | https://www.nytimes.com/1951/11/16/archives/yugoslavs-strike-at-western-ideas-heads-seek-to-rid-communist-party.html | YUGOSLAVS STRIKE AT WESTERN IDEAS Heads Seek to Rid Communist Party of Bourgeois Views and Social Standards | By Ms Handler Special To the New York Times | RE0000036262 | 1979-08-07 | B00000328630 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/1000-fines-and-suspended-jail-sentence-imposed-on-western-union-and.html | 1000 Fines and Suspended Jail Sentence Imposed on Western Union and Jersey Aide | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/12000-at-opening-of-stamp-display-1000000-us-exhibit-being-shownu-n.html | 12000 AT OPENING OF STAMP DISPLAY 1000000 US Exhibit Being ShownU N Releases New Items at Varying Prices | By Kent B Stiles | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/136-films-rated-unobjectionable.html | 136 Films Rated Unobjectionable | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/2-stabilizer-jobs-are-going-begging-johnston-sees-calm-on-control.html | 2 STABILIZER JOBS ARE GOING BEGGING JOHNSTON SEES CALM ON CONTROL FRONT | By Charles E Egan Special To the New York Timesthe New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/2500-at-hospital-ball-rockville-centre-institution-may-net-50000.html | 2500 AT HOSPITAL BALL Rockville Centre Institution May Net 50000 | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/3-newark-youths-are-arraigned-for-murder-in-holdup-slaying-of-a.html | 3 Newark Youths Are Arraigned for Murder In HoldUp Slaying of a Food Store Guard | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/3way-plan-drawn-for-new-england-boston-textile-engineer-maps.html | 3WAY PLAN DRAWN FOR NEW ENGLAND Boston Textile Engineer Maps Triangle SetUp of Labor Management Public TEAMWORK IS HELD VITAL Conference Is Urged to Form Engineers Group to Shape Pattern of Operations South Is Discussed Efficient Plant Layouts | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/45000-to-watch-tiger-tackle-elis-princeton-hopes-to-capture-fifth.html | 45000 TO WATCH TIGER TACKLE ELIS Princeton Hopes to Capture Fifth Big Three Title in Row Against Yale Team Crimson Feat Matched Seeks Offense Mark | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/51-groups-heard-in-paris.html | 51 Groups Heard in Paris | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/5th-ave-bus-line-ask-15-cents-now-demand-on-board-of-estimate-for.html | 5TH AVE BUS LINE ASK 15 CENTS NOW Demand on Board of Estimate for Interim Fare Figures 1951 Loss at 240000 5TH AVE BUS LINE ASKS 15 CENTS NOW Priority Sought for Request | By Charles G Bennett | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/90000000-asked-to-build-schools-estimate-board-weighs-request-to.html | 90000000 ASKED TO BUILD SCHOOLS Estimate Board Weighs Request to Finance 27 Projects in 52 Transit Plan Assailed Borrowing Power Recently Voted A L P Official Ejected Program Called Confused | By Paul Crowell | RE0000036263 | 1979-08-07 | B00000328631 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/a-santa-jingles-an-idea-for-service-mens-yule.html | A Santa Jingles an Idea For Service Mens Yule | By the United Press | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/abroad-france-is-in-a-feverish-state-abnormal-circumstances.html | Abroad France Is in a Feverish State Abnormal Circumstances Preparation for the Future | By Anne OHare McCormick | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/afl-charges-cio-fears-labor-unity-murray-resurrects-dead-cat-of.html | AFL CHARGES CIO FEARS LABOR UNITY Murray Resurrects Dead Cat of Industrial Union Issues Editorial Declares | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/air-pilots-exchief-cited-ousted-leader-named-by-union-in-4000000.html | AIR PILOTS EXCHIEF CITED Ousted Leader Named by Union in 4000000 Damage Suit | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/alumni-help-is-asked-griswold-says-private-colleges-face-trying.html | ALUMNI HELP IS ASKED Griswold Says Private Colleges Face Trying Fiscal Future | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/antireds-in-demonstration.html | AntiReds in Demonstration | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/at-the-annual-empire-cat-club-show-here-tabby-kittens-center-of.html | AT THE ANNUAL EMPIRE CAT CLUB SHOW HERE Tabby Kittens Center of Interest As Empire Cat Club Show Opens Formidable Contender | The New York Times by Patrick Burns | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ayers-production-of-requiem-is-set-faulkner-play-taken-from-novel.html | AYERS PRODUCTION OF REQUIEM IS SET Faulkner Play Taken From Novel in Rehearsal Jan 10 Ruth Ford Will Star Active Season for Guild Blitzstein Off for Bermuda | By Louis Calta | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/backdrop-by-dufy-feature-of-ballet-balanchines-a-la-francaix.html | BACKDROP BY DUFY FEATURE OF BALLET Balanchines A la Francaix Acquires SetCity Troupe Also Presents Serenade | By John Martin | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/barnstable-gets-offer-from-tennessee-school.html | Barnstable Gets Offer From Tennessee School | By the United Press | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/beryllium-oxide-soon-product-manufactured-in-brazil-to-be-available.html | BERYLLIUM OXIDE SOON Product Manufactured in Brazil to Be Available in 52 | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/big-power-sway-denied-un-assembly-head-defends-step-to-let.html | BIG POWER SWAY DENIED UN Assembly Head Defends Step to Let Vishinsky Talk | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/big-powers-at-un-urged-to-end-rift-smaller-nations-ask-them-to.html | BIG POWERS AT UN URGED TO END RIFT Smaller Nations Ask Them to Conciliate Differences or Agree to HighLevel Talks Bewildered by Proposals MidEast Plan Scored | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bonds-and-shares-on-london-market-prices-generally-fall-volume.html | BONDS AND SHARES ON LONDON MARKET Prices Generally Fall Volume Diminishes as Investors Await Big Capital Calls | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bonn-acts-to-ban-reds-and-nazis-as-it-rules-out-affiliated-groups.html | Bonn Acts to Ban Reds and Nazis As It Rules Out Affiliated Groups BONN ACTS TO BAN REDS AND FASCISTS Early Court Action Expected Communist Vote Decreasing | BY Drew Middleton Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/books-of-the-times-appreciators-of-eloquence-a-giltedge-flotation.html | Books of The Times Appreciators of Eloquence A GiltEdge Flotation | By Charles Poore | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bradley-has-talk-with-eisenhower.html | BRADLEY HAS TALK WITH EISENHOWER | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/brazil-deputy-acts-to-aid-foreign-banks.html | BRAZIL DEPUTY ACTS TO AID FOREIGN BANKS | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/british-approve-troop-exit.html | British Approve Troop Exit | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/british-perturbed-by-korea-impasse-disquiet-mounts-over-delay-on.html | BRITISH PERTURBED BY KOREA IMPASSE Disquiet Mounts Over Delay on CeaseFireSincerity of US Questioned in Press BRITISH PERTURBED BY KOREA IMPASSE | BY Raymond Daniell Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/bryan-g-captures-winnertakeall-pimlico-special-by-margin-of-5.html | Bryan G Captures WinnerTakeAll Pimlico Special by Margin of 5 Lengths 1910 CHOICE FIRST WITH SCURLOCK UP Bryan G Leads All the Way in Taking 15000 Special as Pimlico Meet Ends COUNTY DELIGHT IS SECOND Call Over 3d Royal Governor Fourth and LastVictor Clocked in 157 25 Gray Closing Day Set Jamaica Track Mark | By James Roach Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/burns-takes-assembly-oath.html | Burns Takes Assembly Oath | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/california-board-kills-special-oath-refuses-12-to-5-to-reconsider.html | CALIFORNIA BOARD KILLS SPECIAL OATH Refuses 12 to 5 to Reconsider Past Vote Rescinding Loyalty Proviso for Faculty | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/cardinal-will-fly-to-south-america-he-will-attend-thanksgiving.html | CARDINAL WILL FLY TO SOUTH AMERICA He Will Attend Thanksgiving Services in Rio and Then Visit Other Countries BIBLE PROJECT TO BEGIN Masons in State Will Conduct GotoChurch Program Honor for Missionary Bible Reading Project Dr Stokes to Speak Sermons to Stress Charity Cornerstone Laying GotoChurch Program Christian Science Topic Hooper to Be Honored Miss Ward to Speak Wagner Jr to Speak Orthodox Jews to Meet | By Preston King Sheldon | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/caudle-denies-any-wrong-has-been-loyal-official-he-says-at.html | CAUDLE DENIES ANY WRONG Has Been Loyal Official He Says at Emotional Intervew May Be First Witness With Department Since 1945 Coast Ouster Attempt Scored Finnegan Attacks Indictment Appointment Recommended | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/chiangs-son-calls-commissars-vital-gen-chiang-chinkuo-defends.html | CHIANGS SON CALLS COMMISSARS VITAL Gen Chiang Chinkuo Defends Political Training in Army Scored by US Officers Studied in Soviet Union Recalls Paper Armies | By Henry R Lieberman Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/col-allen-l-keyes-of-west-point-dies-director-of-academy-museum.html | COL ALLEN L KEYES OF WEST POINT DIES Director of Academy Museum Expanded Its Collection of Military Art and Relics | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/colombians-mix-music-and-battle-to-win-plaudits-at-front-in-korea.html | Colombians Mix Music and Battle To Win Plaudits at Front in Korea | By George Barrett Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/couple-wed-here-yesterday-and-a-bride.html | COUPLE WED HERE YESTERDAY AND A BRIDE | The New York TimesBradford Bachrach | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dairy-group-wants-trade-law-changed.html | DAIRY GROUP WANTS TRADE LAW CHANGED | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/de-marco-wins-unanimous-decision-over-chavez-in-10round-bout-at.html | De Marco Wins Unanimous Decision Over Chavez in 10Round Bout at Garden BROOKLYN FIGHTER GAINS EASY VICTORY De Marco Outpoints Chavez by a Wide Margin Though Missing Many Punches DROPS RIVAL IN SEVENTH Low Blow Puts Californian Down for 5CountSodano Stops Devino in Eighth Paddy Wild and Eager Trade at Close Range | By Joseph C Nichols | RE0000036263 | 1979-08-07 | B00000328631 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/defends-his-system.html | DEFENDS HIS SYSTEM | The New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/dewey-advised-not-to-call-legislature-yet-redistricting-plan-not.html | Dewey Advised Not to Call Legislature Yet Redistricting Plan Not Set Williamson Says | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/distance-dialing-is-a-hit-subscribers-have-little-trouble-making.html | DISTANCE DIALING IS A HIT Subscribers Have Little Trouble Making Calls to West Coast | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/drive-set-to-spur-study-of-science-because-of-engineer-shortage.html | DRIVE SET TO SPUR STUDY OF SCIENCE Because of Engineer Shortage Experts See Need to Interest High School Students FINANCIAL AID PLAN IS AIM NationWide Campaign Agreed Upon at Conference Called by Office of Education HobbyClass Link Urged Potential Is Held Wasted | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/edward-b-paine-42-found-dead-in-bed-dies-in-capital.html | EDWARD B PAINE 42 FOUND DEAD IN BED DIES IN CAPITAL | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/egypt-asks-in-un-for-vote-in-sudan-foreign-minister-challenges.html | EGYPT ASKS IN UN FOR VOTE IN SUDAN Foreign Minister Challenges British to Withdraw From Area During Plebiscite EGYPT ASKS IN UN FOR VOTE IN SUDAN British Decline to Comment | By Walter Sullivan Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/egyptian-sheikh-urges-a-holy-war-calls-on-all-moslems-to-join-in.html | EGYPTIAN SHEIKH URGES A HOLY WAR Calls on All Moslems to Join in Driving British Troops From Suez Canal Area Port Said Clash Reported | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/eisenhower-will-run-for-gop-mundt-says.html | EISENHOWER WILL RUN FOR GOP MUNDT SAYS | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ethel-barrymore-may-do-video-show-considers-offer-to-serve-as.html | ETHEL BARRYMORE MAY DO VIDEO SHOW Considers Offer to Serve as Mistress of Ceremonies for Regular Dramatic Series New Biblical Picture Edgar Bergen Takes Part | By Thomas M Pryor Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/flowers-art-reproductions-inspire-arrangements-sculpture-is-basis.html | Flowers Art Reproductions Inspire Arrangements Sculpture Is Basis of Arrangements Shown at Metropolitan Reproductions on Sale Horses Dictated a Design | By Lee McCabethe New York Times Studio | RE0000036263 | 1979-08-07 | B00000328631 |

| Date | URL | Title | Author/Source | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/france-prods-us-for-fast-new-aid-acheson-and-harriman-told-speed-is.html | FRANCE PRODS US FOR FAST NEW AID Acheson and Harriman Told Speed Is Vital to Allow Nation to Play Full Atlantic Role French Press Alarm Buzzer French Seek Large Cut | By Harold Callender Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/gabrielson-calls-south-gop-hunting-ground.html | Gabrielson Calls South GOP Hunting Ground | By the United Press | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/giants-prepared-for-a-peak-effort-battle-with-browns-to-draw.html | GIANTS PREPARED FOR A PEAK EFFORT Battle With Browns to Draw 50000Cleveland Squad Will Arrive Today Cites Past Meetings Will Miss the Game | By Joseph M Sheehan | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/grain-futures-set-new-highs-again-all-active-positions-in-chicago.html | GRAIN FUTURES SET NEW HIGHS AGAIN All Active Positions in Chicago Show Gains at Close Soybeans Unchanged to 1 Cent Up Estimates Wheat Crop | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/guatemala-approves-charter.html | Guatemala Approves Charter | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/heavy-shipments-of-bauxite-coming-kaiser-plans-to-send-1000000-tons.html | HEAVY SHIPMENTS OF BAUXITE COMING Kaiser Plans to Send 1000000 Tons a Year to US From Jamaican Workings | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/host-to-many-shippers-aboard-his-new-freighter.html | Host to Many Shippers Aboard His New Freighter | Calderwood | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ice-chunk-snarls-traffic.html | Ice Chunk Snarls Traffic | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/ilo-gives-red-light-to-windowless-buildings.html | ILO Gives Red Light To Windowless Buildings | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/india-still-weighs-arms-plan-in-un-defers-her-stand-on-proposals-of.html | INDIA STILL WEIGHS ARMS PLAN IN UN Defers Her Stand on Proposals of US and SovietWould Bar New Washington Rifts Leans Toward 5Power Parley Friction With US Lessens | By Robert Trumbull Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/indonesia-nearing-prewar-oil-flow-foreign-producers-completing.html | INDONESIA NEARING PREWAR OIL FLOW Foreign Producers Completing Repairs to FacilitiesPay 62 of Net in Taxes | BY Tillman Durdin Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/jersey-students-elect-cliffordrotsch-of-bogota-named-head-of-high.html | JERSEY STUDENTS ELECT CliffordRotsch of Bogota Named Head of High School Group | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/juliet-b-peniston-u-of-geneva-exstudent-engaged-to-wc-carter-of.html | Juliet B Peniston U of Geneva ExStudent Engaged to WC Carter of Foreign Service | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036263 | 1979-08-07 | B00000328631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/karachi-bids-india-soften-on-kashmir-pakistans-governor-general.html | KARACHI BIDS INDIA SOFTEN ON KASHMIR Pakistans Governor General Asks Settlement as Herald of Wide Cooperative Tasks Impartiality Held Issue Backing of Egypt Tempered | By Michael James Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/kilpatrick-at-80-bars-retirement-veteran-educator.html | KILPATRICK AT 80 BARS RETIREMENT VETERAN EDUCATOR | By Benjamin Finethe New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/korean-heroes-honored-by-city-of-new-york.html | KOREAN HEROES HONORED BY CITY OF NEW YORK | The New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/labor-row-delays-israeli-exporting-seamens-fight-with-general-union.html | LABOR ROW DELAYS ISRAELI EXPORTING Seamens Fight With General Union Causes Goods to Pile Up at Haifa and Jaffa | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/letters-to-the-times-selection-of-judges-present-method-of-naming.html | Letters to The Times Selection of Judges Present Method of Naming Judges to Ballot Is Criticized General MacArthurs Speech Partisanship Criticized Collective Bargaining Procedures NonResident Tax Opposed Income Levy on Workers Who Live in Nearby States Considered Unjust Curtailment of Traffic Noise | party RICHARD S CHILDSMALCOLM GOODRIDGEHUGH M MCKEOWNnounced JOHN Q ADAMSNORMAN L HEWITTHANS FROHLICH | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/lodge-says-eisenhower-will-run-on-republican-ticket-next-year.html | Lodge Says Eisenhower Will Run On Republican Ticket Next Year Senator Predicts Generals Nomination but Denies Direct Word From HimAssails Administrations Foreign Policies Bars Democrats Trap Challenge Is Ignored US Leadership Scored | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/lona-quintet-scores-7661.html | Iona Quintet Scores 7661 | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/long-conference-is-held.html | Long Conference Is Held | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/long-feudal-reign-is-erased-in-nepal-democratic-cabinet-the-first.html | LONG FEUDAL REIGN IS ERASED IN NEPAL Democratic Cabinet the First in 104 Years Takes Office King Asks Reforms | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mail-service-to-korea-renewed.html | Mail Service to Korea Renewed | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/margaret-obrien-makes-stage-debut.html | MARGARET OBRIEN MAKES STAGE DEBUT | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/meckscott-meyer-effective.html | MeckScott Meyer Effective | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |

| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/middies-who-will-play-against-the-lions-today-columbia-will-depend.html | MIDDIES WHO WILL PLAY AGAINST THE LIONS TODAY Columbia Will Depend on Aerials In Battle With Navy Eleven Today Price Ace Passer to Start for Lions but His Ability to Last Is Problematical 1400 Middies Will Parade Forced to Sideline | The New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mig15s-reappear-flee-korea-fights-un-jet-pilots-fail-to-catch-116.html | MIG15S REAPPEAR FLEE KOREA FIGHTS UN Jet Pilots Fail to Catch 116 of Foe SightedChinese Reds Use Tanks in Foray | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/miss-mcormick-fiancee-graduate-nurse-will-be-wed-to-ensign-carl-f.html | MISS MCORMICK FIANCEE Graduate Nurse Will Be Wed to Ensign Carl F Solterer | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mizrachi-budget-set-at-record-2600000.html | MIZRACHI BUDGET SET AT RECORD 2600000 | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/morse-hails-entry-of-warren-in-race-eisenhower-is-first-choice-he.html | MORSE HAILS ENTRY OF WARREN IN RACE Eisenhower Is First Choice He Says but Governors Selection Would Not Disappoint Him Defeat of Reactionary Seen GOP Hails Truman Decision | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mossadegh-gets-trumans-reply-president-promises-a-speedy-but.html | MOSSADEGH GETS TRUMANS REPLY President Promises a Speedy but Careful Decision on Loan Plea by Irans Premier | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/mrs-george-j-sullivan-has-child.html | Mrs George J Sullivan Has Child | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/named-to-professorship-at-the-general-seminary.html | Named to Professorship At the General Seminary | AltmanPach Studio | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/negro-in-national-post-ha-lett-elected-president-of-intergroup.html | NEGRO IN NATIONAL POST HA Lett Elected President of Intergroup Relations Body | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-american-opera-unveiled-in-detroit.html | NEW AMERICAN OPERA UNVEILED IN DETROIT | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-gallery-shows-19th-century-styles.html | NEW GALLERY SHOWS 19TH CENTURY STYLES | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/new-graft-inquiry-set-philadelphia-jury-to-give-way-to-prosecutor.html | NEW GRAFT INQUIRY SET Philadelphia Jury to Give Way to Prosecutor in January | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/news-of-food-frenchmen-here-to-popularize-armagnac-drinking-of.html | News of Food Frenchmen Here to popularize Armagnac Drinking of Which Has Own Technique Leans Upon Romance Price Is Attractive Too how to Drink Armagnac | By Jane Nickerson | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/no-change-in-week-in-primary-prices-index-129-above-prekorea.html | NO CHANGE IN WEEK IN PRIMARY PRICES Index 129 Above PreKorea LevelCommodity Average 31 Above a Year Ago Print Cloth and Cotton Up | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/nuptials-in-jersey-for-miss-bingaman-plainfield-girl-becomes-bride.html | NUPTIALS IN JERSEY FOR MISS BINGAMAN Plainfield Girl Becomes Bride of Robert C Utzinger a Former Officer in Navy | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/oratorio-is-withdrawn-tribute-to-soviet-too-gloomy-say-east-german.html | ORATORIO IS WITHDRAWN Tribute to Soviet Too Gloomy Say East German Communists | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/penn-shifts-backs-for-army-contest-warren-and-mcginley-will-be-on.html | PENN SHIFTS BACKS FOR ARMY CONTEST Warren and McGinley Will Be on Offensive Platoon at Franklin Field Today | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/perons-victory-marked-buenos-aires-businesses-close-for-torchlight.html | PERONS VICTORY MARKED Buenos Aires Businesses Close for Torchlight Parade | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/philippine-opposition-widening-victory-quirinos-control-of-senate.html | Philippine Opposition Widening Victory Quirinos Control of Senate Is Doubtful | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pleven-sets-vote-on-french-policies-premier-demands-assembly-decide.html | PLEVEN SETS VOTE ON FRENCH POLICIES Premier Demands Assembly Decide Tuesday on Backing His Austerity Program First Thought to Resign Reports on His Consultations | By Lansing Warren Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/police-prosecutor-assailed-in-court-herwitz-draws-fire-of-judge-and.html | POLICE PROSECUTOR ASSAILED IN COURT Herwitz Draws Fire of Judge and District Attorney for NonCooperation Charge Herwitz Resents Treatment McDonald Ready to Help Gross Aide Assailed | By Kalman Seigel | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/posing-as-policemen-4-rob-yonkers-home.html | POSING AS POLICEMEN 4 ROB YONKERS HOME | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/pravda-charges-us-with-coercion-in-un.html | PRAVDA CHARGES US WITH COERCION IN UN | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/premieres-not-the-same-for-london-drama-critics.html | Premieres Not the Same For London Drama Critics | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/princetonyale-encounter-today-tops-football-program-in-east.html | PrincetonYale Encounter Today Tops Football Program in East PennArmy and ColumbiaNavy Meetings Are Other Big AttractionsStanford and Illinois Out to Cement Bowl Chances Buckeyes Seeking Revenge Dartmouth Line Tough | By Allison Danzig | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/railroads-needs-are-held-critical-material-and-money-shortage-cited.html | RAILROADS NEEDS ARE HELD CRITICAL Material and Money Shortage Cited as Impeding Expansion of Nations Carriers Allocations for 10000 Cars Only 2Week Reserves | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/replacements-take-oath.html | Replacements Take Oath | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/ridgway-confirms-atrocities-but-regrets-reports-release-chinese.html | Ridgway Confirms Atrocities But Regrets Reports Release Chinese Assail Charge RIDGWAY CONFIRMS ATROCITIES REPORT | By Lindesay Parrott Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/rules-on-motor-carriers-icc-ends-newark-regulation-except-for.html | RULES ON MOTOR CARRIERS ICC Ends Newark Regulation Except for Safety | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/russians-yielding-two-us-icebreakers-part-of-lendlease-after-2year.html | Russians Yielding Two US Icebreakers Part of LendLease After 2Year Holdout | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/santa-and-one-of-his-reindeer-at-gimbels.html | SANTA AND ONE OF HIS REINDEER AT GIMBELS | The New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/scandinavia-bids-lie-shake-up-un-aides.html | SCANDINAVIA BIDS LIE SHAKE UP UN AIDES | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/state-racing-tax-sets-12year-high-35017959-revenue-reaped-as.html | STATE RACING TAX SETS 12YEAR HIGH 35017959 Revenue Reaped as Attendence and Betting Break Old Records | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archiv es/stills-in-harvard-rooms-reported-tax-unit-may-launch-an-inquiry.html | Stills in Harvard Rooms Reported Tax Unit May Launch an Inquiry Crimsons Story of Moonshine Operation Officially DeniedEditor Says Chemists Long Have Made Own Liquor Officials Deny Story Cornell Cheating a Joke Illinois U Group Fined Baylor Bans Mr Roberts | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/taft-to-campaign-against-socialism-tells-cincinnati-parley-main.html | TAFT TO CAMPAIGN AGAINST SOCIALISM Tells Cincinnati Parley Main Issue Is Contest Between Liberty and Federal Curbs Restudy of Program Urged Concealed Socialism Seen Aid of MacArthur Hinted | By Lee E Cooper Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/temple-set-for-fordham-owls-seek-to-square-series-in-final-home.html | TEMPLE SET FOR FORDHAM Owls Seek to Square Series in Final Home Contest | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/top-welfare-aides-named-by-catholics.html | TOP WELFARE AIDES NAMED BY CATHOLICS | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/treasury-screens-tax-attorney-list-orders-cards-voided-march-31-to.html | TREASURY SCREENS TAX ATTORNEY LIST Orders Cards Voided March 31 to Bar Former Criminals From Revenue Practice | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/trippe-gets-colombian-award.html | Trippe Gets Colombian Award | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/truman-to-speed-decision.html | Truman to Speed Decision | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/un-gloomy-on-palestine-committee-studies-israeliarab-replies-to.html | UN GLOOMY ON PALESTINE Committee Studies IsraeliArab Replies to 5Point Plan | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/un-grants-tribes-plea-to-hear-spokesmen-for-natives-of-south-west.html | UN GRANTS TRIBES PLEA To Hear Spokesmen for Natives of South West Africa | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/un-inquiry-on-poland-urged.html | UN Inquiry on Poland Urged | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/us-and-australia-reach-accord.html | US AND AUSTRALIA REACH ACCORD | The New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/us-bridge-team-squelches-rally-americans-lead-by-127-match-points.html | US BRIDGE TEAM SQUELCHES RALLY Americans Lead by 127 Match Points as Contest for the World Title Nears End | By George Rapee Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/van-doren-book-ban-lifted-in-jersey-city.html | VAN DOREN BOOK BAN LIFTED IN JERSEY CITY | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/vienna-reds-assail-us-congress-group.html | VIENNA REDS ASSAIL US CONGRESS GROUP | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/virus-test-made-for-breast-cancer-particles-in-milk-of-mothers.html | VIRUS TEST MADE FOR BREAST CANCER Particles in Milk of Mothers Found Similar to Factors of Transmission in Mice Ratios in Groups Tested Possibility in Healthy Persons | By William L Laurence | RE0000036263 | 1979-08-07 | B00000328631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/vishinsky-submits-revised-proposal-on-reducing-arms-revives.html | VISHINSKY SUBMITS REVISED PROPOSAL ON REDUCING ARMS Revives Unconditional Ban on Atomic Weapon Plus Onethird Cut in Forces ACHESON SEES SLIM HOPE Schuman Tells Assembly That World Peace Would Gain if Soviet Mystery Ended Soviet Said to See Blunder VISHINSKY OFFERS REVISED PROPOSAL Issue Goes to Committee Quotes Newspapers in US Reply to Critics Indicated | By Thomas J Hamilton Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/visitors-at-the-book-fair-for-boys-and-girls.html | VISITORS AT THE BOOK FAIR FOR BOYS AND GIRLS | The New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/warren-keys-bid-to-middle-course-tells-state-chiefs-that-gop-must.html | WARREN KEYS BID TO MIDDLE COURSE Tells State Chiefs That GOP Must Unite on Progress Distinct From Socialism Dishonesty Called Shocking Some Talk Up Eisenhower Warren at Hospital for Check | By Gladwin Hill Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/waterfront-crime-to-be-investigated-by-brooklyn-jury-leibowitz.html | WATERFRONT CRIME TO BE INVESTIGATED BY BROOKLYN JURY Leibowitz Orders Panel to Bait Big Fish in Rackets That Prey on Labor and Business SEES TERRORISM ON PIERS McDonald Tells Court Inquiry Is Vitally NecessaryPolice Graft Study Will Continue Cites Criminal Trusts Cautious on Union Status | By Milton Honig | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/woman-diplomat-asks-no-un-favor-chilean-named-to-head-social.html | WOMAN DIPLOMAT ASKS NO UN FAVOR Chilean Named to Head Social Committee Wont Have Mere Men Treat Her as a Lady Woman Diplomat Just Routine Doesnt Want ShushShush The UNs PinUp Girl | By Am Rosenthal Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/wood-field-and-stream-connecticut-duck-hunters-get-full-bags-as.html | Wood Field and Stream Connecticut Duck Hunters Get Full Bags as Weather Helps Opening Day | By Raymond R Camp Special To the New York Times | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-17 | https://www.nytimes.com/1951/11/17/archives/yonkers-police-curbed-in-parking-ticket-spree.html | Yonkers Police Curbed In Parking Ticket Spree | Special to THE NEW YORK TIMES | RE0000036263 | 1979-08-07 | B00000328631 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/10-gain-forecast-in-yuletide-sales-strong-consumer-response-to.html | 10 GAIN FORECAST IN YULETIDE SALES Strong Consumer Response to Sound Promotions Leads to Greater Optimism More Shopping Days To Exceed 50 Volume | By Brendan M Jones | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/13363-new-cases-under-ops-study-21343-still-pending-on-nov-1-155-in.html | 13363 NEW CASES UNDER OPS STUDY 21343 Still Pending on Nov 1 155 Injunctions Granted in October Inquiries Area of Inquiry Widened No Violations in Many Cases Cigarette Venders Checked Price Cases in This Area | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/200-hunt-game-warden-search-jersey-pond-area-for-body-of-missing.html | 200 HUNT GAME WARDEN Search Jersey Pond Area for Body of Missing Man | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/200000-fire-in-newark-3alarm-blaze-damages-stock-of-machinery-and.html | 200000 FIRE IN NEWARK 3Alarm Blaze Damages Stock of Machinery and Tools | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/30000-jam-armory-for-postal-exhibit-line-backs-up-blocks-entry-to.html | 30000 JAM ARMORY FOR POSTAL EXHIBIT Line Backs Up Blocks Entry to SubwayUN Display Draws Wide Interest | By Kent B Stiles | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/350-cap-planes-in-raid-test-today-parttime-fliers-to-show-how-they.html | 350 CAP PLANES IN RAID TEST TODAY PartTime Fliers to Show How They Would Help ThreeState Area in Case of Disaster Varied Activities Planned | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-chance-for-leisure.html | A Chance For Leisure | By Hal Borland | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-haven-for-the-lonely.html | A Haven for the Lonely | By Richard Maney | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-literary-letter-from-portugal.html | A Literary Letter From Portugal | By Edouard Roditi | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-most-lively-genius-a-lively-genius.html | A Most Lively Genius A Lively Genius | By Katherine Anne Porter | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-new-production-and-new-singers-in-mets-second-week.html | A NEW PRODUCTION AND NEW SINGERS IN METS SECOND WEEK | Sedge Leblang and J Abresch | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-new-santa-arrives-by-helicopter.html | A NEW SANTA ARRIVES BY HELICOPTER | The New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-reserve-corps-for-our-unarmed-forces-civilian-experts-of-many.html | A Reserve Corps for Our Unarmed Forces Civilian experts of many kinds ready to serve the nation must be recruited to wage peace Reserve Corps of Unarmed Forces | By Wayne C Taylor | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/a-way-of-life.html | A Way of Life | By Oliver la FargeIllustration From NAVAHO MEANS PEOPLE | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/abstract-in-tenor-recent-work-by-hofmann-munnings-and-others.html | ABSTRACT IN TENOR Recent Work by Hofmann Munnings and Others | By Stuart Preston | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/adelphi-eleven-wins-466-routs-long-island-aggies-as-francolini.html | ADELPHI ELEVEN WINS 466 Routs Long Island Aggies as Francolini Scores Twice | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/adenauer-role-questioned-on-eve-of-talks-in-paris-some-say-he-will.html | Adenauer Role Questioned On Eve of Talks in Paris Some Say He Will Visit Western Big 3 Foreign Chiefs as Schumacher Prisoner | By Cl Sulzberger Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/agnes-marie-gunning-married-in-scranton.html | AGNES MARIE GUNNING MARRIED IN SCRANTON | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/all-the-bright-fancies.html | All the Bright Fancies | By Horace Reynolds | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/allied-and-communist-power-an-appraisal-changes-on-both-sides-since.html | ALLIED AND COMMUNIST POWER AN APPRAISAL Changes on Both Sides Since the War Which Have Altered the Picture Soviet Military Manpower ALLIES COMMUNISTS Communist Chinas Forces Advantages in Aviation | By Hanson W Baldwin Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/along-the-highways-and-byways-of-finance-new-products-more-products.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE New Products More Products 4000000 in 1952 Wall Street Chatter Observations | By Robert H Fetridge | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/among-the-tulips-distinctive-species-liven-the-border-in-april-at.html | AMONG THE TULIPS Distinctive Species Liven The Border in April At Same Time Staggered Planting | By Olive E Allen | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/anchors-aboola-college-songs-their-reason-and-unreason.html | Anchors ABoola College songs Their reason and unreason | By Frances Boushall | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ann-turner-becomes-a-bride.html | Ann Turner Becomes a Bride | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/anne-ginsburgh-married-bride-of-sheldon-j-wolfe-at-home-in.html | ANNE GINSBURGH MARRIED Bride of Sheldon J Wolfe at Home in Arlington Va | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/appointed-to-committee-on-hospital-auxiliaries.html | Appointed to Committee On Hospital Auxiliaries | Jay Te Winburn | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ardis-voegelin-becomes-bride.html | Ardis Voegelin Becomes Bride | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/around-the-garden-end-of-the-season-plenty-of-moisture-room-to-grow.html | AROUND THE GARDEN End of the Season Plenty of Moisture Room to Grow Still Time for Lawns Treated with Care | By Dorothy H Jenkins | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/article-8-no-title.html | Article 8 No Title | By Virginia Pope | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/australia-seeks-ties-with-dutch-foreign-chief-at-the-hague-for.html | AUSTRALIA SEEKS TIES WITH DUTCH Foreign Chief at the Hague for Talks on Joint Defense of Western New Guinea Wide Cooperation Sought Talks on Personal Level | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/authors-query.html | Authors Query | ROGER MILLIKEN JONES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/automobiles-thefts-drivers-are-cautioned- by-fbi-to-lock-cars-during.html | AUTOMOBILES THEFTS Drivers Are Cautioned by FBI to Lock Cars During the Winter Months Locks Are No Bar WORD ON TIRES SAFETY RULES TRAFFIC APPOINTMENT | By Bert Pierce | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/aviation-tourist-fare-major-airlines-to- europe-debate-225-rate.html | AVIATION TOURIST FARE Major Airlines to Europe Debate 225 Rate Proposed for Next Spring BOAC Agrees More Traffic NEW EQUIPMENT | By Frederick Graham | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/baldwin-trips-freeport-126.html | Baldwin Trips Freeport 126 | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/barbara-dahlman-to-be-bride.html | Barbara Dahlman to Be Bride | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/barbara-kahn-engaged-bard-college- student-will-be-bride-of-dr.html | BARBARA KAHN ENGAGED Bard College Student Will Be Bride of Dr George A Hyman | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/benefit-will-aid-church-institute-planning- theatre-fete-to-aid.html | BENEFIT WILL AID CHURCH INSTITUTE PLANNING THEATRE FETE TO AID SEAMEN | Acme | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/betty-f-goods-troth-goucher-senior-will- become-bride-of-lieut.html | BETTY F GOODS TROTH Goucher Senior Will Become Bride of Lieut Burton Edelson | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/betty-lee-hickey-prospective-bride- southern-seminary-alumna-is.html | BETTY LEE HICKEY PROSPECTIVE BRIDE Southern Seminary Alumna Is Betrothed to Henry R Smith Illinois Attorney HamiltonPatterson | John E Plats | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/beverly-hall-to-be-wed-bucknell-alumna- fiancee-of-r-h-waite-jr.html | BEVERLY HALL TO BE WED Bucknell Alumna Fiancee of R H Waite Jr University Senior | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/bird-watchers-report-winged-tourists- arrived-early-this-year-in.html | BIRD WATCHERS REPORT Winged Tourists Arrived Early This Year In Unusually Large Fall Migration Look for Bands Food Orders Doubled | By Mr Spaar | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/blackedout-flier-in-korea-saved-as-mates- wings-balance-his-jet.html | BlackedOut Flier in Korea Saved As Mates Wings Balance His Jet MATES WINGS SAVE BLACKEDOUT FLIER | By the United Press | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/blame-pineapple-milk-shakes.html | Blame Pineapple Milk Shakes | By John McNulty | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/blue-hills-victor-in-bowie-feature-beats- auditing-by-length-for.html | BLUE HILLS VICTOR IN BOWIE FEATURE Beats Auditing by Length for Biermans Third Success on Opening Fall Program Inseparable Home Third BLUE HILLS SCORES IN BOWIE FEATURE No Howl of Foul | By James Roach Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bmi-downs-farragut.html | BMI Downs Farragut | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bradley-is-in-rome-for-atlantic-talks.html | BRADLEY IS IN ROME FOR ATLANTIC TALKS | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/bridge-stayman-system-founder.html | BRIDGE STAYMAN SYSTEM FOUNDER | By Albert H Moreheadthe New York Times Studio | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/british-tackle-puzzle-of-unscrambling-steel-conservative-ministry.html | BRITISH TACKLE PUZZLE OF UNSCRAMBLING STEEL Conservative Ministry Has the Task of Persuading Investors to Take a Risk Laborites Will Resist Back Into Private Hands Division of Stocks Questions of Priorities Danger of Cartel | By Raymond Daniell Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/brookville-plant-drawn-for-liu-trustees-head-depicts-plans-for-34.html | BROOKVILLE PLANT DRAWN FOR LIU Trustees Head Depicts Plans for 34 Buildings on Campus Functional and Esthetic | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/brotherssimunek.html | BrothersSimunek | Special to THE NEW YORK TIMESBarsky | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/buffalo-halts-rpi-victor-3320-over-engineers-with-lateral-pass.html | BUFFALO HALTS RPI Victor 3320 Over Engineers With Lateral Pass Effective | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/california-wilds-in-the-backwoods-of-the-far-west.html | CALIFORNIA WILDS IN THE BACKWOODS OF THE FAR WEST | By Richard L Neubergerjs Agriculture Department | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cameramen-were-there.html | Cameramen Were There | By Harry Schwartz | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/canadians-on-the-move-crossing-the-canadian-border.html | CANADIANS ON THE MOVE CROSSING THE CANADIAN BORDER | By James Montagnesmichael OKeefe | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/canadians-predict-summer-election-opponents-of-liberal-regime-think.html | CANADIANS PREDICT SUMMER ELECTION Opponents of Liberal Regime Think Government Will Seek New Mandate Ahead of Time Western Farmers Prosperous Some Technical Objections | By Pj Philip Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/carole-jane-stern-betrothed.html | Carole Jane Stern Betrothed | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cathedral-consecrated-cardinal-mooney-also-honored-at-ceremony-in.html | CATHEDRAL CONSECRATED Cardinal Mooney Also Honored at Ceremony in Detroit | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/catholic-bishops-decry-corruption-as-threat-to-us-thirteen-express.html | CATHOLIC BISHOPS DECRY CORRUPTION AS THREAT TO US Thirteen Express Fear Nation Faces Downfall Like Romes Find Alarming Parallel DEMAND THAT LAXITY END In Report for All Prelates They Bid Voters Heed Duty to Restore Official Honor Spellman Among Signers BISHOPS SEE PERIL IN OFFICIAL LAXITY | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/centerpiece-for-the-festive-board-thanksgiving-table-calls-for-a.html | CENTERPIECE FOR THE FESTIVE BOARD Thanksgiving Table Calls For a Special Design In Key With Mood Flowers and Fruit Greens a Must | By Myra Brooksarrangement By Mrs C Dunhan Jones and Mrs William G Wheeler Photo By the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/child-wards-pay-held-not-taxable-foster-parents-need-not-list-sums.html | CHILD WARDS PAY HELD NOT TAXABLE Foster Parents Need Not List Sums Paid for Home Care Revenue Bureau Rules | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/childrens-aid-explained-un-agency-explains-way-it-spends-limited.html | CHILDRENS AID EXPLAINED UN Agency Explains Way It Spends Limited Money | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/chosen-to-coordinate-assemblies-at-nyu.html | Chosen to Coordinate Assemblies at NYU | Pach Bros | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/church-hospital-to-gain-by-show-house-of-holy-comforter-will.html | CHURCH HOSPITAL TO GAIN BY SHOW House of Holy Comforter Will Benefit From Performance Dec 14 of Grand Tour | Irwin Dribben | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/churchill-blamed-by-iran-in-oil-case-mossadeghs-deputy-declares-new.html | CHURCHILL BLAMED BY IRAN IN OIL CASE Mossadeghs Deputy Declares New British Regime Does Not Want Solution Now Disclaims Hostility to Britain Not Returning Empty Handed Abadan Output Listed | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/claire-e-cullen-wed-in-great-neck-marymount-alumna-becomes-bride-in.html | CLAIRE E CULLEN WED IN GREAT NECK Marymount Alumna Becomes Bride in St Aloysius Church of George W Hildum Jr NorrisLauber WrinnLawler | Special to THE NEW YORK TIMESCharles Leon | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/clinic-sees-gains-in-child-guidance-jersey-institution-nearing-its.html | CLINIC SEES GAINS IN CHILD GUIDANCE Jersey Institution Nearing Its Second Birthday Unable to Handle All Seeking Aid | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/coast-customs-holds-canvas-as-war-loot.html | COAST CUSTOMS HOLDS CANVAS AS WAR LOOT | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/concert-programs-of-the-week-opera-metropolitan-concerts-recitals.html | CONCERT PROGRAMS OF THE WEEK OPERA METROPOLITAN CONCERTS RECITALS | VandammJ AbreschLotte Jacobi | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/connecticut-wins-216-finishes-season-with-victory-over-rhode-island.html | CONNECTICUT WINS 216 Finishes Season With Victory Over Rhode Island Eleven | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/consumer-now-feeling-impact-of-war-costs-but-ops-sees-no-cause-for.html | CONSUMER NOW FEELING IMPACT OF WAR COSTS But OPS Sees No Cause for Worry In the Rise of the Price Index New Regulations Forecasts More Conservative Elastic Within Limits Feeling of Confidence | By Charles E Egan Special To the New York Timesthe Christian Science Monitor | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cornell-conquers-dartmouth-2113-dartmouth-back-stopped-on-an.html | CORNELL CONQUERS DARTMOUTH 2113 DARTMOUTH BACK STOPPED ON AN ATTEMPTED END RUN | By Roscoe McGowen Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cotillion-aides-and-bridetobe-of-veteran.html | COTILLION AIDES AND BRIDETOBE OF VETERAN | Teddy Yahr | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/creator-of-gigi-gabrielle-colette-holds-high-place-in-france-source.html | CREATOR OF GIGI Gabrielle Colette Holds High Place in France Source of Power GIGIS CREATOR HOLDS HIGH PLACE IN FRANCE Change of Occupation An Inscription | By Anita Looseileen DarbyGraphic House | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/crimson-triumphs-over-brown-3421-ossman-gets-harvards-five.html | CRIMSON TRIUMPHS OVER BROWN 3421 Ossman Gets Harvards Five TouchdownsEderer and Monteith Also Star CRIMSON TRIUMPHS OVER BROWN 3421 Ossman Goes Over Cantabs Drive 67 Yards | By Michael Strauss Special to the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/critical-shortage-of-cotton-feared-final-crop-figure-for-year-may.html | CRITICAL SHORTAGE OF COTTON FEARED Final Crop Figure for Year May Se Sharply Below Previous Estimates PRICE DROP IS REVERSED Shipments Abroad Are Larger ReImposition of Export Curbs Held Possible Consumption Below Last Year Exports Above Last Year July Forecast Heavy CRITICAL SHORTAGE OF COTTON FEARED | By Jh Carmical | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/cynthia-morton-becomes-engaged-student-at-columbia-betrothed-to.html | CYNTHIA MORTON BECOMES ENGAGED Student at Columbia Betrothed to Kirk Hollingsworth Who is Studying Music Here SchnoorMann | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dance-tomorrow-aids-health-work-blue-cotillion-supper-event-at.html | DANCE TOMORROW AIDS HEALTH WORK Blue Cotillion Supper Event at Pierre Will Be Benefit for Tuberculosis Association | Irwin Dribben | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/designed-for-skiing-crans-in-the-swiss-alps-is-a-new-resort-planned.html | DESIGNED FOR SKIING Crans in the Swiss Alps Is a New Resort Planned for Outdoor Life in Winter Open Slopes Cable Cars | By Michael L Hoffman | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/diocese-to-cite-founding-50th-anniversary-service-set-for-western.html | DIOCESE TO CITE FOUNDING 50th Anniversary Service Set for Western Massachusetts | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/disarmament-talk-assailed-by-dewey-he-tells-womens-radio-unit-free.html | DISARMAMENT TALK ASSAILED BY DEWEY He Tells Womens Radio Unit Free World Needs Greater Strength to Back Move No Formosa Policy Alleged Pacific May Be Decisive | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dpa-defers-order-cuffing-use-of-sulphur-new-effective-date-is.html | DPA Defers Order Cuffing Use of Sulphur New Effective Date Is Expected This Week CUT IN SULPHUR USE DEFERRED BY DPA | By William M Freeman | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dr-leichtentritt-music-expert-dies-former-lecturer-at-harvard.html | DR LEICHTENTRITT MUSIC EXPERT DIES Former Lecturer at Harvard Composer of Many Works Was Author of Biographies Once Pupil of JK Payne Edited Hasses Miserere | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/dr-lescohier-dies-headed-drug-firm-president-of-parke-davis-co-from.html | DR LESCOHIER DIES HEADED DRUG FIRM President of Parke Davis  Co From 1938 to 1951 Was 6640 Years With Concern | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/drama-mailbag-conflicting-viewpoints-on-the-quality-of-barefoot-in.html | DRAMA MAILBAG Conflicting Viewpoints on the Quality Of Barefoot in AthensNotes Different Reaction Matter of Rights Unreasonable Justice Too Late Not Funny | BERNARD L MENSHJOSEPH LEWISBEWILDEREDRUSSELL E DAVISROSE RICCOBONOBERTRAM COHEN | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/drive-on-reds-in-iran-is-pressed-by-police.html | DRIVE ON REDS IN IRAN IS PRESSED BY POLICE | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/education-in-review-dr-kilpatrick-at-80-champions-the-teaching.html | EDUCATION IN REVIEW Dr Kilpatrick at 80 Champions the Teaching Profession and Defines the Good Teacher Flexibility Needed Disadvantage of Lectures Wide Range of Knowledge Eliciting the Best in Pupils | By Benjamin Fine | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/egypt-in-the-grip-of-mass-emotions-lifeline-of-the-empire.html | EGYPT IN THE GRIP OF MASS EMOTIONS LIFELINE OF THE EMPIRE | By Albion Ross Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/eisenhower-incident-has-cleared-the-air-report-of-the-interview.html | EISENHOWER INCIDENT HAS CLEARED THE AIR Report of the Interview with Truman Has Encouraged Drafters but Has Left Democrats More Puzzled NOW A VOICE FROM FAR WEST Reactions Mixed Democrats Fog Remains Administration Scandals Attitude of Informant | By Arthur Krock | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elinor-d-chernoff-prospective-bride.html | ELINOR D CHERNOFF PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elizabeth-awards-pier-plan-contract.html | ELIZABETH AWARDS PIER PLAN CONTRACT | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elizabeth-hunter-becomes-engaged-wilton-conn-girl-prospective-bride.html | ELIZABETH HUNTER BECOMES ENGAGED Wilton Conn Girl Prospective Bride of Capt Charles Lyon Jones Jr of Marines | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elizabeth-plans-to-quench-hot-rod-flame-throwing.html | Elizabeth Plans to Quench Hot Rod Flame Throwing | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/elizabeth-sets-tax-mark.html | Elizabeth Sets Tax Mark | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/epic-us-crusades-on-disease-retold-public-health-services-work-over.html | EPIC US CRUSADES ON DISEASE RETOLD Public Health Services Work Over 152 Years Chronicled by LongTime Officer Vaccination Sent Free | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/every-little-week-ahead-has-meaning-all-its-own.html | Every Little Week Ahead Has Meaning All Its Own | By the United Press | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/exposition-of-charities-jewish-federation-to-hold-show-in.html | EXPOSITION OF CHARITIES Jewish Federation to Hold Show in Philadelphia Dec 4 | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/eye-for-business-new-yorks-better-business-bureau-maintains-a.html | Eye for Business New Yorks Better Business Bureau maintains a vigilant lookout for shady sales practices | By Allen Churchill | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/fair-trade-fight-takes-a-new-turn-lawsuit-brought-by-masters.html | FAIR TRADE FIGHT TAKES A NEW TURN Lawsuit Brought by Masters Concern Against Sunbeam Held Vitally Important Sunbeam in Two Suits | By Alfred R Zipser Jr | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/family-in-the-classroom.html | Family in the Classroom | NEW YORK TIMES Photographs by Sam Falk | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/femail-help-wanted-elizabeth-post-office-to-employ-women-for-yule.html | FEMAIL HELP WANTED Elizabeth Post Office to Employ Women for Yule Rush | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/florence-a-lewis-br-dubois-marry-new-rochelle-girl-becomes-bride-in.html | FLORENCE A LEWIS BR DUBOIS MARRY New Rochelle Girl Becomes Bride in North Ave Church Has 5 Attendants | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/foe-asks-more-time-on-move-to-hasten-armistice-in-korea-reds-put.html | FOE ASKS MORE TIME ON MOVE TO HASTEN ARMISTICE IN KOREA Reds Put Questions to Allied Delegates to Clarify Plan for Full Accord in 30 Days BOTH SIDES HELD CLOSER UN Spokesman Is Optimistic Enemy Attitude Indicates Step Will Be Accepted Reds to Consider Answers Consists of Four Points FOE ASKS MORE TIME ON NEW TRUCE PLAN Sees Accord in Principle Hopes Were Raised Before Reds Ask 2 Main Questions SECRETARY OF ARMY IN GERMANY | By Lindesay Parrott Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/for-a-popcorn-harvest-grown-mainly-in-the-midwest-several-varieties.html | FOR A POPCORN HARVEST Grown Mainly in the Midwest Several Varieties Also Do Well in This Area Expansion Ratio Heredity a Factor | By Jr Hepler Extension Specialist University of New Hampshire | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/fordham-defeats-temple-team-356-rams-end-losing-streak-at-3-games.html | FORDHAM DEFEATS TEMPLE TEAM 356 Rams End Losing Streak at 3 Games With Strong Ground AttackHyatt Excels FORDHAM DEFEATS TEMPLE TEAM 356 Penalty Aids Fordham | By Joseph C Nichols Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/french-feel-the-pinch-of-rising-arms-cost-problems-for-france.html | FRENCH FEEL THE PINCH OF RISING ARMS COST PROBLEMS FOR FRANCE | By Harold Callender Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/french-seek-truce-in-parties-strife-pressure-of-world-problems.html | FRENCH SEEK TRUCE IN PARTIES STRIFE Pressure of World Problems Spurs Hunt for Formula to Ease Home Crisis A Poor Time for Quarrels Many Absent During Vote | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gateway-to-alaska.html | Gateway To Alaska | By Richard L Neuberger | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/german-european-hans-speidel-is-a-genial-and-skillful-spokesman-in.html | German European Hans Speidel is a genial and skillful spokesman in negotiations for rearming his native land | By Drew Middleton | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gold-price-action-effectiveso-far-international-monetary-fund-seeks.html | GOLD PRICE ACTION EFFECTIVESO FAR International Monetary Fund Seeks to Reduce Hoarding by Making Sales Easier Uniform Measures Impracticable Sold as SemiProcessed GOLD PRICE ACTION EFFECTIVESO FAR Traders Wait and See | By George A Mooney | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/gossip-of-the-rialto-olivia-de-havilland-is-planning-local.html | GOSSIP OF THE RIALTO Olivia de Havilland Is Planning Local Appearance in CandidaItems | By Lewis Funke | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/group-of-cactus-that-will-flower-indoors-real-rainbow-cacti-a.html | GROUP OF CACTUS THAT WILL FLOWER INDOORS Real Rainbow Cacti A Contrast Sea Urchin Rot an Enemy | By Anderson McCullyanderson McCully | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/guns-dollarsand-controls.html | Guns DollarsAnd Controls | By Eliot Janeway | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hackensack-retains-league-title-by-defeating-rutherford-25-to-6.html | Hackensack Retains League Title By Defeating Rutherford 25 to 6 Clinches Third Straight Northern Jersey CrownTeaneck Tops Ridgefield Park Dumont High Upsets Bergenfield Leonia Wins 410 Weequahic 190 Victor Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hamilton-on-top-3220-sets-back-union-in-late-rally-as-gumerlock.html | HAMILTON ON TOP 3220 Sets Back Union in Late Rally as Gumerlock Persons Star | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hempstead-wins-and-retains-lead-triumphs-over-valley-stream-high.html | HEMPSTEAD WINS AND RETAINS LEAD Triumphs Over Valley Stream High 216Mepham Victor Over Mineola 19 to 0 | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/high-cost-of-transit-dilemma-for-the-city-city-transit-systems.html | HIGH COST OF TRANSIT DILEMMA FOR THE CITY CITY TRANSIT SYSTEMS PROFITS AND LOSSES SINCE 1941 | By Ah Raskin | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/high-taxes-cloud-dividend-outlook-stockholders-hopes-shaken-that.html | HIGH TAXES CLOUD DIVIDEND OUTLOOK Stockholders Hopes Shaken That YearEnd Payments Will Top Those of 1950 Dividend Payments Listed General Electric Payments HIGH TAXES CLOUD DIVIDEND OUTLOOK | By Jb McMahon | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/his-first-actors-were-of-cardboard.html | His First Actors Were of Cardboard | By Ruth Chattertonillustration From THE MAGIC CURTAIN | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/history-society-asks-funds-in-plainfiled.html | HISTORY SOCIETY ASKS FUNDS IN PLAINFILED | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hofstra-beats-upsala-triumphs-190-to-gain-fourth-victory-of-season.html | HOFSTRA BEATS UPSALA Triumphs 190 to Gain Fourth Victory of Season | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hopkins-grammar-wins.html | Hopkins Grammar Wins | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/how-a-seafarer-learned-about-marriage-telling-a-tale-off-to-sea.html | HOW A SEAFARER LEARNED ABOUT MARRIAGE Telling a Tale Off to Sea First Novel | By Harry Gilroyfred Fehl | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/hunter-in-track-killed-as-dog-fires-shotgun.html | Hunter in Track Killed As Dog Fires Shotgun | By the United Press | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ideas-for-thanksgiving.html | Ideas for Thanksgiving | By Jane Nickerson | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ildara-elmore-engaged-to-wed.html | Ildara Elmore Engaged to Wed | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/in-and-out-of-books-ad-interim-fdr-again-backstage-confidant-cross.html | IN AND OUT OF BOOKS Ad Interim FDR Again Backstage Confidant Cross Section Item Publishers Row | By David Dempsey | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/in-israels-villages-violinist-in-recital.html | IN ISRAELS VILLAGES VIOLINIST IN RECITAL | By Peter Gradenwitz Tel Avivkarsa | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/in-woolly-texas.html | In Woolly Texas | By Lewis Nordyke | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/including-a-solitary-giant.html | Including a Solitary Giant | By Walter Magnes Tellerphotograph By Lw Bonnip In INDIANA | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/industry-studying-operations-costs-intensive-survey-under-way-for.html | INDUSTRY STUDYING OPERATIONS COSTS Intensive Survey Under Way for Tailored Ceilings to Be Set on Over 400 Items ANALYSTS BECOME SCARCE Plants Having Trouble Finding Experts in Push to Complete Task as Soon as Possible High Type of Men Sought Unit Costs Likely to Rise | By Hartley W Barclay | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/inmates-allowed-to-carry-weapons-first-army-rehabilitation-unit-is.html | INMATES ALLOWED TO CARRY WEAPONS First Army Rehabilitation Unit Is Liberal With Prisoners Who Prove Selves Worthy Men Are Screened First | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/into-the-lower-depths-lower-depths.html | Into the Lower Depths Lower Depths | By James M Cain | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/irving-plays-tie-takes-loop-title-battles-north-tarrytown-to-a-66.html | IRVING PLAYS TIE TAKES LOOP TITLE Battles North Tarrytown to a 66 DrawWhite Plains Annexes 19th Straight Routs Port Chester Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jane-marie-wilson-married.html | Jane Marie Wilson Married | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/japan-seeks-help-but-5-years-more-nomura-investment-officials-see.html | JAPAN SEEKS HELP BUT 5 YEARS MORE Nomura Investment Officials See Country Able by Then to Guard Peace of East 600000000 in Listings To Pay Defaulted Bonds JAPAN SEEKS HELP BUT 5 YEARS MORE | By Paul Heffernan | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/japanese-communists-weak-main-support-now-is-found-among-students.html | JAPANESE COMMUNISTS WEAK Main Support Now Is Found Among Students Like Those Who Heckled Hirohito Underground Organization Disillusioned Students | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jersey-may-allow-sabbath-fiddling-legislators-to-vote-on-lifting.html | JERSEY MAY ALLOW SABBATH FIDDLING Legislators to Vote on Lifting Ban on Sunday Dancing and Voiding Other Blue Laws Ocean Grove Not Affected Oral Wills Outlawed | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/jewelry-makers-using-palladium-its-lightness-and-lower-price-spur.html | JEWELRY MAKERS USING PALLADIUM Its Lightness and Lower Price Spur Substitution for More Expensive Platinum | By George Auerbach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joan-clarkson-wed-to-air-lieutenant.html | JOAN CLARKSON WED TO AIR LIEUTENANT | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joan-kelly-married-to-john-b-mcarthy.html | JOAN KELLY MARRIED TO JOHN B MCARTHY | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joan-moore-jersey-bride.html | Joan Moore Jersey Bride | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joan-rita-weisman-becomes-affianced.html | JOAN RITA WEISMAN BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/john-evans-marries-miss-eleanor-barlow.html | JOHN EVANS MARRIES MISS ELEANOR BARLOW | Special to THE NEW YORK TIMESDavid Berns | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/joseph-wilshire-food-official-dies-former-president-of-standard.html | JOSEPH WILSHIRE FOOD OFFICIAL DIES Former President of Standard Brands 71 Also Had Headed Fleischmann Company Machine Shop Apprentice Backed Continental Inc | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/katharine-b-shaw-is-wed-in-pelham-married-in-westchester-and-the.html | KATHARINE B SHAW IS WED IN PELHAM MARRIED IN WESTCHESTER AND THE SOUTH | Special to THE NEW YORK TIMESJay Te Winburn | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kathryn-marelia-scarsdale-bride-former-student-at-skidmore-wed-to.html | KATHRYN MARELIA SCARSDALE BRIDE Former Student at Skidmore Wed to Paul Maertzweiler Lawrence College Alumnus | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kings-point-routs-wagner-squad-560.html | KINGS POINT ROUTS WAGNER SQUAD 560 | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kingsmen-beaten-390-bow-to-new-haven-teachers-in-final-gamecohn-a.html | KINGSMEN BEATEN 390 Bow to New Haven Teachers in Final GameCohn a Star | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kiski-victor-by-2014.html | Kiski Victor by 2014 | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kit-carson-followed-it.html | Kit Carson Followed It | By J Frank Dobie | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/kunhardt-spaniels-excel-finish-one-two-in-limit-stake-at-greenwich.html | KUNHARDT SPANIELS EXCEL Finish One Two in Limit Stake at Greenwich Field Trials | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/letters-fair-drivers-dirty-linen-hickmans-spartacus-womens-place.html | Letters FAIR DRIVERS DIRTY LINEN HICKMANS SPARTACUS WOMENS PLACE EXPERTS REQUIRED BOURGEOIS PLATO VS DEWEY | RD SHAFFER Danville IllMARGERY SUMERGRADEMORRIS ROSENBLUMFLORENCE LC KITCHELTBERNARD E BROWNBURLING LOWREYCONRAD P HOMBERGER | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/letters-to-the-editor-earlier-celebrity-all-audubons-animals-the.html | Letters to the Editor Earlier Celebrity All Audubons Animals The Big Brokers The Only Monks | ALBERT STEVENS CROCKETT Summit NJALICE FORDJULIA SHULMANMARGARET R DOOLEX | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/letters-to-the-times-high-cost-of-illness-defeat-of-plan-to-relieve.html | Letters to The Times High Cost of Illness Defeat of Plan to Relieve World Population Problem Criticized Soviet Russia Not Democracies Seen Benefiting by Policy The writer of the following letter has spent a number of years an Western Europe and in Germany as a newspaper correspondent | ERNEST DIMNETJOHN LYONSSAMUEL McCUNE LINDSAYJBS HALPER | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lie-supports-plan-for-vote-in-sudan-calls-proposal-of-egyptian-for.html | LIE SUPPORTS PLAN FOR VOTE IN SUDAN Calls Proposal of Egyptian for UNSupervised Ballot Good and Realistic | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lodge-takes-helm-to-aid-eisenhower-says-general-is-republican.html | LODGE TAKES HELM TO AID EISENHOWER Says General Is Republican Headquarters for 52 Race to Be in Topeka Kan Aim of Organization The General Knows Duff Sees Peace Aided | By John D Morris Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/london-thunders-welcome-as-princess-and-duke-return-london-welcomes.html | London Thunders Welcome As Princess and Duke Return LONDON WELCOMES PRINCESS AND DUKE Mounties Fascinate Charles | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/long-runs-mark-lehigh-triumph-in-87th-football-meeting-with.html | Long Runs Mark Lehigh Triumph in 87th Football Meeting With Lafayette ENGINEERS MOVE TO A 320 VICTORY LehighTeam Dominates Play in Lafayette Game Keeps Middle Three Honors KRYLA DASHES 73 YARDS Touchdown Sprint by Moyer Among Features as 15000 Watch at Bethlehem Makes ThirdPeriod Bid Final Tally by Kryla | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/low-pay-in-health-services-imperils-citizens-welfare-rise-in.html | Low Pay in Health Services Imperils Citizens Welfare Rise in Resignations of Vital Personnel Cited as Grounds for Speedy and Drastic Action Physicians Also Get Low Pay Supervision Personnel a Problem | By Howard A Rusk Md | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lucie-whitescarver-engaged-to-marry.html | LUCIE WHITESCARVER ENGAGED TO MARRY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/lucy-lowell-wed-to-roland-grimm-gowned-in-cream-satin-at-her.html | LUCY LOWELL WED TO ROLAND GRIMM Gowned in Cream Satin at Her Marriage in Dedham Mass to 50 Alumnus of Yale ZukerbergFrank | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/macy-group-meets-set-back-in-suffolk.html | MACY GROUP MEETS SET BACK IN SUFFOLK | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/main-lines-of-our-art-brooklyn-museum-shows-yesterday-and-today.html | MAIN LINES OF OUR ART Brooklyn Museum Shows Yesterday and Today Loose Divisions Role of Tradition In Abstract Vein | By Howard Devree | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/manpower-waste-in-south-charged-tuskegee-report-finds-human-neglect.html | MANPOWER WASTE IN SOUTH CHARGED Tuskegee Report Finds Human Neglect Despite Improved Tilling of the Soil Machines Improve Lot Transition Made Smoothly | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/manual-captures-psal-crosscountry-title-the-winning-team-in-psal.html | Manual Captures PSAL CrossCountry Title THE WINNING TEAM IN PSAL CROSS COUNTRY RUN | The New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marcaret-l-mayo-engaged-to-marry-cleveland-girl-is-betrothed-to.html | MARCARET L MAYO ENGAGED TO MARRY Cleveland Girl Is Betrothed to Clifford Carlisle Tippit Williams College Alumnus | Special to THE NEW YORK TIMESHigbee | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marcia-e-sweetman-gh-caldwell-to-wed.html | MARCIA E SWEETMAN GH CALDWELL TO WED | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/margaret-hartig-married-in-chapel.html | MARGARET HARTIG MARRIED IN CHAPEL | Buschke | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marie-flynn-married-in-new-haven-church.html | MARIE FLYNN MARRIED IN NEW HAVEN CHURCH | Special to THE NEW YORK TIMESChapleauOsborne | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/marie-willimann-to-become-bride-former-student-at-european-schools.html | MARIE WILLIMANN TO BECOME BRIDE Former Student at European Schools Fiancee of Henry C Ross Air Forces Veteran | AltmanPach | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/martin-skeptical-on-peace-in-korea-house-minority-leader-now-in.html | MARTIN SKEPTICAL ON PEACE IN KOREA House Minority Leader Now in Formosa Says Chiang Is Building Splendid Army Confer With US Officials Democratic Gains Stressed | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mary-lou-lee-engaged-student-in-capital-to-become-bride-of-richard.html | MARY LOU LEE ENGAGED Student in Capital to Become Bride of Richard W Lahr | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/master-of-sense-and-sensibility-backward-glance-the-current-show.html | MASTER OF SENSE AND SENSIBILITY Backward Glance The Current Show Problem Probed Daring Essays Truth and Emotion | By Aline B Louchheim | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/matinee-in-italy-audience-joins-in-florence-production-of-the.html | MATINEE IN ITALY Audience Joins in Florence Production Of The Taming of the Shrew Full House Responsive Audience | By Ethel Aaron | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/middlebury-wins-5112-overwhelms-vermont-eleven-as-allen-scores-4.html | MIDDLEBURY WINS 5112 Overwhelms Vermont Eleven as Allen Scores 4 Touchdowns | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mideast-oil-a-vital-factor-in-world-economy-the-free-worlds-oila.html | MIDEAST OIL A VITAL FACTOR IN WORLD ECONOMY THE FREE WORLDS OILA CHANGING PATTERN | By Jh Carmical | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miniature-poodle-victor-flushing-dog-takes-honors-in-teaneck.html | MINIATURE POODLE VICTOR Flushing Dog Takes Honors in Teaneck Obedience Trials | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-armstrong-architects-bride-wears-grandmothers-gown-at-wedding.html | MISS ARMSTRONG ARCHITECTS BRIDE Wears Grandmothers Gown at Wedding Here to Julio Palau Has 7 Attendants Sister is Honor Matron Family in Sugar Industry BarbourMunsell PRINCIPALS IN WEDDINGS HERE AND ON LONG ISLAND | The New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-audrey-clair-arthur-potts-wed-washington-bride.html | MISS AUDREY CLAIR ARTHUR POTTS WED WASHINGTON BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-beatley-wed-to-rp-anthony-jr-has-3-attendants-at-marriage-to.html | MISS BEATLEY WED TO RP ANTHONY JR Has 3 Attendants at Marriage to 50 Harvard Alumnus in Belmont Mass Church | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-bettman-wed-to-marine-expilot-havergal-college-alumna-bride-in.html | MISS BETTMAN WED TO MARINE EXPILOT Havergal College Alumna Bride in Church of Ascension of Harry W Faath Jr | Selby | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-cc-catlett-doctors-fiancee-virginia-girl-prospective-bride-of.html | MISS CC CATLETT DOCTORS FIANCEE Virginia Girl Prospective Bride of Thomas F Williams Johns Hopkins Assistant Resident GerraBruno | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-clare-james-expilots-fiancee-southern-seminary-graduate-will-b.html | MISS CLARE JAMES EXPILOTS FIANCEE Southern Seminary Graduate Will Be Married to Harris B Stewart Jr in February PoulosMelanson SadolskySachs TraverErnst | Michael Shuter | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-jean-deery-becomes-a-bride-escorted-by-father-at-her-wedding.html | MISS JEAN DEERY BECOMES A BRIDE Escorted by Father at Her Wedding in Brooklyn Church to John Joseph Tarpey LoweLindberg | Saundera | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-marjorie-f-stradella-is-married-to-george-bruce-jr-at-st.html | Miss Marjorie F Stradella Is Married To George Bruce Jr at St Bartholomews | The New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-mary-bailey-bride-in-virginia-wed-in-leesburg-to-harry-l.html | MISS MARY BAILEY BRIDE IN VIRGINIA Wed in Leesburg to Harry L Merring Jr Whose Father Is a Retired Rear Admiral | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-mary-sasseen-officers-fiancee-nassau-health-aide-betrothed-to.html | MISS MARY SASSEEN OFFICERS FIANCEE Nassau Health Aide Betrothed to Lieut Leonard Mongeon Jr Serving in Air Force | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-montgomery-wed-maryland-girl-becomes-bride-of-william-alburger.html | MISS MONTGOMERY WED Maryland Girl Becomes Bride of William Alburger Dilks | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-patricia-dunne-lr-walker-jr-wed.html | MISS PATRICIA DUNNE LR WALKER JR WED | Special to THE NEW YORK TIMESBeldlerViken | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-sally-l-foster-wed-in-yale-chapel.html | MISS SALLY L FOSTER WED IN YALE CHAPEL | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-trench-engaged-to-engineer-for-ge.html | MISS TRENCH ENGAGED TO ENGINEER FOR GE | Special to THE NEW YORK TIMESEric Hugo | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/miss-van-reekum-larchmont-bride-her-nuptials-held.html | MISS VAN REEKUM LARCHMONT BRIDE HER NUPTIALS HELD | Special to THE NEW YORK TIMESDavid Berns | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mj-davidson-to-wed-miss-ruth-rosenberg.html | MJ DAVIDSON TO WED MISS RUTH ROSENBERG | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/more-police-sought-in-elizabeth.html | More Police Sought in Elizabeth | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mr-rices-protest-musical-shows-on-television-and-radio.html | MR RICES PROTEST MUSICAL SHOWS ON TELEVISION AND RADIO | By Jack Gould | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/mrs-kobzina-is-wed-former-ruth-okeefe-becomes-bride-of-anthony.html | MRS KOBZINA IS WED Former Ruth OKeefe Becomes Bride of Anthony Kennedy | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/mrs-richard-walters-has-child.html | Mrs Richard Walters Has Child | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/murthabehringer-steinercohen-grosszimble.html | MurthaBehringer SteinerCohen GrossZimble | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/nancy-ann-lockerty-becomes-affianced.html | NANCY ANN LOCKERTY BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/natalie-plummer-wed-in-wellesley-wheelock-alumna-becomes-the-bride.html | NATALIE PLUMMER WED IN WELLESLEY Wheelock Alumna Becomes the Bride of Capt Van English Serving in Washington | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/never-say-never.html | NEVER SAY NEVER | J Seymour Erwin | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/new-bank-in-operation-near-un.html | NEW BANK IN OPERATION NEAR UN | The New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/new-england-acts-in-textile-slump-cities-along-merrimack-river-form.html | NEW ENGLAND ACTS IN TEXTILE SLUMP Cities Along Merrimack River Form Citizens Committees to Attract New Business SHOES ALSO FEEL DECLINE Elsewhere in Northeast States Reopening of Old Mills Is Hopefully Awaited Lawrence Follows Suit More Jobs in Manchester Demand Dried Up New England is Acting in Textile Slump Citizens Form Groups to Get New Business Wool Prices Discouraging Rhode Island Mill Sold | By John H Fenton Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/new-farming-era-put-before-grange-editor-says-end-of-surpluses-and.html | NEW FARMING ERA PUT BEFORE GRANGE Editor Says End of Surpluses and Food Bargains Means Bigger Crops Fair Profits | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/new-window-box-outfit-another-place-for-evergreens.html | NEW WINDOW BOX OUTFIT ANOTHER PLACE FOR EVERGREENS | By Ruth Marie Petersj Horace McFarland | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/news-and-notes-from-the-field-of-travel-travel-to-england-virgin.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL TRAVEL TO ENGLAND VIRGIN ISLAND TRIPS PUERTO RICO AIRPORT OREGON SKIING TOURISM IN GREECE WINTER SCHEDULE HERE AND THERE | By Diana Ricehamilton Wright | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/news-of-tv-and-radio-thanksgiving-day-show-scheduleother-items.html | NEWS OF TV AND RADIO Thanksgiving Day Show ScheduleOther Items | By Sidney Lohman | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/no-love-for-eliot.html | No Love For Eliot | By Randall Jarrell | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/no-observer-in-hoboken-citys-only-paper-closes-doors-after-59-years.html | NO OBSERVER IN HOBOKEN Citys Only Paper Closes Doors After 59 Years of Publication | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/no-rest-for-babies-jerseyites-adopt-swedish-girls-tour-18000-miles.html | NO REST FOR BABIES Jerseyites Adopt Swedish Girls Tour 18000 Miles in 7 Months | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/norfolk-to-honor-marthurs-today-general-and-family-will-join-in.html | NORFOLK TO HONOR MARTHURS TODAY General and Family Will Join in Dedication of Tiny Park Site of His Mothers Home A Union Army Hospital Couple Had 3 Sons | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/noted-on-the-london-screen-scene-film-circles-view-new-ministry.html | NOTED ON THE LONDON SCREEN SCENE Film Circles View New Ministry With Gloom Other Matters Production Notes Fox Footnotes SpeedUp | By Stephen Watts | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/nuckols-to-head-indiana-u-drive.html | Nuckols to Head Indiana U Drive | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/nuptials-in-jersey-for-ileen-colbeth-bride-has-six-attendants-at.html | NUPTIALS IN JERSEY FOR ILEEN COLBETH Bride Has Six Attendants at Marriage in Maplewood to Richard E Bennett | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/official-hid-delay-in-aid-to-europe-senator-charges-lb-johnson.html | OFFICIAL HID DELAY IN AID TO EUROPE SENATOR CHARGES LB Johnson Accuses Olmsted of Giving Public Rosy View on Arms Despite Lag SEES SECURITY MISUSED General Accused of Defying Truman Order in Giving Conflicting Versions Differing Versions Defended Statements Shock Senator ARMS LAG HIDDEN SENATOR CHARGES Olmsteds Comment Unavailable | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/old-st-augustines-churches-citys-history-is-closely-linked-with.html | OLD ST AUGUSTINES CHURCHES Citys History Is Closely Linked With Houses Of Worship Services at Shrine English Trinity Church Venetian Style | By Ce Wrightalfonso Preindi | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/old-wall-st-names-not-what-they-seem-say-one-thing-and-mean.html | Old Wall St Names Not What They Seem Say One Thing and Mean Something Else Old Wall St Names Not What They Seem Saying One Thing Meaning Something Else | By Thomas P Swift | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/opposition-in-argentina-keeps-up-fight-on-peron-its-vote-in-face-of.html | OPPOSITION IN ARGENTINA KEEPS UP FIGHT ON PERON Its Vote in Face of Many Obstacles Has Encouraged the Liberal Forces Virtually Unknown Youth Plans | By Foster Hailey Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/oregon-is-hopeful-of-52-vote-battle-some-politicians-want-dewey-to.html | OREGON IS HOPEFUL OF 52 VOTE BATTLE Some Politicians Want Dewey to Carry Eisenhower Bid Against Taft to State Sign up for MacArthur No Opponent for Cain Eisenhower Group Formed | By Lawrence E Davies Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ottawas-team-captures-big-four-football-title.html | Ottawas Team Captures Big Four Football Title | By The Canadian Press | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/out-on-long-island-east-hampton-is-convenient-goal-for-city-drivers.html | OUT ON LONG ISLAND East Hampton Is Convenient Goal for City Drivers on Sunny Fall Afternoon Still Grinding Ivy Architecture First Edition Home Sweet Home | By Fay Martin | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pact-held-remote-in-shipyard-strike-early-settlement-of-117day.html | PACT HELD REMOTE IN SHIPYARD STRIKE Early Settlement of 117Day Alabama Walkout Unlikely Labor Conciliator Says | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pact-staff-school-to-open-in-france-eisenhower-will-inaugurate.html | PACT STAFF SCHOOL TO OPEN IN FRANCE Eisenhower Will Inaugurate Officers Training Course He Long Has Wanted | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/parent-and-child-teenagers-go-their-accustomed-way.html | PARENT AND CHILD Teenagers go Their Accustomed Way | By Dorothy Barclay | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/paris-finds-the-russians-pleasant-outside-the-un-delegates-center.html | PARIS FINDS THE RUSSIANS PLEASANT OUTSIDE THE UN Delegates Center of Interest as Usual Enjoy The General Assemblys Amenities Vishinskys Entourage Both Sides Correct | By Am Rosenthal Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/patricia-oneill-to-be-bride.html | Patricia ONeill to Be Bride | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/penn-sate-turns-back-rutgers-on-long-runs-by-pollard-13-to-7-junior.html | Penn Sate Turns Back Rutgers On Long Runs by Pollard 13 to 7 Junior Halfback Goes 75 and 71 Yards to Down Scarlet at New Brunswick Nittany Lions Line Play Decides | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/photographs-held-proof-of-miracle-vatican-newspaper-shows-pictures.html | PHOTOGRAPHS HELD PROOF OF MIRACLE Vatican Newspaper Shows Pictures of Sun Dipping in Portugal in 1917 Vision of Virgin Reported | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pictures-that-pay-off-backlight-on-a-familiar-subject.html | PICTURES THAT PAY OFF BACKLIGHT ON A FAMILIAR SUBJECT | By Jacob Deschin | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/planting-of-grain-improves-in-serbia-wheat-sowing-called-762.html | PLANTING OF GRAIN IMPROVES IN SERBIA Wheat Sowing Called 762 CompleteYugoslavs Will Push Collectivization Further Action Hinted Called Reply to Peasants Denies a Retreat | By Ms Handler Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/plight-of-navajos-shown-by-survey-fund-lag-curtails-education.html | PLIGHT OF NAVAJOS SHOWN BY SURVEY Fund Lag Curtails Education Medical Housing Programs on Big US Reservation Complaints on Funds Lag Medical Problem Cited Depend on Farm Earnings | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/police-auxiliary-finds-robbery-in-his-own-shop.html | Police Auxiliary Finds Robbery in His Own Shop | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/police-tag-out-convict-who-batted-way-free.html | Police Tag Out Convict Who Batted Way Free | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pool-plan-ardor-lessens-in-bonn-allies-fear-germans-may-not-ratify.html | POOL PLAN ARDOR LESSENS IN BONN Allies Fear Germans May Not Ratify Schuman Proposal if Others Lag in Acceptance Other Ratifications Awaited Entire Country in Uproar | By Jack Raymond Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pope-will-receive-copy-of-art-index-duplicate-of-file-of-christian.html | POPE WILL RECEIVE COPY OF ART INDEX Duplicate of File of Christian Works Was Prepared at Princeton for the Vatican Original Index Augmented | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pops-bechet-toots-on-master-of-the-soprano-saxophone-shares-all-of.html | POPS BECHET TOOTS ON Master of the Soprano Saxophone Shares All of His Music With Everybody Festivities Avoids Trouble | By Carter Harman | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/portrait-of-a-pilgrim.html | Portrait of a Pilgrim | By Leonard W Labaree | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/presenting-one-detectives-story-laws-loss-coasts-gain.html | PRESENTING ONE DETECTIVES STORY Laws Loss Coasts Gain | By Me Freedgood | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/presidents-desk-gets-a-new-look-while-mr-truman-is-away-his-office.html | PRESIDENTS DESK GETS A NEW LOOK While Mr Truman Is Away His Office Has the Attention of White House Staff | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/princeton-routs-yale-270-navy-beats-columbia-217-penn-downs-army-76.html | PRINCETON ROUTS YALE 270 NAVY BEATS COLUMBIA 217 PENN DOWNS ARMY 76 ILLINOIS IN 00 TIE HARVARD WINS Navy Player Gets Away for a Short Gain at Baker Field Yesterday NAVY ELEVEN TOPS COLUMBIA 21 TO 7 | By Joseph M Sheehanthe New York Times BY MEYER LIEBOWITZ | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/pro-bowl-game-shifted-to-jan-12-set-for-tv.html | Pro Bowl Game Shifted To Jan 12 Set for TV | By the United Press | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/prodded-by-pride-and-desperation-prodded-by-pride.html | Prodded by Pride and Desperation Prodded by Pride | By Budd Schulberg | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/progressives-map-peace-campaign-leader-scores-iron-triangle-of.html | PROGRESSIVES MAP PEACE CAMPAIGN Leader Scores Iron Triangle of Truman Taft Eisenhower at Philadelphia Parley Asks Peace Candidate | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE | By Ah Weiler | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/realty-men-study-plans-to-improve-standing-of-trade-stricter-rules.html | REALTY MEN STUDY PLANS TO IMPROVE STANDING OF TRADE Stricter Rules for License Among Changes Advised at Cincinnati Convention UNIFORMITY SET AS GOAL National Group for Spread of the Regulations to Ten Backward States Licensing Gains Momentum Concise Regulations Suggested REALTY MEN STUDY HIGHER STANDARDS | By Lee E Cooper Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/records-early-mass-conducts-early-music.html | RECORDS EARLY MASS CONDUCTS EARLY MUSIC | By Howard Taubmanaf Sozio | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/religion-politics-joined-in-israel-world-mizrachi-chairman-says.html | RELIGION POLITICS JOINED IN ISRAEL World Mizrachi Chairman Says Those Whod Divorce Issues Do Not Face Reality | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ridgway-finishing-atrocity-inquiry-general-to-issue-statement-on.html | RIDGWAY FINISHING ATROCITY INQUIRY General to Issue Statement on Factualness of Figures Given by Col Hanley Basic Facts Familiar Britain Orders Inquiry Here Peiping Counters Charges | By Murray Schumach Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/riverdale-beats-hackley-30-to-14-notches-no-7-for-undefeated.html | RIVERDALE BEATS HACKLEY 30 TO 14 Notches No 7 for Undefeated SeasonLate Kiski Tally Topples Mercersburg | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/ruth-ferris-fiancee-of-ralph-f-cameron.html | RUTH FERRIS FIANCEE OF RALPH F CAMERON | Special to THE NEW YORK TIMESPaul Koby | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sailing-on-a-phosphorescent-bay-molten-water.html | SAILING ON A PHOSPHORESCENT BAY Molten Water | By Dan Hammerman | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sales-problems-in-europe-studied-us-group-on-tour-also-helps.html | SALES PROBLEMS IN EUROPE STUDIED US Group on Tour Also Helps Explain American Methods Where Need Is Found Improved Relations Seen | By James J Nagle | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/science-in-review-cobalt-bomb-and-small-lowpower-reactor-are.html | SCIENCE IN REVIEW Cobalt Bomb and Small LowPower Reactor Are Important AtomicEnergy Developments Powerful Source Cobalt59 Into Cobalt60 Small Reactor for Isotopes Uses of Tagged Atoms | By Waldemar Kaempffer | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/seasoned-newcomer-gene-evans-burly-film-hero-veteran-of-hard-knocks.html | SEASONED NEWCOMER Gene Evans Burly Film Hero Veteran Of Hard Knocks and Acting Schools Change of Pace | By Helen Gould | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sempiers-kick-tops-cadets-after-ruling-aids-quakers-army-back.html | Sempiers Kick Tops Cadets After Ruling Aids Quakers ARMY BACK SURPRISES PENNSYLVANIA DEFENSE SETUP | By Louis Effrat Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/setting-an-early-course-for-florida-boatsmen-are-pushing-off-for.html | SETTING AN EARLY COURSE FOR FLORIDA Boatsmen Are Pushing Off for the Leisurely Sail Down Inland Waterway By CE WRIGHT Busy Last Quarter More Publications Charts for the Voyage Shorter by Boat | Richard B Holt from Cushing | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sewage-plans-ready-two-jersey-city-disposal-units-to-cost-estimated.html | SEWAGE PLANS READY Two Jersey City Disposal Units to Cost Estimated 26500000 | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/seymour-greens-have-a-son.html | Seymour Greens Have a Son | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/shaw-in-hollywood-coast-superior-to-england-says-producer-of.html | SHAW IN HOLLYWOOD Coast Superior to England Says Producer Of Androcles and the LionAddenda Patient Man Indefinite Dispute | By Thomas M Pryor | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/showy-euonymus-a-casual-pair.html | SHOWY EUONYMUS A CASUAL PAIR | By Gladys Gage Dibblej Horace McFarland | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/shrine-to-a-song-memorial-down-upon-the-suwanee-river-draws-250000.html | SHRINE TO A SONG Memorial Down Upon the Suwanee River Draws 250000 Visitors in First Year Foster Never Saw It Diorama of Songs Additional Exhibits | By Ce Wright | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/six-injured-in-jersey-city-fire.html | Six Injured in Jersey City Fire | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/slum-project-nearer-legal-technicalities-cleared-up-by-elizabeth.html | SLUM PROJECT NEARER Legal Technicalities Cleared Up by Elizabeth Agency | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/son-to-mrs-w-brewster-kopp.html | Son to Mrs W Brewster Kopp | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/son-to-the-spencer-moseleys.html | Son to the Spencer Moseleys | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000036264 | 1979-08-07 | B00000328632 |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/sports-of-the-times-battle-of-the-titans-with-both-barrels-mixing.html | Sports of The Times Battle of the Titans With Both Barrels Mixing Em Up Pep Talks | By Arthur Daley | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/stalin-as-statesman-a-look-at-the-record-close-study-of-russian.html | Stalin as Statesman A Look at the Record Close study of Russian diplomacy reveals him to be tough and nervy but without real skill Stalin as Statesman | By Ajp Taylor | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/stamps-boycott-new-designs.html | STAMPS BOYCOTT NEW DESIGNS | By Kent B Stiles | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/storage-walls.html | Storage Walls | By Betty Pepis | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/students-rent-paintings-pennsylvania-womens-college-offers-copies.html | STUDENTS RENT PAINTINGS Pennsylvania Womens College Offers Copies of Masters Art | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/susannah-mouquin-married-in-jersey-has-6-attendants-at-wedding-to.html | SUSANNAH MOUQUIN MARRIED IN JERSEY Has 6 Attendants at Wedding to Vincent Joseph Toolan in Church in Summit | Special to THE NEW YORK TIMESCharles Leon | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/swarthmore-wins-in-courtesy-game-swarthmore-wins-in-courtesy-game.html | Swarthmore Wins In Courtesy Game SWARTHMORE WINS IN COURTESY GAME | By the United Press | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/swell-folks-top-banana-and-paint-your-wagon-are-acted-by-some-vivid.html | SWELL FOLKS Top Banana and Paint Your Wagon Are Acted by Some Vivid Performers Burlesque Buffoons James Barton | By Brooks Atkinson | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/symphony-programs-chorus-from-new-orleans.html | SYMPHONY PROGRAMS CHORUS FROM NEW ORLEANS | By Olin Downes | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/syracuse-checks-colgate-by-90-stony-racing-55-yards-to-score.html | Syracuse Checks Colgate by 90 Stony Racing 55 Yards to Score SYRACUSE WINNER OVER COLGATE 90 | By Lincoln A Werden Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/taft-brothers-of-ohio-a-study-in-contrasts-the-brothers-taft.html | TAFT BROTHERS OF OHIO A STUDY IN CONTRASTS THE BROTHERS TAFT | By Henry C Segal Special To the New York Timesthe New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/taft-renews-call-for-korean-truce-stalemated-peace-is-better-than-a.html | TAFT RENEWS CALL FOR KOREAN TRUCE Stalemated Peace Is Better Than a Stalemated War He Tells Cleveland Forum | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/talk-with-green-and-laurie.html | Talk With Green and Laurie | By Harvey Breit | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/talltale-teller-from-paducah-the-vice-president-spins-his-fabulous.html | TallTale Teller From Paducah The Vice President spins his fabulous yarns in the oldstyle pattern of political humor | By Mb Schnapper | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tax-rise-plan-seen-as-truman-talks-with-budget-chief-after-parley.html | TAX RISE PLAN SEEN AS TRUMAN TALKS WITH BUDGET CHIEF After Parley President Begins Study of Next Fiscal Years Estimated 90 Billion Costs PAYASYOUGO DOUBTED But Move for Some Increase in Levies Is Held Certain Despite Congress Hostility Congress Criticized by Truman Substantial Request Likely TRUMAN CONFERS WITH BUDGET HEAD 15 Billion First Asked | By Wh Lawrence Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/taxability-upheld-in-saleleaseback-tax-courts-ruling-such-deal-was.html | TAXABILITY UPHELD IN SALELEASEBACK Tax Courts Ruling Such Deal Was Exchange Sustained by US Appeals Body PARTS SEEN INSEPARABLE Depreciation Over Useful Life of the Improvements Also Is Disallowed Court Rejects Claim Terms of Transaction TAXABILITY UPHELD IN SALELEASEBACK | By Godfrey N Nelson | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tea-bureaus-director-promoted-to-president.html | Tea Bureaus Director Promoted to President | Fabian Bachrach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/teacher-substitutes-scanty.html | Teacher Substitutes Scanty | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/teachers-ask-rise-in-pay-400-costofliving-bonus-for-1951-sought-in.html | TEACHERS ASK RISE IN PAY 400 CostofLiving Bonus for 1951 Sought in Elizabeth | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/texas-4-pelicans-first-in-britain-beat-louisiana-in-air-dash-to.html | TEXAS 4 PELICANS FIRST IN BRITAIN Beat Louisiana in Air Dash to Replace St Jamess Birds London Accepts All 8 | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/text-of-statement-by-roman-catholic-bishops-in-the-united-states.html | Text of Statement by Roman Catholic Bishops in the United States CONDEMN IMMORALITY IN GOVERNMENT | Special to THE NEW YORK TIMESThe New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/textile-men-wait-on-cotton-buying-battle-is-in-prospect-as-mills.html | TEXTILE MEN WAIT ON COTTON BUYING Battle Is in Prospect as Mills Take Little and Producers Hold for High Prices Mills at 60 Per Cent Rate | By Herbert Koshetz | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-crucial-battle-for-the-worlds-youth-the-west-must-surpass-the.html | The Crucial Battle For the Worlds Youth The West must surpass the totalitarian drive to capture the minds of the new generation Battle For Worlds Youth | By Barbara Ward | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-dance-credits-melissa-hayden.html | THE DANCE CREDITS MELISSA HAYDEN | By John Martinwalter E Owen | RE0000036264 | 1979-08-07 | B00000328632 |

| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-fault-is-not-the-teachers-the-harried-pedagogue-attached-ou-all.html | The Fault Is Not the Teachers The harried pedagogue attached ou all sides is in no position to reform public education The Fault Is Not The Teachers | By Bernard Iddings Bell | RE0000036264 | 1979-08-07 | B00000328632 |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-financial-week-stock-market-moves-cautiously-as-uncertainty-in.html | THE FINANCIAL WEEK Stock Market Moves Cautiously as Uncertainty In National and International Affairs Prevails | By John G Forrest Financial Editor | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-impact-of-charles-evans-hughes-the-chief-justices-towering.html | THE IMPACT OF CHARLES EVANS HUGHES The Chief Justices Towering Personality Emerges in This Authorized Biography The Impact of Charles Evans Hughes | By Felix Frankfurterillustration Fromillustration From CHARLES EVANS HUGHES CHARLES EVANS HUGHES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-jamestown-beachhead.html | The Jamestown Beachhead | By Douglass Adair | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-japanese-are-different.html | The Japanese Are Different | By Trudi Osborne | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-jazz-is-intellectual.html | The Jazz Is Intellectual | By Nancy Lenkeith | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-mail-pouchplayers-income-the-salaries-of-orchestral-musicians.html | THE MAIL POUCHPLAYERS INCOME The Salaries of Orchestral Musicians Considered Haydns Quartets For the Less Experienced Played Before | PAUL S HANGEN JrARTHUR COHN | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-mote-is-there.html | The Mote Is There | By Thomas Sugrue | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-passaic-dragged-for-murder-pistol.html | THE PASSAIC DRAGGED FOR MURDER PISTOL | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-poison-seeps-in.html | The Poison Seeps in | By Henri Peyre | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-root-of-the-matter.html | The Root of the Matter | By Robert Livingston Schuyler | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-shoe-shine-boy-in-inchon-korea.html | THE SHOE SHINE BOY IN INCHON KOREA | US Navy | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-trouble-is-within.html | The Trouble Is Within | By David de Sola Pool | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-winner-and-still-champion.html | THE WINNER AND STILL CHAMPION | Long in The Minneapolis Tribune | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/the-world-of-music-metropolitan-is-beginning-consideration-of-new.html | THE WORLD OF MUSIC Metropolitan Is Beginning Consideration Of New Stage Works for Next Season HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/this-judge-knows-all-the-answers-jersey-boy-sitting-in-bicycle.html | THIS JUDGE KNOWS ALL THE ANSWERS Jersey Boy Sitting in Bicycle Court Is Even Accused of Violating the Laws His Own Defendant | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tibetan-assembly-backs-chinese-pact.html | TIBETAN ASSEMBLY BACKS CHINESE PACT | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tigers-21st-in-row-princeton-star-making-six-yards-against-yale-in.html | TIGERS 21ST IN ROW PRINCETON STAR MAKING SIX YARDS AGAINST YALE IN PALMER STADIUM GAME | By Allison Danzig Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tighter-local-curbs-on-narcotics-urged.html | TIGHTER LOCAL CURBS ON NARCOTICS URGED | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/timber-to-build-a-large-bridge.html | TIMBER TO BUILD A LARGE BRIDGE | Smith NEA Service | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/to-dorothy-a-son.html | TO DOROTHY A SON | John Bennewitz | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/to-the-fore-littlegrown-epimedium-rates-wider-planting-not.html | TO THE FORE LittleGrown Epimedium Rates Wider Planting Not Photogenic One That Needs Cover | By Eva Ellison | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/toll-of-railway-accidents-is-up-for-last-two-years-but-the-longterm.html | TOLL OF RAILWAY ACCIDENTS IS UP FOR LAST TWO YEARS But the LongTerm Trend Is Toward Safety Through Better Equipment Greater Numbers Involved Safety Factors Increased | By Paul P Kennedy Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tomtom-solo-in-remains-to-be-seen.html | TOMTOM SOLO IN REMAINS TO BE SEEN | Slim Aarons | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/tourism-conference-in-the-pacific-a-paradise-in-the-pacific.html | TOURISM CONFERENCE IN THE PACIFIC A PARADISE IN THE PACIFIC | By Richard F MacMillanhawali Visitors Bureau | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/troth-announced-of-helen-olcott-vassar-alumna-is-betrothed-to.html | TROTH ANNOUNCED OF HELEN OLCOTT Vassar Alumna Is Betrothed to Stephen William Jacobs Air Force ExOfficer PerrymanHazlewood | Petrelle | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/troth-is-announced-of-katherine-f-hall.html | TROTH IS ANNOUNCED OF KATHERINE F HALL | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/troth-made-known-of-cornelia-gibson.html | TROTH MADE KNOWN OF CORNELIA GIBSON | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/truman-is-urged-to-oust-mgrath-missouri-representative-says.html | TRUMAN IS URGED TO OUST MGRATH Missouri Representative Says Attorney General Should Be Removed as Caudles Chief | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/twin-girls-to-mrs-arthur-major.html | Twin Girls to Mrs Arthur Major | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/un-attack-gains-two-miles-in-korea-troops-strike-on-9mile-front.html | UN ATTACK GAINS TWO MILES IN KOREA Troops Strike on 9Mile Front Southeast of Kumsong Red Jets Renew Fight Chorwon Ground Rewon UN DRIVE GAINS 2 MILES IN KOREA Chinese Reds Hit British Units | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/union-ends-walkouts-on-guatemalan-rails.html | UNION ENDS WALKOUTS ON GUATEMALAN RAILS | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/upstate-school-is-dedicated.html | UpState School Is Dedicated | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/us-bridge-team-near-world-title-italians-are-111-match-points.html | US BRIDGE TEAM NEAR WORLD TITLE Italians Are 111 Match Points Behind With Only 32 Hands to Play in Naples Tournament | By George Rapee Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/us-foreign-policies-suffer-in-execution-their-lack-of-success-is.html | US FOREIGN POLICIES SUFFER IN EXECUTION Their Lack of Success Is Attributed to Failures Somewhere Along the Line In the Administrative Agencies EXAMPLES OF KOREA AND IRAN Backing in Strength The Iranian Course Not Much Impressed Attitude of Negativism | By James Reston | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/us-formosa-mission-finds-its-work-slowed-head-of-mission.html | US FORMOSA MISSION FINDS ITS WORK SLOWED HEAD OF MISSION | By Henry R Lieberman Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/us-tax-agency-found-vulnerable-its-weak-spots-appear-in-the-search.html | US TAX AGENCY FOUND VULNERABLE Its Weak Spots Appear In the Search for Irregularities Outside Interests Curbed Inspection Service Full Cooperation | By Clayton Knowles Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/utilities-body-elects-allen.html | Utilities Body Elects Allen | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/video-acting-formula-be-yourself-two-of-tvs-chitchat-shows.html | VIDEO ACTING FORMULA BE YOURSELF TWO OF TVS CHITCHAT SHOWS | By Val Adams | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/virginia-browne-to-wed-shipley-alumna-is-betrothed-to-george.html | VIRGINIA BROWNE TO WED Shipley Alumna Is Betrothed to George Lougheed Carson | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/washington-the-man.html | Washington the Man | By Carl Bridenbaugh | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/we-dont-debate-we-just-give-in.html | We Dont Debate We Just Give In | By Harry Gilroy | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archiv es/wed-and-engaged.html | WED AND ENGAGED | Albert Guida | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wesleyan-pass-tops-trinity-eleven-63.html | WESLEYAN PASS TOPS TRINITY ELEVEN 63 | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/west-armscut-bid-first-on-un-list-acheson-wins-in-political-unit.html | WEST ARMSCUT BID FIRST ON UN LIST Acheson Wins in Political Unit Soviet Loses in Appeal for 2d Place for Its Plan WEST ARMSCUT BID FIRST ON UN LIST Soviet Proposal Put Fourth Insists on Group Merger Maliks Remarks Temperate | By Thomas J Hamilton Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/westward-the-course-of-american-capital-a-spectacular-trek-by-men.html | Westward the Course Of American Capital A spectacular trek by men money and machines portends great social and political changes Westward the Course of American Capital | By Morris E Garnsey | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wetness-of-corn-wide-crop-worry-harvest-and-market-prices-being-cut.html | WETNESS OF CORN WIDE CROP WORRY Harvest and Market Prices Being Cut in Four States West of Mississippi Four States Affected Iowa Dry Corn Estimate | By William M Blair Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/what-has-happened-to-us.html | What Has Happened to Us | By Herbert L Matthews | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/what-mr-republican-wants-our-foreign-policy-to-be.html | What Mr Republican Wants Our Foreign Policy to Be | By Lindsay Rogers | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/when-foliage-is-predominant-planting-scheme-that-minimizes-chores.html | WHEN FOLIAGE IS PREDOMINANT PLANTING SCHEME THAT MINIMIZES CHORES | By Marion B DarrowgottschoSchleisnergottscho Schleisner | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/whither-bound-quo-vadis-raises-a-question-as-to-the-way-of-the.html | WHITHER BOUND Quo Vadis Raises a Question as to the Way of the Spectacle Film Repetition Banal Romance Power of a Woman | By Bosley Crowther | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wild-boar-chase-oldworld-sport-draws-game-hunters-to-the-great.html | WILD BOAR CHASE OldWorld Sport Draws Game Hunters To the Great Smoky Mountains How It Started Getting Soft | By John Parris | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/will-head-drive-in-bronx-by-salvation-army-in-52.html | Will Head Drive in Bronx By Salvation Army in 52 | Conway | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/william-j-sullivan-sports-announcer.html | WILLIAM J SULLIVAN SPORTS ANNOUNCER | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/williams-crushes-amherst-and-captures-third-straight-little-three.html | Williams Crushes Amherst and Captures Third Straight Little Three Crown LORD JEFF ELEVEN IS ROUTED BY 407 Cramer Goes Across Twice for Williams Boots 4 Points in Victory Over Amherst 2 TALLIES FOR MALEENAN Dorsey and Kulsar Also Count for WinnersVining Scores for the Defeated Team Tommy Dorsey Tallies Close to Goal Line | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/winergottlieb.html | WinerGottlieb | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/winter-residents-its-open-house-in-the-back-yard-sanctuary-from-now.html | WINTER RESIDENTS ITS OPEN HOUSE IN THE BACK YARD SANCTUARY FROM NOW UNTIL SPRING | By Charles E Mohr Director Greenwich Audubon Nature Centerwatson and Harrison From Monkmeyer | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/with-a-mark-of-vitality-mark-of-vitality.html | With a Mark Of Vitality Mark of Vitality | By Richard Sullivan | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/wood-field-and-stream-hammonasset-blinds-yield-ducks-but-varying.html | Wood Field and Stream Hammonasset Blinds Yield Ducks But Varying Winds Keep Birds High | By Raymond Rcamp Special To the New York Times | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/world-affairs-role-of-colleges-is-topic.html | WORLD AFFAIRS ROLE OF COLLEGES IS TOPIC | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-18 | https://www.nytimes.com/1951/11/18/archives/young-democrats-score-party-heads-they-call-for-the-resignation-of.html | YOUNG DEMOCRATS SCORE PARTY HEADS They Call for the Resignation of State Leaders Denouncing Their Utter Futility Displeasure Voiced Earlier For TwoParty System | Special to THE NEW YORK TIMES | RE0000036264 | 1979-08-07 | B00000328632 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/11-migs-blasted-on-ground-others-lose-in-an-air-battle-allied.html | 11 MIGs Blasted on Ground Others Lose in an Air Battle Allied Fliers Count 18 led Jets Destroyed or Damaged as Planes Are Caught on North Korean Airfield for the First Time | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/120000000-guilders-in-new-financing-upset-securities-market-in.html | 120000000 Guilders in New Financing Upset Securities Market in Amsterdam | By Paul Catz Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/9-egyptians-4-britons-killed-in-clash-in-suez-canal-area-fighting.html | 9 Egyptians 4 Britons Killed In Clash in Suez Canal Area Fighting for Two Hours | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/a-raging-flood-in-northern-italy-italy-massing-boats-to-save-20000.html | A RAGING FLOOD IN NORTHERN ITALY Italy Massing Boats to Save 20000 Marooned by Flood | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/abroad-the-united-nations-and-the-middle-east.html | Abroad The United Nations and the Middle East | By Anne OHare McCormick | RE0000036265 | 1979-08-07 | B00000328633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/after-gotochurch-observance-by-masons-bonnell-attacks-materialist.html | AFTER GOTOCHURCH OBSERVANCE BY MASONS BONNELL ATTACKS MATERIALIST VIEW | The New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/arseboardman.html | ArseBoardman | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/at-dedication-service-and-225th-anniversary-of-new-brunswick-church.html | AT DEDICATION SERVICE AND 225TH ANNIVERSARY OF NEW BRUNSWICK CHURCH CHURCH DEDICATED IN NEW BRUNSWICK | The New York Times by George Alexanderson | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/books-of-the-times-true-appraisal-of-whole-man.html | Books of The Times True Appraisal of Whole Man | By Orville Prescott | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/browns-beat-giants-wath-two-quick-tallies-before-52215-at-polo.html | Browns Beat Giants Wath Two Quick Tallies Before 52215 at Polo Grounds THE GIANTS FAILED BY AN INCH BUT THE BROWNS JONES WENT ALL THE WAY | By Louis Effrat | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/burglar-suspect-seized-in-union-city-store-after-being-stalked-5.html | Burglar Suspect Seized in Union City Store After Being Stalked 5 Hours by 8 Policemen | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/campus-bars-speaker-schachtman-forbidden-to-debate-at-university-of.html | CAMPUS BARS SPEAKER Schachtman Forbidden to Debate at University of California | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/cardinal-blesses-seton-school.html | Cardinal Blesses Seton School | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/catholic-bishops-extol-martyred-deplore-apparent-inability-of.html | CATHOLIC BISHOPS EXTOL MARTYRED Deplore Apparent Inability of Secular Press to Inform Public on Red Persecutions | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/ch-norcrest-surrey-sahib-takes-top-prize-in-newark-kennel-club.html | Ch Norcrest Surrey Sahib Takes Top Prize in Newark Kennel Club Fixture MINIATURE POODLE SELECTED IN FINAL Champion Surrey Sahib of the Norcrest Kennels Triumphs in Field of 692 Dogs BORZOI IS A STRONG RIVAL Khan of Romanoff Among the Group Victors at Newark Giralda Entry Wins | By Michael Strauss Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/chance-for-denial-asked-by-vincent-diplomat-writes-to-mccarran.html | CHANCE FOR DENIAL ASKED BY VINCENT Diplomat Writes to McCarran Calling Red Charge False Reply Pledges Hearing | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/chemical-plant-hit-by-fire.html | Chemical Plant Hit by Fire | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/child-care-expert-to-tour-germany-west-zone-means-for-applying.html | CHILD CARE EXPERT TO TOUR GERMANY West Zone Means for Applying Ideas Developed in White House Conference Will Be Studied | By Dorothy Barclay | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/child-to-the-bernard-ryans-jr.html | Child to the Bernard Ryans Jr | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/city-ballet-gives-3-standard-works-orpheus-prodigal-son-and-sylvia.html | CITY BALLET GIVES 3 STANDARD WORKS Orpheus Prodigal Son and Sylvia Pas de Deux Among Offerings of WeekEnd | By John Martin | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/city-jobpay-study-ordered-reviewed-controller-says-he-has-found.html | CITY JOBPAY STUDY ORDERED REVIEWED Controller Says He Has Found Many Errors in Report by Firm of Consultants HEARINGS ON IT CANCELED Action Follows Complaint by Civil Service Forum That the Experts Violated Contract | By Paul Crowell | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/civil-air-patrols-of-3-states-drill-civil-air-patrol-in-disaster.html | CIVIL AIR PATROLS OF 3 STATES DRILL CIVIL AIR PATROL IN DISASTER TEST YESTERDAY | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/colleges-in-crisis-yale-head-asserts-griswold-in-annual-report-says.html | COLLEGES IN CRISIS YALE HEAD ASSERTS Griswold in Annual Report Says Endowed Universities Need New Income Sources | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/cuban-scores-tyrants-prio-socarras-also-hits-at-dictators-in.html | CUBAN SCORES TYRANTS Prio Socarras Also Hits at Dictators in Democracies | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dies-returning-from-korea.html | Dies Returning From Korea | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/disarmament-unit-proposed-to-un-by-western-big-3-plan-of-usbritain.html | DISARMAMENT UNIT PROPOSED TO UN BY WESTERN BIG 3 Plan of USBritain and France Said to Prove Its Sponsors Believe It to Be Workable SOVIET GETS GUARANTEES Abolition of Atomic Weapons Mentioned TwicePeiping Would Get Invitation | By Michael L Hoffman Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/dr-lhommedieu-36-manhasset-physician.html | DR LHOMMEDIEU 36 MANHASSET PHYSICIAN | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/early-cancer-diagnosis-way-is-given-to-spot-malady-in-uterus-prior.html | EARLY CANCER DIAGNOSIS Way Is Given to Spot Malady in Uterus Prior to Symptoms | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/east-press-scorns-bonns-unity-plans-soviet-berlin-paper-asserts.html | EAST PRESS SCORNS BONNS UNITY PLANS Soviet Berlin Paper Asserts Priority Claim in Seeking AllGerman Elections | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/economics-and-finance-the-patman-sagai.html | ECONOMICS AND FINANCE The Patman SagaI | By Edward H Collins | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/editor-of-the-boston-herald-quits-job-in-dispute-over-review-of.html | Editor of the Boston Herald Quits Job In Dispute Over Review of Book by Taft | Special TO THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/elsa-wesselhoft-wed-bride-of-harold-r-thayer-at-her-home-in-bay.html | ELSA WESSELHOFT WED Bride of Harold R Thayer at Her Home in Bay Shore LI | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/em-fuller-is-fiance-of-dorothy-barrett.html | EM FULLER IS FIANCE OF DOROTHY BARRETT | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/epu-gold-stocks-cut-to-179000000-loss-is-revealed-in-october.html | EPU GOLD STOCKS CUT TO 179000000 Loss Is Revealed in October ReportSerious Problem Posed by Heavy Drain | By George H Morison Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/farley-supported-for-senate-in-1952-states-young-democrats-hail-his.html | FARLEY SUPPORTED FOR SENATE IN 1952 States Young Democrats Hail His Integrity and Demand Party Leaders Resign | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/farm-group-urges-price-level-guards.html | FARM GROUP URGES PRICE LEVEL GUARDS | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/french-discover-communist-plot-in-morocco-site-of-us-air-bases.html | French Discover Communist Plot In Morocco Site of US Air Bases FRENCH DISCOVER MOROCCO RED PLOT | By Kenneth Campbell | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/french-printers-strike-newspapers-close-in-sympathy-walkout-called.html | FRENCH PRINTERS STRIKE Newspapers Close in Sympathy Walkout Called by Reds | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/french-urge-drive-for-export-trade-financial-interests-propose.html | FRENCH URGE DRIVE FOR EXPORT TRADE Financial Interests Propose Action to Offset Increase in Dollar Purchases | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/george-pethard-70-smallarms-expert.html | GEORGE PETHARD 70 SMALLARMS EXPERT | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/gov-phelps-in-honolulu-hospital.html | Gov Phelps in Honolulu Hospital | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/government-steps-assayed-in-london-market-adjusts-to-new-basis-as.html | GOVERNMENT STEPS ASSAYED IN LONDON Market Adjusts to New Basis as City Feels Further Action Is Necessary at Once IMPRESSION ABROAD GOOD Reflected in Improved Value of Sterling Rate on Continent and in This Country | By Lewis L Nettleton Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |

| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/greater-diversity-new-englands-aim-undaunted-by-slump-in-shoes.html | GREATER DIVERSITY NEW ENGLANDS AIM Undaunted by Slump in Shoes Textiles Area Is Bringing In Many New Industries | By John H Fenton Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
|---|---|---|---|---|---|---|
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/hanley-says-red-atrocities-were-on-military-orders.html | Hanley Says Red Atrocities Were on Military Orders | By the United Press | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/herbert-h-bunker.html | HERBERT H BUNKER | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/holger-s-bengtsen.html | HOLGER S BENGTSEN | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/india-expects-us-to-aid-5year-plan-outlook-may-spur-conciliatory.html | INDIA EXPECTS US TO AID 5YEAR PLAN Outlook May Spur Conciliatory New Delhi StandNation Called Basically Sound | By Robert Trumbull Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/iona-prep-eleven-defeated-13-to-7-blessed-sacrament-wins-new.html | IONA PREP ELEVEN DEFEATED 13 TO 7 Blessed Sacrament Wins New Rochelle Private Schools TitleLincoln Victor | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/japanese-ratify-treaty-of-peace-final-parliament-approval-voted-174.html | JAPANESE RATIFY TREATY OF PEACE Final Parliament Approval Voted 174 to 45Pact on Security Also Adopted EMPEROR TO SIGN TODAY Leaders Who Backed Measures Ending State of War See Many Problems Ahead | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/klines-dog-triumphs-fliers-ginger-wins-wagstaff-trophy-in.html | KLINES DOG TRIUMPHS Fliers Ginger Wins Wagstaff Trophy in Connecticut | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/korean-campaign-to-be-film-theme-ui-will-make-movie-based-on-heroic.html | KOREAN CAMPAIGN TO BE FILM THEME UI Will Make Movie Based on Heroic Episode of UN Unit in 38th Parallel Fight | By Thomas M Pryor Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/letters-to-the-times-vote-changes-urged-revised-election-law-is.html | Letters to The Times Vote Changes Urged Revised Election Law Is Asked to Increase Citizen Participation | M MALDWIN FERTIG | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/leveling-off-seen-in-us-production-gross-national-product-cut-in.html | LEVELING OFF SEEN IN US PRODUCTION Gross National Product Cut In Quarter Department of Commerce Reports GOVERNMENT BUYING RISES Personal Income Found to Be Dampened With Settling of Consumer Demand | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/long-term-mapped-by-british-regime-conservatives-plan-to-stay-in.html | LONG TERM MAPPED BY BRITISH REGIME Conservatives Plan to Stay in Power as Long as Possible Without New Elections | By Raymond Daniell Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/lung-cancer-survey-is-planned-in-jersey.html | LUNG CANCER SURVEY IS PLANNED IN JERSEY | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/marion-weltman-is-married.html | Marion Weltman Is Married | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/marthur-praises-mothers-teaching-marthur-and-his-mother-a.html | MARTHUR PRAISES MOTHERS TEACHING MARTHUR AND HIS MOTHER A HALFCENTURY AGO | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/meat-experts-find-shortage-is-ended-beef-output-up-18-in-month.html | MEAT EXPERTS FIND SHORTAGE IS ENDED Beef Output Up 18 in Month Shopper Not DiSalle to Fix Prices Westerners Feel | By Loutaer S Horne Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mizrachi-supports-israel-conference.html | MIZRACHI SUPPORTS ISRAEL CONFERENCE | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/mrs-roosevelt-in-plea-women-of-france-are-told-of-us-aims-for-peace.html | MRS ROOSEVELT IN PLEA Women of France Are Told of US Aims for Peace | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/neil-g-hayes.html | NEIL G HAYES | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-ark-parade-thursday-annual-thanksgiving-day-event-to-feature.html | NEW ARK PARADE THURSDAY Annual Thanksgiving Day Event to Feature Radio TV Stars | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-comer-scores-in-figaro-at-met-mildred-miller-makes-debut-in.html | NEW COMER SCORES IN FIGARO AT MET Mildred Miller Makes Debut in Cherubino Role as Opera Is Restored to Repertory | By Noel Straus | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/new-highs-scored-on-grain-market-weather-main-factor-in-rise-as.html | NEW HIGHS SCORED ON GRAIN MARKET Weather Main Factor in Rise as Hopes Wane for Further Harvesting in Canada | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/oh-no-leads-frostbiters-floydjones-gains-15-points-in-riverside-yc.html | OH NO LEADS FROSTBITERS FloydJones Gains 15 Points in Riverside YC Regatta | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/pace-replies-to-soviet-denies-us-is-building-an-alpine-fortress-in.html | PACE REPLIES TO SOVIET Denies US Is Building an Alpine Fortress in Austria | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/patterns-of-the-times-for-holiday-entertaining-apron-time-is-here.html | Patterns of The Times For Holiday Entertaining Apron Time Is Here HusbandandWife Styles Offered | By Virginia Pope | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/pierson-dinghy-victor-scores-43-points-in-4-races-at-indian-harbor.html | PIERSON DINGHY VICTOR Scores 43 Points in 4 Races at Indian Harbor YC | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/president-laughs-at-pastors-jests-after-service-he-and-staff-stay.html | PRESIDENT LAUGHS AT PASTORS JESTS After Service He and Staff Stay by Log Fire as Florida Cold Wave Chills Beach | By Wh Lawrence Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/princetons-kazzmaier-top-candidate-for-college-footballs-player-of.html | Princetons Kazzmaier Top Candidate for College Footballs Player of the Year FOOTBALL COACHES WATCHING THEIR WARRIORS | By Allison Danzig | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/program-widened-by-hygiene-parley-work-is-expanded-to-mental.html | PROGRAM WIDENED BY HYGIENE PARLEY Work Is Expanded to Mental WellBeing of Workers and Health of Executives | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/quickie-strikes-slow-steel-rate-bad-weather-another-factor-which.html | QUICKIE STRIKES SLOW STEEL RATE Bad Weather Another Factor Which Kept Pace Down to 101 Last Week SCRAP GROWLNG PROBLEM Inventories for Only Few Days on Hand With Situation Expected to Get Worse | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/radio-and-television-edward-r-murrows-news-review-see-it-now.html | RADIO AND TELEVISION Edward R Murrows News Review See It Now Demonstrates Journalistic Power of Video | By Jack Gould | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/red-wing-sextet-triumphs-over-rangers-in-league-hockey-game-at.html | Red Wing Sextet Triumphs Over Rangers in League Hockey Game at Garden A SKATESINTHEFACE SAVE BY CHUCK RAYNER | By Joseph C Nichols | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/reds-pledge-reply-to-allies-in-2-days-on-new-truce-plan-communists.html | REDS PLEDGE REPLY TO ALLIES IN 2 DAYS ON NEW TRUCE PLAN Communists Obtain a Recess in Talks to Study Move for Armistice in Month MORE QUESTIONS ASKED UN Delegates Consider Foe Is SincereAcceptance of Rroposal Anticipated | By Lindesay Parrot Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rumania-accused-of-curbing-press-us-blue-book-submitted-to-un.html | RUMANIA ACCUSED OF CURBING PRESS US Blue Book Submitted to UN Charges Regime Violates Peace Treaties | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/rusk-flies-to-japan-to-iron-out-conflict-between-us-policies-to.html | Rusk Flies to Japan to Iron Out Conflict Between US Policies To Talk With Ridgway in Effort to Reconcile Differences Between State and Defense Departments on Rights to Be Granted | By James Reston Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/severe-winter-faces-berlin-reuter-says.html | SEVERE WINTER FACES BERLIN REUTER SAYS | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/soviet-trieste-aim-seen-as-diversion-new-moscow-note-repeating.html | SOVIET TRIESTE AIM SEEN AS DIVERSION New Moscow Note Repeating Charges Viewed as Offset of Vishinskys Laughter | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sports-of-the-times-afternoon-at-the-polo-grounds.html | Sports of The Times Afternoon at the Polo Grounds | By Arthur Daley | RE0000036265 | 1979-08-07 | B00000328633 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sterlingbunnell.html | SterlingBunnell | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/suzanne-kling-affianced-philadelphia-girl-to-be-married-to-thomas-p.html | SUZANNE KLING AFFIANCED Philadelphia Girl to Be Married to Thomas P ONeil Jr | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/sykesfetterman.html | SykesFetterman | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/taft-and-dirksen-in-illinois-gesture-ohioan-appoints-dark-horse.html | TAFT AND DIRKSEN IN ILLINOIS GESTURE Ohioan Appoints Dark Horse PreConvention Manager Vinson Seen Candidate | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/to-dorothy-a-son-opening-tonight-macdougalls-london-comedy-hit-to.html | TO DOROTHY A SON OPENING TONIGHT MacDougalls London Comedy Hit to Mark Debut Here of Late Leslie Howards Son | By Sam Zolotow | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/track-to-make-gift-raceway-expected-to-donate-big-sum-to-city-of.html | TRACK TO MAKE GIFT Raceway Expected to Donate Big Sum to City of Yonkers | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/two-bus-lines-bar-40hour-demands-as-flouting-pacts-fifth-avenue-and.html | TWO BUS LINES BAR 40HOUR DEMANDS AS FLOUTING PACTS Fifth Avenue and the New York Omnibus Call Unions Stand Wholly Indefensible QUILL WARNS OF TROUBLE Voices Doubt 1000000 Riders Will Have 30 Shopping Days Till Christmas | By Ah Raskin | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/u-of-rochester-names-official.html | U of Rochester Names Official | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/un-truce-tactics-irk-progressives-thailand-sailors-learn.html | UN TRUCE TACTICS IRK PROGRESSIVES THAILAND SAILORS LEARN FIREFIGHTING US NAVY STYLE | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/us-congress-group-to-sit-at-strasbourg.html | US CONGRESS GROUP TO SIT AT STRASBOURG | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/us-may-increase-economic-aid-fund-europeans-are-told-to-expect-a.html | US MAY INCREASE ECONOMIC AID FUND Europeans Are Told to Expect a Transfer of 550000000 From Military Allotment | By Harold Callender Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/us-presses-spain-to-reform-regime-washington-seeks-to-impress-upon.html | US PRESSES SPAIN TO REFORM REGIME Washington Seeks to Impress Upon Franco That Changes Mush Precede Assistance | By Cl Sulzberger Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/van-eyck-painting-back-in-cathedral-belgians-the-mystic-lamb-to-be.html | VAN EYCK PAINTING BACK IN CATHEDRAL Belgians The Mystic Lamb to Be Returned Today to Ghent Chapel After Restoration | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/warren-in-good-spirits.html | Warren in Good Spirits | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/wider-tax-inquiry-is-urged-by-gop-senator-williams-says-only.html | WIDER TAX INQUIRY IS URGED BY GOP Senator Williams Says Only Surface Is ScratchedMajor 52 Issue Seen in Scandals | By Clayton Knowles Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/wind-halts-larchmont-dinghies.html | Wind Halts Larchmont Dinghies | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/world-bridge-cup-won-by-us-team-margin-over-italians-is-116.html | WORLD BRIDGE CUP WON BY US TEAM Margin Over Italians Is 116 PointsFine Sportsmanship Marks Play Throughout | By George Rapee Special To the New York Times | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/yonkers-police-tag-car-of-a-very-good-friend.html | Yonkers Police Tag Car Of a Very Good Friend | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-19 | https://www.nytimes.com/1951/11/19/archives/yugoslavia-to-tax-peasants-into-line-punitive-levies-to-be-used-to.html | YUGOSLAVIA TO TAX PEASANTS INTO LINE Punitive Levies To Be Used to Force Rich Farmers to Join the Collectives | Special to THE NEW YORK TIMES | RE0000036265 | 1979-08-07 | B00000328633 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/1585-for-90day-bills-99604-average-price-offered-for-nov-23.html | 1585 FOR 90DAY BILLS 99604 Average Price Offered for Nov 23 Treasury Issue | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/17-signal-corps-aides-disciplined-on-gifts.html | 17 SIGNAL CORPS AIDES DISCIPLINED ON GIFTS | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/21-hailed-on-votfs-to-curb-spending-11-senators-and-10-in-house.html | 21 HAILED ON VOTFS TO CURB SPENDING 11 Senators and 10 in House Cited for Economy Record by Business Council | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/50-farm-income-2-for-every-1-owed.html | 50 FARM INCOME 2 FOR EVERY 1 OWED | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/50000-to-patrol-mexican-roads-for-long-auto-race-starting-today.html | 50000 to Patrol Mexican Roads For Long Auto Race Starting Today | By William P Carney Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/acheson-explains-arms-plan-shifts-to-mollify-soviet-secretary.html | ACHESON EXPLAINS ARMS PLAN SHIFTS TO MOLLIFY SOVIET Secretary Before UN Softens Requirement That All Major Issues Must Be Settled DELEGATES PRAISE SPEECH Applaud Clarity and Lack of InvectiveVishinsky Silent but Is Expected to Reply Answers Vishinskys Charge Peiping to Be Invited ACHESON EXPLAINS ARMS PLAN SHIFTS Delegates Praise Speech Vishinsky Silent During Talk | By Thomas J Hamilton Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/an-irish-touch-added-to-the-city.html | AN IRISH TOUCH ADDED TO THE CITY | The New York Times | RE0000036266 | 1979-08-07 | B00000329801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/another-high-aide-quits-tax-bureau-long-under-study-d-a-bolich.html | ANOTHER HIGH AIDE QUITS TAX BUREAU LONG UNDER STUDY D A Bolich Resigns Citing Ill HealthHouse Inquiry Says It Did Not Seek Step FILES RELEASE OPPOSED McGrath Fights Full Access to Justice Fraud Data for Congress Investigators ANOTHER HIGH AIDE QUITS TAX BUREAU RESIGNS REVENUE POST | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/armed-forces-show-12-rise-in-britain.html | ARMED FORCES SHOW 12 RISE IN BRITAIN | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/at-the-theatre-roger-macdougalls-to-dorothy-a-son-brings-us-a.html | AT THE THEATRE Roger MacDougalls To Dorothy a Son Brings Us a Second Generation Howard From England | By Brooks Atkinson | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/atlantic-nations-open-paris-school-50-officers-and-civilians-from.html | ATLANTIC NATIONS OPEN PARIS SCHOOL 50 Officers and Civilians From All 12 Pact Members in First 6Month Course | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/atlantic-parley-to-scan-new-goals-shortterm-aims-of-western.html | ATLANTIC PARLEY TO SCAN NEW GOALS ShortTerm Aims of Western Rearming and Eisenhowers Plans to Be Rome Topics | By Arnaldo Cortesi Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/barbara-ann-drew-engaged-to-marry.html | BARBARA ANN DREW ENGAGED TO MARRY | Koehne | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/belcheryudkin.html | BelcherYudkin | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/berlin-airlift-may-grow-western-zone-to-get-more-help-in-cutting.html | BERLIN AIRLIFT MAY GROW Western Zone to Get More Help in Cutting Freight Backlog | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/big-teams-of-east-middle-west-set-for-football-season-finales.html | Big Teams of East Middle West Set for Football Season Finales Kazmaier to Make Last Appearance With Princeton in Game With Dartmouth Kentucky Will Test Tennessee One Obstacle to Pass Cornell the Favorite Irish Encounter Iowa | By Allison Danzig | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/bishop-dibelius-sees-east-german-leader.html | BISHOP DIBELIUS SEES EAST GERMAN LEADER | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/blind-censorship-in-egypt-revealed-newswriters-assert-dispatches.html | BLIND CENSORSHIP IN EGYPT REVEALED Newswriters Assert Dispatches Are Blocked or Distorted With Political Bias | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/books-of-the-times-as-told-by-an-idolizing-son-a-huck-finn-of-the.html | Books of The Times As Told by an Idolizing Son A Huck Finn of the Frontier | By Orville Prescott | RE0000036266 | 1979-08-07 | B00000329801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/boston-editor-holds-to-decision-to-resign.html | BOSTON EDITOR HOLDS TO DECISION TO RESIGN | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/casey-denies-seeking-new-ties-to-dutch.html | CASEY DENIES SEEKING NEW TIES TO DUTCH | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/chain-store-president-joins-board-of-nedicks.html | Chain Store President Joins Board of Nedicks | Koby | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/charles-wissman-brooklyn-banker-vice-president-of-the-peoples.html | CHARLES WISSMAN BROOKLYN BANKER Vice President of the Peoples National DiesFormer Head of Prudential Savings | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/chinese-prisoners-shift-allegiance-prisonerofwar-camp-for.html | CHINESE PRISONERS SHIFT ALLEGIANCE PRISONEROFWAR CAMP FOR COMMUNISTS WHO HAVE SEEN CAPTURED BY UN FORCES | By George Barrett Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/church-fair-to-aid-in-welfare-work-benefit-committee-headsengaged.html | CHURCH FAIR TO AID IN WELFARE WORK BENEFIT COMMITTEE HEADSENGAGED GIRLS | Ernemac | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/coaches-colleges-blamed-in-scandal-judge-streit-says-football-will.html | COACHES COLLEGES BLAMED IN SCANDAL Judge Streit Says Football Will Bring Worse Situation Unless Practices Are Checked Offers Cited by Court Holman Denies Charges Urges College Presidents to Act | By Charles Grutzner | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/commodity-index-eases-bls-reports-decrease-from-329-nov-9-to-3288.html | COMMODITY INDEX EASES BLS Reports Decrease From 329 Nov 9 to 3288 Nov 15 | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/crisis-on-refugees-is-reported-to-un-high-commissioner-demands.html | CRISIS ON REFUGEES IS REPORTED TO UN High Commissioner Demands Immediate Action Stressing Need for More Funds Far East Conditions Worst Refugee Fleet Needs Funds | By Michael L Hoffman Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/czech-casey-jones-here-to-be-citizen-trainmen-who-fled-from-behind.html | CZECH CASEY JONES HERE TO BE CITIZEN TRAINMEN WHO FLED FROM BEHIND IRON CURTAIN ARRIVE | The New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/danes-hold-13-war-criminals.html | Danes Hold 13 War Criminals | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dartmouth-rotc-gives-blood.html | Dartmouth ROTC Gives Blood | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/dr-william-higgins-once-congressman.html | DR WILLIAM HIGGINS ONCE CONGRESSMAN | Harris  Ewin | RE0000036266 | 1979-08-07 | B00000329801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/east-zone-repairs-hit-new-turbines-for-power-plants-reported-taken.html | EAST ZONE REPAIRS HIT New Turbines for Power Plants Reported Taken by Soviet | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/eden-plans-piecemeal-steps-toward-ending-cold-war-eden-plans-steps.html | Eden Plans Piecemeal Steps Toward Ending Cold War EDEN PLANS STEPS TO END COLD WAR Surveys World Scene | By Raymond Daniell Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/enemy-broadcasts-new-plan-on-truce-north-korea-foreign-minister.html | ENEMY BROADCASTS NEW PLAN ON TRUCE North Korea Foreign Minister Calls on UN Assembly for Immediate CeaseFire ENEMY BROADCASTS NEW PLAN ON TRUCE | By Lindesay Parrott Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/ev-huggins-of-new-jersey-named-assistant-secretary-of-air-force-he.html | EV Huggins of New Jersey Named Assistant Secretary of Air Force He Gets Recess Appointment President Will Speak in Capital Tonight President Swims Woodward a Guest Huggins Production Consultant | By Wh Lawrence Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/excepts-from-judge-streits-comments-on-college-basketball-fixing.html | Excepts From Judge Streits Comments on College Basketball Fixing Scandal SENTENCED IN BASKETBALL FIX | The New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/fao-opens-session-in-new-rome-home.html | FAO OPENS SESSION IN NEW ROME HOME | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/fire-sweeps-mill-building.html | Fire Sweeps Mill Building | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/french-franc-slumps-paris-black-market-price-goes-from-453-to-460.html | FRENCH FRANC SLUMPS Paris Black Market Price Goes From 453 to 460 to a Dollar | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/gabrielson-looks-to-a-2party-south-gop-chief-finds-political-unrest.html | GABRIELSON LOOKS TO A 2PARTY SOUTH GOP Chief Finds Political Unrest and Says Party Will Make Strong 52 Bid There | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/gov-warren-feeling-fine.html | Gov Warren Feeling Fine | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/greenwich-tax-rate-set.html | Greenwich Tax Rate Set | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/hoboken-may-change-tavern-opening-hour.html | HOBOKEN MAY CHANGE TAVERN OPENING HOUR | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/illinois-governor-marks-gettysburg-address-with-warning-fighf-for.html | Illinois Governor Marks Gettysburg Address With Warning Fighf for Liberty Must Go On MARKING 88TH ANNIVERSARY OF GETTYSBURG ADDRESS | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/in-the-nation-a-visit-to-the-plains-of-devastation-comparing-the.html | In The Nation A Visit to the Plains of Devastation Comparing the Damage The Phoenix in Action The Biggest Story Manning the Dikes | By Arthur Krock | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/irene-fitzgerald-affianced.html | Irene Fitzgerald Affianced | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/israelis-deny-deal-on-mideast-tieup.html | ISRAELIS DENY DEAL ON MIDEAST TIEUP | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/kennan-is-slated-for-post-of-ambassador-to-moscow-author-of-the.html | Kennan Is Slated for Post Of Ambassador to Moscow Author of the Containment Policy Agrees to Recall to Service in May KENNAN IS SLATED TO GO TO MOSCOW First to Define Containment | By James Reston Special To the New York Timesthe New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/la-prensa-reopens-in-argentina-directed-by-men-who-closed-it-la.html | La Prensa Reopens in Argentina Directed by Men Who Closed It LA PRENSA REOPENS IN BUENOS AIRES PERONISTA PARTY CELEBRATING VICTORY IN ARGENTINA | By Foster Hailey Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/late-buying-sends-grain-futures-up-close-higher-in-all-chicago-pits.html | LATE BUYING SENDS GRAIN FUTURES UP Close Higher in All Chicago Pits With Wheat 58 to 1 18c Better Corn 1 to 1 c Supply and Demand Chief Factor | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/latins-at-un-back-chile-nation-is-picked-as-the-nominee-for.html | LATINS AT UN BACK CHILE Nation Is Picked as the Nominee for Security Council Seat | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/leaders-map-path-to-unify-europe-joint-strasbourg-session-with-us.html | LEADERS MAP PATH TO UNIFY EUROPE Joint Strasbourg Session With US Congress Group Gets Plans for Federation Urges Better Understanding Calls for Atlantic Community | By Lansing Warren Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/letters-to-the-times-mr-lies-role-defined-assembly-rules-cited-in.html | Letters to The Times Mr Lies Role Defined Assembly Rules Cited in Relation to Powers of Secretary General Voluntary Agencies for Refugees Safer Cars Seen Preserving a Landmark Salvage of Historic New York State Hotel Is Urged Value of Voice of America Recruiting for Public Service | STEPHEN M SCHWEBELJAMES J NORRISDABHANS HUTHA RETURNED MISSIONARYFRANCES PERKINS | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/levittown-all-there-is-17447th-house-sold-is-the-last-next-stop.html | LEVITTOWN ALL THERE IS 17447th House Sold Is the Last Next Stop Bucks County | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/library-to-exhibit-new-acquisitions-a-first-folio-edition-of.html | LIBRARY TO EXHIBIT NEW ACQUISITIONS A FIRST FOLIO EDITION OF SHAKESPEARE ON DISPLAY | The New York Times | RE0000036266 | 1979-08-07 | B00000329801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/london-drop-led-by-british-funds-irredeemables-off-as-much-as-27s.html | LONDON DROP LED BY BRITISH FUNDS Irredeemables Off as Much as 27s 6dGeneral Security Fall on Modest Scale | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/london-pageantry-greets-princess-the-formal-end-of-a-happy-journey.html | LONDON PAGEANTRY GREETS PRINCESS THE FORMAL END OF A HAPPY JOURNEY | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mackay-radio-co-names-director-in-pacific-area.html | Mackay Radio Co Names Director in Pacific Area | Matar Studio | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mail-service-criticized-westchester-official-attacks-backandforth.html | MAIL SERVICE CRITICIZED Westchester Official Attacks BackandForth Delays | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mallon-and-ciuci-on-top-take-long-island-pga-test-with-69-at-links.html | MALLON AND CIUCI ON TOP Take Long Island PGA Test With 69 at Links Club | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mayor-halley-ask-assessment-rises-to-give-city-funds-in-separate-in.html | MAYOR HALLEY ASK ASSESSMENT RISES TO GIVE CITY FUNDS In Separate Interviews They Agree on Need but Differ on Realty Class to Be Tapped YULETIDE MOVE FORECAST Patterson Urges 28521051 Cut in Proposed Capital Budget for Next Year Halley for Stress on Business MAYOR HALLEY ASK ASSESSMENT RISES 2 Differ on Sales Tax Patterson Stresses Needs For 6122 Hospital Beds | By Charles G Bennett | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mh-karker-exhead-of-jewel-tea-co-65.html | MH KARKER EXHEAD OF JEWEL TEA CO 65 | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/military-budget-is-set-tentative-ceiling-of-45-billion-could-force.html | Military Budget Is Set Tentative Ceiling of 45 Billion Could Force a Reduction in the Air Program New Uncertainties Faced Navy and Marine Plans | By Hanson W Baldwin | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/miss-jean-e-fleming-will-be-wed-on-dec-1.html | MISS JEAN E FLEMING WILL BE WED ON DEC 1 | Special to THE NEW YORK TIMESSmith | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/miss-littlefield-ballet-aide-dead-choreographer-for-hollywood-ice.html | MISS LITTLEFIELD BALLET AIDE DEAD Choreographer for Hollywood Ice Revue 47 Had Directed Dances for Chicago Opera Brother Sister Aided Show Appeared on Stage Here | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/mother-out-phoning-fire-kills-3-children-3-children-killed-as.html | Mother Out Phoning Fire Kills 3 Children 3 CHILDREN KILLED AS MOTHER PHONES | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/myra-lou-raub-married-becomes-bride-in-rye-church-of-ensign-harry-c.html | MYRA LOU RAUB MARRIED Becomes Bride in Rye Church of Ensign Harry C Thompson Jr | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/navy-lists-million-loss-tools-leased-to-now-bankrupt-firm-reported.html | NAVY LISTS MILLION LOSS Tools Leased to Now Bankrupt Firm Reported Missing | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/never-say-never-to-open-at-booth-carl-leos-comedy-his-first.html | NEVER SAY NEVER TO OPEN AT BOOTH Carl Leos Comedy His First Produced Effort Appears on Broadway Scene Tonight AH Cohen Acquires Comedy DUE ON BROADWAY | By Louis Calta | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-atomic-tests-started-in-nevada-blast-on-or-near-ground-opens.html | NEW ATOMIC TESTS STARTED IN NEVADA Blast on or Near Ground Opens Study of Effect on Materiel Some Troops Involved Very Effective Results Impact Not Felt Far | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-district-plan-proposed-upstate-gop-chiefs-in-eight-counties.html | NEW DISTRICT PLAN PROPOSED UPSTATE GOP Chiefs in Eight Counties Agree on Realignment of 3 Congressional Zones | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-england-acts-to-diversify-crops-trend-in-maine-cited-as-sign.html | NEW ENGLAND ACTS TO DIVERSIFY CROPS Trend in Maine Cited as Sign Deficit in Food Production Is Being Overcome 375 to 4 a Barrel Broiler Industry Expanding | By John H Fenton Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-ford-plants-to-give-13500-jobs-company-indirectly-replying-to.html | NEW FORD PLANTS TO GIVE 13500 JOBS Company Indirectly Replying to CIO Suit Reports Three Under Way in Detroit Area | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-orleans-hails-display-of-perfumes.html | NEW ORLEANS HAILS DISPLAY OF PERFUMES | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-porcelain-process-ferro-corp-and-republic-steel-develop-onecoat.html | NEW PORCELAIN PROCESS Ferro Corp and Republic Steel Develop OneCoat Finish | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-rugs-inspired-by-ancient-motifs-collection-by-marion-v-dorn-on.html | NEW RUGS INSPIRED BY ANCIENT MOTIFS Collection by Marion V Dorn on Display Here Uses Mayan and Egyptian Patterns Marble Effects Produced | By Betty Pepis | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/new-teacher-oath-is-like-physicians-voluntary-creed-gains-support.html | NEW TEACHER OATH IS LIKE PHYSICIANS Voluntary Creed Gains Support Among Public School Staffs State Association Hears CALLED GUIDE Of CONDUCT House of Delegates Will Vote Today on Proposals to Raise Professional Status Proposed Code Criticized Attacks Held Increasing | By Leonard Buder Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/newark-academy-victor-turns-back-montclair-academy-eleven-210-in.html | NEWARK ACADEMY VICTOR Turns Back Montclair Academy Eleven 210 in Finale | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/one-board-urged-for-all-security-bingham-would-include-cases-of.html | ONE BOARD URGED FOR ALL SECURITY Bingham Would Include Cases of Risk as Well as Those of Outright Disloyalty Security Risks the Problem President Asked Action | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/opening-drive-for-clothing-for-korea.html | OPENING DRIVE FOR CLOTHING FOR KOREA | The New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/post-offered-rb-allen-former-chief-of-salary-board-sought-for.html | POST OFFERED RB ALLEN Former Chief of Salary Board Sought for Strategy Unit | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/princeton-eleven-rated-fourth-on-navys-opponent-list-maryland-at-to.html | Princeton Eleven Rated Fourth on Navys Opponent List MARYLAND AT TOP ON MIDDIES VOTE Rice Notre Dame Also Placed Ahead of Tigers as Navy Looks Back on Rivals FORDHAM STARS PRAISED Danowski Anticipates a Close Battle With NYU Team at Randalls Island Big Game to Think About No Excuses for Lions | By Louis Effrat | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/quill-union-moves-for-bus-walkout-at-start-of-christmas-rush-here.html | Quill Union Moves for Bus Walkout At Start of Christmas Rush Here QUILL UNION MOVES TO TIE UP BUSES City Staying Out of Dispute 1800000 Riders a Day Board to Meet Tonight NoStrike Clause in Contract | By Ah Raskin | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/reds-are-seen-trying-to-tax-our-patience.html | REDS ARE SEEN TRYING TO TAX OUR PATIENCE | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/republic-studios-sets-sights-high-movie-company-will-spend-record.html | REPUBLIC STUDIOS SETS SIGHTS HIGH Movie Company Will Spend Record 15000000 in Year Vie With Major Producers Yarbrough Handling Comedy | By Thomas M Pryor Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/rescue-fleet-aids-flooded-city-on-po-aid-for-italian-flood-victims.html | RESCUE FLEET AIDS FLOODED CITY ON PO AID FOR ITALIAN FLOOD VICTIMS IN ROVIGO PROVINCE | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/scott-papers-president-is-elected-ge-director.html | Scott Papers President Is Elected GE Director | Chase | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sculptured-look-in-birch-furniture-suggestions-for-refurbishing.html | SCULPTURED LOOK IN BIRCH FURNITURE SUGGESTIONS FOR REFURBISHING CONTEMPORARY HOME | The New York Times Studio | RE0000036266 | 1979-08-07 | B00000329801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sears-roebuck-will-sell-autos-manufactured-by-kaiserfrazer.html | Sears Roebuck Will Sell Autos Manufactured by KaiserFrazer | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/shea-wins-third-ic-4a-title-in-row-penn-state-victor-at-the-end-of.html | Shea Wins Third IC 4A Title in Row Penn State Victor AT THE END OF THE TRAILAND ON THE TRAILIN CHAMPIONSHIP RUN | By Joseph M Sheehanthe New York Times BY PATRICK BURNS | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sollazo-is-jailed-with-five-players-in-basketbal-fix-sentences.html | SOLLAZO IS JAILED WITH FIVE PLAYERS IN BASKETBAL FIX SENTENCES FIXERS SOLLAZZO IS JAILED WITH FIVE PLAYERS Women Relatives Barred Mastermind Charge Denied Four Assailed as Corrupters Five Others Await Sentence Inquiry Committee Set Up | By Alfred E Clark | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/special-session-opens-in-jersey-repeal-of-blue-laws-and-the.html | SPECIAL SESSION OPENS IN JERSEY Repeal of Blue Laws and the Revision of Estate Acts Among Actions Planned 2 Laws of 1877 Due to Go | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/sports-of-the-times-a-visit-with-jim-thorpe-unread-fine-print.html | Sports of The Times A Visit With Jim Thorpe Unread Fine Print AllAround Star Jim The Toe Thorpe | By Arthur Daley | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/strike-threat-hits-plasma-campaign-mediators-work-into-the-night.html | STRIKE THREAT HITS PLASMA CAMPAIGN Mediators Work Into the Night Seeking Agreement Between Chemists and Drug Firm STRIKE THREAT HITS PLASMA CAMPAIGN A Problem of Time Strike Is Authorized | By Joseph A Loftus Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/suez-canal-town-gets-7day-truce-discussing-austrias-postwar.html | SUEZ CANAL TOWN GETS 7DAY TRUCE DISCUSSING AUSTRIAS POSTWAR PROBLEMS | Special to THE NEW YORK TIMESThe New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/suit-against-mow-to-be-heard-today-action-by-chinese-nationalists.html | SUIT AGAINST MOW TO BE HEARD TODAY Action by Chinese Nationalists to Recover Air Force Funds to Open in Washington No Action on Visas Injunction Is Sought | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/survey-points-way-to-aid-labor-supply.html | SURVEY POINTS WAY TO AID LABOR SUPPLY | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/tax-trials-end-on-coast-18-more-finedtotal-reaches-826000-in.html | TAX TRIALS END ON COAST 18 More FinedTotal Reaches 826000 in Betting Cases | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/tibet-prices-held-rising-important-trade-center-affected-by-chinese.html | TIBET PRICES HELD RISING Important Trade Center Affected by Chinese Occupation | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |

| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
|---|---|---|---|---|---|---|
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/turks-protest-to-syria-flagburning-episode-scored-as-very-serious.html | TURKS PROTEST TO SYRIA FlagBurning Episode Scored as Very Serious | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/un-units-in-korea-make-small-gains-flareup-of-weekend-subsides-and.html | UN UNITS IN KOREA MAKE SMALL GAINS FlareUp of WeekEnd Subsides and Foe Avoids Air Fights After Sundays Beating | Special to The New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-chief-is-hopeful-on-aid-to-yugoslavia.html | US CHIEF IS HOPEFUL ON AID TO YUGOSLAVIA | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-derides-soviet-on-trieste-charge-rejects-as-nonsense-latest.html | US DERIDES SOVIET ON TRIESTE CHARGE Rejects as Nonsense Latest Russian Note Protesting Alleged Treaty Violation TwoNation Accord Seen | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/us-diplomats-criticized-many-are-too-concerned-with-social-life.html | US DIPLOMATS CRITICIZED Many Are Too Concerned With Social Life Kennedy Says | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/vice-president-is-named-by-chase-national-bank.html | Vice President Is Named By Chase National Bank | Bachrach | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/weizmann-is-renamed-as-president-of-israel.html | Weizmann Is Renamed As President of Israel | Special to THE NEW YORK TIMES | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/west-drafts-plan-on-balkans-in-un-peace-unit-would-be-utilized-to.html | WEST DRAFTS PLAN ON BALKANS IN UN Peace Unit Would Be Utilized to Watch Trouble of Greece and Tito With Neighbors Commissions First Task Greece at Top of Agenda | By A M Rosenthal Special To the New York Times | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-20 | https://www.nytimes.com/1951/11/20/archives/wood-field-and-stream-archers-are-having-bad-luck-in-woods-pursuing.html | Wood Field and Stream Archers Are Having Bad Luck in Woods Pursuing Eastern Whitetail Deer | By Raymond R Camp | RE0000036266 | 1979-08-07 | B00000329801 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/365-atrocity-deaths-proved-6000-possible-says-ridgway-hanley.html | 365 Atrocity Deaths Proved 6000 Possible Says Ridgway Hanley Censure Mild | By Murray Schumach Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/3d-mexican-party-in-race-professor-is-action-candidate-in.html | 3D MEXICAN PARTY IN RACE Professor Is Action Candidate in Presidential Elections | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/60-pass-jersey-bar-tests.html | 60 Pass Jersey Bar Tests | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/abroad-the-united-states-and-the-atlantic-union.html | Abroad The United States and the Atlantic Union | By Anne OHare McCormick | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/acheson-and-vishinsky-chat.html | Acheson and Vishinsky Chat | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/aide-to-harriman-named-tannenwald-becomes-assistant-mutual-security.html | AIDE TO HARRIMAN NAMED Tannenwald Becomes Assistant Mutual Security Director | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/allies-push-ahead-2-miles-in-korea-foe-driven-back-again-below.html | ALLIES PUSH AHEAD 2 MILES IN KOREA Foe Driven Back Again Below KumsongOther Forces of UN Gain in East | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/argentine-dock-burns-series-of-explosions-alarm-buenos-aires.html | ARGENTINE DOCK BURNS Series of Explosions Alarm Buenos Aires Residents | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/at-the-theatre-carl-leos-never-say-never-is-a-comedy-about-the.html | AT THE THEATRE Carl Leos Never Say Never Is a Comedy About the Independence of New Yorks Young People | By Brooks Atkinson | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/atlantic-treaty-lands-mired-in-ooze-of-alphabetic-jargon-restricted.html | Atlantic Treaty Lands Mired In Ooze of Alphabetic Jargon Restricted Memo Calls Eisenhower Saceur or Cinceur125 Shortcuts Listed | By James Reston Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/auto-tax-faces-yonkers-other-nuisance-levies-proposed-for-city-pay.html | AUTO TAX FACES YONKERS Other Nuisance Levies Proposed for City Pay Increases | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/becomes-vice-president-of-american-colortype.html | Becomes Vice President Of American Colortype | Fabian Bachrach | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/blood-donations-at-united-nations-headquarters.html | BLOOD DONATIONS AT UNITED NATIONS HEADQUARTERS | The New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bonds-and-shares-in-london-market-general-decline-again-led-by.html | BONDS AND SHARES IN LONDON MARKET General Decline Again Led by British Funds Which End Steady and Slightly Off | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/books-of-the-times-movie-montage-effect-created.html | Books of The Times Movie Montage Effect Created | By Orville Prescott | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/boston-art-group-shows-yule-items-imported-and-domestic-goods.html | BOSTON ART GROUP SHOWS YULE ITEMS Imported and Domestic Goods Priced High and Low Feature Design for Christmas List | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bottled-beer-due-to-rise-1c-in-price-price-agency-is-drafting-new.html | BOTTLED BEER DUE TO RISE 1C IN PRICE Price Agency Is Drafting New RegulationSafeway Pays 22234 for Overcharges | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/brannan-says-food-is-part-of-defense-a-circus-act-in-moscow.html | BRANNAN SAYS FOOD IS PART OF DEFENSE A CIRCUS ACT IN MOSCOW | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/british-now-agree-to-us-commander-in-north-atlantic-longstanding.html | BRITISH NOW AGREE TO US COMMANDER IN NORTH ATLANTIC LongStanding Pact Problem Said to Have Been Solved by Military Committee TALKS IN ROME PROGRESS Chiefs of Staff Approve Eight of 13 Points on Agenda Council Session Nears | By Arnoldo Cortesi Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/british-will-quit-ismailia-in-egypt-begin-evacuating-families-to.html | BRITISH WILL QUIT ISMAILIA IN EGYPT Begin Evacuating Families to Avoid Further Trouble Cairo Protests Disorder | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/briton-hints-role-in-european-army-says-at-talks-in-strasbourg.html | BRITON HINTS ROLE IN EUROPEAN ARMY Says at Talks in Strasbourg London Will Not Join Union but May Assign Troops | By Lansing Warren Special to the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/bus-tieup-dec-4-indicated-with-strike-vote-due-then-plea-by-mayor.html | Bus TieUp Dec 4 Indicated With Strike Vote Due Then Plea by Mayor Expected | By Ah Raskin | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/churchstateplea-goes-to-high-court-case-involves-foster-children.html | CHURCHSTATEPLEA GOES TO HIGH COURT Case Involves Foster Children First Reared as Jews Then Ordered to Catholic Home | By Lucy Freeman | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/city-college-starts-cleanup-that-will-end-athletic-power-governor.html | City College Starts CleanUp That Will End Athletic Power Governor of Maryland Calls for Inquiry Into RecruitingStreits Attack on System Is Defended and Assailed in Many Quarters | By Charles Grutzner | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/colombian-urges-mediation.html | Colombian Urges Mediation | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/commons-not-likely-to-meet-in-camera.html | COMMONS NOT LIKELY TO MEET IN CAMERA | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/compartmented-box-car-western-pacific-develops-gates-for.html | COMPARTMENTED BOX CAR Western Pacific Develops Gates for LessThanCarload Lots | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/cosmetic-care-asked-dermatologists-urge-congress-act-on-harmful.html | COSMETIC CARE ASKED Dermatologists Urge Congress Act on Harmful Ones | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/costa-rican-details-works-fund.html | Costa Rican Details Works Fund | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/costumed-skaters-in-plaza-carnival-at-annual-costume-ball-on.html | COSTUMED SKATERS IN PLAZA CARNIVAL AT ANNUAL COSTUME BALL ON ROCKEFELLER CENTER RINK | The New York Times by Meyer Liebowitz | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/daughter-to-the-wg-wolcotts.html | Daughter to the WG Wolcotts | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/debate-virtually-at-halt.html | Debate Virtually at Halt | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/delaney-must-stand-trial.html | Delaney Must Stand Trial | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/dewey-goes-to-pawling-today.html | Dewey Goes to Pawling Today | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/dove-sent-mysteriously-to-us-group-in-paris.html | Dove Sent Mysteriously To US Group in Paris | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/educators-combat-critics-of-schools-association-of-state-teachers.html | EDUCATORS COMBAT CRITICS OF SCHOOLS Association of State Teachers Acts to Stop Attacks From Right as Well as Left ACADEMIC LIBERTY CITED Resolution Demands Freedom of Speech Inquiry Thought Ethics Code Waits | By Leonard Buder Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/edwardsbennett.html | EdwardsBennett | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/eisenhower-unit-formed-organization-of-club-announced-by-jersey.html | EISENHOWER UNIT FORMED Organization of Club Announced by Jersey State Senator | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/foe-offers-allies-own-30day-plan-for-korean-truce-un-negotiator.html | FOE OFFERS ALLIES OWN 30DAY PLAN FOR KOREAN TRUCE UN Negotiator Indicates Red Proposal Is Farther Apart Than Had Been Expected ENEMY MAKES 3 POINTS Fixing of Armistice Line Now and Withdrawal by Both Sides Asked by Reds | By Lindesay Parrott Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/football-giants-hopeful-of-keeping-alive-title-chances-by-beating.html | Football Giants Hopeful of Keeping Alive Title Chances by Beating Cardinals THIS BACKFIELD HOPES TO CARRY STANBORD UNSCATHED TO THE ROSE BOWL | By Roscoe McGowen | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/ford-to-reactivate-dormant-iron-range.html | FORD TO REACTIVATE DORMANT IRON RANGE | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/german-war-toll-fixed-2640100-officially-listed-as-lost-in-recent.html | GERMAN WAR TOLL FIXED 2640100 Officially Listed as Lost in Recent Conflict | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/grains-reverse-trend-close-weak-early-upturns-in-chicago-are.html | GRAINS REVERSE TREND CLOSE WEAK Early Upturns in Chicago Are Attractive to Longs Who Take Profits in a Big Way | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/high-level-is-kept-by-nonfarm-jobs-midoctober-total-is-put-at.html | HIGH LEVEL IS KEPT BY NONFARM JOBS MidOctober Total Is Put at 46819000 Despite Cuts in Consumer Goods Plants | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/hoboken-oasis-drying-up-act-to-close-bars-until-1-pm-sundays-passes.html | HOBOKEN OASIS DRYING UP Act to Close Bars Until 1 PM Sundays Passes First Test | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/house-group-head-is-under-inquiry-king-asked-study-of-rumors-he.html | HOUSE GROUP HEAD IS UNDER INQUIRY King Asked Study of Rumors He Aided Tax Delinquents Colleagues End Hearings | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/injuryriddled-penn-counts-on-spirited-play-to-upset-cornell-on.html | InjuryRiddled Penn Counts on Spirited Play to Upset Cornell on Saturday LOSS OF METALLO ADDS TO WORRIES Penns Only Reserve Center With Experience Is Taken Ill With Appendicitis DEFENSE CHEERS MUNGER Bosseler Will Miss the Game With Cornell but Bell Still Limping Will Be Back | By Allison Danzig Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/institute-gets-rare-volumes.html | Institute Gets Rare Volumes | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/irene-m-selznick-buys-tabori-play-presentation-day-of-flight-into.html | IRENE M SELZNICK BUYS TABORI PLAY Presentation Day of Flight Into Egypt Depends on Arrival of Author Choice of Director | By Sam Zolotow | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/italy-bans-red-unit-for-fraud-in-flood.html | ITALY BANS RED UNIT FOR FRAUD IN FLOOD | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/jersey-highways-to-be-renumbered-only-us-designations-for-many.html | JERSEY HIGHWAYS TO BE RENUMBERED Only US Designations for Many Under Plan Devised to Lessen Confusion CHANGE EFFECTIVE IN 53 Present System Is Called Outmoded2 Parkways Turnpike Not Affected | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/jersey-republicans-plan-dinner.html | Jersey Republicans Plan Dinner | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/judge-delays-evictions-concern-for-13-children-brings-holiday-aid.html | JUDGE DELAYS EVICTIONS Concern for 13 Children Brings Holiday Aid in Elizabeth | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/killing-of-seaman-is-told-at-inquiry-officer-of-flying-trader-says.html | KILLING OF SEAMAN IS TOLD AT INQUIRY Officer of Flying Trader Says He Had Partial View of the Shooting by Ships Captain | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/kingan-board-drops-willkie-as-president.html | KINGAN BOARD DROPS WILLKIE AS PRESIDENT | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/korea-atom-war-unlikely-to-eden-he-tells-commons-us-pledge-on-bomb.html | KOREA ATOM WAR UNLIKELY TO EDEN He Tells Commons US Pledge on Bomb StandsBevanites Plea for Debate Denied | By Clifton Daniel Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/laborites-afraid-us-tie-means-war-mps-voice-their-suspicions-of.html | LABORITES AFRAID US TIE MEANS WAR MPs Voice Their Suspicions of Washington Policy Urge More British Independence | By Raymond Daniell Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/letters-to-the-times-vatican-embassy-opposed-presidents-action.html | Letters to The Times Vatican Embassy Opposed Presidents Action Criticized as Violating Established Policy | HENRY P VAN DUSEN | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/lincoln-legal-aid-to-west-recalled-his-arguments-for-a-railroad.html | LINCOLN LEGAL AID TO WEST RECALLED His Arguments for a Railroad in Suit by Shipping Line Cited at Iowa Ceremony | By William M Blair Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/little-heads-golden-state-co.html | Little Heads Golden State Co | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mao-greets-dalai-lama-tibet-parliaments-ratification-of-rule-by.html | MAO GREETS DALAI LAMA Tibet Parliaments Ratification of Rule by Peiping Hailed | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/marilyn-a-watson-to-be-wed.html | Marilyn A Watson to Be Wed | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/martha-linscott-becomes-fiancee-senior-at-northfield-school-is.html | MARTHA LINSCOTT BECOMES FIANCEE Senior at Northfield School Is Engaged to Edward Thomas Hacker Oil Firm Official | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/maximum-grant-to-europe-looms-president-to-be-asked-to-divert.html | MAXIMUM GRANT TO EUROPE LOOMS President to Be Asked to Divert 580000000 From Arms to Economic Aid | By Felix Belair Jr Special to the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/metro-buys-rights-to-sobbin-women-short-story-by-late-stephen.html | METRO BUYS RIGHTS TO SOBBIN WOMEN Short Story by Late Stephen Vincent Benet May Be Done With Music by Studio | By Thomas M Pryor Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mint-officer-quits-to-save-other-job-san-francisco-superintendent.html | MINT OFFICER QUITS TO SAVE OTHER JOB San Francisco Superintendent Prefers Insurance Business to 10800 Federal Post | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/miss-maria-castelli-is-engaged-to-marry.html | MISS MARIA CASTELLI IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/miss-mokren-edward-weisman-to-wed-both-students-at-ohio-state.html | Miss Mokren Edward Weisman to Wed Both Students at Ohio State University GaleArons | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mossadegh-hailed-by-crowds-in-cairo-egyptians-cheer-premier-of-iran.html | MOSSADEGH HAILED BY CROWDS IN CAIRO Egyptians Cheer Premier of Iran as Foe of Britain He Confers With Nahas | By Albion Ross Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/mow-suit-deferred-by-court-to-nov-30.html | MOW SUIT DEFERRED BY COURT TO NOV 30 | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-director-elected-by-bank-of-montreal.html | New Director Elected By Bank of Montreal | Nakash | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-iranian-offer-on-oil-reported-mossadegh-increases-amount-to-be.html | NEW IRANIAN OFFER ON OIL REPORTED Mossadegh Increases Amount to Be Available to Britain Teheran Envoy Says | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/new-jersey-joins-new-york-in-drive-to-end-port-crime-dewey-confers.html | NEW JERSEY JOINS NEW YORK IN DRIVE TO END PORT CRIME DEWEY CONFERS ON FIGHT TO END WATERFRONT CRIME | By George Horne | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/news-of-food-delicacy-stores-ready-for-christmas-offer-quality.html | News of Food Delicacy Stores Ready for Christmas Offer Quality Items in New MakeUp | By Jane Nickerson | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/old-ballet-gets-a-new-treatment-city-troupe-presents-its-own.html | OLD BALLET GETS A NEW TREATMENT City Troupe Presents Its Own Version of Swan Lake With Some Balanchine Touches | By John Martin | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/patou-introduces-cocktail-frocks-midseason-garb-with-original.html | PATOU INTRODUCES COCKTAIL FROCKS Midseason Garb With Original Necklines Is Presented at Showing in Paris | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/pleven-supported-by-a-margin-of-18-paris-premier-wins-confidence.html | PLEVEN SUPPORTED BY A MARGIN OF 18 Paris Premier Wins Confidence Ballot on Foreign Policy but Only Minority Votes GAULLISTS REDS COMBINE Cabinet Group Strengthened in Its Authority for Parley in Rome on Atlantic Defense | By Harold Callender Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/prensa-gives-foe-space-argentine-polls-criticized-by-radical-in.html | PRENSA GIVES FOE SPACE Argentine Polls Criticized by Radical in Peron Paper | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/president-returns-to-washington.html | PRESIDENT RETURNS TO WASHINGTON | The New York Times by Bruce Hoertel | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/princeton-hailed-at-bonfire-rally-students-townspeople-honor-tigers.html | PRINCETON HAILED AT BONFIRE RALLY Students Townspeople Honor Tigers for Winning Fifth Big Three Title in Row | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/quemoy-island-thorn-to-china-foe-defenders-thwart-reds-for-2-years.html | Quemoy Island Thorn to China Foe Defenders Thwart Reds for 2 Years Nationalist Outpost Close to the Mainland Has Choked Off Two Invasions | By Henry R Lieberman Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/radio-and-television-mike-wallace-and-buff-cobb-set-a-high-standard.html | RADIO AND TELEVISION Mike Wallace and Buff Cobb Set a High Standard for Video Husband and Wife Teams | By Jack Gould | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/resignation-accepted-boston-paper-to-print-review-that-caused.html | RESIGNATION ACCEPTED Boston Paper to Print Review That Caused Editor to Quit | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/ruling-on-dollar-stayed-decision-on-president-lines-ownership.html | RULING ON DOLLAR STAYED Decision on President Lines Ownership Awaits Appeal | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/scottish-eleven-triumphs-17-to-0-visiting-field-hockey-team-routs.html | SCOTTISH ELEVEN TRIUMPHS 17 TO 0 Visiting Field Hockey Team Routs Stuyvesant6 Goals for Miss Smallwood | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/seizing-oil-area-off-coasts-denied-chapman-stresses-court-ruling-in.html | SEIZING OIL AREA OFF COASTS DENIED Chapman Stresses Court Ruling in Reply to Connally Protest Urges Congress Action | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/senator-confident-on-eisenhower-race.html | SENATOR CONFIDENT ON EISENHOWER RACE | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/smeterlin-back-on-recital-stage-polish-pianist-last-heard-here-in.html | SMETERLIN BACK ON RECITAL STAGE Polish Pianist Last Heard Here in 1945 Presents Town Hall Program | By Howard Taubman | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/soviet-trade-push-in-iran-indicated-revamping-of-foreign-agency-is.html | SOVIET TRADE PUSH IN IRAN INDICATED Revamping of Foreign Agency Is Thought to Foreshadow Afghanistan Moves Also | By Harry Schwartz | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/sports-of-the-times-continued-story.html | Sports of The Times Continued Story | By Arthur Daley | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/stassen-veto-charge-on-rearming-denied.html | STASSEN VETO CHARGE ON REARMING DENIED | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/state-welfare-plan-held-home-rule-curb.html | STATE WELFARE PLAN HELD HOME RULE CURB | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/stowe-chairlift-to-operate.html | Stowe Chairlift to Operate | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/sumatra-to-raise-production-of-oil-big-concerns-plan-to-tap-new.html | SUMATRA TO RAISE PRODUCTION OF OIL Big Concerns Plan to Tap New FieldsStandard Vacuums Output Above PreWar | By Tillman Durdin Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/taft-leader-appointed.html | Taft Leader Appointed | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/togs-designed-for-leisure-wear-marked-by-the-gibson-girl-look.html | Togs Designed for Leisure Wear Marked by the Gibson Girl Look GIBSON GIRL STYLE | By Virginia Pope | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/trevoux-french-driver-wins-first-lap-of-panamerican-auto-race-two.html | Trevoux French Driver Wins First Lap of PanAmerican Auto Race TWO MEXICANS DIE AFTER CRASH FIRE Accident Fatal to Menocal Gonzales Is One of Six in 329Mile Auto Test | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/troth-announced-of-miss-lewisohn-daughter-of-late-industrialist.html | TROTH ANNOUNCED OF MISS LEWISOHN Daughter of Late Industrialist Will Be Wed to Dr Ernest Kahn Harvard Alumnus | Bradford Bachrach | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/troth-of-miss-carstens-graduate-of-smith-college-the-fiancee-of-dr.html | TROTH OF MISS CARSTENS Graduate of Smith College the Fiancee of Dr Robert Epstein | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/truman-says-foes-plan-slush-fund-and-smear-in-52-art-of.html | TRUMAN SAYS FOES PLAN SLUSH FUND AND SMEAR IN 52 Art of Misrepresentation Will Reach New Heights He Tells Womans Democratic Club WARMING ON TAFT IS SEEN Plea to Ban All Foreign Policy From Campaign Is Called Gesture to Eisenhower | By Paul P Kennedy Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/truman-says-kennan-would-be-good-envoy.html | TRUMAN SAYS KENNAN WOULD BE GOOD ENVOY | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/truman-to-allow-lead-withdrawal-30000-tons-from-stockpile-to.html | TRUMAN TO ALLOW LEAD WITHDRAWAL 30000 Tons From Stockpile to Augment Supplies Cut by Decline in Imports CEILING ORDERS REVISED Kenaf Exempted From Control TV Color Ruling Formalized Auto Prices to Include Tax | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/un-unit-assured-on-point-four-aid-congressman-tells-economic-group.html | UN UNIT ASSURED ON POINT FOUR AID Congressman Tells Economic Group Defense Cost Will Not Force Suspension | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/uneasy-truce-with-nyu-finds-fordham-ram-kept-under-guard-the.html | Uneasy Truce With NYU Finds Fordham Ram Kept Under Guard THE VIOLETS SCRIMMAGE FOR SATURDAYS GAME | By Lincoln A Werden | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/union-pact-averts-halting-of-plasma-accord-ratified-unanimously-by.html | UNION PACT AVERTS HALTING OF PLASMA Accord Ratified Unanimously by Workers at Philadelphia Just Before Strike Hour | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-cautions-un-on-balkan-threat-joins-in-presenting-the-plan-to-set.html | US CAUTIONS UN ON BALKAN THREAT Joins in Presenting the Plan to Set Up StandBy Group on Danger of Aggression | By Am Rosenthal Special To the New York Times | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/us-legislators-in-argentina.html | US Legislators in Argentina | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/vojta-benes-73-political-leader-czechoslovak-exlegislator-a-brother.html | VOJTA BENES 73 POLITICAL LEADER Czechoslovak ExLegislator a Brother of Former President Dies in South Bend Ind | The New York Times 1949 | RE0000036267 | 1979-08-07 | B00000329802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wage-board-to-act-on-incentive-plans-new-policy-eases-curbs-fixed.html | WAGE BOARD TO ACT ON INCENTIVE PLANS New Policy Eases Curbs Fixed in January Controls Order Labor Members Dissent | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wd-robinson-back-in-detroit.html | WD Robinson Back in Detroit | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/woman-to-head-medical-group.html | Woman to Head Medical Group | Special to THE NEW YORK TIMES | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-21 | https://www.nytimes.com/1951/11/21/archives/wood-field-and-stream-deer-plentiful-for-start-of-hunting-season.html | Wood Field and Stream Deer Plentiful for Start of Hunting Season Tomorrow in Catskills | By Raymond R Camp | RE0000036267 | 1979-08-07 | B00000329802 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/20000000-gift-held-up-foundation-for-aged-awaits-rulings-on-rippel.html | 20000000 GIFT HELD UP Foundation for Aged Awaits Rulings on Rippel Will | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/2way-test-mapped-in-childrens-case-us-supreme-court-ruling-to-be.html | 2WAY TEST MAPPED IN CHILDRENS CASE US Supreme Court Ruling to Be Sought if State Tribunal Finds It Lacks Jurisdiction | By Lucy Freeman | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/7-ops-aides-quit-charging-politics-tallow-and-grease-industrys.html | 7 OPS AIDES QUIT CHARGING POLITICS Tallow and Grease Industrys Members Say They Were Just a Rubber Stamp ROLLBACK DECISION DENIED Agency Permits 4c Price Rise on Bologna and Sausages to Be Effective Monday | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/allied-revisions-of-red-truce-bid-handed-to-enemy-un-inserts.html | ALLIED REVISIONS OF RED TRUCE BID HANDED TO ENEMY UN Inserts Positive Clauses to Remove Any Ambiguity in Korea CeaseFire Offer REACTION IS ENCOURAGING Hodes Believes Negotiators Are Threefourths of Way Toward an Agreement | By Lindesay Parrott Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/allied-steel-curb-incenses-germans-refusal-of-military-security.html | ALLIED STEEL CURB INCENSES GERMANS Refusal of Military Security Board to Permit Expansions in Output Creates Furor | By Drew Middleton Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/apathy-marks-end-of-wftu-parley-little-of-expected-enthusiasm.html | APATHY MARKS END OF WFTU PARLEY Little of Expected Enthusiasm ShownGroup Unanimous on AntiUS Resolutions | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/arabs-and-israel-warned-by-soviet-gives-us-views.html | ARABS AND ISRAEL WARNED BY SOVIET GIVES US VIEWS | The New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/article-1-no-title-stewards-union-and-2-ship-lines-held-guilty-in.html | Article 1 No Title Stewards Union and 2 Ship Lines Held Guilty in Unfair Hiring Suit on West Coast | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/article-3-no-title-an-educational-problem.html | Article 3  No Title An Educational Problem | By Arthur Daley | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/at-ease-taxpayers-told.html | At Ease Taxpayers Told | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/at-the-theatre-eugene-oneills-desire-under-the-elms-put-on-by-the.html | AT THE THEATRE Eugene ONeills Desire Under the Elms Put On by the Craftsmen at the BarbizonPlaza Playhouse | By Brooks Atkinson | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/atomic-submarine-held-progressing-designing-submarine.html | ATOMIC SUBMARINE HELD PROGRESSING DESIGNING SUBMARINE | The New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/barkley-is-in-korea-on-a-personal-tour-the-vice-president-arriving.html | Barkley Is in Korea On a Personal Tour THE VICE PRESIDENT ARRIVING IN TOKYO | By the United Press | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/big-casualty-list-dims-yanks-hopes-meisenheimer-an-end-is-on.html | BIG CASUALTY LIST DIMS YANKS HOPES Meisenheimer an End Is on Doubtful ListGiants Hit Hard in Scrimmage | By Roscoe McGowen | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/big-deer-invades-roselle-buck-almost-runs-down-man-on-school.html | BIG DEER INVADES ROSELLE Buck Almost Runs Down Man on School Traffic Duty | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bonds-and-shares-on-london-market-general-list-steadier-despite.html | BONDS AND SHARES ON LONDON MARKET General List Steadier Despite Many Declines as Selling of British Funds Falls Off | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/bookcadillac-sold-1200room-hotel-in-detroit-joins-the-sheraton.html | BOOKCADILLAC SOLD 1200Room Hotel in Detroit Joins the Sheraton Chain | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/books-of-the-times-after-all-views-do-change.html | Books of The Times After All Views Do Change | By Charles Poore | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/british-admiral-to-visit-us.html | British Admiral to Visit US | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/british-spurring-africa-federation-government-emphasizes-need-to.html | BRITISH SPURRING AFRICA FEDERATION Government Emphasizes Need to Fuse 3 Central Areas Parley in July Set | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/burned-child-goes-home-girl-10-has-had-more-100-skin-grafts-on.html | BURNED CHILD GOES HOME Girl 10 Has Had More Than 100 Skin Grafts on Back and Legs | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/burning-of-turkish-flag-denied.html | Burning of Turkish Flag Denied | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/buses-in-clusters-traffic-problem-buses-are-too-plentiful-or-scarce.html | BUSES IN CLUSTERS TRAFFIC PROBLEM BUSES ARE TOO PLENTIFUL OR SCARCE ON FIFTH AVENUE | By Joseph C Ingraham | RE0000036268 | 1979-08-07 | B00000329803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/capacity-audience-listens-to-heifetz-he-offers-schubert-sonatina.html | CAPACITY AUDIENCE LISTENS TO HEIFETZ He Offers Schubert Sonatina Strauss SonataViolinists in Hall a Tribute to Master | By Howard Taubman | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/captain-defended-in-killing-at-sea-chief-officer-asserts-weaver-of.html | CAPTAIN DEFENDED IN KILLING AT SEA Chief Officer Asserts Weaver of Flying Trader Fired When Menaced by Crew Member | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/caroline-t-nason-wed-in-southport-has-10-attendants-at-marriage-in.html | CAROLINE T NASON WED IN SOUTHPORT Has 10 Attendants at Marriage in Trinity Episcopal Church to James Hollyday | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/catchup-rises-set-by-salary-board-employers-authorized-to-give.html | CATCHUP RISES SET BY SALARY BOARD Employers Authorized to Give Supervisory Aides Increases to Match Wage Earners | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/chile-gets-us-light-cruiser.html | Chile Gets US Light Cruiser | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/churchill-to-seek-curb-on-us-bases-bid-for-veto-on-bomber-site-use.html | CHURCHILL TO SEEK CURB ON US BASES Bid for Veto on Bomber Site Use and Atomic Exchange Held Main Visit Topics | By Raymond Daniell Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/city-group-excels-in-ashton-ballet-seasons-first-presentation-of.html | CITY GROUP EXCELS IN ASHTON BALLET Seasons First Presentation of Illuminations Proves to Be Happy Night in Theatre | By John Martin | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/closed-hearings-to-start-monday-in-altering-of-city-college-records.html | Closed Hearings to Start Monday In Altering of City College Records HEARINGS MONDAY IN FIX SCANDALS | By Charles Grutzner | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/collecting-clothing-for-the-needy-in-korea.html | COLLECTING CLOTHING FOR THE NEEDY IN KOREA | The New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/common-cause-in-britain-antired-group-takes-the-name-of-us.html | COMMON CAUSE IN BRITAIN AntiRed Group Takes the Name of US Organization | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/curbs-on-meetings-canceled-by-court-cortlandt-ordinances-to-bar.html | CURBS ON MEETINGS CANCELED BY COURT Cortlandt Ordinances to Bar Repetition of Robeson Riots Held Unconstitutional RULES CALLED INDEFINITE Justice Doscher Says Dragnets Must Be VoidedCouncil of Town to Revise Laws | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/debut-antes-feted-at-tea-dance-here.html | DEBUT ANTES FETED AT TEA DANCE HERE | De Kane | RE0000036268 | 1979-08-07 | B00000329803 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/deer-season-opens-today-rockland-to-be-a-mecca.html | Deer Season Opens Today Rockland to Be a Mecca | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/defense-housing-post-given-foley-in-rebuke-to-woods-aide-to-wilson.html | Defense Housing Post Given Foley in Rebuke to Woods AIDE TO WILSON | The New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/dr-paul-h-musser-educator-is-dead-chairman-of-the-university-of.html | DR PAUL H MUSSER EDUCATOR IS DEAD Chairman of the University of Pennsylvania ExProvost Wrote Biography of Poet | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/eisenhower-greets-new-troop-arrivals.html | EISENHOWER GREETS NEW TROOP ARRIVALS | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/evidence-produced-in-red-china-racket.html | EVIDENCE PRODUCED IN RED CHINA RACKET | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/export-loss-less-than-import-drop-september-shipments-value-44.html | EXPORT LOSS LESS THAN IMPORT DROP September Shipments Value 44 Above 1950 Monthly Average Bureau Finds | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/factory-bets-described-jersey-men-say-defendant-had-200-runners-in.html | FACTORY BETS DESCRIBED Jersey Men Say Defendant Had 200 Runners in Wright Plant | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/for-children-santa-fills-stores-with-toys-for-christmas-kris.html | For Children Santa Fills Stores With Toys For Christmas Kris Kringles Wares VariedTV Programs Inspire Playthings | By Cynthia Kellogg | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/fordham-sharpens-ground-attack-as-nyu-seeks-way-to-stop-it-the-ram.html | Fordham Sharpens Ground Attack As NYU Seeks Way to Stop It THE RAM BACKFIELD IN A HUDDLE WITH THE COACH | The New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/french-minister-dropped-for-solidarity-breach.html | French Minister Dropped For Solidarity Breach | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/game-warden-missing-200-searchers-reluctantly-give-up-scarch-for.html | GAME WARDEN MISSING 200 Searchers Reluctantly Give Up Scarch for Jersey Man | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gis-see-historic-spots-europeans-at-devens-school-are-taken-to.html | GIS SEE HISTORIC SPOTS Europeans at Devens School Are Taken to Plymouth and Concord | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/governor-warren-has-appendectomy-gop-aspirant-is-in-good-condition.html | GOVERNOR WARREN HAS APPENDECTOMY GOP Aspirant Is in Good Condition After Surgery in San Francisco Hospital | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/gruenther-urges-speed-on-us-arms-tells-atlantic-pact-military.html | GRUENTHER URGES SPEED ON US ARMS Tells Atlantic Pact Military Committee That Deliveries Abroad Must Be Faster | By Arnaldo Cortesi Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/guatemala-scores-british-in-un.html | Guatemala Scores British in UN | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/hearing-clears-tax-inquiry-head-2-democrats-and-2-republicans-find.html | HEARING CLEARS TAX INQUIRY HEAD 2 Democrats and 2 Republicans Find No Basis to Rumors on Representative King | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/holiday-turkeys-seized-found-stuffed-with-oats.html | Holiday Turkeys Seized Found Stuffed With Oats | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/hospital-starts-on-5story-clinic-breaking-ground-for-addition-to.html | HOSPITAL STARTS ON 5STORY CLINIC BREAKING GROUND FOR ADDITION TO ROOSEVELT HOSPITAL | The New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/impellitteri-bars-rise-in-bus-fares-to-avert-walkout-calls-for-full.html | IMPELLITTERI BARS RISE IN BUS FARES TO AVERT WALKOUT Calls for Full Enforcement of Unions NoStrike Contract With the Private Lines QUILL SILENT ON DEMAND Operators Bid Kheel Impartial Arbiter Compel TWU to Keep Its Men at Work | By Ah Raskin | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/in-the-nation-farther-and-farther-into-wonderland.html | In The Nation Farther and Farther Into Wonderland | By Arthur Krock | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ismailia-riot-tied-to-cairo-politics-egyptian-women-studying.html | ISMAILIA RIOT TIED TO CAIRO POLITICS EGYPTIAN WOMEN STUDYING GUERRILLA TACTICS | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/jersey-policeman-acquitted.html | Jersey Policeman Acquitted | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/josephine-l-lloyd-honored-at-dance-party-is-given-debutante-in-st.html | JOSEPHINE L LLOYD HONORED AT DANCE Party Is Given Debutante in St Regis Roof by Mr and Mrs Charles A Munroe | Phyfe | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/kashmir-maharajah-stripped-of-powers.html | KASHMIR MAHARAJAH STRIPPED OF POWERS | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/kathryn-kahn-wed-in-scarsdale.html | Kathryn Kahn Wed in Scarsdale | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/letters-to-the-times-taxing-higher-income-issue-taken-with-revenue.html | Letters to The Times Taxing Higher Income Issue Taken With Revenue Estimate Resulting From Surtaxes | GEORGE W HEWITT | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/loans-to-business-jump-181000000-borrowings-up-142000000-during-the.html | LOANS TO BUSINESS JUMP 181000000 Borrowings Up 142000000 During the WeekReserve Balances Are Higher | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/long-distance-payoff-jersey-court-collects-18-from-student-in.html | LONG DISTANCE PAYOFF Jersey Court Collects 18 From Student in France | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/margaret-collette-is-prospective-bride-smithschonholz.html | MARGARET COLLETTE IS PROSPECTIVE BRIDE SmithSchonholz | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/miss-lucia-russo-wed-in-garden-city-to-nelson-s-dearmont-of-air.html | Miss Lucia Russo Wed in Garden City To Nelson S Dearmont of Air Force | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/more-packages-for-war-prisoners.html | More Packages for War Prisoners | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/mrs-diefenbach-wed-attended-by-her-daughter-at-marriage-to-watson.html | MRS DIEFENBACH WED Attended by Her Daughter at Marriage to Watson Wyckoff | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/mrs-palmer-married-former-elizabeth-warden-is-bride-of-alexander-l.html | MRS PALMER MARRIED Former Elizabeth Warden Is Bride of Alexander L Ewing | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/new-balkans-unit-opposed-by-soviet-russian-rejects-wests-move-in-un.html | NEW BALKANS UNIT OPPOSED BY SOVIET Russian Rejects Wests Move in UN for Standby Peace GroupAssails US | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/new-york-kiwanians-reelect-treitman-kiwanis-leader.html | NEW YORK KIWANIANS REELECT TREITMAN KIWANIS LEADER | The New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/no-fire-but-much-paper-fresh-wall-covering-crackles-and-leads-to.html | NO FIRE BUT MUCH PAPER Fresh Wall Covering Crackles and Leads to False Alarm | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/oconor-would-keep-out-un-aide-as-head-of-czech-spy-ring-in-us-us-as.html | OConor Would Keep Out UN Aide As Head Of Czech Spy Ring in US US ASKED TO BAN CZECH UN ENVOY | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/paramount-plans-film-on-sandburg-studio-awaits-publication-of.html | PARAMOUNT PLANS FILM ON SANDBURG Studio Awaits Publication of Authors Autobiography Before Working Out Screen Play | By Thomas M Pryor Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/philadelphia-el-tied-up.html | Philadelphia El Tied Up | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/police-graft-trial-hits-a-legal-snarl-issue-of-defendants-right-to.html | POLICE GRAFT TRIAL HITS A LEGAL SNARL Issue of Defendants Right to Refuse to Testify Threatens to Kill Prosecutions Case | By Emanuel Perlmutter | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/president-takes-vinson-to-florida-the-president-back-in-florida-to.html | PRESIDENT TAKES VINSON TO FLORIDA THE PRESIDENT BACK IN FLORIDA TO CONTINUE VACATION | By Wh Lawrence Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/princeton-expects-trouble-from-big-dartmouth-line-on-saturday.html | Princeton Expects Trouble From Big Dartmouth Line on Saturday KAZMAIER TO PLAY FINALE AS A TIGER Caldwell Praises Dartmouths Big Line but Doubts It Can Check Star Halfback BACKFIELD WILL BOW OUT Princeton Team in Top Shape as Ten Regulars Prepare to Finish Careers | By Allison Danzig Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/princeton-pulpit-filled-first-presbyterian-to-install-the-rev-jr.html | PRINCETON PULPIT FILLED First Presbyterian to Install the Rev JR Bodo Dec 3 | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/promoted-by-rca-to-ad-and-sales-posts-on-tubes.html | Promoted by RCA to Ad and Sales Posts on Tubes | Faoian Bachrach | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/public-aid-recipients-off-sharply-in-decade.html | Public Aid Recipients Off Sharply in Decade | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/ralph-williams-advertising-man-chairman-of-lewin-williams-saylor.html | RALPH WILLIAMS ADVERTISING MAN Chairman of Lewin Williams Saylor Dies at 64Once Macys Personnel Head | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/rangers-rally-to-tie-boston-six-on-rontys-thirdperiod-score-at.html | Rangers Rally to Tie Boston Six on Rontys ThirdPeriod Score at Garden BRUIN GOALIE STOPPING A TALLY IN HOCKEY GAME HERE | By Joseph C Nichols | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/reds-in-korea-challenge-un-in-air-vandenberg-declares-reporting-on.html | Reds in Korea Challenge UN In Air Vandenberg Declares REPORTING ON HIS TRIP TO KOREA | By Austin Stevens Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/rest-home-plans-for-dogs-too-dear-jersey-pet-league-ready-to-forego.html | REST HOME PLANS FOR DOGS TOO DEAR Jersey Pet League Ready to Forego 54500 Legacy if Strings Arent Cut Off | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/retail-store-sales-rise-13100000000-in-october-is-6-above-year-ago.html | RETAIL STORE SALES RISE 13100000000 in October Is 6 Above Year Ago | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/seixas-gains-final-in-sydney-tennis-advance-in-australian-doubles.html | SEIXAS GAINS FINAL IN SYDNEY TENNIS ADVANCE IN AUSTRALIAN DOUBLES | The New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/sharafwells.html | SharafWells | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/shuster-suggests-trust-in-germans-leaving-germany.html | SHUSTER SUGGESTS TRUST IN GERMANS LEAVING GERMANY | By Jack Raymond Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/skiing-reported-fair-upstate.html | Skiing Reported Fair Upstate | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/some-indian-jews-ask-to-quit-israel-150-immigrants-disillusioned.html | SOME INDIAN JEWS ASK TO QUIT ISRAEL 150 Immigrants Disillusioned Charge Bad Treatment Color Discrimination | By Dana Adams Schmidt Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/soviet-accuses-us-of-violating-pact-to-ban-subversion-protests.html | SOVIET ACCUSES US OF VIOLATING PACT TO BAN SUBVERSION Protests 100000000 Item in Military Security Act for AntiRed Activity ROOSEVELT PLEDGE CITED State Department Declares Charge Is Groundless and Aimed at Atlantic Pact | By Harrison E Salisbury Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/spain-blocks-un-books-refuses-distribution-of-unesco-album-on-human.html | SPAIN BLOCKS UN BOOKS Refuses Distribution of Unesco Album on Human Rights | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/sparkman-scores-cab-sees-inconsistency-on-lowcost-air-coach.html | SPARKMAN SCORES CAB Sees Inconsistency on LowCost Air Coach Transportation | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/strasbourg-talks-broadening-scope-discussion-of-european-arms.html | STRASBOURG TALKS BROADENING SCOPE Discussion of European Arms Widens to Possibilities of Free World Community | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/swanson-objects-to-lines-in-nina-in-longrun-musical.html | SWANSON OBJECTS TO LINES IN NINA IN LONGRUN MUSICAL | By Louis Calta | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/the-new-york-housewife-out-to-do-her-thanksgiving-day-shopping.html | THE NEW YORK HOUSEWIFE OUT TO DO HER THANKSGIVING DAY SHOPPING | The New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/threats-aired-in-israel-leaflets-pledge-terrorism-to-fight.html | THREATS AIRED IN ISRAEL Leaflets Pledge Terrorism to Fight Imperialist Bloc | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/tito-will-release-stepinac-but-curb-his-role-in-church-cleric-in.html | TITO WILL RELEASE STEPINAC BUT CURB HIS ROLE IN CHURCH Cleric in Prison for 5 Years Will Not Be Recognized as Catholic Primate in Nation GESTURE TO WEST SEEN Yugoslavs Hold Step Will Ease RelationsVatican Stand Likely to Be Unfavorable | By Cl Sulzberger Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/tone-is-stronger-in-wheat-futures-close-up-to-1-18c-on-mill-buying.html | TONE IS STRONGER IN WHEAT FUTURES Close Up to 1 18c on Mill Buying Export Price Rise Other Grains Weak | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/tributaries-of-po-cause-more-havoc.html | TRIBUTARIES OF PO CAUSE MORE HAVOC | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/trucker-dies-in-rail-accident.html | Trucker Dies in Rail Accident | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/un-palestine-group-calls-off-mediation.html | UN PALESTINE GROUP CALLS OFF MEDIATION | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/un-pushes-suez-inquiry-ilo-to-ask-egypt-for-onspot-study-of-forced.html | UN PUSHES SUEZ INQUIRY ILO to Ask Egypt for OnSpot Study of Forced Labor | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/unwilling-to-act-now.html | Unwilling to Act Now | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/us-bars-yielding-oil-land-for-scrip-private-groups-move-to-get.html | US BARS YIELDING OIL LAND FOR SCRIP Private Groups Move to Get Submerged Coast Areas With Old Federal Coupons Fails | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/us-sends-relief-check-contributes-another-10-million-to-un.html | US SENDS RELIEF CHECK Contributes Another 10 Million to UN Palestine Agency | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/van-fleet-pledges-to-stand-by-korea-general-in-praising-republics.html | VAN FLEET PLEDGES TO STAND BY KOREA General in Praising Republics Army Says UN Wont Desert Country Even After War | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/west-urges-speed-on-italys-un-seat-will-seek-approval-next-week.html | WEST URGES SPEED ON ITALYS UN SEAT Will Seek Approval Next Week Although Soviet Is Expected to Veto Bid Fifth Time | By Am Rosenthal Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/wests-arms-plan-draws-czech-fire-in-milder-words-aide-in-un-echoes.html | WESTS ARMS PLAN DRAWS CZECH FIRE In Milder Words Aide in UN Echoes Soviet Criticism Pearson Defends Pact | By Thomas J Hamilton Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/wood-field-and-stream-duck-hunters-should-be-thankful-for-unusually.html | Wood Field and Stream Duck Hunters Should Be Thankful for Unusually Bright Prospects | By Raymond R Camp | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/world-bank-role-in-iran-suggested-britain-reported-considering.html | WORLD BANK ROLE IN IRAN SUGGESTED Britain Reported Considering Proposal as Possible Means of Solving Oil Deadlock | Special to THE NEW YORK TIMES | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-22 | https://www.nytimes.com/1951/11/22/archiv es/yugoslav-troops-aware-of-issues-political-education-and-morale-are.html | YUGOSLAV TROOPS AWARE OF ISSUES Political Education and Morale Are Effective Writer Finds in Visit to Artillery Unit | By Ms Handler Special To the New York Times | RE0000036268 | 1979-08-07 | B00000329803 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archiv es/100000-in-newark-parade.html | 100000 in Newark Parade | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archiv es/150-settlers-from-india-to-give-israel-a-new-try.html | 150 Settlers From India To Give Israel a New Try | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/2-die-at-pearl-harbor-fire-sweeps-home-of-navy-man-killing-him-and.html | 2 DIE AT PEARL HARBOR Fire Sweeps Home of Navy Man Killing Him and Stepson | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/2000-at-dinner-in-britain.html | 2000 at Dinner in Britain | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/27-hurt-in-wreck-of-holiday-trains-in-park-ave-tube-new-haven.html | 27 HURT IN WRECK OF HOLIDAY TRAINS IN PARK AVE TUBE New Haven Special Sidewipes a Local Near 56th Street Derailing Three Coaches DISRUPTS TRAVEL 3 HOURS Injured Carried Up Ladder to StreetAir Force Sergeant Balks Panic in One Car 27 HURT AS TRAINS COLLIDE IN TUNNEL One a Relief Train Normal Schedules Today | The New York Times by Ernest Sistothe New York Timesthe New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/30-high-aides-out-in-us-tax-inquiry-lesser-personnel-also-quit-jobs.html | 30 HIGH AIDES OUT IN US TAX INQUIRY Lesser Personnel Also Quit Jobs or Were Ousted in 9 Months of House Investigation Six of 64 Collectors Out One Faced Similar Charges Lithofold Payment Charged Oklahoma Auditor Investigated | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/accord-on-korea-truce-line-is-reached-in-principle-reds-accept-un.html | ACCORD ON KOREA TRUCE LINE IS REACHED IN PRINCIPLE REDS ACCEPT UN REVISION RATIFYING NEEDED Full Armistice Session to Act After Details Are Ironed Out MAPPING OF FRONT BEGINS New Committee Will Determine Zone of CeaseFireTwo Major Issues Remain Decision Must Be Ratified Sees Gain by Allies TRUCE NEGOTIATORS AGREE IN PRINCIPLE Offer Clarified Version Holds Good for Thirty Days Discuss Future Issues | By Lindesay Parrott Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/adenauer-to-see-king-in-london.html | Adenauer to See King in London | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ann-taylor-is-bride-of-tm-debevoise-2d.html | ANN TAYLOR IS BRIDE OF TM DEBEVOISE 2D | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/article-1-no-title-carrolldunsmore.html | Article 1 No Title CarrollDunsmore | Special to THE NEW YORK TIMESHarris Ewing | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/aschmorris.html | AschMorris | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/b29s-knock-out-a-red-jet-airfield-un-bombers-raid-uiju-strip-near.html | B29S KNOCK OUT A RED JET AIRFIELD UN Bombers Raid Uiju Strip Near Yalu River Smashing Some MIGs on the Ground B29S KNOCK OUT RED JET AIRFIELD Foe Crosses UN Wire | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bahamas-expects-surplus.html | Bahamas Expects Surplus | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/barringer-wins-257.html | Barringer Wins 257 | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/beanstalk-back-for-juvenile-run-rehearsing-for-park-departments.html | BEANSTALK BACK FOR JUVENILE RUN REHEARSING FOR PARK DEPARTMENTS PUPPET SHOW | The New York Times by Fred J Sass | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bigger-forces-set-by-allies-for-1954-under-new-accord-atlantic.html | BIGGER FORCES SET BY ALLIES FOR 1954 UNDER NEW ACCORD Atlantic Powers Staff Chiefs Agree to Commit More Men to the Defense of West 1952 SPEEDUP IS PUSHED Eisenhower Plan Would Have 30 to 40 Divisions Ready for Combat Next Year Program for 1952 Stands BIGGER FORCES SET BY ALLIES FOR 1954 | By Cl Sulzberger Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/bond-fraud-suspect-arrested-at-shore.html | BOND FRAUD SUSPECT ARRESTED AT SHORE | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/books-of-the-times-along-the-road-to-teheran-participation-in.html | Books of The Times Along the Road to Teheran Participation in Strategy | By Orville Prescott | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/britain-acts-to-recreate-voluntary-home-guard.html | Britain Acts to Recreate Voluntary Home Guard | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/britain-us-urged-as-aircraft-team-sopwith-suggests-adoption-of.html | BRITAIN US URGED AS AIRCRAFT TEAM Sopwith Suggests Adoption of Coordinated Program for Defense of Free World Past Cooperation Cited Thompson Process Cited | By Burton Crane | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/briton-says-issue-on-arms-is-timing-tells-un-soviet-and-western.html | BRITON SAYS ISSUE ON ARMS IS TIMING Tells UN Soviet and Western Aims Are SimilarEgypt Backs Moscow on Atom Ban Two Others Support West Need for Census Stressed | By Thomas J Hamilton Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/briton-urges-us-to-revise-tariff-tells-congressmen-at-parley-in.html | BRITON URGES US TO REVISE TARIFF Tells Congressmen at Parley in Strasbourg That Present System Has Been Outmoded | By Lansing Warren Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/calls-flood-station-agents.html | Calls Flood Station Agents | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/camera-photographs-back-of-eye-in-the-battle-on-arteriosclerosis.html | Camera Photographs Back of Eye In the Battle on Arteriosclerosis Dukes Medical School Uses New Instrument Aim of Project Is Better Technique for Earlier Detection of Ailment | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/cartagena-on-eastern-time.html | Cartagena on Eastern Time | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/churchill-is-departing-for-truman-talk-dec-29.html | Churchill Is Departing For Truman Talk Dec 29 | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/cio-says-point-4-shows-high-hopes-3-suggestions-for-improving.html | CIO SAYS POINT 4 SHOWS HIGH HOPES 3 Suggestions for Improving Effectiveness Made by its Educational Publication | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/city-ballet-gives-balanchine-work-four-temperaments-to-music-by.html | CITY BALLET GIVES BALANCHINE WORK Four Temperaments to Music by Hindemith is Revived Practice Clothes Used | By John Martin | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/clinton-defeats-monroe-eleven-curtis-upsets-erasmus-monroe.html | Clinton Defeats Monroe Eleven Curtis Upsets Erasmus MONROE BALLCARRIER STOPPED IN GAME WITH CLINTON | The New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/columbia-high-nips-west-orange-60-valestin-races-44-yards-for.html | COLUMBIA HIGH NIPS WEST ORANGE 60 Valestin Races 44 Yards for ScoreMontclair Defeats Bloomfield by 2013 | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/cubans-join-in-celebration.html | Cubans Join in Celebration | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/czech-silent-on-spy-charges.html | Czech Silent on Spy Charges | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dies-as-sons-team-wins-father-of-hempstead-coach-is-stricken-at.html | DIES AS SONS TEAM WINS Father of Hempstead Coach Is Stricken at Title Game | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/dr-allen-accepts-strategy-position-leaves-university-presidency-to.html | DR ALLEN ACCEPTS STRATEGY POSITION Leaves University Presidency to Succeed Gordon Gray in Federal Post | The New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/eisenhower-checks-on-food.html | Eisenhower Checks on Food | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/elected-as-president-of-barnard-freshmen.html | Elected as President Of Barnard Freshmen | Stone Studio | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/erwin-to-be-west-orange-mayor.html | Erwin to Be West Orange Mayor | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/faith-urged-on-youth-rabbi-makes-plea-at-national-session-of-junior.html | FAITH URGED ON YOUTH Rabbi Makes Plea at National Session of Junior Hadassah | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/federal-reserve-held-threatened-us-chamber-orders-survey-on-efforts.html | FEDERAL RESERVE HELD THREATENED US Chamber Orders Survey on Efforts to Put System Under Political Influence | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/film-writers-elect-mary-mcall-as-head.html | FILM WRITERS ELECT MARY MCALL AS HEAD | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/floral-park-mummers-march.html | Floral Park Mummers March | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/food-news-novel-vegetables-help-menu-fallwinter-varieties-provide-a.html | Food News Novel Vegetables Help Menu FallWinter Varieties Provide a Change and Are Low in Cost | By Jane Nickersonthe New York Times Studio | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/fort-lee-subdues-bergenfield-by-90-scores-upset-to-clinch-tie-for.html | FORT LEE SUBDUES BERGENFIELD BY 90 Scores Upset to Clinch Tie for First Place With Dumont Hackensack Wins 210 | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/french-wines-out-at-98c-a-bottle-tax-advantage-of-import-in-casks-a.html | FRENCH WINES OUT AT 98C A BOTTLE Tax Advantage of Import in Casks Attracts Attention of Treasury Department Rise Due on French Wines Domestic Brands Reliable | By John Stuart | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/funds-decline-again-unsettle-the-market-and-nearly-all-groups-close.html | FUNDS DECLINE AGAIN Unsettle the Market and Nearly All Groups Close Weak | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/germans-are-cool-to-new-agreement-many-doubt-adenauer-gained-much.html | GERMANS ARE COOL TO NEW AGREEMENT Many Doubt Adenauer Gained Much in ParisOpposition to Rearming Increases | By Drew Middleton Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/greecein-un-plea-urges-free-cyprus-britain-is-also-asked-to-quit.html | GREECEIN UN PLEA URGES FREE CYPRUS Britain Is Also Asked to Quit Aden in Yemen Challenge to London Authority Moroccan Issue Delayed Libya Seeks Full Authority | By Walter Sullivan Special to the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/hempstead-gains-title-martin-makes-all-tiger-points-in-247-defeat.html | HEMPSTEAD GAINS TITLE Martin Makes All Tiger Points in 247 Defeat of Glen Cove | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/hoboken-fire-halted-facilities-of-four-cities-join-to-fight.html | HOBOKEN FIRE HALTED Facilities of Four Cities Join to Fight BlazeBuilding Ruined | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/hofstra-closes-football-season-by-beating-wagner-trinity-and-vmi.html | Hofstra Closes Football Season by Beating Wagner Trinity and VMI Win EN ROUTE TO TOUCHDOWN THAT WAS NULLIFIED | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/in-the-nation-the-taft-brothers-in-ohio-politics-a-helping-hand-the.html | In The Nation The Taft Brothers in Ohio Politics A Helping Hand The Senator Consulted Independence in Politics The Machines Dilemma | By Arthur Krock | RE0000036269 | 1979-08-07 | B00000329804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/india-may-give-un-world-peace-plan-would-call-for-korea-armistice.html | INDIA MAY GIVE UN WORLD PEACE PLAN Would Call for Korea Armistice 4Power Talks Disarming by the East and West INDIA MAY GIVE UN WORLD PEACE PLAN Disarming Problem Last on List A Council Would Be Set Up | By Robert Trumbull Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/irans-and-egypts-premiers-avow-close-ties-cairo-statement-looks-to.html | Irans and Egypts Premiers Avow Close Ties Cairo Statement Looks to a Near East Pact Teheran Opposition Is Heard | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/joan-ames-prospective-bride.html | Joan Ames Prospective Bride | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/kearny-tops-nutley.html | Kearny Tops Nutley | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/knick-five-downs-warriors-10288-triumphs-for-first-time-at.html | KNICK FIVE DOWNS WARRIORS 10288 Triumphs for First Time at GardenClifton Gets 23 Points to Pace Drive Get 9 Straight Points Arizin Tops Losers | By Louis Effrat | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/letters-to-the-times-loan-to-iran-advocated-nations-record-as-ally.html | Letters to The Times Loan to Iran Advocated Nations Record as Ally British Role in Oil Controversy Reviewed Use of Public Funds for Art Traffic Aids Suggested Plans Offered to Avert Congestion and Ease Parking Problem Irish Voyagers to Iceland Subway Parking Advocated | ARTHUR UPHAM POPEHARVEY STEVENSONLOUIS L GARRELLCHARLES UPSON CLARKPAUL H ZANDER | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/lyndhurst-upset-2113.html | Lyndhurst Upset 2113 | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/many-armenians-in-us-defy-leader-some-churches-revolt-against-red.html | MANY ARMENIANS IN US DEFY LEADER Some Churches Revolt Against Red Policies of Catholicos Douglas to Address Group | By Harry Schwartz | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/miss-joan-m-stout-engaged.html | Miss Joan M Stout Engaged | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/miss-lee-a-hahn-engaged-to-wed-bronxville-girl-will-be-married-in.html | MISS LEE A HAHN ENGAGED TO WED Bronxville Girl Will Be Married in Spring to Neil W Head a Veteran of Seabees | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/miss-margot-tishman-is-prospective-bride.html | MISS MARGOT TISHMAN IS PROSPECTIVE BRIDE | Bradford Bachrach | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/mrs-hartley-is-wed-to-hp-lansdale-jr.html | MRS HARTLEY IS WED TO HP LANSDALE JR | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/mrs-roosevelt-in-debate-points-to-soviet-arms-spending-in-dispute.html | MRS ROOSEVELT IN DEBATE Points to Soviet Arms Spending in Dispute Before UN Unit | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/nancy-pool-fiancee-of-james-s-hewson.html | NANCY POOL FIANCEE OF JAMES S HEWSON | Special to THE NEW YORK TIMESAce Hoffman | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-air-line-in-far-east-will-link-afghanistan-and-india-via.html | NEW AIR LINE IN FAR EAST Will Link Afghanistan and India Via Pakistan and Iran | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-eisenhower-picture-painting-by-sir-oswald-birley-displayed-in.html | NEW EISENHOWER PICTURE Painting by Sir Oswald Birley Displayed in London | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-guayaquil-port-planned.html | New Guayaquil Port Planned | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/new-play-by-luce-in-need-of-revision-actressauthor.html | NEW PLAY BY LUCE IN NEED OF REVISION ACTRESSAUTHOR | By Sam Zolotow | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/newark-central-victor-special-to-the-new-york-times.html | Newark Central Victor Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/night-in-death-house-reforms-a-bandit-19.html | Night in Death House Reforms a Bandit 19 | By the United Press | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/nuptials-are-held-for-doris-hackett-wed-yesterday.html | NUPTIALS ARE HELD FOR DORIS HACKETT WED YESTERDAY | Special to THE NEW YORK TIMESGeorge W Henzel | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/oneday-strike-halts-buses-in-bronx-part-of-manhattan-six-manhattan.html | OneDay Strike Halts Buses In Bronx Part of Manhattan Six Manhattan Lines Struck 1DAY STRIKE HALTS BRONX BUS SERVICE Quill Issues Statement Kheel Describes His Plan | By Milton M Levenson | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/outlook-brightens-as-heavy-stocks-are-cut-and-prices-are-stabilized.html | Outlook Brightens as Heavy Stocks Are Cut and Prices Are Stabilized Cooperation Pays Off as Fashion Industry Weathers Slump Cooperation Pays Off for Fashion Industry A Outlook Brightens After Serious Slump Failures Below Expectations Converters Are Squeezed Factors and Banks Help Government Also Blamed Cooperation Bears Fruit | By Herbert Koshetzthe New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/pakistan-reiterates-sympathy-with-cairo.html | PAKISTAN REITERATES SYMPATHY WITH CAIRO | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/parttime-hiring-of-women-urged-availability-of-skilled-workers.html | PARTTIME HIRING OF WOMEN URGED Availability of Skilled Workers Could Ease Defense Demands Labor Bureau Aide Says | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/permanent-work-on-arms-set-by-ge-division-created-to-function-in.html | PERMANENT WORK ON ARMS SET BY GE Division Created to Function in War or Peace to Assure Quick Weapon Source HAVING OF TIME STRESSED Vice President Named to Head Unit Describes It as Step Toward StandBy Plants G E Needs Machine Tools Loss of Personnel Cited | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/peron-foe-wins-recount-election-of-buenos-aires-radical-is-now.html | PERON FOE WINS RECOUNT Election of Buenos Aires Radical Is Now Official | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/peron-interviewed-by-us-house-group.html | PERON INTERVIEWED BY US HOUSE GROUP | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/pescadores-form-formosa-bulwark-islands-offer-the-nationalists.html | PESCADORES FORM FORMOSA BULWARK Islands Offer the Nationalists Defense Post and Scouting Base Against China Proper | By Henry R Lieberman Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/pope-says-universe-was-created-by-god-5-to-10-billion-years-ago.html | Pope Says Universe Was Created By God 5 to 10 Billion Years Ago Pope Says Universe Was Created By God 5 to 10 Billion Years Ago Bible Taken Figuratively All Matter Found Mutable | By Arnaldo Cortesi Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/provincial-governor-suspended-by-quirino.html | PROVINCIAL GOVERNOR SUSPENDED BY QUIRINO | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/publics-pressure-in-schools-decried-social-studies-council-urges.html | PUBLICS PRESSURE IN SCHOOLS DECRIED Social Studies Council Urges Emphasis on Discussions of Controversial Topics FEAR OF CENSURE NOTED Teaching of Disputed Current Topics Banned in Some Areas Educator Says Public Direction Cited Pressure Groups Decried | By Leonard Buder Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/radio-and-television-bride-and-groom-presents-wedding-ceremonies-on.html | RADIO AND TELEVISION Bride and Groom Presents Wedding Ceremonies on Channel 2 in Monday Through Friday Series | By Jack Gould | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/red-courier-plot-charged-to-union-mccarran-fears-dining-car-workers.html | RED COURIER PLOT CHARGED TO UNION McCarran Fears Dining Car Workers Scheme to Build Underground Network Joined Party in 1930 | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |

| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/reindictment-due-in-costello-case-us-attorney-lane-will-seek-to.html | REINDICTMENT DUE IN COSTELLO CASE US Attorney Lane Will Seek to Bolster Present Case for Contempt of the Senate REINDICTMENT DUE IN COSTELLO CASE | By Edward Ranzal | RE0000036269 | 1979-08-07 | B00000329804 |
|---|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ridgewood-in-front-186.html | Ridgewood in Front 186 | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/rio-may-cut-work-hours-plans-reduction-to-conserve-electric-power.html | RIO MAY CUT WORK HOURS Plans Reduction to Conserve Electric Power | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/russians-demand-un-activity.html | Russians Demand UN Activity | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/serkin-is-soloist-for-philharmonic-heard-in-brahms-concerto.html | SERKIN IS SOLOIST FOR PHILHARMONIC Heard in Brahms Concerto Mitropoulos Also Presents Gluck Alceste Overture | By Olin Downes | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/service-held-in-netherlands.html | Service Held in Netherlands | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/ship-strike-in-honolulu-dispute-over-size-of-sling-loads-halts-work.html | SHIP STRIKE IN HONOLULU Dispute Over Size of Sling Loads Halts Work on 3 Freighters | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/shuster-doubts-theory-hitler-was-a-suicide.html | Shuster Doubts Theory Hitler Was a Suicide | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/slaughter-opens-deer-season-in-rockland-as-crazy-bunch-fires-at.html | Slaughter Opens Deer Season in Rockland As Crazy Bunch Fires at Anything Moving | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/sports-of-the-times-strictly-guesswork-fatal-mistake-sad-comedown.html | Sports of The Times Strictly Guesswork Fatal Mistake Sad Comedown Breaking the Ice | By Arthur Daley | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/st-johns-prep-routs-brooklyn-prep-in-35th-meeting-on-gridiron.html | St Johns Prep Routs Brooklyn Prep in 35th Meeting on Gridiron SCHOOL ACE TALLYING ONE OF HIS THREE TOUCHDOWNS | The New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/st-peters-prep-triumphs-by-210-downs-dickinson-high-eleven-to-gain.html | ST PETERS PREP TRIUMPHS BY 210 Downs Dickinson High Eleven to Gain Jersey City Title Emerson Is Winner | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/sudanese-who-aid-britain-called-traitors-to-islam.html | Sudanese Who Aid Britain Called Traitors to Islam | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/suez-governor-warns-british.html | Suez Governor Warns British | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/sumatras-riches-await-developing-because-of-its-resources-the-state.html | SUMATRAS RICHES AWAIT DEVELOPING Because of Its Resources the State Is Called Land of the Future by Indonesians Development Capital Lacking Palembang Busiest Port | By Tillman Durdin Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/technicolor-film-lowers-price-list-reduction-of-15-cents-a-foot.html | TECHNICOLOR FILM LOWERS PRICE LIST Reduction of 15 Cents a Foot Expected to Make Saving of 775000 to Industry | By Thomas M Pryor Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/thomas-c-obrien-64-attorney-in-boston.html | THOMAS C OBRIEN 64 ATTORNEY IN BOSTON | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/trumans-have-a-quiet-thanksgiving-dinner-with-vinsons-amid.html | Trumans have a Quiet Thanksgiving Dinner With Vinsons Amid Political Speculation | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/un-workers-find-paris-friendlier-they-feel-swallowed-up-in-vastness.html | UN WORKERS FIND PARIS FRIENDLIER They Feel Swallowed Up in Vastness of New York Where the Novelty Has Worn Off Turn Lights on Historic Spots No Charge for Services | By Am Rosenthal Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/us-reply-to-accuse-soviet-of-subversion-since-33-pact-state.html | US Reply to Accuse Soviet Of Subversion Since 33 Pact State Department Maps a Sharp Rejoinder to Moscow ChargeKremlin Bids UN Put Its Protest on Assembly Agenda US REPLY TO CITE SOVIET SUBVERSION | By Walter H Waggoner Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/vandenberg-hints-at-bombing-shift-general-indicates-un-may-strike.html | VANDENBERG HINTS AT BOMBING SHIFT General Indicates UN May Strike at Manchuria if Korea Truce Bid Fails | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/vishinskys-speech-awaited.html | Vishinskys Speech Awaited | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/warren-doing-very-well.html | Warren Doing Very Well | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/weequahic-in-00-tie.html | Weequahic in 00 Tie | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/wests-big-3-back-bonn-sovereignty-if-germans-rearm-foreign-chiefs.html | WESTS BIG 3 BACK BONN SOVEREIGNTY IF GERMANS REARM Foreign Chiefs Approve Basic Pact But Insist Adenauer Provide Defense Troops ALLIES RESERVE RIGHTS Implementation Date Awaits Accords That Will Protect Security of 3 Powers Pact Is Linked to Defense WESTS BIG 3 BACK BONN SOVEREIGNTY German Contribution Essential Rights Reserved by Allies | By Harold Callender Special To the New York Times | RE0000036269 | 1979-08-07 | B00000329804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/white-plains-gains-20th-in-row-beating-rome-free-academy-337-tigers.html | White Plains Gains 20th in Row Beating Rome Free Academy 337 Tigers End Second Successive Undefeated SeasonNew Rochelle Downs Iona Prep by 1514Gorton 2519 Winner Loucks Passes Connect Gorton Trips Yonkers 2519 Eastchester Takes Title FINAL YONKERS STANDING FINAL WIAA STANDING | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/william-holt-87-builder-of-towns-developer-of-resources-of-the.html | WILLIAM HOLT 87 BUILDER OF TOWNS Developer of Resources of the Imperial Valley DiesWork Formed Basis of Novel | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/wood-field-and-stream-more-trouble-in-store-for-turkeys-hunters.html | Wood Field and Stream More Trouble in Store for Turkeys Hunters Eager to Get at Them | By Raymond R Camp | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/yugoslav-fighter-downs-us-plane-forces-it-to-land-at-pola-base-when.html | YUGOSLAV FIGHTER DOWNS US PLANE Forces It to Land at Pola Base When It Goes Out of Bounds in Search for Lost C47 Report Plane Shot Down | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-23 | https://www.nytimes.com/1951/11/23/archives/yugoslavs-support-west-on-the-balkans.html | YUGOSLAVS SUPPORT WEST ON THE BALKANS | Special to THE NEW YORK TIMES | RE0000036269 | 1979-08-07 | B00000329804 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/14-killed-in-blast-indanishshipyard-10-others-are-missing-after.html | 14 KILLED IN BLAST INDANISHSHIPYARD 10 Others Are Missing After Mines Shatter Naval Depot in Copenhagen Harbor | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/8-police-on-trial-refuse-to-testify-despite-warning-rifkind-calls.html | 8 POLICE ON TRIAL REFUSE TO TESTIFY DESPITE WARNING Rifkind Calls SelfIncrimination Sole ExcuseOne Patrolman Accedes Takes Stand TAVERN OWNER IS HEARD Says Gross Lent Him 15000 Tells of Policemens Visits to Bookie for PayOffs | By Alexander Feinberg | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/a-wood-carver-who-makes-model-sleighs.html | A WOOD CARVER WHO MAKES MODEL SLEIGHS | The New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/abroad-nato-drama-ready-to-start-on-rome-stage.html | Abroad NATO Drama Ready to Start on Rome Stage | By Anne OHare McCormick | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/acheson-hopeful-on-arms-cut-plan-urges-soviet-to-endorse-wests.html | ACHESON HOPEFUL ON ARMS CUT PLAN Urges Soviet to Endorse Wests ProgramLeaves for Rome to Attend Atlantic Talks | By Thomas J Hamilton Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/athletic-reform-held-college-job-middle-atlantic-educators-bid.html | ATHLETIC REFORM HELD COLLEGE JOB Middle Atlantic Educators Bid Schools Take Responsibility for Conduct of Sports | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/atlantic-council-will-meet-today-agenda-for-rome-talks-lists-plan.html | ATLANTIC COUNCIL WILL MEET TODAY Agenda for Rome Talks Lists Plan for Increased Forces and Costs of Rearming | By Cl Sulzberger Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/auto-pay-up-again-as-food-leads-rise-in-us-price-index-million.html | AUTO PAY UP AGAIN AS FOOD LEADS RISE IN US PRICE INDEX Million Assured of Increase Through Escalator Clauses Others Also to Benefit COSTS 04 PER CENT HIGHER New Measure of Consumer Expenses Reflects Advance in Goods and Services | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/barbara-p-lamb-married-in-new-canaan-to-franklin-do-reeve-columbia.html | Barbara P Lamb Married in New Canaan To Franklin DO Reeve Columbia Student | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/belgrade-sounds-west-on-loans-or-grants-to-finish-5year.html | Belgrade Sounds West on Loans or Grants To Finish 5Year Industrialization Plan | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/bonds-and-shares-on-london-market-trading-dull-prices-steady-at.html | BONDS AND SHARES ON LONDON MARKET Trading Dull Prices Steady at Close Despite Many Falls British Funds Improve | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/books-of-the-times-his-realism-damned-by-whistler.html | Books of The Times His Realism Damned by Whistler | By Charles Poore | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/brazil-to-use-foreign-ships.html | Brazil to Use Foreign Ships | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/breen-office-seal-refused-to-film-costar-in-musical.html | BREEN OFFICE SEAL REFUSED TO FILM COSTAR IN MUSICAL | By Thomas M Pryor Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/brendan-bracken-to-quit-seat-in-british-parliament.html | Brendan Bracken to Quit Seat in British Parliament | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/byrd-plans-new-antarctic-mission-when-international-tension-eases.html | Byrd Plans New Antarctic Mission When International Tension Eases Admiral Says He Will Explore Rich Mineral Areas for US Women Likely to Go | By Herbert Koshetz Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/carloadings-show-29-rise-in-week-but-814435-total-reported-is-23023.html | CARLOADINGS SHOW 29 RISE IN WEEK But 814435 Total Reported Is 23023 Below Year Ago and 55463 More Than in 49 | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/christmas-cards-stress-world-peace-montages-and-collages-and-simple.html | Christmas Cards Stress World Peace Montages and Collages and Simple Greetings on Display in Shops | By Cynthia Kellogg | RE0000036270 | 1979-08-07 | B00000329805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/city-assured-on-plan-for-relief-publicity.html | CITY ASSURED ON PLAN FOR RELIEF PUBLICITY | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/city-fete-proposed-to-mark-300-years-mayor-gets-resolution-calling.html | CITY FETE PROPOSED TO MARK 300 YEARS MAYOR GETS RESOLUTION CALLING FOR CITYS TERCENTENARY CELEBRATION | The New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/coal-gain-in-europe-seen-un-group-predicts-deficit-will-decline.html | COAL GAIN IN EUROPE SEEN UN Group Predicts Deficit Will Decline Early in 1952 | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/coast-sniper-shoots-4th-woman-woundedtoll-now-is-one-dead-and-three.html | COAST SNIPER SHOOTS 4TH Woman WoundedToll Now Is One Dead and Three Hurt | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/daniel-a-freemans-hosts.html | Daniel A Freemans Hosts | Gallo | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/debutantes-feted-at-first-assembly-many-young-women-presented-at.html | DEBUTANTES FETED AT FIRST ASSEMBLY Many Young Women Presented at Dinner Parties Before Junior Event at Plaza | Bradford Bachrach | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/deputy-director-is-named-in-un-labor-organization.html | Deputy Director Is Named In UN Labor Organization | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dies-in-leap-off-blazing-cycle.html | Dies in Leap Off Blazing Cycle | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dr-aj-bergsaker-church-leader-74.html | DR AJ BERGSAKER CHURCH LEADER 74 | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/dublin-press-strike-ends.html | Dublin Press Strike Ends | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/east-germans-defy-reds-refuse-to-mount-guns-aboard-peoples-police.html | EAST GERMANS DEFY REDS Refuse to Mount Guns Aboard Peoples Police Boats | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/east-west-forces-compared-at-rome-chiefs-of-staff-of-12-atlantic.html | EAST WEST FORCES COMPARED AT ROME Chiefs of Staff of 12 Atlantic Nations Present Analysis to Council of Deputies | By Benjamin Welles Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/educator-warns-of-morals-slight-graft-disclosures-show-need-for-new.html | EDUCATOR WARNS OF MORALS SLIGHT Graft Disclosures Show Need for New School Program Social Studies Unit Hears ACADEMIC FREEDOM URGED Objective Offering of Disputed Topics AskedTraining in Economics Stressed | By Leonard Buder Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/employment-up-in-1950-14700000-workers-in-factories-700000-more.html | EMPLOYMENT UP IN 1950 14700000 Workers in Factories 700000 More Than in 1949 | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/europe-unity-lag-irks-congress-men-us-delegates-to-strasbourg-talks.html | EUROPE UNITY LAG IRKS CONGRESS MEN US Delegates to Strasbourg Talks Express Deep Regret at Slowness of Progress | By Lansing Warren Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/fordham-seniors-to-see-action-on-offense-in-29th-nyu-game-sullivan.html | Fordham Seniors to See Action On Offense in 29th NYU Game Sullivan to Replace Franz at Quarterback in Elevens First Meeting at Randalls IslandBurney of violets Ready | By Lincoln A Werden | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/france-walks-out-on-morocco-issue-group-quits-un-trusteeship.html | FRANCE WALKS OUT ON MOROCCO ISSUE Group Quits UN Trusteeship Meeting Declaring Members Have No Role in Dispute | By Walter Sullivan Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/free-dollar-rate-cut-costa-rican-colon-is-reduced-from-750-to-740.html | FREE DOLLAR RATE CUT Costa Rican Colon Is Reduced From 750 to 740 | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/freight-car-goal-set-for-quarter-full-metals-allocation-lacking-but.html | FREIGHT CAR GOAL SET FOR QUARTER Full Metals Allocation Lacking but NPA Expects Savings to Fulfill Building Quota | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/germans-divided-over-bonn-accord-adenauer-says-nation-will-get.html | GERMANS DIVIDED OVER BONN ACCORD Adenauer Says Nation Will Get Rights SoonSchumacher Denounces Whole Program BITTER CLASH IS EXPECTED Socialists Plan to Ask Court to Rule Rearmament Bill Is Constitutional Amendment | By Drew Middleton Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/gertrude-parks-betrothed-son-to-mrs-andrew-m-wiswell.html | Gertrude Parks Betrothed Son to Mrs Andrew M Wiswell | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/gigi-to-make-bow-at-fulton-tonight-adaptation-of-colette-novel-has.html | GIGI TO MAKE BOW AT FULTON TONIGHT Adaptation of Colette Novel Has Audrey Hepburn Stage Newcomer Playing Lead | By Louis Calta | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/grace-milvaine-married-bride-of-dr-sherburn-edgerly-in-englewood.html | GRACE MILVAINE MARRIED Bride of Dr Sherburn Edgerly in Englewood Ceremony | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/grange-proposes-farm-measures-nonpolitical-guidance-urged-with.html | GRANGE PROPOSES FARM MEASURES Nonpolitical Guidance Urged With Legalizing of Growers Joint SelfAid Programs | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/guatemalan-strike-off-intervention-by-president-halts-walkout-on.html | GUATEMALAN STRIKE OFF Intervention by President Halts Walkout on Railways | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/hague-trial-deferred-2000000-warren-libel-suit-is-reset-for-dec-3.html | HAGUE TRIAL DEFERRED 2000000 Warren Libel Suit Is Reset for Dec 3 | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/held-in-death-of-wife-jersey-city-mechanic-denied-bail-in-fatal.html | HELD IN DEATH OF WIFE Jersey City Mechanic Denied Bail in Fatal Quarrel | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/henry-knocks-out-baker-in-eighth-round-of-bruising-battle-at-the.html | Henry Knocks Out Baker in Eighth Round of Bruising Battle at the Garden THE END OF THE FIGHT FOR PITTSBURGH BOXER | By James P Dawson | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/huge-auto-merger-planned-in-britain-austinmorris-deal-to-make.html | HUGE AUTO MERGER PLANNED IN BRITAIN AustinMorris Deal to Make Company Fourth Largest Car Maker in World CAPITAL TO BE 5000000 Brings Together Again Viscount Nuffield and Lord 2 British Giants in the Industry | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/illicit-distilleries-in-jersey-on-increase-expansion-of-undercover.html | Illicit Distilleries in Jersey on Increase Expansion of Undercover Staff Is Hinted | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/israel-rationing-backed-junior-hadassah-told-people-bear-hardship.html | ISRAEL RATIONING BACKED Junior Hadassah Told People Bear Hardship for Immigrants | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/israelis-are-unshaken-by-soviet-warning-showing-extent-of-swing.html | Israelis Are Unshaken by Soviet Warning Showing Extent of Swing From Neutrality | By Dana Adams Schmidt Special To The New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/issue-now-out-in-open-ukrainian-insurgent-army.html | Issue Now Out in Open Ukrainian Insurgent Army | By Harry Schwartz | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/japan-sends-cloth-to-korea.html | Japan Sends Cloth to Korea | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/joan-s-hastings-rc-brown-marry-northwestern-alumna-bride-of-naval.html | JOAN S HASTINGS RC BROWN MARRY Northwestern Alumna Bride of Naval Reserve Lieutenant in a Bronxville Church | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/kazmaier-in-final-with-tigers-today-princetons-star-back-will-end.html | KAZMAIER IN FINAL WITH TIGERS TODAY Princetons Star Back Will End Collegiate Career in Dartmouth Game | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/korea-truce-plan-hits-grain-prices-tentative-agreement-heavy.html | KOREA TRUCE PLAN HITS GRAIN PRICES Tentative Agreement Heavy ProfitTaking Combine to Lower Futures in All Pits | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/lady-astor-calls-shaws-will-silly-she-asked-him-to-name-her-so.html | LADY ASTOR CALLS SHAWS WILL SILLY She Asked Him to Name Her So People Would Say She Was Woman He Loved SUGGESTS A COURT FIGHT But Phonetic Alphabet Item Is Believed LegalMemorial Appeal Is Launched | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/laing-takes-lead-in-prodigal-son-dances-role-for-the-first-time.html | LAING TAKES LEAD IN PRODIGAL SON Dances Role for the First Time This Season at City Center Swan Lake Repeated | By John Martin | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/larchmont-art-students-giving-stores-yale-assist.html | Larchmont Art Students Giving Stores Yale Assist | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/letters-to-the-times-allocating-war-orders-threat-to-defense-effort.html | Letters to The Times Allocating War Orders Threat to Defense Effort Seen in Method of Placing Contracts | EMANUEL CELLER | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/liaison-men-speed-charting-of-a-line-for-korean-truce-full.html | LIAISON MEN SPEED CHARTING OF A LINE FOR KOREAN TRUCE Full Armistice Session Slated Tomorrow for Ratification of Subcommittees Accord THORNY QUESTIONS REMAIN Opposition to Allied Insistence on Guarantee Against a Red CeaseFire Trick Is Hinted | By Lindesay Parrott Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/link-denies-tax-evasion-127000-was-seized-in-home-of-jersey.html | LINK DENIES TAX EVASION 127000 Was Seized in Home of Jersey Bookmaker | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/lonely-heart-fraud-laid-to-mother-of-5-to-dedicate-school.html | LONELY HEART FRAUD LAID TO MOTHER OF 5 TO DEDICATE SCHOOL | The New York Times Studio | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/miss-aiguier-bride-of-hw-havemeyer-balacynwyd-pa-girl-has-8.html | MISS AIGUIER BRIDE OF HW HAVEMEYER BalaCynwyd Pa Girl Has 8 Attendants at Wedding to a Senior at Yale | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/miss-passmore-engaged-finch-alumna-will-be-married-to-vincent.html | MISS PASSMORE ENGAGED Finch Alumna Will Be Married to Vincent Martire | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/missing-bronx-man-a-suicide.html | Missing Bronx Man a Suicide | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/money-in-circulation-gains-100000000-reserve-bank-credit-is-up.html | Money in Circulation Gains 100000000 Reserve Bank Credit Is Up 143000000 | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/mossadegh-home-welcome-dropped-iranian-premier-whisked-from.html | MOSSADEGH HOME WELCOME DROPPED Iranian Premier Whisked From Airfield to Palace Where He Talks 6 Hours With Shah | By Michael Clark Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/nazi-peril-is-cited-to-us-house-unit-but-visiting-congress-group.html | NAZI PERIL IS CITED TO US HOUSE UNIT But Visiting Congress Group Hears Youth in Germany Is Strong for United Europe | By Jack Raymond Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-baptist-pastor-here-to-be-installed-tomorrow.html | New Baptist Pastor Here To Be Installed Tomorrow | Rappoport Studios | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-bonn-pact-called-spur-to-unity-of-western-europe-us-said-to.html | New Bonn Pact Called Spur To Unity of Western Europe US Said to Have Endorsed French Formula by Approving SovereigntyArms Link | By Harold Callender Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-jersey-nuptials-for-jean-s-whitney-mrs-raymond-p-hogan-has-son.html | NEW JERSEY NUPTIALS FOR JEAN S WHITNEY Mrs Raymond P Hogan Has Son | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/new-standby-balkan-group-is-voted-by-un-committee-first-job-for.html | New StandBy Balkan Group Is Voted by UN Committee First Job for Peace Body | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/nylon-pioneer-to-retire-davenport-president-to-continue-as-director.html | NYLON PIONEER TO RETIRE Davenport President to Continue as Director of Hosiery Mills | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/odwyer-inspects-dam-acclaimed-as-greatest-us-ambassador-to-mexico.html | ODWYER INSPECTS DAM Acclaimed as Greatest US Ambassador to Mexico | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/papal-countess-dies-mrs-lucien-b-price-had-given-1000000-to.html | PAPAL COUNTESS DIES Mrs Lucien B Price Had Given 1000000 to Charities | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/passing-red-signal-is-blamed-in-wreck-engineer-said-to-have.html | PASSING RED SIGNAL IS BLAMED IN WRECK Engineer Said to Have Admitted Error Braking Too Late to Avert Crash in Tunnel | The New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/peron-deputy-quits-hospital.html | Peron Deputy Quits Hospital | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/princeton-favored-to-annex-ivy-title-with-victory-over-dartmouth-to.html | Princeton Favored to Annex Ivy Title With Victory Over Dartmouth Today 22D IN ROW SOUGHT BY NASSAU ELEVEN Unbeaten Princeton to Close Season in Palmer Stadium Against Dartmouth Team ILLINOIS FACES ACID TEST Meets Northwestern With Title and Rose Bowl Bid at Stake Tennessee vs Kentucky | By Allison Danzig | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/quirino-cabinet-out-in-courtesy-gesture.html | QUIRINO CABINET OUT IN COURTESY GESTURE | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rachel-franck-wed-to-a-yale-graduate.html | RACHEL FRANCK WED TO A YALE GRADUATE | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/red-china-reinforces-trade-route-in-tibet.html | RED CHINA REINFORCES TRADE ROUTE IN TIBET | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/red-news-men-cite-hurdles-to-truce-un-and-communist-negotiators-at.html | RED NEWS MEN CITE HURDLES TO TRUCE UN AND COMMUNIST NEGOTIATORS AT SITE OF TRUCE TALKS | By George Barrett Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rev-w-farrell-catholic-writer-founder-of-a-quarterly-the-thomist.html | REV W FARRELL CATHOLIC WRITER Founder of a Quarterly The Thomist DiesAuthor of Companion to Summa | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/ridgway-reported-8000-atrocity-toll-washington-reveals-that-his.html | RIDGWAY REPORTED 8000 ATROCITY TOLL Washington Reveals That His Earlier List of Slain GI Prisoners Topped Hanleys | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rockland-deer-get-a-partial-armistice-stray-upstate-bullets-kill-3.html | Rockland Deer Get a Partial Armistice Stray Upstate Bullets Kill 3 Men Wound 1 | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/rome-set-to-guard-atlantic-council-alerts-police-and-carabinier.html | ROME SET TO GUARD ATLANTIC COUNCIL Alerts Police and Carabinier Against Red Demonstrators at Opening Session Today | By Arnaldo Cortesi Special to the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/russians-become-affable-in-paris-party-invitation-ending-boycott-of.html | RUSSIANS BECOME AFFABLE IN PARIS Party Invitation Ending Boycott of Lie Highlights Change but Others Are Wary of Moves | By Am Rosenthal Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/school-dedication-at-setauket-today-700000-building-opening-soon.html | SCHOOL DEDICATION AT SETAUKET TODAY 700000 Building Opening Soon Has Air Conditioning and Fluorescent Lights | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/school-rolls-pass-18year-state-mark.html | SCHOOL ROLLS PASS 18YEAR STATE MARK | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/scientist-reports-beryllium-antidote.html | SCIENTIST REPORTS BERYLLIUM ANTIDOTE | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/seat-for-byelorussia-urged.html | Seat for Byelorussia Urged | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/so-this-is-the-place-communists-hate.html | SO THIS IS THE PLACE COMMUNISTS HATE | Sanders | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/society-to-inherit-newport-mansion-buffett-not-to-seek-reelection.html | SOCIETY TO INHERIT NEWPORT MANSION Buffett Not to Seek Reelection | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/spain-uses-sanctions-to-get-electors-to-vote-3-sundays-absentees.html | Spain Uses Sanctions to Get Electors to Vote 3 Sundays Absentees May Lose Ration Cards | By Camille M Cianfarra Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/steel-wage-talks-set-union-meets-next-week-with-youngstown-and.html | STEEL WAGE TALKS SET Union Meets Next Week With Youngstown and Sharon Units | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week-by.html | STORE SALES SHOW 2 RISE IN NATION Increase Reported for Week by Reserve Board Compares With Showing Year Ago | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/talking-over-strategy-to-be-used-against-lions.html | TALKING OVER STRATEGY TO BE USED AGAINST LIONS | The New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/tariff-concessions-for-russia-poland-ended-by-truman-under-his.html | TARIFF CONCESSIONS FOR RUSSIA POLAND ENDED BY TRUMAN Under His Order Nations Must Pay Higher SmootHawley Rates on Imports to US SOVIET FURS ARE BANNED Red Chinas Pelts Also Barred in Move to Cut Dollar Flow to Communist Areas | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/tax-inquiry-holds-to-hearing-plans-session-will-open-on-monday.html | TAX INQUIRY HOLDS TO HEARING PLANS Session Will Open on Monday Despite Doubt Justice Files Will Be Forthcoming | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/truman-accepting-resignation-hails-gray-for-work-as-head-of.html | Truman Accepting Resignation Hails Gray For Work as Head of Psychological Board Board Held in Good Shape | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/truman-taxes-top-previous-us-sum-third-of-spending-since-1789-also.html | TRUMAN TAXES TOP PREVIOUS US SUM Third of Spending Since 1789 Also Laid to Administration by the US Chamber | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/un-korean-relief-ready-for-peace-unit-reaches-agreement-with.html | UN KOREAN RELIEF READY FOR PEACE Unit Reaches Agreement With Military on TakeOver by Civilians When War Ends | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/un-regains-a-hill-in-allnight-fight-red-regiment-seizing-height.html | UN REGAINS A HILL IN ALLNIGHT FIGHT Red Regiment Seizing Height Near Yonchon Is Thrown Off It Soon After Dawn | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/un-staff-is-urged-to-aid-korean-waifs.html | UN STAFF IS URGED TO AID KOREAN WAIFS | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-accuses-firm-of-overpaying-men-builder-is-accused-of-over-paying.html | US Accuses Firm Of Overpaying Men BUILDER IS ACCUSED OF OVER PAYING MEN | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-for-un-debate-on-soviet-charges-delegation-at-paris-will-vote-to.html | US FOR UN DEBATE ON SOVIET CHARGES Delegation at Paris Will Vote to Place Subversion Item on Assembly Agenda | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-import-rise-held-a-way-to-help-others-do-arms-part-system-of.html | US Import Rise Held A Way To Help Others Do Arms Part System of Building Up Balance of Payments Seen as Means of Equitable Sharing | By Michael L Hoffman Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/us-navy-plane-feared-shot-down-off-siberia-for-alleged-trespass-new.html | US Navy Plane Feared Shot Down Off Siberia for Alleged Trespass NEW PLANE INCIDENT | By Austin Stevens Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/vandenberg-misquoted-on-air-curbs-in-korea.html | Vandenberg Misquoted On Air Curbs in Korea | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/vespers-to-mark-council-founding-1500th-anniversary-of-chalcedon.html | VESPERS TO MARK COUNCIL FOUNDING 1500th Anniversary of Chalcedon Ecumenical Body Will BeObserved at Cathedral | By Preston King Sheldon | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/wood-field-and-stream-marsh-blind-yields-mallard-teal-pintail-black.html | Wood Field and Stream Marsh Blind Yields Mallard Teal Pintail Black Duck Cottontail for Varied Bag | By Raymond R Camp Special To the New York Times | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/world-power-blocs-criticized-by-nehru.html | WORLD POWER BLOCS CRITICIZED BY NEHRU | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/world-statistical-talks-called.html | World Statistical Talks Called | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/yale-is-favorite-in-harvard-game-elis-to-meet-the-cantabs-for-68th.html | YALE IS FAVORITE IN HARVARD GAME Elis to Meet the Cantabs for 68th Time at New Haven 45000 Expected Today | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-24 | https://www.nytimes.com/1951/11/24/archives/zionist-head-lauds-new-israel-policy.html | ZIONIST HEAD LAUDS NEW ISRAEL POLICY | Special to THE NEW YORK TIMES | RE0000036270 | 1979-08-07 | B00000329805 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/1000-expected-of-weeklong-iba-parley-crowther-funsfon-and-mdonald.html | 1000 Expected of WeekLong IBA Parley Crowther Funsfon and MDonald Will Speak | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/2-mediators-renamed-dewey-reappoints-miss-leslie-and-msgr-boland-to.html | 2 MEDIATORS RENAMED Dewey Reappoints Miss Leslie and Msgr Boland to Board | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/3-rescued-from-mud-youthful-muskrat-trappers-sink-in-flats-near.html | 3 RESCUED FROM MUD Youthful Muskrat Trappers Sink in Flats Near Asbury Park | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/4-egyptians-slain-raiding-for-arms-intercepted-by-british-at-port.html | 4 EGYPTIANS SLAIN RAIDING FOR ARMS Intercepted by British at Port SaidPlans for Guerrilla Action Are Intensified | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/47-korean-war-veterans-to-be-un-guests-in-paris.html | 47 Korean War Veterans To Be UN Guests in Paris | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-century-of-new-york-crowds-and-carnival-as-artists-see-the-city.html | A Century of New York Crowds and Carnival AS ARTISTS SEE THE CITY | By Herbert Asbury | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-flanking-maneuver-by-fordham-in-battle-with-nyu-at-randalls.html | A Flanking Maneuver by Fordham in Battle With NYU at Randalls Island | The New York Times by Meyer Liebowitz | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-fulllength-portrait-of-new-jersey-rural-basis.html | A FULLLENGTH PORTRAIT OF NEW JERSEY Rural Basis | By John B Ehrhardt | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/a-syndicate-formed-to-kill.html | A Syndicate Formed to Kill | By Emanuel Perlmutter | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/acheson-pledges-opposition-to-posttruce-korean-exit-tells-atlantic.html | Acheson Pledges Opposition To PostTruce Korean Exit Tells Atlantic Ministers US Will Resist Weakening of Present UN Position or Evacuation Under CeaseFire | By Arnaldo Cortesi Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/adenauer-hard-bargainer-for-germans-with-allies-looting-our-arsenal.html | ADENAUER HARD BARGAINER FOR GERMANS WITH ALLIES LOOTING OUR ARSENAL | By Drew Middleton Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/air-reserve-unit-formed-914th-training-wing-is-headed-by-col-daniel.html | AIR RESERVE UNIT FORMED 914th Training Wing Is Headed by Col Daniel Moulton | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/allies-hold-off-enemy-in-korea-most-communist-attempts-to-seize.html | ALLIES HOLD OFF ENEMY IN KOREA Most Communist Attempts to Seize High Ground Foiled 4 MIGs Damaged in Fight | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/along-the-highways-and-byways-of-finance-changing-scenes.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Changing Scenes | By Robert H Fetridge | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/aluminum-barter-discounted-here-deal-with-british-not-to-add-to.html | ALUMINUM BARTER DISCOUNTED HERE Deal With British Not to Add to Supplies Now Available for Civilian Consumption WILL PREVENT NEW CUTS Metal to Come From Canada to Make Up 15 of Original Cut From Dominion | By Thomas E Mullaney | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/americans-17201920-a-diversity-of-painters-ernstguglielmi.html | AMERICANS 17201920 A Diversity of Painters ErnstGuglielmi | By Stuart Preston | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/americans-in-paris-americans-in-paris.html | Americans in Paris Americans In Paris | By Mark Slonim | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/and-a-star-to-steer-by.html | And a Star to Steer By | By Walter B Hayward | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/annewahl-fiancee-of-ernest-kramer-glen-ridge-girl-bryn-mawr-alumna.html | ANNEWAHL FIANCEE OF ERNEST KRAMER Glen Ridge Girl Bryn Mawr Alumna Prospective Bride of Graduate of Dartmouth | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/antonia-bissell-delaware-bride-become-brides.html | ANTONIA BISSELL DELAWARE BRIDE BECOME BRIDES | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/around-the-garden-north-and-south.html | AROUND THE GARDEN North and South | By Dorothy H Jenkins | RE0000036271 | 1979-08-07 | B00000329806 |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/at-a-sunny-window-ixora-is-noted-for-both-foliage-and-flowers.html | AT A SUNNY WINDOW Ixora Is Noted for Both Foliage and Flowers | By George Taloumis | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/atlantic-director-of-economy-urged-quits-atlantic-post.html | ATLANTIC DIRECTOR OF ECONOMY URGED QUITS ATLANTIC POST | By Michael L Hoffman Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/atlantic-powers-stress-peace-aim-speakers-at-rome-conference-of.html | ATLANTIC POWERS STRESS PEACE AIM Speakers at Rome Conference of Council Deny They Plan an Aggressive Action | By Cl Sulzberger Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/automobiles-trucks-on-the-pike-use-of-new-expressway-should-save.html | AUTOMOBILES TRUCKS ON THE PIKE Use of New Expressway Should Save Money For Carriers | By Bert Pierce | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/aviation-winter-level-airlines-discover-new-ways-to-keep-passengers.html | AVIATION WINTER LEVEL Airlines Discover New Ways to Keep Passengers Flying in Off Season | By Frederick Graham | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barbara-battles-troth-she-will-be-married-in-spring-to-gerard.html | BARBARA BATTLES TROTH She Will Be Married in Spring to Gerard Spencer Ryan | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barbara-e-shaul-bride-in-scranton-wears-an-ivory-satin-gown-at-her.html | BARBARA E SHAUL BRIDE IN SCRANTON Wears an Ivory Satin Gown at Her Marriage to Samuel Beardsley Yale 43 | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barbara-wisotzkey-rm-reid-jr-to-wed.html | BARBARA WISOTZKEY RM REID JR TO WED | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/barnard-college-students-prepare-for-rally.html | BARNARD COLLEGE STUDENTS PREPARE FOR RALLY | US Navy | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/basque-port-gains-french-tuna-title-catch-of-4650-tons-in-four.html | BASQUE PORT GAINS FRENCH TUNA TITLE Catch of 4650 Tons in Four Months Brings It Eminence Spanish Aid Is Factor | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/before-snow-flies-certain-steps-taken-now-will-ease-aftermath.html | BEFORE SNOW FLIES Certain Steps Taken Now Will Ease Aftermath | By James S Jack | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/beverly-a-williams-is-married-in-jersey.html | BEVERLY A WILLIAMS IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/big-job-in-a-hurry-state-authority-proves-how-efficiently-public.html | BIG JOB IN A HURRY State Authority Proves How Efficiently Public Business Can Be Transacted | By Paul Heffernan | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/big-powers-dominate-un-more-than-ever-the-buildup-of-general.html | BIG POWERS DOMINATE UN MORE THAN EVER THE BUILDUP OF GENERAL EISENHOWERS FORCES | By Thomas J Hamilton | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/boston-r-ally-nips-gotham-five-7068-manhattan-college-team-which.html | BOSTON R ALLY NIPS GOTHAM FIVE 7068 MANHATTAN COLLEGE TEAM WHICH PLAYS IN THE GARDEN SATURDAY | By William J Briordy | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/brandeis-beats-arnold-triumphs-416-as-s-goldfader-leads-with-four.html | BRANDEIS BEATS ARNOLD Triumphs 416 as S Goldfader Leads With Four Touchdowns | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bridge-the-popular-suitpreference-signal-first-use-of-signal.html | BRIDGE THE POPULAR SUITPREFERENCE SIGNAL First Use of Signal | By Albert H Morehead | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/built-for-safety-highway-engineers-believe-they-made-expressway-as.html | BUILT FOR SAFETY Highway Engineers Believe They Made Expressway as Foolproof as Possible | By Armand Schwab Jr | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/bus-arbiter-setup-is-seen-in-jeopardy-unless-quill-bows-company.html | BUS ARBITER SETUP IS SEEN IN JEOPARDY UNLESS QUILL BOWS Company Official Indicates Peace Machinery Is Useless if NoStrike Pact is Broken TALKS SLATED TOMORROW Kheel and Union Will Confer Threat of WalkoutLines Are Gloomy Over Outcome | By Stanley Levey | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/by-way-of-report-fox-to-make-episodic-comedyof-barabbas.html | BY WAY OF REPORT Fox to Make Episodic ComedyOf Barabbas | By Ah Weiler | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/canadian-shrines-two-estates-of-late-mackenzie-king-to-be-preserved.html | CANADIAN SHRINES Two Estates of Late Mackenzie King To Be Preserved as Historic Sites | By Charles J Lazarus | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/chiefly-modern-imaginative-and-literal-in-new-shows.html | CHIEFLY MODERN IMAGINATIVE AND LITERAL IN NEW SHOWS | By Howard Devree | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/child-to-mrs-co-amonette-jr.html | Child to Mrs CO Amonette Jr | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/child-to-mrs-gp-butterly-jr.html | Child to Mrs GP Butterly Jr | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/children-to-gain-by-theatre-fetes-performances-of-nina-and-caesar.html | CHILDREN TO GAIN BY THEATRE FETES Performances of Nina and Caesar and Cleopatra to Help Village at Dobbs Ferry | Ernemac | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/citys-fiscal-problem-is-to-find-150000000-the-citys-financial.html | CITYS FISCAL PROBLEM IS TO FIND 150000000 THE CITYS FINANCIAL PICTURENOW AND 25 YEARS AGO | By Paul Crowell | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/colgate-aerials-trip-rutgers-2621-red-raiders-off-to-big-lead-check.html | COLGATE AERIALS TRIP RUTGERS 2621 Red Raiders Off to Big Lead Check Late Scarlet Drive to WinLalla Excels | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/color-tv-to-train-medical-students-new-system-aimed-at-better.html | COLOR TV TO TRAIN MEDICAL STUDENTS New System Aimed at Better Surgical Teaching Installed at Kansas University | By William M Blair Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/commonwealth-fund-helps-redefine-medical-teaching-its-grants-to.html | Commonwealth Fund Helps Redefine Medical Teaching Its Grants to Schools Enable Developments Looking to Total Care for Patients | By Howard A Rusk Md | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/communism-study-called-essential-teachers-are-told-pupils-must.html | COMMUNISM STUDY CALLED ESSENTIAL Teachers Are Told Pupils Must Learn About Other Ideologies to Appreciate Democracy | By Leonard Buder Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/compare-versions-of-line-truce-line-drawn-save-for-11-points.html | Compare Versions of Line TRUCE LINE DRAWN SAVE FOR 11 POINTS | By Lindesay Parrott Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | Bruno of Hollywood | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/county-units-back-a-passaic-crossing-freeholders-of-hudsonessex.html | COUNTY UNITS BACK A PASSAIC CROSSING Freeholders of HudsonEssex Find 5000000 Bridge or Tunnel Badly Needed | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/crash-near-nyack-is-fatal.html | Crash Near Nyack Is Fatal | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/croliusgilbert.html | CroliusGilbert | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cuban-police-exofficer-shot.html | Cuban Police ExOfficer Shot | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/curb-is-suggested-on-cotton-exports-jm-reeves-at-centennial-of.html | CURB IS SUGGESTED ON COTTON EXPORTS JM Reeves at Centennial of Eagle Phenix Asks Step to Aid Domestic Trade | By Herbert Koshetz Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/cut-in-world-price-of-metals-is-seen-if-us-can-avoid-purchasing-for.html | CUT IN WORLD PRICE OF METALS IS SEEN If US Can Avoid Purchasing for 6 Months Experts Say Market Will Be Stabilized NOW GOVERNMENT POLICY Softening in Lead Held Definite While Copper and Zinc Bids Appear to Have Eased | By Hartley W Barclay | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/data-on-atrocities-asked-of-truman-representative-edith-rogers-says.html | DATA ON ATROCITIES ASKED OF TRUMAN Representative Edith Rogers Says Public Is Hoodwinked Calls for Full Facts | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/daughter-to-mrs-william-t-sloe.html | Daughter to Mrs William T Sloe | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/de-gaulle-opposes-joint-army-again-asserts-french-national-force.html | DE GAULLE OPPOSES JOINT ARMY AGAIN Asserts French National Force Would Lose IdentityWants Atlantic Treaty Revised | By Harold Callender Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/debut-party-held-for-miss-km-hall-supper-dance-given-by-parents-and.html | DEBUT PARTY HELD FOR MISS KM HALL Supper Dance Given by Parents and Grandmother in Jade Suite of the Waldorf | Jay Te Winburn | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/debutantes-bow-at-benefit-ball-young-women-introduced-at-charity.html | DEBUTANTES BOW AT BENEFIT BALL YOUNG WOMEN INTRODUCED AT CHARITY FETE | Phyfe | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/desert-fox-starts-hue-and-cry-in-germany-official-opinion.html | DESERT FOX STARTS HUE AND CRY IN GERMANY Official Opinion | By Jack Raymond | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/diana-shaw-engaged-to-burton-reinhardt.html | DIANA SHAW ENGAGED TO BURTON REINHARDT | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dolores-delaney-married-in-queens-is-wed-in-church.html | DOLORES DELANEY MARRIED IN QUEENS IS WED IN CHURCH | Alfred E Dahlheim | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/doris-ann-henderson-a-bride.html | Doris Ann Henderson a Bride | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/doris-j-coghlan-westfield-bride-alumna-of-trinity-college-is.html | DORIS J COGHLAN WESTFIELD BRIDE Alumna of Trinity College Is Married to James Reilly in Church Ceremony | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dorris-reeves-affianced.html | Dorris Reeves Affianced | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/doubleheader-at-carnegie-hall.html | DOUBLEHEADER AT CARNEGIE HALL | Popsle | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/dr-storrs-hailed-for-child-service-honored-at-luncheon.html | DR STORRS HAILED FOR CHILD SERVICE HONORED AT LUNCHEON | AA Blank  Co | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/drama-mailbag-comments-on-the-current-production-of-saint-joanother.html | DRAMA MAILBAG Comments on the Current Production Of Saint JoanOther Letters | PATRICIA HESTON | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/east-german-bars-un-role-on-vote-soviet-zone-president-says-postwar.html | EAST GERMAN BARS UN ROLE ON VOTE Soviet Zone President Says PostWar Pacts Rule Out Survey on Free Ballot | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/edith-m-alderton-john-mutch-wed-a-bride-and-an-engaged-girl.html | EDITH M ALDERTON JOHN MUTCH WED A BRIDE AND AN ENGAGED GIRL | Bradford Bachrach | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/education-in-review-college-officials-favor-deemphasis-of-sports-as.html | EDUCATION IN REVIEW College Officials Favor DeEmphasis of Sports As a result of the Basketball Scandals | By Benjamin Fine | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/educational-fm-radio-network.html | EDUCATIONAL FM RADIO NETWORK | By Leonard Buder | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/eli-aerial-clicks-harvard-back-making-shoestring-catch.html | ELI AERIAL CLICKS HARVARD BACK MAKING SHOESTRING CATCH | By Lincoln A Werden Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/elizabeth-a-gryte-peter-west-to-wed.html | ELIZABETH A GRYTE PETER WEST TO WED | Bradford Bachrach | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/elizabeth-brett-physician-to-wed-former-radcliffe-student-the.html | ELIZABETH BRETT PHYSICIAN TO WED Former Radcliffe Student the Fiancee of Dr WW Herbert Wisconsin U Alumnus | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/elizabeth-largay-a-bride-in-bayonne-married-engaged.html | ELIZABETH LARGAY A BRIDE IN BAYONNE MARRIED ENGAGED | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/english-teachers-meet-throat-to-subjects-study-by-tv-films-cited-by.html | ENGLISH TEACHERS MEET Throat to Subjects Study by TV Films Cited by Editor | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/escape-of-the-children.html | Escape of the Children | By Isabelle Mallet | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/esthetic-contemplation.html | Esthetic Contemplation | By John Ch Wu | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/evening-hebrew-schools-agudeth-israel-will-institute-night-classes.html | EVENING HEBREW SCHOOLS Agudeth Israel Will Institute Night Classes in Three Cities | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fairfield-girl-engaged-miss-van-valkenburgh-fiancee-of-pfc-at.html | FAIRFIELD GIRL ENGAGED Miss Van Valkenburgh Fiancee of Pfc AT Birkmaier Jr | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fan-ball-to-be-given-on-thursday-at-plaza-to-help-childrens.html | Fan Ball to Be Given on Thursday at Plaza To Help Childrens Memorial Cancer Fund | DArlene | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/federal-agencies-show-a-profit-in-their-real-estate-ventures.html | Federal Agencies Show a Profit In Their Real Estate Ventures NATIONAL REALTY LEADER GETS CONGRATULATIONS | By Peter Grimm Chairman of the Board of William A White  Sons | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fifty-years-of-promise-and-fulfillment.html | Fifty Years of Promise and Fulfillment | By Dudley Fitts | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/finest-highway-in-the-world.html | FINEST HIGHWAY IN THE WORLD | By Governor Alfred E Driscoll of New Jersey | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/florida-unimproved-homosassa-on-the-west-coast-goes-in-for-hunting.html | FLORIDA UNIMPROVED Homosassa on the West Coast Goes In for Hunting Fishing and the Simple Life | By Richard Fay Warner | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/footlights-at-the-levee.html | Footlights at the Levee | By Robert Downing | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/for-communists-truce-is-part-of-a-wider-plan-korean-war-is.html | FOR COMMUNISTS TRUCE IS PART OF A WIDER PLAN Korean War Is Presented to Asians as A Victory Over the United States | By Lindesay Parrott Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/formosa-farm-aid-gains-in-efficiency-joint-chineseamerican-body.html | FORMOSA FARM AID GAINS IN EFFICIENCY Joint ChineseAmerican Body Eliminates CrassPurposes of the Early Agencies | By Henry R Lieberman Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/four-fighters-got-off-the-ground.html | Four Fighters Got Off the Ground | By Chandler Thomas | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/franco-gives-his-regime-some-liberalizing-touches-changes-are.html | FRANCO GIVES HIS REGIME SOME LIBERALIZING TOUCHES Changes Are Apparently Being Made to Win Sympathy of Western Democracies | By Sam Pope Brewer Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/frederica-williams-fiancee-of-officer.html | FREDERICA WILLIAMS FIANCEE OF OFFICER | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/fresh-song-bright-color.html | Fresh Song Bright Color | By Robert C Murphy | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/from-historys-broken-potsherds.html | From Historys Broken Potsherds | By Victor W von Hagen | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/frozen-in-flight.html | Frozen In Flight | By Anthony Leviero | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gadgets-for-the-gardenera-christmas-list-unlimited-range.html | GADGETS FOR THE GARDENERA CHRISTMAS LIST Unlimited Range | By John S Radosta | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gail-patterson-engaged-wellesley-senior-will-be-wed-to-paul-g.html | GAIL PATTERSON ENGAGED Wellesley Senior Will Be Wed to Paul G Shafer Jr | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/gen-mow-brands-chiang-usurper-in-asking-disrmissal-of-fund-suit-gen.html | Gen Mow Brands Chiang Usurper In Asking Disrmissal of Fund Suit GEN MOW CALLS CHIANG USURPER | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/genocide-inquiry-on-soviet-is-urged-polish-czech-other-groups-here.html | GENOCIDE INQUIRY ON SOVIET IS URGED Polish Czech Other Groups Here Cable Acheson to Seek Action by United Nations | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/german-theatre-large-number-of-productions-offered-in-playhouses.html | GERMAN THEATRE Large Number of Productions Offered In Playhouses Throughout the Country | By Rev Gv Hartke Op | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/glassrubin.html | GlassRubin | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/goldenbergharris.html | GoldenbergHarris | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/good-opera-must-be-good-theatre-new-concepts-of-production-accent.html | Good Opera Must Be Good Theatre New concepts of production accent the drama in lyric drama and broaden the forms appeal | By Howard Taubman | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/good-orders-seen-at-shoe-show-here-drop-in-stores-inventories.html | GOOD ORDERS SEEN AT SHOE SHOW HERE Drop in Stores Inventories Expected to Spur Demand at Popular Price Event | By George Auerbach | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/government-cant-be-just-like-business-the-demands-of-public-service.html | Government Cant Be Just Like Business The demands of public service Mr Moses says are greater than those in private enterprise | By Robert Moses | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/grace-becklund-wed-bride-in-north-arlington-nj-of-gerald-aloysius.html | GRACE BECKLUND WED Bride in North Arlington NJ of Gerald Aloysius Tangney | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/greenhouse-schedule-a-glass-house-has-a-full-quota-of-tenants.html | GREENHOUSE SCHEDULE A GLASS HOUSE HAS A FULL QUOTA OF TENANTS DURING COLD MONTHS | By George H Gillies | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/growing-up-with-music-instrument-alists-appearing-in-recital-and-as.html | GROWING UP WITH MUSIC INSTRUMENT ALISTS APPEARING IN RECITAL AND AS SOLOISTS THIS WEEK | By Harold C Schonberg | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hadassah-renames-aides-miss-gloria-rubin-of-brooklyn-reelected.html | HADASSAH RENAMES AIDES Miss Gloria Rubin of Brooklyn Reelected Groups Head | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/harriet-shumans-troth-west-hartford-girl-engaged-to-ensign-lc.html | HARRIET SHUMANS TROTH West Hartford Girl Engaged to Ensign LC Pulvermacher | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/harrimans-new-agency-is-already-under-fire-how-the-new-foreignaid.html | HARRIMANS NEW AGENCY IS ALREADY UNDER FIRE HOW THE NEW FOREIGNAID PROGRAM IS ADMINISTERED | By Felix Belair Jr Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/he-lived-his-faith.html | He Lived His Faith | By A Powell Davies | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/heinlbissell.html | HeinlBissell | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/helen-hagemeisters-nuptials.html | Helen Hagemeisters Nuptials | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/highroad-from-the-hudson-to-the-delaware-a-crosscountry-network.html | HIGHROAD FROM THE HUDSON TO THE DELAWARE A CrossCountry Network | By Paul J C Friedlander | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/his-models-were-famous.html | His Models Were Famous | By Alice B Toklas | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/his-pictures-were-strong-solidand-uneven-the-art-of-courbet.html | His Pictures Were Strong Solidand Uneven THE ART OF COURBET | By Clement Greenberg | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/holderman-backs-bill-cio-leader-calls-for-rise-in-jobless-pay-in.html | HOLDERMAN BACKS BILL CIO Leader Calls for Rise In Jobless Pay in Jersey | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hollywood-memos-industry-cheered-by-republic-and-rko-production.html | HOLLYWOOD MEMOS Industry Cheered by Republic and RKO Production stepUpOther Matters | By Thomas M Pryor | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/hormones-studied-as-dairying-boon-michigan-state-scientists-find-3.html | HORMONES STUDIED AS DAIRYING BOON Michigan State Scientists Find 3 Substances Induce Yields of Milk in Dry Cows | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/howestivers.html | HoweStivers | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/illini-nip-northwestern-30-and-clinch-rose-bowl-bid-illinois-kick.html | Illini Nip Northwestern 30 And Clinch Rose Bowl Bid ILLINOIS KICK TRIPS NORTHWESTERN 30 | By Louis Effrat Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/immorality-held-subsidized.html | Immorality Held Subsidized | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/importers-to-fight-quotas-on-cheese-interests-here-to-seek-repeal.html | IMPORTERS TO FIGHT QUOTAS ON CHEESE Interests Here to Seek Repeal of Andresen Amendment to Defense Production Act | By John Stuart | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-a-celluloid-mirror.html | In a Celluloid Mirror | By A H Weiler | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-and-out-of-books-ad-interim.html | IN AND OUT OF BOOKS Ad Interim | By David Dempsey | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-nelsons-shadow.html | In Nelsons Shadow | By Fletcher Pratt | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-the-field-of-religion-mother-of-god.html | In the Field Of Religion Mother of God | THE translation by Charles Donahue of Cardinal MindszentyS As He Himself Calls It BRIEF MARIOLOGY Is Timely Both Because of the CardinalS Own Present Position As A Witness In Prison For His Faith and Because | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/in-the-name-of-americanism.html | In the Name of Americanism | By Dumas Malone | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/india-is-optimistic-of-kashmir-accord-statements-confirm-easing-of.html | INDIA IS OPTIMISTIC OF KASHMIR ACCORD Statements Confirm Easing of Tension With Pakistan Over the Disputed Territory | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/industrial-health-courses-set.html | Industrial Health Courses Set | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/inquiry-data-issued-mccarran-releases-testimony-on-pacific.html | INQUIRY DATA ISSUED McCarran Releases Testimony on Pacific Relations Body | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/iona-quintet-triumphs.html | Iona Quintet Triumphs | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/irvinepetter.html | IrvinePetter | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/israeli-health-praised-harvard-expert-cites-lack-of-communicable.html | ISRAELI HEALTH PRAISED Harvard Expert Cites Lack of Communicable Diseases | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/it-was-etiquette-to-wreck-the-place-treasures-of-the-past.html | It Was Etiquette to Wreck the Place TREASURES OF THE PAST | By Rex Lardner | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/its-not-the-shovel-they-are-looking-at.html | ITS NOT THE SHOVEL THEY ARE LOOKING AT | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jacobsabel.html | JacobsAbel | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jamaica-gets-2d-daily-paper.html | Jamaica Gets 2d Daily Paper | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/janet-houlihan-to-become-bride-engaged-to-john-william-kain-her.html | JANET HOULIHAN TO BECOME BRIDE Engaged to John William Kain Her Brother Joseph Jr Is Fiance of June ODonnell | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jantzenlaroche.html | JantzenLaRoche | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jean-maybaum-to-be-married.html | Jean Maybaum to Be Married | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jeffersonadamsen.html | JeffersonAdamsen | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jersey-convicts-get-outside-escape-aid.html | JERSEY CONVICTS GET OUTSIDE ESCAPE AID | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jersey-farm-group-to-meet.html | Jersey Farm Group to Meet | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jersey-stake-goes-to-milbank-spaniel.html | JERSEY STAKE GOES TO MILBANK SPANIEL | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jersey-to-dedicate-new-turnpike-bridge.html | JERSEY TO DEDICATE NEW TURNPIKE BRIDGE | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/jo-demarse-married-to-edward-sawyer-son-of-secretary-of-commerce-in.html | Jo DeMarse Married to Edward Sawyer Son of Secretary of Commerce in Ohio | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/joan-carrigan-to-wed-marriage-to-leonard-nelson-is-planned-for-dec.html | JOAN CARRIGAN TO WED Marriage to Leonard Nelson Is Planned for Dec 22 | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/joan-fitzgerald-to-be-a-bride.html | Joan Fitzgerald to Be a Bride | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/joan-harding-a-fiancee-rutherford-girl-is-prospective-bride-of-knox.html | JOAN HARDING A FIANCEE Rutherford Girl Is Prospective Bride of Knox Hazelton | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archiv es/joan-kraft-to-become-bride.html | Joan Kraft to Become Bride | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/kazmaier-injured-as-tigers-down-dartmouth-for-title-an-indian.html | Kazmaier Injured as Tigers Down Dartmouth for Title AN INDIAN INTERCEPTION AND INJURED TIGER STAR | By Joseph M Sheehan Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/keanaronson.html | KeanAronson | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/keeping-a-rake-at-bay.html | KEEPING A RAKE AT BAY | Vandamm | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/keyboard-viewpoint-stan-freeman-discusses-piano-playing-for-tv.html | KEYBOARD VIEWPOINT Stan Freeman Discusses Piano Playing for TV | By Val Adams | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/kiss-louise-lewis-ensigns-fiancee-graduate-of-bradford-junior.html | KISS LOUISE LEWIS ENSIGNS FIANCEE Graduate of Bradford Junior College to Become Bride of Zach Toms Jr of Navy | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/kuellreinartz.html | KuellReinartz | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lamont-art-center-donated-to-exeter.html | LAMONT ART CENTER DONATED TO EXETER | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/laura-haywards-troth-pittsfield-mass-girl-to-become-bride-of-james.html | LAURA HAYWARDS TROTH Pittsfield Mass Girl to Become Bride of James H Williams Jr | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/laura-schwartz-engaged-to-wed-hollins-college-alumna-to-be-married.html | LAURA SCHWARTZ ENGAGED TO WED Hollins College Alumna to Be Married to Roger S Meier Army Air Force Veteran | Phyfe | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lets-look-at-love.html | Lets Look at Love | By Lucy Freeman | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/letters-qualifications.html | Letters QUALIFICATIONS | EMIL LANN | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/letters-to-the-times-to-unify-pension-plans-extension-of-scope-of.html | Letters to The Times To Unify Pension Plans Extension of Scope of Federal Old Age Insurance Considered | RA HOHAUS | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/libbie-deverich-affianced.html | Libbie Deverich Affianced | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lila-m-silverman-physicists-fiancee.html | LILA M SILVERMAN PHYSICISTS FIANCEE | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lions-late-surge-trims-brown-2914-the-lions-stop-a-bruin-on-the.html | LIONS LATE SURGE TRIMS BROWN 2914 THE LIONS STOP A BRUIN ON THE BAKER FIELD GRIDIRON | By Joseph C Nichols | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lucie-a-nauman-bride-in-michigan-christ-church-grosse-pointe-is.html | LUCIE A NAUMAN BRIDE IN MICHIGAN Christ Church Grosse Pointe Is Scene of Her Marriage to Walter F Torrance Jr | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/lynn-brueggmans-troth-university-of-texas-student-is-fiancee-of.html | LYNN BRUEGGMANS TROTH University of Texas Student Is Fiancee of Pierson M Ralph | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/man-with-an-operatic-double-life-unusual-career.html | MAN WITH AN OPERATIC DOUBLE LIFE Unusual Career | By Henry Pleasants | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/margaret-brunn-becomes-fiancee-staff-member-of-seventeen-magazine.html | MARGARET BRUNN BECOMES FIANCEE Staff Member of Seventeen Magazine Is Prospective Bride of Bertram Lippincott Jr | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/marianne-p-hatch-wed-in-millbrook-married-upstate.html | MARIANNE P HATCH WED IN MILLBROOK MARRIED UPSTATE | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/marilyn-b-jones-to-be-bride.html | Marilyn B Jones to Be Bride | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/marines-criticized-on-aircover-plea-a-dramatic-meeting-at-panmunjom.html | MARINES CRITICIZED ON AIRCOVER PLEA A DRAMATIC MEETING AT PANMUNJOM | By Austin Stevens Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mcormick-papers-tell-reaper-story-wisconsin-historical-society.html | MCORMICK PAPERS TELL REAPER STORY Wisconsin Historical Society Acquires Large Important Manuscript Collection | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/meat-cycle-back-in-peak-activity-farmers-and-the-industry-are-still.html | MEAT CYCLE BACK IN PEAK ACTIVITY Farmers and the Industry Are Still Angry at the OPS but Business Is Humming | By Hugh A Fogarty Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/medical-exchange-aids-rural-health-training-doctors-for-rural.html | MEDICAL EXCHANGE AIDS RURAL HEALTH TRAINING DOCTORS FOR RURAL SERVICE | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/meredith-ann-jones-married.html | Meredith Ann Jones Married | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ministers-urged-to-aid-dr-struik.html | MINISTERS URGED TO AID DR STRUIK | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mink-exhibition-today.html | Mink Exhibition Today | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miriam-friedman-to-wed-student-at-vassar-is-betrothed-to-lawrence-a.html | MIRIAM FRIEDMAN TO WED Student at Vassar Is Betrothed to Lawrence A Levenson | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-ann-h-crosman-navy-officer-to-wed.html | MISS ANN H CROSMAN NAVY OFFICER TO WED | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-arrowsmith-wed-in-maryland-becomes-bride-in-chevy-chase-of.html | MISS ARROWSMITH WED IN MARYLAND Becomes Bride in Chevy Chase of Arthur Lyman Fisk 3d Bridgeport U Student | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-baldridge-engaged-providence-girl-will-become-the-bride-of.html | MISS BALDRIDGE ENGAGED Providence Girl Will Become the Bride of John M Wood Jr | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-cg-garlock-officers-bride-west-orange-girl-is-married-to-lieut.html | MISS CG GARLOCK OFFICERS BRIDE West Orange Girl Is Married to Lieut William Boales Jr Has 5 Attendants | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-eb-driscoll-prospective-bride-vassar-graduate-engaged-to.html | MISS EB DRISCOLL PROSPECTIVE BRIDE Vassar Graduate Engaged to Albert Adolphus Austin an Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-em-scanlon-is-wed-in-buffalo-u-of-michigan-alumna-and-lieut.html | MISS EM SCANLON IS WED IN BUFFALO U of Michigan Alumna and Lieut Clifford E Crafts Jr Married in Church Rectory | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-ew-smith-engaged-waterbury-girl-is-prospective-bride-of-john.html | MISS EW SMITH ENGAGED Waterbury Girl Is Prospective Bride of John Benson | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-gloria-f-reade-is-engaged-to-marry.html | MISS GLORIA F READE IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-j-atkinson-doctors-fiancee-student-nurse-is-prospective-bride.html | MISS J ATKINSON DOCTORS FIANCEE Student Nurse Is Prospective Bride of Malcolm Mackenzie Alumnus of Harvard | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-jane-carroll-paterson-bride-escorted-by-father-at-wedding-in.html | MISS JANE CARROLL PATERSON BRIDE Escorted by Father at Wedding in St Josephs Church to Morgan P Ames Lawyer | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-janet-fraser-engaged-to-marry-senior-at-wellesley-fiancee-of.html | MISS JANET FRASER ENGAGED TO MARRY Senior at Wellesley Fiancee of Dr Dwight C Hoeg Veteran of the Navy | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-janet-m-rich-wed-in-scarsdale-skidmore-graduate-is-bride-of-js.html | MISS JANET M RICH WED IN SCARSDALE Skidmore Graduate Is Bride of JS Bradley JrJustice Performs the Ceremony | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-k-lydecker-new-jersey-bride.html | MISS K LYDECKER NEW JERSEY BRIDE | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-l-scrivenor-bn-coe-to-marry-hollins-alumna-prospective-bride.html | MISS L SCRIVENOR BN COE TO MARRY Hollins Alumna Prospective Bride of Yale Graduate Veteran of Army | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-loughman-bride-wed-to-david-oshea-in-church-of-resurrection-at.html | MISS LOUGHMAN BRIDE Wed to David OShea in Church of Resurrection at Rye | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-lydia-wright-of-boston-engaged-mount-holyoke-alumna-will-be.html | MISS LYDIA WRIGHT OF BOSTON ENGAGED Mount Holyoke Alumna Will Be Wed to Andre G Beaumont a Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-maduro-gains-equitation-honors-judy-palmer-also-triumphs-at.html | MISS MADURO GAINS EQUITATION HONORS Judy Palmer Also Triumphs at Boulder Brook Horse Show All Afire Scores | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-mary-l-ford-ja-bowler-to-wed.html | MISS MARY L FORD JA BOWLER TO WED | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-mary-murray-becomes-a-bride-wed-betrothed.html | MISS MARY MURRAY BECOMES A BRIDE WED BETROTHED | Armbruster | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-n-boissevain-wed-in-greenwich-christ-episcopal-church-scene-of.html | MISS N BOISSEVAIN WED IN GREENWICH Christ Episcopal Church Scene of Nuptials to John Ely Pflieger Yale Alumnus | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-rit-a-keating-becomes-engaged.html | MISS RIT A KEATING BECOMES ENGAGED | Harry Day | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-sherman-to-wed-wisconsin-senior-is-betrothed-to-lieut-james.html | MISS SHERMAN TO WED Wisconsin Senior Is Betrothed to Lieut James Lawrence | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/miss-wadsworth-married-to-francis-plimpton-jr-of-navy.html | MISS WADSWORTH MARRIED TO ENSIGN Wed to Francis Plimpton Jr of Navy in St James Church Reception at Colony Club | The New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mood-of-the-moment-the-mood-play.html | MOOD OF THE MOMENT The Mood Play | By John van Druten Author and Director of I AM A CAMERA | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mossadegh-home-again-faces-growing-crisis-iranian-premier.html | MOSSADEGH HOME AGAIN FACES GROWING CRISIS IRANIAN PREMIER | By Michal Clark Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mossadegh-plans-an-early-election-decision-is-considered-bid-for.html | MOSSADEGH PLANS AN EARLY ELECTION Decision Is Considered Bid for Time and Diversion From Economic Problems | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mrs-eugenia-kilpatrick-plantinga-is-wed-to-robert-m-bray-in-chapel.html | Mrs Eugenia Kilpatrick Plantinga Is Wed To Robert M Bray in Chapel Ceremony | The New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/mrs-marian-himes-becomes-engaged-former-uso-aide-in-hawaii-to-be.html | MRS MARIAN HIMES BECOMES ENGAGED Former USO Aide in Hawaii to Be Wed to RC Weinberg City Planning Consultant | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/multiflora-rose-forms-a-dense-boundary-on-small-property.html | MULTIFLORA ROSE FORMS A DENSE BOUNDARY On Small Property | By Hp Quadland | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/music-hall-christmas-show-dec-18-21-to-assist-work-of-travelers-aid.html | Music Hall Christmas Show Dec 18 21 To Assist Work of Travelers Aid Society | Floyd B Hall | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/nancy-clare-spain-to-wed.html | Nancy Clare Spain to Wed | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/nancy-corinne-ake-is-wed-in-rye-ny-commercial-artist-becomes-bride.html | NANCY CORINNE AKE IS WED IN RYE NY Commercial Artist Becomes Bride of Russell Cumming Cecil Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/nancy-joy-jordan-becomes-fiancee-south-orange-girl-engaged-to-guy-g.html | NANCY JOY JORDAN BECOMES FIANCEE South Orange Girl Engaged to Guy G Gabrielson Jr Son of Republican Chairman | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/native-shrubs-brighten-fall-scene-three-feet-tall.html | NATIVE SHRUBS BRIGHTEN FALL SCENE Three Feet Tall | By Deette B Jacobs | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/natos-first-year-europe-now-has-defenders-the-ushers-at-the-united.html | NATOS FIRST YEAR EUROPE NOW HAS DEFENDERS THE USHERS AT THE UNITED NATIONS | By Cl Sulzberger Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/navy-prep-in-front-270-defeats-army-prep-eleven-as-decker-registers.html | NAVY PREP IN FRONT 270 Defeats Army Prep Eleven as Decker Registers Twice | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-and-old-tax-statutes-vary-as-to-security-gains-and-losses.html | New and Old Tax Statutes Vary As to Security Gains and Losses | By Je McMahon | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-course-set-in-4year-battle-to-prove-conspiracy-in-financing.html | New Course Set in 4Year Battle To Prove Conspiracy in Financing Medinas Release of Bankers Association From List of Defendants in Trust Trial May End Prosecutions Case by Dec 21 | By Paul Heffernan | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-jersey-store-to-defy-producer-packardbamberger-to-reject-plea.html | NEW JERSEY STORE TO DEFY PRODUCER PackardBamberger to Reject Plea Not to Use Trade Name on a Cut Price Mixer | By Alfred R Zipser Jr | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/new-school-building-urged.html | New School Building Urged | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-aid-gossip-gathered-on-the-rialto-sn-behrman-completes-his.html | NEWS AID GOSSIP GATHERED ON THE RIALTO SN Behrman Completes His Revision of Let Me Hear the MelodyItems | By Lewis Funke | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-and-booze-beware-of-mixture-of-the-two-on-the-screen.html | NEWS AND BOOZE Beware of Mixture of the Two on the Screen | By Bosley Crowther | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-and-notes-from-the-field-of-travel-inland-by-boat.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL INLAND BY BOAT | By Diana Rice | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-and-notes-of-television-and-radio-two-new-musical-shows-for.html | NEWS AND NOTES OF TELEVISION AND RADIO TWO NEW MUSICAL SHOWS FOR VIDEO | By Sidney Lohman | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/news-of-the-world-of-stamps-new-yorks-3d-national-show-prepares-the.html | NEWS OF THE WORLD OF STAMPS New Yorks 3d National Show Prepares the Way For a Bigger Fourth | By Kent B Stiles | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/no-atomic-jitters-in-the-atomic-capital-oak-ridge-a-sober.html | No Atomic Jitters in the Atomic Capital Oak Ridge a sober settlement with a mission studiously tends to its rose bushes and U235 | By Gilbert Millstein | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/notes-on-downed-us-plane-japanese-concert-singer-here.html | Notes on Downed US Plane JAPANESE CONCERT SINGER HERE | The New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/notes-on-the-scale.html | Notes On the Scale | By Harold Schonberg | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/on-color-photoghaphy-book-of-reproductions-and-comment-shows.html | ON COLOR PHOTOGHAPHY Book of Reproductions and Comment Shows Possibilities of Medium | By Jacob Deschin | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/on-the-threshold-of-alliedtriumph-mr-churchill-records-the-fateful.html | ON THE THRESHOLD OF ALLIEDTRIUMPH Mr Churchill Records the Fateful Year That Ended in the Normandy Landings | By Robert E Sherwood | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/once-it-was-a-dream.html | Once It Was a Dream | By Gertrude Samuels | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/open-relief-rolls-for-state-studied-panel-named-to-review-issue-of.html | OPEN RELIEF ROLLS FOR STATE STUDIED Panel Named to Review Issue of Permitting Public Access to Data Now Confidential | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ora-joan-latham-affianced.html | Ora Joan Latham Affianced | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/orange-wins-2619-as-defense-excels-interceptions-start-syracuse.html | ORANGE WINS 2619 AS DEFENSE EXCELS Interceptions Start Syracuse Drives in the Final Period of Contest With Boston U AGGANIS IS TERRIERS STAR Passes for Three Touchdowns Young Stone Score for Winners During Rally | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/oxford-confers-degree-upon-exjustice-roberts.html | Oxford Confers Degree Upon ExJustice Roberts | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/patricia-skinner-engaged-to-marry-troths-made-known.html | PATRICIA SKINNER ENGAGED TO MARRY TROTHS MADE KNOWN | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pennsylvania-dutch-country-a-tour-from-new-york-covers-region.html | PENNSYLVANIA DUTCH COUNTRY A Tour From New York Covers Region Remote In Its Customs | By Fred Hift | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pennsylvania-sets-last-highway-link-western-terminus-of.html | PENNSYLVANIA SETS LAST HIGHWAY LINK WESTERN TERMINUS OF PENNSYLVANIA TURNPIKE | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/petersenkenvin.html | PetersenKenvin | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/philadelphia-post-filled-moak-municipal-research-head-will-be.html | PHILADELPHIA POST FILLED Moak Municipal Research Head Will Be Finance Director | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/poland-gripped-by-a-food-crisis-government-attempts-to-meet.html | POLAND GRIPPED BY A FOOD CRISIS Government Attempts to Meet Shortage by Tightening Its Squeeze for Deliveries | By Harry Schwartz | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/portrait-of-a-state.html | Portrait Of a State | By Raymond Holden | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/portrait-of-soviet-russia-by-russians-refugees-provide-a-team-of.html | Portrait of Soviet Russia by Russians Refugees provide a team of social scientists with valuable information on life in the USSR | BY Alex Inkeles and Raymond A Bauer | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/pound-cake-and-mazurki.html | Pound Cake And Mazurki | By Charlotte Turgeon | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/president-tosses-gop-an-apple-of-discord-the-boys-in-the-dormitory.html | PRESIDENT TOSSES GOP AN APPLE OF DISCORD THE BOYS IN THE DORMITORY | By Arthur Krock | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/presidents-at-home-presidents-at-home.html | Presidents At Home Presidents at Home | By Adrienne Koch | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/princeton-eating-club-burned-out-in-a-60000-fire-after-a-dance-club.html | Princeton Eating Club Burned Out In a 60000 Fire After a Dance CLUB AT PRINCETON DESTROYED BY FIRE | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/priscilla-penney-bride-in-buffalo-wed-yesterday.html | PRISCILLA PENNEY BRIDE IN BUFFALO WED YESTERDAY | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/problems-and-prospects-of-the-new-japan-its-future-important-to-the.html | Problems and Prospects of the New Japan Its future important to the West depends mainly upon improvement of its critical economic situation | By Lindesay Parrott | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/proctorcapers.html | ProctorCapers | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/productivity-is-key-to-wage-issue-big-industries-differ-on-the.html | PRODUCTIVITY IS KEY TO WAGE ISSUE Big Industries Differ On the Point Which WSB Will Decide | By Ah Raskin | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/public-education-defended-in-aims-jewish-council-hears-justice.html | PUBLIC EDUCATION DEFENDED IN AIMS Jewish Council Hears Justice Polier Warn of Controls That Would Infringe Freedom | B IRVING SPIEGEL Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/puccinis-boheme-bows-for-season-di-stefano-replaces-bjoerling-at.html | PUCCINIS BOHEME BOWS FOR SEASON Di Stefano Replaces Bjoerling at MetropolitanVictoria De Los Angeles Sings Mimi | By Olin Downes | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/radio-free-europe-spurring-escapes-but-station-head-fears-few-good.html | RADIO FREE EUROPE SPURRING ESCAPES But Station Head Fears Few Good Men Will Be Left to Fight Behind Iron Curtain | By Jack Raymond Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rail-notes-low-fare-reduction-on-round-trips-to-the-west-from.html | RAIL NOTES LOW FARE Reduction on Round Trips to the West From Chicago Reverses Recent Trend | By Ward Allan Howe | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rams-overwhelm-nyu-eleven-410-ficca-sets-pace-for-fordham.html | RAMS OVERWHELM NYU ELEVEN 410 Ficca Sets Pace for Fordham VictoryGriffin Sprints 76 Yards to Touchdown | By Roscoe McGowen | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/records-kubelik-chicago-orchestra-conductor.html | RECORDS KUBELIK CHICAGO ORCHESTRA CONDUCTOR | By Howard Taubman | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/recount-in-philadelphia-five-republican-choices-for-magistrate-are.html | RECOUNT IN PHILADELPHIA Five Republican Choices for Magistrate Are at Stake | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/redesigned-rattan.html | Redesigned Rattan | By Betty Pepis | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/resort-town-united-with-its-beach-rate-differential.html | RESORT TOWN UNITED WITH ITS BEACH Rate Differential | By Ce Wright | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/retailing-courses-for-juniors-urged-consultant-on-merchandising.html | RETAILING COURSES FOR JUNIORS URGED Consultant on Merchandising Offers Program and Ideas on Personnel Stocks | By William M Freesman | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rigoletto-and-aida-new-productions-at-met-provide-contrasts.html | RIGOLETTO AND AIDA New Productions at Met Provide Contrasts | By Olin Downes | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rise-for-county-workers-asked.html | Rise for County Workers Asked | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/rutgers-gets-new-dorm-demarest-hall-is-formally-accepted-by.html | RUTGERS GETS NEW DORM Demarest Hall Is Formally Accepted By President | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ruth-ann-harris-is-wed-in-capital-wears-white-satin-gown-at.html | RUTH ANN HARRIS IS WED IN CAPITAL Wears White Satin Gown at Marriage to SB Silverman in Mayflower Hotel | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ruth-e-wooward-fall-river-bride-married-yesterday.html | RUTH E WOOWARD FALL RIVER BRIDE MARRIED YESTERDAY | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ruth-eilene-butler-betrothed.html | Ruth Eilene Butler Betrothed | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/ruth-kresge-to-wed-teacher-in-hawaii-betrothed-to-je-feaster-jr-of.html | RUTH KRESGE TO WED Teacher in Hawaii Betrothed to JE Feaster Jr of Navy | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sara-joy-barnard-ek-fox-married-vassar-alumna-who-studied-in-london.html | SARA JOY BARNARD EK FOX MARRIED Vassar Alumna Who Studied in London Becomes Bride of State Department Aide | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/school-installs-murals-whitman-poem-is-theme-of-two-paintings-near.html | SCHOOL INSTALLS MURALS Whitman Poem Is Theme of Two Paintings Near His Birthplace | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/science-in-review-rainmaking-abandoned-by-new-york-is-still-a-live.html | SCIENCE IN REVIEW Rainmaking Abandoned by New York Is Still A Live Topic Among the Meteorologists | By Waldemar Kaempffert | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/seen-with-a-britons-eye.html | Seen With a Britons Eye | By Samuel T Williamson | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/serena-grussner-to-become-bride-will-be-married.html | SERENA GRUSSNER TO BECOME BRIDE WILL BE MARRIED | Avedon | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shari-cohn-betrothed-bridgeport-girl-to-be-married-jan-26-to-leo.html | SHARI COHN BETROTHED Bridgeport Girl to Be Married Jan 26 to Leo Steinhardt | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shifted-in-signal-corps-general-lawton-to-head-center-at-fort.html | SHIFTED IN SIGNAL CORPS General Lawton to Head Center at Fort Monmouth | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shirley-dean-to-be-wed-u-of-bridgeport-student-roy-w-tulp-become.html | SHIRLEY DEAN TO BE WED U of Bridgeport Student Roy W Tulp Become Engaged | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/shortage-of-coins-remains-serious-arrival-of-holiday-shopping.html | SHORTAGE OF COINS REMAINS SERIOUS Arrival of Holiday Shopping Season Brings a New Demand for More Small Change | By George A Mooney | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/six-die-in-crash-of-israeli-plane-radio-operator-from-new-york-only.html | SIX DIE IN CRASH OF ISRAELI PLANE Radio Operator From New York Only SurvivorTel Aviv officials Plan Inquiry | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/son-to-mrs-allan-m-johnson.html | Son to Mrs Allan M Johnson | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/south-africa-protests-wont-join-un-trusteeship-meeting-if-natives.html | SOUTH AFRICA PROTESTS Wont Join UN Trusteeship Meeting if Natives Attend | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/south-finds-itself-its-top-customer-big-rise-in-income-has-made.html | SOUTH FINDS ITSELF ITS TOP CUSTOMER Big Rise in Income Has Made Region a Booming Market for Own Industry Study Shows | By John N Popham Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/soviet-downed-us-plane-outside-russia-un-is-told-no-action-called.html | Soviet Downed US Plane Outside Russia UN Is Told No Action Called For Now | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sports-of-the-times-an-intriguing-match.html | Sports of The Times An Intriguing Match | By Arthur Daley | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/spring-in-january-scene-in-miniature.html | SPRING IN JANUARY SCENE IN MINIATURE | By Doris G Schleisner | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/strong-reply-sent.html | Strong Reply Sent | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/sudan-also-a-challenge-to-britain-disputed-area.html | SUDAN ALSO A CHALLENGE TO BRITAIN DISPUTED AREA | By Albion Rose Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/syracuse-u-gets-150000-gift.html | Syracuse U Gets 150000 Gift | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/taft-to-take-stand-in-election-inquiry-senate-group-opens-delayed.html | TAFT TO TAKE STAND IN ELECTION INQUIRY Senate Group Opens Delayed Hearings Tomorrow on 50 Ohio Campaign Charges | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/talk-with-miss-calisher.html | Talk With Miss Calisher | By Harvey Breit | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-accent-is-on-people.html | The Accent is on People | By Farnsworth Fowle | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-camera-on-stage.html | The Camera On Stage | By John Martin | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-child-in-the-house.html | The Child in the House | By Herman Vollmer | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-dance-music-janet-reed.html | THE DANCE MUSIC JANET REED | By John Martin | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-facts-behind-the-smoke-the-city-beset-with-obnoxious-fumes-and.html | The Facts Behind the Smoke The city beset with obnoxious fumes and soot is learning it must pay through the nose for a breath of free fresh air | By Tom Huddleston | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-fatal-accident-up-from-the-colliery.html | The Fatal Accident Up From the Colliery | By Elizabeth Bullock | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-financial-week-truce-negotiations-create-cautious-attitude-in.html | THE FINANCIAL WEEK Truce Negotiations Create Cautious Attitude in Stock MarketTrading Volume at Low Level | By John G Forrest Financial Editor | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-first-drama-quartette-returns.html | THE FIRST DRAMA QUARTETTE RETURNS | The New York Times by Sam Falk | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-fourposter-jan-de-hartogs-twocharacter-play-about-conventions.html | THE FOURPOSTER Jan de Hartogs TwoCharacter Play About Conventions of Marriage | By Brooks Atkinson | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-news-of-the-week-in-review-key-item-on-the-korean-agendawhat-to.html | THE NEWS OF THE WEEK IN REVIEW KEY ITEM ON THE KOREAN AGENDAWHAT TO DO ABOUT PRISONERS OF WAR | Eastfoto | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-nobel-prize-winner.html | The Nobel Prize Winner | By Harvey Breit | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-rivers-made-the-men.html | The Rivers Made the Men | By William A Breyfogle | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-role-of-islam.html | The Role of Islam | By Hasan Ozbekkan | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-silver-in-the-sea.html | The Silver In the Sea | By Richard L Neuberger | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/the-world-of-music-agreement-metropolitan-and-union-fix-terms-for.html | THE WORLD OF MUSIC AGREEMENT Metropolitan and Union Fix Terms for New TwoYear Contract | By Ross Parmenter | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/their-nuptials-held.html | THEIR NUPTIALS HELD | Powell | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/they-build-cars-faster-than-roads-good-roads-movement.html | THEY BUILD CARS FASTER THAN ROADS Good Roads Movement | RB Holt | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/they-had-no-words-for-god-or-love.html | They Had No Words for God or Love | By Richard Tregaskis | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/thomas-h-ellett-71-architect-designer.html | THOMAS H ELLETT 71 ARCHITECT DESIGNER | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/three-ways-to-haven.html | Three Ways To Haven | By Edward Laroque Tinker | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tigerofthesea-the-barracuda-is-a-fearless-lurking-killer-as-the.html | TigeroftheSea The barracuda is a fearless lurking killer as the Presidents guards at Key West know | By Maynard Nichols | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tito-praises-loan-to-us-house-body-exportimport-aid-bolstering.html | TITO PRAISES LOAN TO US HOUSE BODY ExportImport Aid Bolstering Yugoslav Strategic Output Subcommittee Hears | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/torrington-christmas-pets-of-the-season.html | TORRINGTON CHRISTMAS PETS OF THE SEASON | By Bernard J Malahan Jr | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/total-in-colleges-down-78-in-year-federal-survey-shows-decline-of.html | TOTAL IN COLLEGES DOWN 78 IN YEAR Federal Survey Shows Decline of 123 in Freshman Boys Teachers Units Hardest Hit | By Bess Furman Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tourists-consolidate-gains-in-sicily-older-cultures.html | TOURISTS CONSOLIDATE GAINS IN SICILY Older Cultures | By Nation Jolles Barry | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/trade-study-is-set-to-make-west-less-dependent-on-soviet-nations.html | Trade Study Is Set to Make West Less Dependent on Soviet Nations Committee of Council of International Chamber to Undertake Survey to Learn Reason for Exchange of Goods | By Brendan M Jones | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/transport-is-poor-in-west-sumatra-dearth-of-roads-and-shipping-is.html | TRANSPORT IS POOR IN WEST SUMATRA Dearth of Roads and Shipping Is Held Greatest Impediment to Economic Progress | By Tillman Durdin Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/travels-in-spain.html | Travels in Spain | By Mildred Adams | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/tropical-house-is-built-on-stilts.html | TROPICAL HOUSE IS BUILT ON STILTS | Hamilton Wright | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/troth-announced-of-helen-walker-bellport-li-girl-prospective-bride.html | TROTH ANNOUNCED OF HELEN WALKER Bellport LI Girl Prospective Bride of Foxhall Parker 3d Alumnus of Dartmouth | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/troth-announced-of-miss-waterman-a-future-bride.html | TROTH ANNOUNCED OF MISS WATERMAN A FUTURE BRIDE | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/troth-of-alice-duncan-she-is-fiancee-of-dr-c-edwards-case-jr-navy.html | TROTH OF ALICE DUNCAN She Is Fiancee of Dr C Edwards Case Jr Navy Veteran | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/truman-names-park-aide-appoints-john-allen-remon-to-national.html | TRUMAN NAMES PARK AIDE Appoints John Allen Remon to National Commission Post | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/u-of-p-names-official-dr-cw-macgregor-appointed-to-new-vice.html | U OF P NAMES OFFICIAL Dr CW MacGregor Appointed to New Vice Presidency | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/un-mansearch-asked-inquiry-into-disappearance-of-american-in-warsaw.html | UN MANSEARCH ASKED Inquiry Into Disappearance of American in Warsaw Sought | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/unbeaten-eleven-nets-137-victory-boys-high-star-slicing-off-tackle.html | UNBEATEN ELEVEN NETS 137 VICTORY BOYS HIGH STAR SLICING OFF TACKLE IN TITLE SCHOOL CONTEST | By Michael Strauss | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/unwanted-landmark-razed.html | Unwanted Landmark Razed | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/us-awaits-copy-of-note.html | US Awaits Copy of Note | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/us-farms-bigger-as-number-falls-census-bureau-finds-average-size-is.html | US FARMS BIGGER AS NUMBER FALLS Census Bureau Finds Average Size Is Up in Decade With Equipment improved | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/us-life-insurance-highest-in-history-policies-exceeding-population.html | US LIFE INSURANCE HIGHEST IN HISTORY Policies Exceeding Population Representing 234 Billion 20 Billion Rise in Year | By Thomas P Swift | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/versatile-is-the-word-for-metros-nero-peter-ustinov-caesar-of-quo.html | VERSATILE IS THE WORD FOR METROS NERO Peter Ustinov Caesar of Quo Vadis Is Playwright Author and Seenarist | By Halsey Raines | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/video-news-coverage-see-it-now-proves-a-major-contribution.html | VIDEO NEWS COVERAGE See It Now Proves a Major Contribution | By Jaca Gould | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/virginia-a-ferguson-becomes-betrothed.html | VIRGINIA A FERGUSON BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/vishinsky-assails-west-armscut-bid-insists-on-changes-urges.html | VISHINSKY ASSAILS WEST ARMSCUT BID INSISTS ON CHANGES Urges Revisions That Would Make 3Power Plan Conform to the Soviet Proposal REPEATS ATTACKS ON US Jessup Tells Assembly Group Russia Prefers Denunciation to Negotiation of Issues | By Thomas J Hamilton Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/vishinsky-claims-slav-council-seat-says-soviet-bloc-has-right-to.html | VISHINSKY CLAIMS SLAV COUNCIL SEAT Says Soviet Bloc Has Right to One of 3 Pending Vacancies Byelorussia Is Choice | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/volunteers-crush-kentucky-by-280-quakers-hit-hard.html | VOLUNTEERS CRUSH KENTUCKY BY 280 QUAKERS HIT HARD | By Allison Danzing Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/watch-beyond-the-rhine.html | Watch Beyond The Rhine | Photographs by Todd Webb | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/weber-treasures-rousseau-memory-a-current-show.html | WEBER TREASURES ROUSSEAU MEMORY A Current Show | By Aline B Louchheim | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wedding-on-dec-15-for-mrs-brainard-will-be-brides.html | WEDDING ON DEC 15 FOR MRS BRAINARD WILL BE BRIDES | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wendy-mgregor-wed-to-dc-smith-bride-debutante.html | WENDY MGREGOR WED TO DC SMITH BRIDE DEBUTANTE | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/west-europes-economy-is-put-to-a-severe-test-vigilance.html | WEST EUROPES ECONOMY IS PUT TO A SEVERE TEST VIGILANCE | By Michael L Hoffman Special To the New York Times | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/what-is-justice.html | What Is Justice | By Edmond N Cahn | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/when-the-hounds-lead.html | When the Hounds Lead | By J Frank Dobie | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/when-the-winds-came.html | When the Winds Came | By Nancy Lenkeith | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/whimsical-aid-bizarre.html | Whimsical Aid Bizarre | By William Goyen | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/with-candidate-taft-on-the-road-mr-republican-sets-a-dogged-pace-in.html | With Candidate Taft on the Road Mr Republican sets a dogged pace in his strenuous campaign for convention delegates | BY Cabell Phillips | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/wood-field-and-stream-wanted-a-livingstone-or-buck-to-locate-golden.html | Wood Field and Stream Wanted a Livingstone or Buck to Locate Golden Baboon for FlyTying Anglers | By Raymond R Camp | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/young-soldiers-never-fade.html | Young Soldiers Never Fade | By Herbert Mitgang | RE0000036271 | 1979-08-07 | B00000329806 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/youths-rightsand-responsibilities.html | Youths Rightsand Responsibilities | By Dorothy Barclay | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/yule-fruit.html | Yule Fruit | By Jane Nickerson | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-25 | https://www.nytimes.com/1951/11/25/archives/zionist-group-maps-expanded-programs.html | ZIONIST GROUP MAPS EXPANDED PROGRAMS | Special to THE NEW YORK TIMES | RE0000036271 | 1979-08-07 | B00000329806 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/2-birminghams-meet-british-rector-guest-speaker-at-alabama-festival.html | 2 BIRMINGHAMS MEET British Rector Guest Speaker at Alabama Festival | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/65000000-state-financing.html | 65000000 State Financing | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/abroad-north-atlantic-treaty-in-peace-and-war.html | Abroad North Atlantic Treaty in Peace and War | By Anne OHare McCormick | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/air-output-goals-held-threatened-lack-of-engineers-is-major-block.html | AIR OUTPUT GOALS HELD THREATENED Lack of Engineers Is Major Block Admiral SaysLag in Tools Engines Noted | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/alis-h-lovering-betrothed.html | Alis H Lovering Betrothed | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/antireds-convene-guatemala-rally-delegates-from-176-groups-in.html | ANTIREDS CONVENE GUATEMALA RALLY Delegates From 176 Groups in Country GatherOfficial Press Assails Movement | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/austrian-condemns-nations-inefficiency-tribute-to-memory-of.html | AUSTRIAN CONDEMNS NATIONS INEFFICIENCY TRIBUTE TO MEMORY OF AMERICAN INVENTOR | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/battleship-new-jersey-gets-new-skipper.html | BATTLESHIP NEW JERSEY GETS NEW SKIPPER | US Navy | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/books-of-the-times-skillful-arbiter-of-destinies.html | Books of The Times Skillful Arbiter of Destinies | By Orville Prescott | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/cairo-hails-police-for-suez-battle-egypts-king-honors-officers-and.html | CAIRO HAILS POLICE FOR SUEZ BATTLE Egypts King Honors Officers and Men of the Ismailia Fight With British | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/chemicals-in-food-are-facing-curbs-house-committee-finds-harm-in.html | CHEMICALS IN FOOD ARE FACING CURBS House Committee Finds Harm in Some Added Ingredients and Pesticide Danger NEW DRUG TESTS STUDIED Tighter Rule Over Manufacture Is AimHearings Here End Inquiry Next Month | By Gladwin Hill Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/cities-are-warned-on-fiscal-abuses-credit-use-in-nongovernment-jobs.html | CITIES ARE WARNED ON FISCAL ABUSES Credit Use in NonGovernment Jobs Financing Outside Debt Limit by Leaseholds Cited FEDERAL TAX POLICY IS HIT Bids to Levy Bond Interest and Municipal Power Plants Also Hit in IBA Report | By Paul Heffernan Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/city-ballet-gives-stravinsky-night-he-conducts-revival-of-the.html | CITY BALLET GIVES STRAVINSKY NIGHT He Conducts Revival of The Fairys Kiss at Center 3 Other Works on Bill | By John Martin | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/clarence-guyman-fisheries-officials-executive-vice-president-until.html | CLARENCE GUYMAN FISHERIES OFFICIALS Executive Vice President Until 1946 of Atlantic Coast Co Dies Headed Trawler Fleet | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/college-football-highlighted-by-standfords-fall-and-tennesses-power.html | College Football Highlighted by Standfords Fall and Tennesses Power Display PRINCETON ILLINOIS RETAIN HIGH RANK Tigers String Intact Despite Injury to KazmaierIllini Await Rose Bowl Trip OKLAHOMA KEEPS HONORS Glorious Finishes Recorded by Michigan State Maryland Holy Cross TopRated | By Allison Danzig | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/communists-in-india-plan-election-drives.html | COMMUNISTS IN INDIA PLAN ELECTION DRIVES | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/cuban-minister-quits-curti-resigns-after-escape-of-revolutionary.html | CUBAN MINISTER QUITS Curti Resigns After Escape of Revolutionary Leader | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/czech-data-leak-to-western-radio-many-persons-give-material-after.html | CZECH DATA LEAK TO WESTERN RADIO Many Persons Give Material After Hearing Broadcasts of Free Europe Station | By Jack Raymond Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/de-gaulle-in-appeal-for-unity-in-france.html | DE GAULLE IN APPEAL FOR UNITY IN FRANCE | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/deer-hunter-finds-skeleton-of-man-71.html | DEER HUNTER FINDS SKELETON OF MAN 71 | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/dutch-premiums-on-us-shares-dip-drop-from-10-to-8-caused-by.html | DUTCH PREMIUMS ON US SHARES DIP Drop From 10 to 8 Caused by Strength of Guilder and Easier Money Position | By Paul Catz Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/east-germany-invites-west-to-join-hands-in-plan-including-lottery.html | East Germany Invites West to Join Hands In Plan Including Lottery to Rebuild Berlin | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/economics-and-finance-the-patman-sagaii.html | ECONOMICS AND FINANCE The Patman SagaII | By Edward H Collins | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/eisenhower-lands-in-rome-ready-to-ask-arming-speed-allied-commander.html | Eisenhower Lands in Rome Ready to Ask Arming Speed Allied Commander to Make Plea to Atlantic Council Today to Bolster Efficiency of Forces in Western Europe | By Cl Sulzberger Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/envoys-daughter-to-marry-in-japan-miss-de-larracoechea-whose-father.html | ENVOYS DAUGHTER TO MARRY IN JAPAN Miss de Larracoechea Whose Father Is Spanish Aide in Tokyo Officers Fiancee | US Army | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/founder-of-party-is-hailed-in-italy-80-years-old.html | FOUNDER OF PARTY IS HAILED IN ITALY 80 YEARS OLD | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/france-curtailing-soviet-area-trade-official-statistics-show-drop.html | FRANCE CURTAILING SOVIET AREA TRADE Official Statistics Show Drop in Exports Due to Concerted Action Taken by West | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/fred-allen-teams-with-miss-rogers-to-end-brief-run.html | FRED ALLEN TEAMS WITH MISS ROGERS TO END BRIEF RUN | By Thomas M Pryor Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/garvans-cocker-takes-field-stake-dungarvan-ready-teddy-wins-in.html | GARVANS COCKER TAKES FIELD STAKE Dungarvan Ready Teddy Wins in Jersey With Fellers Freckles RunnerUp | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/gen-h-liversedge-marine-hero-dies-commander-of-28th-regiment-that.html | GEN H LIVERSEDGE MARINE HERO DIES Commander of 28th Regiment That Raised Stars and Stripes on Mt Suribachi Was 57 | US Marine Corps 1945 | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/geraldine-treadway-married-to-lawyer.html | GERALDINE TREADWAY MARRIED TO LAWYER | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/giants-beat-cardinals-browns-rout-bears-rams-upset-yanks-tie.html | Giants Beat Cardinals Browns Rout Bears Rams Upset Yanks Tie PRITCHARDS RUN TOPS 100 TRIUMPH Giant Back Gallops 81 Yards on Punt Return to Clinch Decision Over Cardinals POOLE BOOTS FIELD GOAL New Yorkers Play Defensive Game in the Last Half on Muddy Field at Chicago | By Louis Effrat Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/grains-toppled-from-early-highs-seasonal-peaks-yield-on-news-from.html | GRAINS TOPPLED FROM EARLY HIGHS Seasonal Peaks Yield on News From Korea at Time When Market Is Over Extended | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/griggs-made-head-of-ops-division-heads-ops-unit.html | GRIGGS MADE HEAD OF OPS DIVISION HEADS OPS UNIT | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/harvard-awards-palfrey-grant.html | Harvard Awards Palfrey Grant | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/hope-of-disarming-is-waning-in-un-outlook-for-reconciling-east-and.html | HOPE OF DISARMING IS WANING IN UN Outlook for Reconciling East and West Proposals Held Fruitless by Delegates | By Am Rosenthal Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/hunter-glen-erin-scarsdale-victor-pegs-pride-shows-champion-jumper.html | HUNTER GLEN ERIN SCARSDALE VICTOR Pegs Pride Shows Champion Jumper but Trader Bedford Clinches AHSA Title | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/italian-red-rally-fails-demonstration-against-atlantic-treaty-draws.html | ITALIAN RED RALLY FAILS Demonstration Against Atlantic Treaty Draws Only 600 | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/joan-buch-is-engaged-lansdowne-pa-girl-becomes-fiancee-of-samuel-t.html | JOAN BUCH IS ENGAGED Lansdowne Pa Girl Becomes Fiancee of Samuel T Griscom | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/john-r-blums-have-daughter.html | John R Blums Have Daughter | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/justice-douglas-spurs-armenians-justice-after-attending-requiem.html | JUSTICE DOUGLAS SPURS ARMENIANS JUSTICE AFTER ATTENDING REQUIEM MASS HERE | The New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/kazmaier-better-will-shun-pros-unless-offer-is-too-good-to-reject.html | Kazmaier Better Will Shun Pros Unless Offer Is Too Good to Reject | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/knapp-wins-again-in-dinghy-regatta-scores-fifth-victory-in-row-at.html | KNAPP WINS AGAIN IN DINGHY REGATTA Scores Fifth Victory in Row at LarchmontRiverside Honors to FloydJones | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/letters-to-the-times-for-care-of-refugees-one-permanent-agency-it.html | Letters to The Times For Care of Refugees One Permanent Agency It Is Felt Should Be Established | KURT R GROSSMANN | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mangelgilman.html | MangelGilman | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mary-allen-affianced-mount-holyokealumna-betrothed-to-rev-db.html | MARY ALLEN AFFIANCED Mount HolyokeAlumna Betrothed to Rev DB Fitzsimmons | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/memorial-routs-demarest-4813-west-new-york-eleven-takes-hudson.html | MEMORIAL ROUTS DEMAREST 4813 West New York Eleven Takes Hudson TitlePero Stars With Three Touchdowns | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mgrath-promises-aid-in-tax-inquiry-attorney-general-asserts-he-will.html | MGRATH PROMISES AID IN TAX INQUIRY Attorney General Asserts He Will Give Data to House Unit Yet Preserve Confidences | By Clayton Knowles Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mossadegh-upheld-in-chamber-90-to-0-iranian-chief-pushes-through-a.html | MOSSADEGH UPHELD IN CHAMBER 90 TO 0 Iranian Chief Pushes Through a Vote of Confidence and Immediate Elections | By Michael Clark Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/mrs-arthur-lane-has-son.html | Mrs Arthur Lane Has Son | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/navy-patrol-plane-crashes.html | Navy Patrol Plane Crashes | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/new-drive-slated-for-united-europe-strasbourg-assembly-efforts.html | NEW DRIVE SLATED FOR UNITED EUROPE Strasbourg Assembly Efforts Spurred by Statement From US Congress Group | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/new-home-presented-to-ministers-widow.html | NEW HOME PRESENTED TO MINISTERS WIDOW | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/newcomers-heard-in-traviata-roles-prandelli-and-capecchi-make.html | NEWCOMERS HEARD IN TRAVIATA ROLES Prandelli and Capecchi Make Debuts at Metropolitan in Seasonal Bow of Work | By Noel Straus | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/news-of-food-red-burgundies-of-1947-vintage-here-from-the-domaine.html | News of Food Red Burgundies of 1947 Vintage Here From the Domaine de la Romanee Conti | By Jane Nickerson | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/ontario-miners-children-wreck-santas-festivities.html | Ontario Miners Children Wreck Santas Festivities | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/patterns-of-the-times-adapted-paris-designs-french-couture-seen-in.html | Patterns of The Times Adapted Paris Designs French Couture Seen in Lines Chosen for Suit Coat Dress | By Virginia Pope | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/pb-kunhardts-jr-have-son.html | PB Kunhardts Jr Have Son | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/phelans-team-gains-1010-draw-with-fortyniners-on-late-goal-a-yank.html | Phelans Team Gains 1010 Draw With FortyNiners on Late Goal A YANK TIES THE SCORE AT STADIUM AND A GIANT MAKES A GAIN IN CHICAGO GAME | By Joseph M Sheehan | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/price-slump-hits-indonesian-trade-prosperity-of-north-sumatra.html | PRICE SLUMP HITS INDONESIAN TRADE Prosperity of North Sumatra Plantations Sags as Decline in Exports Becomes Felt | By Tillman Durdin Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/rabbi-is-installed-lifschutz-takes-post-in-oldest-congregation-in.html | RABBI IS INSTALLED Lifschutz Takes Post in Oldest Congregation in Philadelphia | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/radio-and-television-the-hit-parade-omits-lyrics-of-a-top-song.html | RADIO AND TELEVISION The Hit Parade Omits Lyrics of a Top Song Found Objectionable by Detroit TV Station Manager | By Jack Gould | RE0000036272 | 1979-08-07 | B00000329807 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/ranger-2dperiod-drive-tops-canadians-in-rough-game-ranger-goalie.html | Ranger 2dPeriod Drive Tops Canadians in Rough Game RANGER GOALIE MAKING SPECTACULAR SAVE AT GARDEN | By Joseph C Nichols | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/reforms-debated-by-jewish-groups-reorganization-proposals-by.html | REFORMS DEBATED BY JEWISH GROUPS Reorganization Proposals by MacIver of Columbia Appear to Have Majority Backing | By Irving Spiegel Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/russians-now-pray-to-moscow-divinity-masked-priests-who-escaped.html | RUSSIANS NOW PRAY TO MOSCOW DIVINITY MASKED PRIESTS WHO ESCAPED FROM BEHIND IRON CURTAIN | The New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/satellites-adding-to-soviet-might-push-industry-at-moscows-urging.html | Satellites Adding to Soviet Might Push Industry at Moscows Urging | By Harry Schwartz | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/sermon-on-criticism-a-diner-truman-tells-key-west-chaplain.html | Sermon on Criticism a Diner Truman Tells Key West Chaplain PRESIDENT PRAISES SERMON ON CRITICS | By Wh Lawrence Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/setauket-li-dedicates-school-with-1800-exterior-1951-interior-new.html | Setauket LI Dedicates School With 1800 Exterior 1951 Interior NEW 700000 SCHOOL ON 14ACRE CAMPUS IN SETAUKET | By Ira Henry Freeman Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/shalvoycucinell.html | ShalvoyCucinell | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/shell-oil-to-spend-30000000-to-expand-refinery-in-norco-la-raise.html | Shell Oil to Spend 30000000 to Expand Refinery in Norco La Raise Output 50 | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/shepherd-college-gets-fund.html | Shepherd College Gets Fund | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/siegelgilman.html | SiegelGilman | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/signal-corps-opens-school-for-drivers.html | SIGNAL CORPS OPENS SCHOOL FOR DRIVERS | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/soviet-sensitive-to-neighbors-ties-believed-laying-diplomatic-basis.html | SOVIET SENSITIVE TO NEIGHBORS TIES Believed Laying Diplomatic Basis to Resist Wests BuildUp on Borders | By Harrison E Salisbury Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/spaniards-ballot-for-town-councils-vote-first-since-1948-is-limited.html | SPANIARDS BALLOT FOR TOWN COUNCILS Vote First Since 1948 Is Limited to Heads of Families in 9000 Communities | By Camille M Cianfarra Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/spellman-to-visit-ecuador.html | Spellman to Visit Ecuador | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archiv es/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000036272 | 1979-08-07 | B00000329807 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/st-pauls-school-names-atlanta-cleric-rector.html | St Pauls School Names Atlanta Cleric Rector | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/staff-aides-debate-sectors-in-dispute-in-korea-truce-map-four-of-10.html | STAFF AIDES DEBATE SECTORS IN DISPUTE IN KOREA TRUCE MAP Four of 10 points are settled as group seeks accord on last quarter of front REDS SPURN AERIAL TOUR Propose instead that officers walk along battle positions to determine locations MILITARY LEADERS SERVING WITH UN FORCES IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/stassen-offices-set-up-in-capital-stanley-of-new-jersey-who-is-in.html | STASSEN OFFICES SET UP IN CAPITAL Stanley of New Jersey who is in Charge says leaders in 17 states back him HEADS STASSEN DRIVE | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/steel-mills-head-for-record-year-prospect-seen-of-105000000-tons.html | STEEL MILLS HEAD FOR RECORD YEAR Prospect Seen of 105000000 Tons Being Made Dwarfing Any Previous High OPERATING RATE RECOVERS 2 Point Rise Noted to 1035 on Fewer Stoppages and Use of More Pig Iron | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/stocks-in-london-remain-depressed-market-is-shocked-by-absence-of.html | STOCKS IN LONDON REMAIN DEPRESSED Market Is Shocked by Absence of Government Action and Failure of Unilever Issue | By Lewis L Nettleton Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/subscriptions-rise-for-shows-on-road-theatre-group-sees-conditions.html | SUBSCRIPTIONS RISE FOR SHOWS ON ROAD Theatre Group Sees Conditions for Traveling Troupes in Nation Getting Better | By Sam Zolotow | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/suburbs-34-gain-far-exceeds-citys-census-puts-tenyear-growth-of-new.html | SUBURBS 34 GAIN FAR EXCEEDS CITYS Census Puts TenYear Growth of New York at 6Similar Ratios Prevail Upstate MASS EXODUS DISCOUNTED Many in Towns Moved From Other Regions Report Says Biggest Rise in Hamlets | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/sweeping-changes-in-atlantic-setup-pushed-by-experts-plan-would.html | SWEEPING CHANGES IN ATLANTIC SETUP PUSHED BY EXPERTS Plan Would Replace 12Nation Units With Supreme Control and an Executive Agency NATIONAL VIEWPOINTS HIT Reorganizers Use Eisenhower Headquarters as a Model US Shuffles Own Staff | By Benjamin Welles Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/takes-command-today-at-naval-shipyard-here.html | Takes Command Today At Naval Shipyard Here | US Navy | RE0000036272 | 1979-08-07 | B00000329807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/theatre-school-to-gain-by-show-neighborhood-playhouse-fund.html | THEATRE SCHOOL TO GAIN BY SHOW Neighborhood Playhouse Fund Beneficiary of Performance of Constant Wife Dec 6 | Irwin Dribben | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/third-ave-may-sue-twu-for-damages-in-1day-bus-strike-system-faced.html | THIRD AVE MAY SUE TWU FOR DAMAGES IN 1DAY BUS STRIKE System Faced With Move to Force It to Quit First WILL Consult Judge in Case QUILL TO SEE KHEEL TODAY Lines Urge Arbiter to Avert Dec 4 Walkout by Telling Union to Heed Contract | By Ah Raskin | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/tobin-asks-keeping-of-job-standards-declares-retention-of-gains-by.html | TOBIN ASKS KEEPING OF JOB STANDARDS Declares Retention of Gains by Labor Will Aid Drive to Increase Defense Force | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/trading-in-lard-active-buying-centered-in-november-stocks.html | TRADING IN LARD ACTIVE Buying Centered in November Stocks Comparatively Small | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/trooper-dies-in-crash-5-other-bayonne-men-injured-as-two-cars-are.html | TROOPER DIES IN CRASH 5 Other Bayonne Men Injured as Two Cars Are in Smash | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/un-units-secure-west-korean-hills-nearly-a-red-division-smashed-in.html | UN UNITS SECURE WEST KOREAN HILLS Nearly a Red Division Smashed in Battle for Key Heights in the Yonchon Region | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/us-renews-plea-to-belgium-to-curtail-dollar-purchases-us-renews.html | US Renews Plea to Belgium To Curtail Dollar Purchases US RENEWS PLEA FOR BELGIAN CURB | By Felix Belair Jr Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/weizmann-takes-oath-is-installed-for-second-term-as-president-of-is.html | WEIZMANN TAKES OATH Is Installed for Second Term as President of Israel | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/welfare-council-in-narcotics-fight-that-and-the-influx-of-armed.html | WELFARE COUNCIL IN NARCOTICS FIGHT That and the Influx of Armed Forces Personnel Were Chief New Problems of Year COMMITTEES ARE SET UP Foster Care Assistance and DP Aid Among Services Cited in Annual Report | By Lucy Freeman | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/wests-arms-plan-lauded-mrs-roosevelt-says-proposal-is-aimed-at.html | WESTS ARMS PLAN LAUDED Mrs Roosevelt Says Proposal Is Aimed at Relieving Fear | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/wheat-crop-slashed-by-drought-in-texas.html | WHEAT CROP SLASHED BY DROUGHT IN TEXAS | Special to THE NEW YORK TIMES | RE0000036272 | 1979-08-07 | B00000329807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/wilt-and-ashenfelter-run-dead-heat-in-metroplitan-aau-crosscountry.html | Wilt and Ashenfelter Run Dead Heat in Metroplitan AAU CrossCountry WINGED FOOTERS FINISH EVEN IN TITLE RUN | By Michael Strauss | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/women-are-killed-in-two-fires-here-after-fatal-fire-in-east-harlem.html | WOMEN ARE KILLED IN TWO FIRES HERE AFTER FATAL FIRE IN EAST HARLEM YESTERDAY | The New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-26 | https://www.nytimes.com/1951/11/26/archives/zurich-intrigued-by-london-market-understands-dip-in-bonds-and.html | ZURICH INTRIGUED BY LONDON MARKET Understands Dip in Bonds and Unilever Issue Failure but Not Slump in Stocks | By George H Morison Special To the New York Times | RE0000036272 | 1979-08-07 | B00000329807 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/10-suffolk-towns-taxed-25754513-warrants-for-coming-years-levy-due.html | 10 SUFFOLK TOWNS TAXED 25754513 Warrants for Coming Years Levy Due Dec 1 Are Signed by County Supervisor Board | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/10car-crash-on-skyway-five-injured-as-rain-causes-pileup-on-passaic.html | 10CAR CRASH ON SKYWAY Five Injured as Rain Causes PileUp on Passaic Bridge | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/18000-jewels-gone-forever.html | 18000 Jewels Gone Forever | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/4-aims-set-to-aid-european-arming-atlantic-council-seeks-to-blend.html | 4 AIMS SET TO AID EUROPEAN ARMING Atlantic Council Seeks to Blend Basic Defense Needs Into the New Economic Realities | By Michael L Hoffman Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/40-bonuses-approved-wage-board-permits-yule-gifts-regardless-of.html | 40 BONUSES APPROVED Wage Board Permits Yule Gifts Regardless of Past Practice | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/400-in-stamford-fail-to-get-zoning-data.html | 400 IN STAMFORD FAIL TO GET ZONING DATA | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/400pound-cannon-is-pushover.html | 400Pound Cannon Is Pushover | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/8-lose-court-plea-on-passing-pickets-high-tribunal-says-us-law-does.html | 8 LOSE COURT PLEA ON PASSING PICKETS High Tribunal Says US Law Does Not Uphold Nonstrikers Who Refuse to Cross Line | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/air-power-in-koreai-argument-over-close-ground-support-versus-blows.html | Air Power in Koreai Argument Over Close Ground Support Versus Blows at Supplies Is Rekindled | By Hanson W Baldwin | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/armynavy-game-still-big-one-despite-records-100000-expected-at.html | ArmyNavy Game Still Big One Despite Records 100000 EXPECTED AT EVENT SATURDAY But for First Time in Decade ArmyNavy Tickets Are Put on Sale in Philadelphia MIDDIE ELEVEN IS CHOICE Experienced Personnel Seen DecidingHoly Cross to Oppose Boston College | By Allison Danzig | RE0000036273 | 1979-08-07 | B00000330690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/big-steel-union-open-talks-today-labor-hopes-to-win-federal.html | BIG STEEL UNION OPEN TALKS TODAY Labor Hopes to Win Federal Approval for Package Rise of 2025 Cents an Hour | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/big4-arms-talks-acceptable-to-us-jessup-approves-arabasiatic-plan.html | BIG4 ARMS TALKS ACCEPTABLE TO US Jessup Approves ArabAsiatic Plan for Meeting With UN Head on Disarmament | By Thomas J Hamilton Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bonds-and-shares-on-london-market-rise-in-british-funds-steadies-in.html | BONDS AND SHARES ON LONDON MARKET Rise in British Funds Steadies Industrial IssuesDominions and Colonials Improve | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/books-of-the-times-among-the-vicious-and-corrupt.html | Books of The Times Among the Vicious and Corrupt | By Orville Prescott | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/britons-hosts-in-rome-us-atlantic-pact-delegation-lunches-at.html | BRITONS HOSTS IN ROME US Atlantic Pact Delegation Lunches at Embassy | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/bus-strike-threat-repeated-by-quill-after-kheel-talk-conferring-on.html | BUS STRIKE THREAT REPEATED BY QUILL AFTER KHEEL TALK CONFERRING ON BUS DISPUTE HERE YESTERDAY | By Ah Raskin | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/caudle-says-life-is-in-peril-testifies-on-auto-discounts-almost-an.html | Caudle Says Life Is in Peril Testifies on Auto Discounts Almost an Outburst | By Clayton Knowles Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/celebrating-odoul-day-in-japan.html | CELEBRATING ODOUL DAY IN JAPAN | The New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/churchill-blocks-sea-post-for-us-naming-of-admiral-to-atlantic-pact.html | CHURCHILL BLOCKS SEA POST FOR US Naming of Admiral to Atlantic Pact Command Is Held Up by Order to British Delegation | By Benjamin Welles Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/cities-governments-called-18th-century.html | CITIES GOVERNMENTS CALLED 18TH CENTURY | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/columbia-rebuilds-five-around-two-holdovers-lion-hopes-center-on.html | Columbia Rebuilds Five Around Two Holdovers LION HOPES CENTER ON REISS AND STEIN Coach Expects Inexperienced Columbia Five to Improve as Season Progresses | By Michael Strauss | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/commodity-index-drops-bls-reports-decrease-from-3283-nov-16-to-3273.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3283 Nov 16 to 3273 Nov 21 | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/commons-ratifies-tokyo-peace-pact-british-house-votes-382-to-33.html | COMMONS RATIFIES TOKYO PEACE PACT British House Votes 382 to 33 Most of Bevanites Are Among Treatys Foes | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/communist-blows-dwindle-in-korea-attacks-in-west-feebler-but-foe.html | COMMUNIST BLOWS DWINDLE IN KOREA Attacks in West Feebler but Foe Regains Some Ground Allied Planes Busy | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/crisis-in-building-laid-to-npa-curb-wholesale-unemployment-in-six.html | CRISIS IN BUILDING LAID TO NPA CURB Wholesale Unemployment in Six Months Seen Here if Freeze of Materials Stays DEFENSE AREAS TAKE MEN Loss of Construction Teams FearedCity Work Volume Off 50 in Two Years | By Stanley Levey | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/cubans-resignation-rejected.html | Cubans Resignation Rejected | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/de-gaulle-parallels-reds-in-opposing-atlantic-pact-french-leader.html | De Gaulle Parallels Reds In Opposing Atlantic Pact French Leader Assails Wide US Defense Role on Same Grounds Communists Press | By Harold Callender Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/defense-office-asks-mass-immunization.html | DEFENSE OFFICE ASKS MASS IMMUNIZATION | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/dog-quarantine-upheld-order-for-night-confinement-in-state-is-ruled.html | DOG QUARANTINE UPHELD Order for Night Confinement in State Is Ruled Legal | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/easts-air-defense-to-stage-exercise-13state-trial-set-for-saturday.html | EASTS AIR DEFENSE TO STAGE EXERCISE 13State Trial Set for Saturday 1200 Enemy Planes to Test Areas Ground Observers | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/ecuador-liberals-name-slate.html | Ecuador Liberals Name Slate | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/egypt-for-suez-inquiry.html | Egypt for Suez Inquiry | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/eisenhower-in-fervent-plea-assures-the-west-of-success-supreme.html | Eisenhower in Fervent Plea Assures the West of Success SUPREME COMMANDER DISCUSSING EUROPEAN DEFENSE | By Cl Sulzberger Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/elected-vice-president-of-cable-and-radio-corp.html | Elected Vice President Of Cable and Radio Corp | Matar Studio | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/elizabeth-forgives-and-forgets.html | Elizabeth Forgives and Forgets | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/european-assembly-opens-debate-today.html | EUROPEAN ASSEMBLY OPENS DEBATE TODAY | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/european-council-urges-aid.html | European Council Urges Aid | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/evacuated-824-soldiers-in-korea.html | EVACUATED 824 SOLDIERS IN KOREA | The New York Times | RE0000036273 | 1979-08-07 | B00000330690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/exiles-alliances-disturb-officials-pacts-of-deported-germans-and.html | EXILES ALLIANCES DISTURB OFFICIALS Pacts of Deported Germans and Eastern Refugees Try to Set Future Relations | By Jack Raymond Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/fisherman-found-dead-2-companions-of-glen-cove-man-are-missing-off.html | FISHERMAN FOUND DEAD 2 Companions of Glen Cove Man Are Missing Off Sands Point | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gas-turbines-held-to-be-economical-mechanical-engineers-learn-of.html | GAS TURBINES HELD TO BE ECONOMICAL Mechanical Engineers Learn of Savings in Report by Westinghouse Executive | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/gene-kelly-plans-own-metro-movie-star-will-direct-and-work-out.html | GENE KELLY PLANS OWN METRO MOVIE Star Will Direct and Work Out Choreography for Next Film Invitation to a Dance | By Thomas M Pryor Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/german-army-cost-laid-before-allies-adenauer-and-commissioners-in.html | GERMAN ARMY COST LAID BEFORE ALLIES Adenauer and Commissioners in Parley to Implement Action Taken at Paris | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/graft-study-panel-urged-ada-calls-for-nonpartisan-unit-to-sift.html | GRAFT STUDY PANEL URGED ADA Calls for Nonpartisan Unit to Sift Corruption | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/harriet-s-brown-connecticut-college-52-betrothed-to-carl-p-kincaid.html | Harriet S Brown Connecticut College 52 Betrothed to Carl P Kincaid of the Army TuckerTheriault | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/heart-fund-fight-set-for-robinson-signing-for-fridays-middleweight.html | HEART FUND FIGHT SET FOR ROBINSON SIGNING FOR FRIDAYS MIDDLEWEIGHT BOUT AT GARDEN | The New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/high-court-denies-us-vogeler-case-it-upholds-62-conviction-of.html | HIGH COURT DENIES US VOGELER CASE It Upholds 62 Conviction of Mexican in Nebraska Killing Minority Sees Coercion | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/hl-williams-84-a-food-executive-exvice-president-treasurer-of.html | HL WILLIAMS 84 A FOOD EXECUTIVE ExVice President Treasurer of Campbell Soup Co Is Dead 51 Years a Director | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/hudson-inquiry-opens-schwarzkopf-to-begin-with-hoboken-dock-figures.html | HUDSON INQUIRY OPENS Schwarzkopf to Begin With Hoboken Dock Figures Death | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/icc-will-receive-evidence-today-on-financial-condition-of-the-mopac.html | ICC Will Receive Evidence Today On Financial Condition of the Mopac | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/in-the-nation-the-use-of-money-in-american-elections.html | In The Nation The Use of Money in American Elections | By Arthur Krock | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/indonesia-avoids-entangling-pacts-holds-to-independent-role-in-the.html | INDONESIA AVOIDS ENTANGLING PACTS Holds to Independent Role in the EastWest Conflict Fears Both Reds and US | By Tillman Durdin Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/iranian-premier-wins-solid-senate-backing.html | IRANIAN PREMIER WINS SOLID SENATE BACKING | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jersey-assembly-balks-at-3-bills-republican-majority-members-desert.html | JERSEY ASSEMBLY BALKS AT 3 BILLS Republican Majority Members Desert Leaders in Voting Down Judicial Measure | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jersey-gas-concern-files-on-debentures.html | JERSEY GAS CONCERN FILES ON DEBENTURES | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jinx-tracks-down-fugitive-mink-in-a-new-job-for-a-bloodhound-stone.html | Jinx Tracks Down Fugitive Mink In a New Job for a Bloodhound Stone Walls Dont Faze Jinx | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/joann-mitchells-troth-duke-alumna-to-be-wed-dec-29-to-david-a-grier.html | JOANN MITCHELLS TROTH Duke Alumna to Be Wed Dec 29 to David A Grier USAF | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/job-h-lippincott-jersey-exofficial.html | JOB H LIPPINCOTT JERSEY EXOFFICIAL | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/jw-thomas-dies-headed-firestone-honorary-chairman-led-tire-company.html | JW THOMAS DIES HEADED FIRESTONE Honorary Chairman Led Tire Company in 193242Aided Synthetic Rubber Program | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/kaiser-aluminum-plans-refinancing-special-meeting-called-to-act-on.html | KAISER ALUMINUM PLANS REFINANCING Special Meeting Called to Act on 100000000 Program for New Orleans Plant PREFERRED TO BE ISSUED Change of the Capital Stock to Common Also Involved Session Set for Dec 6 | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/letters-to-the-times-to-expedite-migrations-steps-for-alleviation.html | Letters to The Times To Expedite Migrations Steps for Alleviation of Population Pressures Are Proposed | ALPHONSO A CASTAGNO | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/libel-case-opens-today-egans-criminal-complaint-stems-from-jersey.html | LIBEL CASE OPENS TODAY Egans Criminal Complaint Stems From Jersey Political Campaign | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/light-blue-basketball-squad-preparing-for-opener.html | LIGHT BLUE BASKETBALL SQUAD PREPARING FOR OPENER | The New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/line-for-korean-armistice-ratified-at-plenary-session-of.html | LINE FOR KOREAN ARMISTICE RATIFIED AT PLENARY SESSION OF NEGOTIATORS PROPOSALS OFFERED ON GUARANTEES ARMISTICE ZONE IS FIXED AS TALKS CONTINUE | By Lindesay Parrott Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/little-of-columbia-blames-colleges-for-discrepancies-in-football.html | Little of Columbia Blames Colleges for Discrepancies in Football HIS KICK CLINCHED A ROSE BOWL BERTH | By Louis Effrat | RE0000036273 | 1979-08-07 | B00000330690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/man-facing-ouster-affirmed-as-citizen.html | MAN FACING OUSTER AFFIRMED AS CITIZEN | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/manhattan-takes-first-game-7132-jaspers-top-newark-rutgers-hofstra.html | MANHATTAN TAKES FIRST GAME 7132 Jaspers Top Newark Rutgers Hofstra Quintet Scores Over Roanoke 7259 | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/mayor-opening-campaign-for-cardiac-hospital-and-home.html | MAYOR OPENING CAMPAIGN FOR CARDIAC HOSPITAL AND HOME | The New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/miss-bontecou-to-wed-schenectady-girl-betrothed-to-wade-thurston.html | MISS BONTECOU TO WED Schenectady Girl Betrothed to Wade Thurston Elliott | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/miss-shipman-engaged-daughter-of-jersey-judge-to-be-wed-to-aldenlee.html | MISS SHIPMAN ENGAGED Daughter of Jersey Judge to Be Wed to Aldenlee Spell | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/more-steel-made-available-by-us-for-schools-hospitals-and-roads.html | More Steel Made Available by US For Schools Hospitals and Roads RETURNS THE WHEAT CHAMPIONSHIP TO US | By Charles E Egan Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/nan-schlesinger-engaged-to-wed-troth-of-san-francisco-girl-to.html | NAN SCHLESINGER ENGAGED TO WED Troth of San Francisco Girl to Thomas L Kempner Yale Alumnus Announced Here | Phyfe | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-englander-is-designated-economic-stabilization-head-rl-putnam.html | New Englander Is Designated Economic Stabilization Head RL Putnam Industrialist and Springfield ExMayor to Succeed Eric Johnston | By Wh Lawrence Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-jersey-opens-trial-of-orrechio-exhead-of-bergen-detectives-is.html | NEW JERSEY OPENS TRIAL OF ORRECHIO ExHead of Bergen Detectives Is Accused of Lying to Mislead Jury on Gaming | By William R Conklin Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-oil-well-in-colombia.html | New Oil Well in Colombia | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/new-styles-shown-on-the-west-coast-spring-and-summer-fashions.html | NEW STYLES SHOWN ON THE WEST COAST SPRING AND SUMMER FASHIONS PRESENTED BY SAN FRANCISCO DESIGNERS | By Virginia Pope | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/news-of-food-20-chefs-dining-out-on-gala-occasion-try-a-colleagues.html | News of Food 20 Chefs Dining Out on Gala Occasion Try a Colleagues Lobster Lafayette | By Jane Nickerson | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/no-imminent-blow-by-russians-seen-intelligence-reports-to-atlantic.html | NO IMMINENT BLOW BY RUSSIANS SEEN Intelligence Reports to Atlantic Council Find No Indication Attack Is Likely Soon | By Arnaldo Cortesi Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/nuptials-on-dec-15-for-mary-l-lincoln.html | NUPTIALS ON DEC 15 FOR MARY L LINCOLN | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/oil-tanker-ordered-standard-of-california-to-add-16665ton-ship-to.html | OIL TANKER ORDERED Standard of California to Add 16665Ton Ship to Fleet | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/opera-troupe-faces-ban-philadelphia-la-scala-permit-in-jeopardy.html | OPERA TROUPE FACES BAN Philadelphia La Scala Permit in Jeopardy Over Unpaid Tax | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/orthodox-congregations-elect-biennial-officers.html | Orthodox Congregations Elect Biennial Officers | Fabian Bachrach | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/pal-joey-revival-delayed-for-week-rodgershartohara-musical-will.html | PAL JOEY REVIVAL DELAYED FOR WEEK RodgersHartOHara Musical Will Open Here Jan 3 Lionel Stander Signed | By Louis Calta | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/pennsylvania-turnpike-extension-to-the-ohio-border-is-dedicated.html | Pennsylvania Turnpike Extension To the Ohio Border Is Dedicated 67Mile Link Ends in Cornfield but Governor Lausche Guest at Ceremonies Promises to Carry Road Across His State | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/philippines-drops-bid-for-seat-on-un-unit.html | PHILIPPINES DROPS BID FOR SEAT ON UN UNIT | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/po-levees-are-blasted-flood-level-drops-five-inches-after-break.html | PO LEVEES ARE BLASTED Flood Level Drops Five Inches After Break Above Ferrara | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/primary-prices-off-01-in-week-index-of-labor-bureau-stands-at-1772.html | PRIMARY PRICES OFF 01 IN WEEK Index of Labor Bureau Stands at 1772 of 1926 Average Is 3 Above PreWar | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/princetonian-editorial-lashes-dartmouth-team-for-rough-play.html | Princetonian Editorial Lashes Dartmouth Team for Rough Play | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/protest-made-by-cuba-jailing-of-five-nationals-by-the-dominican.html | PROTEST MADE BY CUBA Jailing of Five Nationals by the Dominican Republic Is Hit | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/red-zone-offers-new-bait-on-unity-lifting-of-travel-restrictions-to.html | RED ZONE OFFERS NEW BAIT ON UNITY Lifting of Travel Restrictions Listed in Latest Proposal for AllGerman Elections | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/revision-is-voted-by-jewish-groups-national-and-local-agencies-to.html | REVISION IS VOTED BY JEWISH GROUPS National and Local Agencies to Reorganize Activities in Community Relations | By Irving Spiegel Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/robin-rau-to-be-bride-on-dec-8.html | Robin Rau to Be Bride on Dec 8 | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/rome-police-halt-red-arms-protest-disband-group-urging-funds-be.html | ROME POLICE HALT RED ARMS PROTEST Disband Group Urging Funds Be Used for Flood Relief Po Levees Are Blasted | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/saratoga-bet-jury-scored-as-illegal-defense-attorney-for-17-calls.html | SARATOGA BET JURY SCORED AS ILLEGAL Defense Attorney for 17 Calls It PackedCourt Studies Motion for Dismissal | By Warren Weaver Jr Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/schacht-pauses-in-israel-lack-of-arrest-assailed.html | Schacht Pauses in Israel Lack of Arrest Assailed | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/second-rate-jessup-recalls-vishinsky-talk.html | Second Rate Jessup Recalls Vishinsky Talk | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/shipmate-testifies-in-seamans-death-describes-clashes-between.html | SHIPMATE TESTIFIES IN SEAMANS DEATH Describes Clashes Between Captain and Steward Before Fatal Shipboard Fight | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/soriero-to-fill-hudson-vacancy.html | Soriero to Fill Hudson Vacancy | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/spanish-regime-says-80-voted-in-tests.html | SPANISH REGIME SAYS 80 VOTED IN TESTS | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/sports-of-the-times-the-sergeant-and-the-brass.html | Sports of The Times The Sergeant and the Brass | By Arthur Daley | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/stability-threat-seen-by-bankers-investment-men-hold-freedom-of.html | STABILITY THREAT SEEN BY BANKERS Investment Men Hold Freedom of Federal Reserve System Is Periled by Patman Inquiry MONEY CONTROL AN ISSUE Resort to Printing Presses Is Feared Under Domination of Executive Branch | By Paul Heffernan Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/state-trooper-found-dead.html | State Trooper Found Dead | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/taft-says-charge-by-truman-is-false-senator-from-ohio-denies-truman.html | TAFT SAYS CHARGE BY TRUMAN IS FALSE SENATOR FROM OHIO DENIES TRUMANS CHARGES | By Luther A Huston Special to the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/taft-wisconsin-drive-on-notice-is-filed-on-campaign-for.html | TAFT WISCONSIN DRIVE ON Notice Is Filed on Campaign for Presidential Delegates | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/truce-teams-in-korea-too-chilled-to-celebrate-battleline-accord.html | Truce Teams in Korea Too Chilled To Celebrate BattleLine Accord KOREA TRUCE AIDES TOO COLD FOR FETE | By George Barrett Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/truman-mkinney-attack-grafters-in-the-government-president-in.html | TRUMAN MKINNEY ATTACK GRAFTERS IN THE GOVERNMENT President in Message to Fund Dinner Here Calls on Party to Be Morally Strong 52 PLATFORM INDICATED Chairman Charges Betrayer of Office Is Public Enemy Will Oust Termites | By Warren Moscow | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/un-budget-cuts-urged-information-department-spending-faces.html | UN BUDGET CUTS URGED Information Department Spending Faces Committee Action | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/un-unit-bypasses-trusteeship-row-chairmans-ruling-and-iraqs.html | UN UNIT BYPASSES TRUSTEESHIP ROW Chairmans Ruling and Iraqs Agreement Not to Push Her Proposal Eases Situation | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-bars-soviet-row-says-it-will-not-get-involved-in-dispute-on-aid.html | US BARS SOVIET ROW Says It Will Not Get Involved in Dispute on Aid to Undergrounds | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-positive-plane-was-not-over-siberia.html | US POSITIVE PLANE WAS NOT OVER SIBERIA | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-presents-plan-for-europes-dps-proposal-setting-up-agency-to.html | US PRESENTS PLAN FOR EUROPES DPS Proposal Setting Up Agency to Shift 115000 Overseas Goes to 23Nation Parley | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-to-press-un-on-unifying-korea-will-seek-prompt-action-on-naming.html | US TO PRESS UN ON UNIFYING KOREA Will Seek Prompt Action on Naming of Commission or Mediator After Armistice | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/us-tries-to-conserve-stored-corn-crop-is-inferior-and-demand-rises.html | US Tries to Conserve Stored Corn Crop Is Inferior and Demand Rises Grain Experts Called to Discuss the Effect of Wet Harvest in 1951Feed for Record Livestock Output Linked to Meat Price | By William M Blair Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/voids-84-indictments-jersey-court-holds-train-wreck-jury-erred-in.html | VOIDS 84 INDICTMENTS Jersey Court Holds Train Wreck Jury Erred in Vote | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/weberman-plea-denied-new-yorker-said-school-order-infringed-on.html | WEBERMAN PLEA DENIED New Yorker Said School Order infringed on Religious Right | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/william-pittenger-excongressman-65.html | WILLIAM PITTENGER EXCONGRESSMAN 65 | Special to THE NEW YORK TIMES | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/wood-field-and-stream-catskill-bucks-elusive-despite-light-snowfall.html | Wood Field and Stream Catskill Bucks Elusive Despite Light Snowfall but There Are Does APlenty | By Raymond R Camp | RE0000036273 | 1979-08-07 | B00000330690 |

| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/workman-on-scaffold-11-floors-up-smiles-at-emergency-8car-scare-who.html | Workman on Scaffold 11 Floors Up Smiles at Emergency 8Car Scare Who Me He Asks After Frightened Woman Calls Police and Fire Trucks | The New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
|---|---|---|---|---|---|---|
| 1951-11-27 | https://www.nytimes.com/1951/11/27/archives/yugoslav-indicts-east-bloc-in-un-77page-statement-cites-soviet.html | YUGOSLAV INDICTS EAST BLOC IN UN 77Page Statement Cites Soviet Aggressive Pressure and Calls for Steps to End It | By Walter Sullivan Special To the New York Times | RE0000036273 | 1979-08-07 | B00000330690 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/2d-concern-accused-of-overpaying-men.html | 2D CONCERN ACCUSED OF OVERPAYING MEN | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/3-korea-veterans-held-youths-are-arraigned-upstate-in-theft-of-44.html | 3 KOREA VETERANS HELD Youths Are Arraigned Upstate in Theft of 44 Mink Pelts | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/5-die-as-ship-sinks-off-new-bedford-gloucester-fishing-dragger.html | 5 DIE AS SHIP SINKS OFF NEW BEDFORD Gloucester Fishing Dragger Breaks Up in StormTen Rescued Off Halifax | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/8th-president-inducted-by-michigan-university.html | 8th President Inducted By Michigan University | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/abroad-the-development-of-an-institution.html | Abroad The Development of an Institution | By Anne OHare McCormick | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/action-on-city-zoning-in-stamford-nears.html | ACTION ON CITY ZONING IN STAMFORD NEARS | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/affianced.html | AFFIANCED | David Berns | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/agreement-filed-on-standard-gas-supplement-to-reorganization-plan.html | AGREEMENT FILED ON STANDARD GAS Supplement to Reorganization Plan Would Settle Claims With Parent Company | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/aid-for-egypt-urged-by-pakistani-leader.html | AID FOR EGYPT URGED BY PAKISTANI LEADER | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/air-power-in-koreaii-claims-for-worn-techniques-obscuring-real.html | Air Power in KoreaII Claims for Worn Techniques Obscuring Real Accomplishments and Limitations | By Hanson W Baldwin | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/allied-radio-asks-foe-to-end-propaganda-and-negotiate-in-earnest.html | Allied Radio Asks Foe to End Propaganda And Negotiate in Earnest for Korea Truce | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/angloiranian-50-profit-biggest-ever-shown-by-a-british-concern.html | AngloIranian 50 Profit Biggest Ever Shown by a British Concern Chairman Says 30 Dividend Probably Will Be PaidWorld Operations Brought In  115000000 Gross Profit | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/appointed-sales-manager-of-luxor-lighting-corp.html | Appointed Sales Manager Of Luxor Lighting Corp | Weber | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/at-opening-of-new-steel-wage-talks-in-pittsburgh.html | AT OPENING OF NEW STEEL WAGE TALKS IN PITTSBURGH | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/atlantic-council-for-bigger-force-at-a-state-dinner-in-rome.html | ATLANTIC COUNCIL FOR BIGGER FORCE AT A STATE DINNER IN ROME | By Cl Sulzberger Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/atomic-artillery-soon-general-collins-asserts.html | Atomic Artillery Soon General Collins Asserts | By the United Press | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ballet-repeats-new-productions-balanchines-swan-lake-and-tyl.html | BALLET REPEATS NEW PRODUCTIONS Balanchines Swan Lake and Tyl Ulenspiegel Presented Before Brilliant Audience | By John Martin | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/barbara-l-rossiter-fiancee-of-soldier.html | BARBARA L ROSSITER FIANCEE OF SOLDIER | Ira L Hill | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/barkley-makes-a-call-on-emperor-hirohito.html | Barkley Makes a Call On Emperor Hirohito | By the United Press | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/big4-arms-talks-win-more-support-afghanistan-indonesia-egypt-and.html | BIG4 ARMS TALKS WIN MORE SUPPORT Afghanistan Indonesia Egypt and Saudi Arabia Back Plan Britain Defers Stand | By Thomas J Hamilton Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/bonds-and-shares-on-london-market-british-funds-improve-in-the-more.html | BONDS AND SHARES ON LONDON MARKET British Funds Improve in the More Confident Feeling of the End of the Account | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/books-of-the-times-a-hero-somewhat-unenglish.html | Books of The Times A Hero Somewhat UnEnglish | By Orville Prescott | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/britain-eases-curb-on-private-building.html | BRITAIN EASES CURB ON PRIVATE BUILDING | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/britain-to-enroll-women-as-clerks-in-home-guard.html | Britain to Enroll Women As Clerks in Home Guard | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/briton-pessimistic-on-korea.html | Briton Pessimistic on Korea | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/briton-reassures-germans-on-soviet-high-commissioner-says-west.html | BRITON REASSURES GERMANS ON SOVIET High Commissioner Says West Rejects 4Power Control of Nation After Unity | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/car-kills-almshouse-inmate.html | Car Kills Almshouse Inmate | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/carolyn-m-wilson-affianced.html | Carolyn M Wilson Affianced | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/chemical-society-honors-2-on-golden-anniversary.html | Chemical Society Honors 2 on Golden Anniversary | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/child-to-mrs-bigelow-watts-jr.html | Child to Mrs Bigelow Watts Jr | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/christians-accused-of-fleeing-world.html | CHRISTIANS ACCUSED OF FLEEING WORLD | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/club-sues-to-regain-site-suffolk-republicans-file-suit-over-ouster.html | CLUB SUES TO REGAIN SITE Suffolk Republicans File Suit Over Ouster by Macy | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/conciliatory-stand-by-franco-stressed.html | CONCILIATORY STAND BY FRANCO STRESSED | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/costly-living-laid-to-police-on-trial-tailor-identifies-3-as-buyers.html | COSTLY LIVING LAID TO POLICE ON TRIAL Tailor Identifies 3 as Buyers of 100 Suits on 77 Week Prosecution Nears Close | By Emanuel Perlmutter | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/country-inn-opens-4th-antiques-fair-items-collected-throughout-new.html | COUNTRY INN OPENS 4TH ANTIQUES FAIR Items Collected Throughout New England Shown at Tavern Near Norwalk | By Sanka Knox Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/court-issues-warning-it-cautions-against-using-red-methods-to-fight.html | COURT ISSUES WARNING It Cautions Against Using Red Methods to Fight Communism | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/court-says-3d-ave-should-sue-twu-and-seek-15c-fare-judge-kaufman.html | COURT SAYS 3D AVE SHOULD SUE TWU AND SEEK 15C FARE Judge Kaufman Tells Trustees to Weigh Damage Contempt and Injunction Actions UNION SEES WAR DECLARED Increases Demands and Holds It Has No ContractKheel Strives to Avert Strike | By Ah Raskin | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/cubans-honor-student-martyrs.html | Cubans Honor Student Martyrs | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/czechs-arrest-vice-premier-former-party-boss-as-spy-rudolf-slansky.html | Czechs Arrest Vice Premier Former Party Boss as Spy Rudolf Slansky Red Trained in Soviet Is Stripped of All Positions | By John MacCormac Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dewey-gets-alabama-fugitive-free-of-100year-sentence-in-70-theft.html | Dewey Gets Alabama Fugitive Free Of 100Year Sentence in 70 Theft Dewey Gets Alabama Fugitive Free Of 100Year Sentence in 70 Theft | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dewey-plea-keeps-aide-governor-persuades-personnel-board-head-to.html | DEWEY PLEA KEEPS AIDE Governor Persuades Personnel Board Head to Remain | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/difficulties-seen-in-55-output-goal-dpa-official-tells-engineers.html | DIFFICULTIES SEEN IN 55 OUTPUT GOAL DPA Official Tells Engineers Labor Must Extend Hours to Attain 370 Billion EUROPE OUTPACED 4 TO 1 Other Speakers Report on Oil Refining Capacity in Relation to Military Civilian Needs | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/display-enhanced-by-jungle-sounds-featured-in-new-exhibit-at-museum.html | DISPLAY ENHANCED BY JUNGLE SOUNDS FEATURED IN NEW EXHIBIT AT MUSEUM OF NATURAL HISTORY | The New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dodd-is-reelected-by-fao.html | Dodd Is Reelected by FAO | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/dulles-asks-move-to-warn-russians-warns-soviet-on-arms.html | DULLES ASKS MOVE TO WARN RUSSIANS WARNS SOVIET ON ARMS | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ei-godofsky-dies-a-radio-executive-president-of-station-whli-in.html | EI GODOFSKY DIES A RADIO EXECUTIVE President of Station WHLI in Hempstead Stricken at 39 While Driving Auto | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/elected-a-vice-president-of-the-warwick-wax-co.html | Elected a Vice President Of the Warwick Wax Co | Fabian Bachrach | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/erp-body-urges-curb-on-inflation-if-this-is-done-west-europe-may.html | ERP BODY URGES CURB ON INFLATION If This Is Done West Europe May Increase Consumption While Arming Report Says | By Harold Callender Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/et-grand-lienard-educator-was-72-civil-engineering-professor-at-u.html | ET GRAND LIENARD EDUCATOR WAS 72 Civil Engineering Professor at U of Penn 192444 Dies Had Been Acting Dean | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/europe-assembly-opens-unity-talks-proposals-aimed-chiefly-at.html | EUROPE ASSEMBLY OPENS UNITY TALKS Proposals Aimed Chiefly at Overcoming Hurdle Caused by Britains Entry Stand | By Lansing Warren Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/exposer-of-communism-has-day-in-bay-state.html | Exposer of Communism Has Day in Bay State | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/florida-trips-given-to-caudle-by-man-in-tax-difficulties-house.html | FLORIDA TRIPS GIVEN TO CAUDLE BY MAN IN TAX DIFFICULTIES House Inquiry Hears of Lien Dropped After Phone Call by Former Justice Official HEADACHE HALTS STORY ExAssistant Attorney General Tells of Lavish Entertainment by Carolina Manufacturer | By Clayton Knowles Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/gambler-testifies-to-seeing-orrechio-former-bergen-chiefs-sworn.html | GAMBLER TESTIFIES TO SEEING ORRECHIO Former Bergen Chiefs Sworn Statement Also Contradicted by 2 Newspaper Men | By William R Conklin Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/gaming-tax-tested-in-a-special-court-3-judges-to-rule-on-validity.html | GAMING TAX TESTED IN A SPECIAL COURT 3 Judges to Rule on Validity Punchboard Chance Sellers Held Liable for Levy | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/georgia-fugitive-extradited.html | Georgia Fugitive Extradited | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/giants-cautioned-on-tough-steelers-getting-ready-for-the-pittsburgh.html | GIANTS CAUTIONED ON TOUGH STEELERS GETTING READY FOR THE PITTSBURGH ELEVEN HERE ON SUNDAY | The New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/gop-group-backs-state-districting-members-of-legislative-body.html | GOP GROUP BACKS STATE DISTRICTING Members of Legislative Body Approve Bill for Action by Full Committee Today | By Leo Egan Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/grainger-in-deal-with-rko-studio-producer-signs-5year-pact.html | GRAINGER IN DEAL WITH RKO STUDIO Producer Signs 5Year Pact Involving 10000000 for 10 TopBudget Features | By Thomas M Pryor Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/guatemala-leaders-shun-antired-rally.html | GUATEMALA LEADERS SHUN ANTIRED RALLY | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/halley-demands-2-ousters-and-fire-department-inquiry-offers.html | Halley Demands 2 Ousters And Fire Department Inquiry Offers Resolutions Calling for Dismissal of Brickman and Rogers and for City Council Search for Corruption | By Charles G Bennett | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/headquarters-of-gop-open-to-all-candidates.html | Headquarters of GOP Open to All Candidates | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/herman-sargint-newsman-was-69-european-editor-for-nana-diesserved.html | HERMAN SARGINT NEWSMAN WAS 69 European Editor for NANA DiesServed on Reuters Staff in First World War | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/i-am-a-camera-in-debut-tonight-john-van-drutens-adaptation-of.html | I AM A CAMERA IN DEBUT TONIGHT John van Drutens Adaptation of Isherwoods Berlin Stories Will Open at the Empire | By Sam Zolotow | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/illinois-smashes-cigarette-racket-state-police-raid-8-concerns-in.html | ILLINOIS SMASHES CIGARETTE RACKET State Police Raid 8 Concerns in Chicago Area in War on Counterfeit Tax Stamps | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/india-considers-other-moves.html | India Considers Other Moves | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/indonesia-needs-new-parliament-factionridden-house-is-not.html | INDONESIA NEEDS NEW PARLIAMENT FactionRidden House Is Not Representative of Nations Political Sentiments | By Tillman Durdin Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/israeli-seamen-battle-police.html | Israeli Seamen Battle Police | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/jersey-highway-link-reopened.html | Jersey Highway Link Reopened | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/kansans-warned-of-greater-floods-army-engineer-tells-meeting-kaw.html | KANSANS WARNED OF GREATER FLOODS Army Engineer Tells Meeting Kaw River Has Not Yet Shown Its Full Fury | By William M Blair Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/kenney-critical-on-korea-retired-general-says-un-has-lost-air.html | KENNEY CRITICAL ON KOREA Retired General Says UN Has Lost Air Control of Theatre | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/labor-wants-red-meat-asks-conservatives-in-britain-about-campaign.html | LABOR WANTS RED MEAT Asks Conservatives in Britain About Campaign Promises | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/last-of-28th-division-sails.html | Last of 28th Division Sails | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/letters-to-the-times-toward-convertible-currency-american-monetary.html | Letters to The Times Toward Convertible Currency American Monetary Policy Criticized as Inviting Inflation | PHILIP CORTNEY | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mayor-asks-a-us-loan-so-aides-can-pay-taxes.html | Mayor Asks a US Loan So Aides Can Pay Taxes | By the United Press | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/miss-molly-t-west-wed-to-lieutenant-bride-of-duncan-ellsworth-jr-of.html | MISS MOLLY T WEST WED TO LIEUTENANT Bride of Duncan Ellsworth Jr of the Army in St Pauls Episcopal Philadelphia | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/miss-wilma-corder-engaged-to-marry.html | MISS WILMA CORDER ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/missouri-pacific-president-ousted-for-harming-road-before-i-c-c.html | Missouri Pacific President Ousted For Harming Road Before I C C Missouri Pacific President Ousted For Harming Road Before I C C | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/model-law-is-urged-in-fight-on-narcotics.html | MODEL LAW IS URGED IN FIGHT ON NARCOTICS | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/mrs-roosevelt-retorts-tells-byelorussian-and-others-of-us-childrens.html | MRS ROOSEVELT RETORTS Tells Byelorussian and Others of US Childrens Bureau | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/museum-presents-settings-for-home-annual-show-of-good-designs-at.html | MUSEUM PRESENTS SETTINGS FOR HOME ANNUAL SHOW OF GOOD DESIGNS AT THE MUSEUM OF MODERN ART | By Betty Pepis | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/naselskybregman.html | NaselskyBregman | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/new-haven-rise-fought-mayor-church-asks-supreme-court-to-order-fare.html | NEW HAVEN RISE FOUGHT Mayor Church Asks Supreme Court to Order Fare Hearing | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/news-of-food-cook-books-an-appraisal-of-some-of-the-latest-culinary.html | News of Food Cook Books An Appraisal of Some of the Latest Culinary Volumes Containing Recipes From Many Regions of the World | By Jane Nickerson | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/no-money-motive-in-churchill-visit-aim-is-to-cement-political-ties.html | NO MONEY MOTIVE IN CHURCHILL VISIT Aim Is to Cement Political Ties Editor of London Economist Tells Investment Bankers SEEKS NEAR EAST SUPPORT Other Speakers at Convention Stress Need for US Capital to Develop Canadian Oil | By Paul Heffernan Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/nyu-five-boasts-depth-and-height-set-to-open-college-basketball.html | NYU FIVE BOASTS DEPTH AND HEIGHT SET TO OPEN COLLEGE BASKETBALL SEASON AT GARDEN | By William J Briordy | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/ormandy-offers-requiem-by-verdi-leads-philadelphia-orchestra-and.html | ORMANDY OFFERS REQUIEM BY VERDI Leads Philadelphia Orchestra and Choral Groups in Work at Carnegie Hall Concert | By Olin Downes | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/parley-on-youth-cited-in-child-aid-white-house-conference-of-50-has.html | PARLEY ON YOUTH CITED IN CHILD AID White House Conference of 50 Has Had Wide Influence on Programs Leaders Say | By Dorothy Barclay | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/penn-votes-bob-evans-first-negro-captain-harvards-football1-team.html | Penn Votes Bob Evans First Negro Captain Harvards Football1 Team Chooses Nichols | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/pennsylvania-ops-job-filled.html | Pennsylvania OPS Job Filled | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/persons-explains-stand.html | Persons Explains Stand | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/police-emergency-duty-set-as-city-air-raid-drill-nears-at-civil.html | Police Emergency Duty Set As City Air Raid Drill Nears AT CIVIL DEFENSE EXHIBIT IN PORT AUTHORITY BUS TERMINAL Wallander Urges Cooperation POLICE GET ORDERS FOR AIRRAID TEST Suggests Permanent Chief Cabbies to Collect on Signal | By Thomas P Ronan | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/president-drops-into-restaurant-for-coffee-and-his-unwashed-cup.html | President Drops Into Restaurant for Coffee And His Unwashed Cup Becomes Its Treasure | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/private-practice-on-rise-dr-rappleye-tells-westchester-doctors-of.html | PRIVATE PRACTICE ON RISE Dr Rappleye Tells Westchester Doctors of Trend in Britain | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/radio-and-television-nbc-cuts-kukla-fran-and-ollie-to-15-minutes.html | RADIO AND TELEVISION NBC Cuts Kukla Fran and Ollie to 15 Minutes Making Way for Team of Elliott and Goulding | By Jack Gould | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/radio-of-single-at-new-low-in-51-census-bureau-cites-increases-in.html | RADIO OF SINGLE AT NEW LOW IN 51 Census Bureau Cites Increases in Older Persons Proportion and in Marriage Rate | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rail-firemen-quit-dispute-hearings-union-censuring-members-of-board.html | RAIL FIREMEN QUIT DISPUTE HEARINGS Union Censuring Members of Board Calls Their Selection by President Unfortunate | By Joseph A Loftus Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/reds-balked-again-in-rome-protests.html | REDS BALKED AGAIN IN ROME PROTESTS | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/reduction-in-steel-for-highways-scored-contracts-in-state-off-25.html | Reduction in Steel for Highways Scored Contracts in State Off 25 Tallamy Says | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/reporter-gets-mine-post.html | Reporter Gets Mine Post | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/retires-dec-31-as-head-of-city-housing-board.html | Retires Dec 31 as Head Of City Housing Board | The New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/reuter-assails-bonn-vote-plan.html | Reuter Assails Bonn Vote Plan | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rev-jj-kiernan-pastor-35-years-organizer-of-post-office-holy-name.html | REV JJ KIERNAN PASTOR 35 YEARS Organizer of Post Office Holy Name Society Here Dies Formerly Army Chaplain | Sarony Inc 1935 | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/rollins-college-suit-nears-a-settlement.html | ROLLINS COLLEGE SUIT NEARS A SETTLEMENT | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/russian-scores-un-news-charges-information-bureau-favors-us-and.html | RUSSIAN SCORES UN NEWS Charges Information Bureau Favors US and Britain | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sharp-cuts-seen-in-nickel-alloys-demand-for-use-in-jet-aircraft.html | SHARP CUTS SEEN IN NICKEL ALLOYS Demand for Use in Jet Aircraft Will Limit Stainless Steel Supplies NPA Warns SHORTAGE HELD GRAVER Abaca Flax Hemp Henequen and Jute Prices Liberalized Division Directer Named | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/six-nations-agree-on-swift-creation-of-european-army-plan-to-have.html | SIX NATIONS AGREE ON SWIFT CREATION OF EUROPEAN ARMY Plan to Have 43 Divisions Ready to Serve Under Eisenhower by Midsummer in 1954 12 OF THEM TO BE GERMAN Atlantic Council Approves Move to Increase Short and MediumTerm Commitments | By Benjamin Welles Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sky-fights-flare-over-north-korea-allies-knock-down-4-red-jets-and.html | SKY FIGHTS FLARE OVER NORTH KOREA Allies Knock Down 4 Red Jets and Damage 4 More in 6 ActionsLose 2 Planes | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/snyder-dispels-allies-hopes-of-more-us-help-for-arms-reactions-of.html | Snyder Dispels Allies Hopes Of More US Help for Arms Reactions of Europeans | By Michael L Hoffman Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/soviet-in-un-asks-a-mass-admission-would-accept-all-applications.html | SOVIET IN UN ASKS A MASS ADMISSION Would Accept All Applications but Veto Italys Alone Most Nations Back Rome | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/sports-of-the-times-the-ousted-manager.html | Sports of The Times The Ousted Manager | By Arthur Daley | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/state-department-comment.html | State Department Comment | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/supervision-plans-pose-new-hurdle-to-truce-in-korea-a-boundary.html | SUPERVISION PLANS POSE NEW HURDLE TO TRUCE IN KOREA A BOUNDARY MARKER AT TRUCE TALKS SITE | By Lindesay Parrott Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/taft-50-race-cost-put-at-5000000-tells-of-funds-spent-for-taft.html | TAFT 50 RACE COST PUT AT 5000000 TELLS OF FUNDS SPENT FOR TAFT | By Luther A Huston Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/tito-for-checking-potential-blows-sure-reprisal-for-aggression-and.html | TITO FOR CHECKING POTENTIAL BLOWS Sure Reprisal for Aggression and No Appeasement Are Termed Keys to Peace | By Ms Handler Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/tokyo-treaty-documents-brought-to-us-by-envoy.html | Tokyo Treaty Documents Brought to US by Envoy | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/turnpike-service-fees-jersey-authority-announces-costs-for.html | TURNPIKE SERVICE FEES Jersey Authority Announces Costs for Emergencies | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/un-blocks-china-step-credentials-unit-rejects-soviet-bloc-effort-to.html | UN BLOCKS CHINA STEP Credentials Unit Rejects Soviet Bloc Effort to Force Debate | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/un-speeds-debate-on-soviet-charges-general-committee-with-us.html | UN SPEEDS DEBATE ON SOVIET CHARGES General Committee With US Consent Approves Hearing on AntiCommunist Fund | By Am Rosenthal Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/unions-builders-seek-easier-rules-construction-leaders-invited-to-a.html | UNIONS BUILDERS SEEK EASIER RULES Construction Leaders Invited to a Conference Today on Government Regulations WOULD BAR UNFINISHED JOB Allocation Program Would Be Revised to Allow Completion of Projects Under Way | By Stanley Levey | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/us-archbishop-named-nuncio-to-ireland-by-pope.html | US Archbishop Named Nuncio to Ireland by Pope | By Religious News Service | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/us-opposes-byelorussia-refuses-soviet-request-to-back-it-in.html | US OPPOSES BYELORUSSIA Refuses Soviet Request to Back It in Security Council Seat | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/us-refugee-plan-winning-support-despite-some-hedging-parley-in.html | US REFUGEE PLAN WINNING SUPPORT Despite Some Hedging Parley in Brussels Is Seen Favoring New Migration Body | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/volunteers-prove-boon-to-bellevue-volunteer-workers-busy-in.html | VOLUNTEERS PROVE BOON TO BELLEVUE VOLUNTEER WORKERS BUSY IN OUTPATIENT CLINICS OF CITY HOSPITALS | By Laurie Johnston | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/weizmann-77-sees-dream-come-true-gazes-out-at-his-institute-whose.html | WEIZMANN 77 SEES DREAM COME TRUE Gazes Out at His Institute Whose Work Holds One Key to the Future of Israel | By Dana Adams Schmidt Special To the New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/wheat-cornlead-advance-in-grains-heavy-exports-spur-buying-in.html | WHEAT CORNLEAD ADVANCE IN GRAINS Heavy Exports Spur Buying in ChicagoEnd of AustralianEgyptian Deals Seen | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/white-sox-obtain-lollar-as-2-deals-involve-9-players-and-3-clubs.html | White Sox Obtain Lollar as 2 Deals Involve 9 Players and 3 Clubs FIGURES IN CHICAGOST LOUIS BASEBALL TRADE | The New York Times | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/wilson-sees-pinch-of-war-at-zenith-but-tells-congress-committee.html | WILSON SEES PINCH OF WAR AT ZENITH But Tells Congress Committee Civilian Strategic Goods Will Not Increase | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/witnesses-differ-on-shooting-at-sea-sailor-denies-slain-steward-was.html | WITNESSES DIFFER ON SHOOTING AT SEA Sailor Denies Slain Steward Was Charging Captain as First Officer Related | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/wood-field-and-stream-good-news-on-matters-piscatorial-labranche.html | Wood Field and Stream Good News on Matters Piscatorial LaBranche Books Republished | By Raymond R Camp | RE0000036274 | 1979-08-07 | B00000330691 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/world-bank-is-attacked-iranian-charges-it-operates-for-benefit-of.html | WORLD BANK IS ATTACKED Iranian Charges It Operates for Benefit of the Rich | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/yugoslav-ends-report-completes-reading-of-charge-against-cominform.html | YUGOSLAV ENDS REPORT Completes Reading of Charge Against Cominform in UN | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-28 | https://www.nytimes.com/1951/11/28/archives/zwillman-waits-on-jury-in-jersey-libel-inquiry.html | Zwillman Waits on Jury In Jersey Libel Inquiry | Special to THE NEW YORK TIMES | RE0000036274 | 1979-08-07 | B00000330691 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/1600-korean-veterans-at-camp.html | 1600 Korean Veterans at Camp | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/225-donate-at-maryknoll.html | 225 Donate at Maryknoll | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/3-killed-in-pacific-ship-fire.html | 3 Killed in Pacific Ship Fire | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/31-tax-aides-out-caudle-discloses-5-fur-coat-deals-president.html | 31 TAX AIDES OUT CAUDLE DISCLOSES 5 FUR COAT DEALS President Discharges Smyth San Francisco Collector for Mismanaging Office MINK SALES ARE REVEALED Wives of Senator McClellan and Royall Also Got Cloaks at Wholesale Inquiry Hears | By Clayton Knowles Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/50-nations-ask-un-to-give-italy-seat-only-soviet-bloc-votes-against.html | 50 NATIONS ASK UN TO GIVE ITALY SEAT Only Soviet Bloc Votes Against Trusteeship Committee Bid to Admit the Country | By Walter Sullivan Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/522328-church-budget-riversides-corporate-meeting-is-attended-by.html | 522328 CHURCH BUDGET Riversides Corporate Meeting Is Attended by 800 | The New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/6-nations-back-us-on-emigration-plan.html | 6 NATIONS BACK US ON EMIGRATION PLAN | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/7000-get-pay-rise-cost-of-living-increase-given-to-bayway-refinery.html | 7000 GET PAY RISE Cost of Living Increase Given to Bayway Refinery Workers | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/800-french-mayors-at-un.html | 800 French Mayors at UN | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/air-power-in-koreaiii-foe-so-far-has-refused-to-be-strangled-allied.html | Air Power in KoreaIII Foe So Far Has Refused to Be Strangled Allied Isolation Effort Held Delusional | By Hanson W Baldwin | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/alabama-fugitive-free-family-weeps-with-joy-as-he-leaves-albany.html | ALABAMA FUGITIVE FREE Family Weeps With Joy as He Leaves Albany Court | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/american-group-in-israel-shall-settlers-from-us-and-canada-form.html | AMERICAN GROUP IN ISRAEL SHALL Settlers From US and Canada Form Only 1 of Immigrants Housing Plight Eased | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/ann-van-dyck-to-wed-upper-montclair-girl-betrothed-to-robert-a.html | ANN VAN DYCK TO WED Upper Montclair Girl Betrothed to Robert A Poindexter | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/arabasian-bloc-reforming.html | ArabAsian Bloc Reforming | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/as-children-and-their-elders-sought-shelter-in-the-citys-airraid.html | As Children and Their Elders Sought Shelter in the Citys AirRaid Test | The New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/atlantic-council-winds-up-session-agrees-to-convene-in-portugal-in.html | ATLANTIC COUNCIL WINDS UP SESSION Agrees to Convene in Portugal in FebruaryFinal Action on Many Issues Deferred | By Cl Sulzberger Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/austin-in-hospital-for-checkup.html | Austin in Hospital for CheckUp | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/average-steel-pay-putat-179-hourly-wage-board-to-use-that-sum-in.html | AVERAGE STEEL PAY PUTAT 179 HOURLY Wage Board to Use That Sum in Computing the Increase Permitted to Union | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/bail-cut-denied-reds-coast-court-continues-each-of-15-in-50000-bail.html | BAIL CUT DENIED REDS Coast Court Continues Each of 15 in 50000 Bail | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/bank-records-ordered-illinois-inquiry-also-seeks-tax-data-in.html | BANK RECORDS ORDERED Illinois Inquiry Also Seeks Tax Data in Cigarette Racket | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/barbara-ackerson-prospective-bride-student-in-capital-is-betrothed.html | BARBARA ACKERSON PROSPECTIVE BRIDE Student in Capital Is Betrothed to Cadet James B Rivera Senior at West Point | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/barbara-j-miller-becomes-affianced.html | BARBARA J MILLER BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/batchelorde-porter.html | BatchelorDe Porter | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/bonds-and-shares-on-london-market-quiet-confidence-marks-start-of.html | BONDS AND SHARES ON LONDON MARKET Quiet Confidence Marks Start of New AccountBritish Funds Sink Fail to Rally | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/bonn-said-to-lack-funds-for-arming-retiring-deputy-to-mccloy-says.html | BONN SAID TO LACK FUNDS FOR ARMING Retiring Deputy to McCloy Says He Doubts Germans Can Pay for European Contingent | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/books-of-the-times-his-purpose-could-be-serious.html | Books of The Times His Purpose Could Be Serious | By Charles Poore | RE0000036275 | 1979-08-07 | B00000330692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/borrowings-drop-142000000-here-farm-and-trade-loans-show-a-gain-of.html | BORROWINGS DROP 142000000 HERE Farm and Trade Loans Show a Gain of 24000000 at All of the Member Banks | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/boston-terminal-plan-up-icc-tells-court-all-creditors-approved.html | BOSTON TERMINAL PLAN UP ICC Tells Court All Creditors Approved Reorganization | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/bribery-attempt-charged-by-gross-bookie-at-police-trial-tells-of-a.html | BRIBERY ATTEMPT CHARGED BY GROSS Bookie at Police Trial Tells of a 20000 Offer to Two Guards to Put Him on Spot | By Emanuel Perlmutter | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/britain-wont-join-a-european-union-she-offers-to-cooperate-in.html | BRITAIN WONT JOIN A EUROPEAN UNION She Offers to Cooperate in Project However Assembly at Strasbourg Is Told | By Lansing Warren Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/byroade-approved-for-near-east-job-to-be-achesons-aide.html | BYROADE APPROVED FOR NEAR EAST JOB TO BE ACHESONS AIDE | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/cairos-view-of-dawalibi.html | Cairos View of Dawalibi | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/cards-rebuffed-in-bid-for-stanky-giants-president-and-manager-in.html | CARDS REBUFFED IN BID FOR STANKY GIANTS PRESIDENT AND MANAGER IN CONFERENCE HERE | By James P Dawson | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/clarification-is-sought.html | Clarification Is Sought | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/class-deportations-resumed-in-hungary.html | CLASS DEPORTATIONS RESUMED IN HUNGARY | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/commodity-prices-face-ops-action-order-to-cut-glycerine-ceiling.html | COMMODITY PRICES FACE OPS ACTION Order to Cut Glycerine Ceiling From 50 to 37c Is Expected in Face of Weaker Market TALLOW ALSO TO GO DOWN Similar Action Seen for Raw Cotton and Wool if Agency Overcomes Complications | By Charles E Egan Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/concert-aids-hospital-program-held-in-manhasset-for-northshore.html | CONCERT AIDS HOSPITAL Program Held in Manhasset for Northshore Institution | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/corinne-ingraham-engaged-to-marry-aide-of-state-department-is.html | CORINNE INGRAHAM ENGAGED TO MARRY Aide of State Department Is Prospective Bride of James SG Pigott of England | David Berns | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/dental-experts-for-fluoridation-national-research-councils-survey.html | DENTAL EXPERTS FOR FLUORIDATION National Research Councils Survey Shows Treatment of Water Helps Caries | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/diver-dies-of-bends-new-rochelle-man-70-was-at-work-under-the-sound.html | DIVER DIES OF BENDS New Rochelle Man 70 Was at Work Under the Sound | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/dolidmadwed.html | DolidMadwed | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/don-juan-quartet-returning-tonight-in-broadway-bow.html | DON JUAN QUARTET RETURNING TONIGHT IN BROADWAY BOW | By Louis Calta | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/egypt-bars-funds-to-aid-terrorists-prohibits-private-collections.html | EGYPT BARS FUNDS TO AID TERRORISTS Prohibits Private Collections for LiberationBritish Put Towns Out of Bounds | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/elected-as-president-of-credit-suisse-unit.html | Elected as President Of Credit Suisse Unit | Arnott  Rogers | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/emergency-board-continues-hearing-in-rail-dispute-despite-absent.html | Emergency Board Continues Hearing In Rail Dispute Despite Absent Union | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/employment-rising-spot-areas-problem.html | EMPLOYMENT RISING SPOT AREAS PROBLEM | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/encyclopedia-sales-are-held-misleading.html | ENCYCLOPEDIA SALES ARE HELD MISLEADING | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/exhurler-for-yank-farm-has-kingsized-operation.html | ExHurler for Yank Farm Has KingSized Operation | By the United Press | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/exposition-of-arts-is-planned-in-paris-what-western-world-has-done.html | EXPOSITION OF ARTS IS PLANNED IN PARIS What Western World Has Done in Music Ballet Drama and Thought to Be Shown in May | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/fashion-gay-adornments-accent-holiday-attire-from-the-frivolous-to.html | Fashion Gay Adornments Accent Holiday Attire From the Frivolous to the Bold They Are in Wide Variety | The New York Times Studio | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/fighting-virtually-halted-on-most-of-korean-front-official.html | FIGHTING VIRTUALLY HALTED ON MOST OF KOREAN FRONT OFFICIAL CEASEFIRE DENIED VAN FLEET IS WARY But UN Commanders Are Ordered to Shun Aggressive Action SOME RED ATTACKS MADE Onslaughts in the EastCentral Area RepulsedThree MIGs Shot Down 4 Damaged | By Murray Schumach Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/flood-plan-delay-laid-to-conflicts-us-agencies-discord-blocks.html | FLOOD PLAN DELAY LAID TO CONFLICTS US Agencies Discord Blocks Missouri Control Program Kansas Forum Hears RIVAL VIEWPOINTS AIRED Governor of Nebraska Terms a Balanced Program Vital to Valleys Development | By William M Blair Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/flying-baton-hits-chicago-opera-petrillo-conducts-peace-overture.html | Flying Baton Hits Chicago Opera Petrillo Conducts Peace Overture FLYING BATON HITS OPERA IN CHICAGO | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/football-star-22-dead-in-dormitory-found-dead.html | FOOTBALL STAR 22 DEAD IN DORMITORY FOUND DEAD | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/fraternity-is-polled-in-dispute-on-negro.html | FRATERNITY IS POLLED IN DISPUTE ON NEGRO | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/further-exports-spur-wheat-trade-weak-tone-changes-to-strong-in.html | FURTHER EXPORTS SPUR WHEAT TRADE Weak Tone Changes to Strong in Chicago With Close Mixed Corn Down Rye Up | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/gambling-indictments-returned.html | Gambling Indictments Returned | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/glapp-cleared-of-libel-grand-jury-quashes-complaint-against-jersey.html | GLAPP CLEARED OF LIBEL Grand Jury Quashes Complaint Against Jersey Senator | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/government-blamed-for-railroads-ills.html | GOVERNMENT BLAMED FOR RAILROADS ILLS | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/hague-backer-to-retire-quigley-quits-hudson-hospital-job-after.html | HAGUE BACKER TO RETIRE Quigley Quits Hudson Hospital Job After Battle With Kenny | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/headed-alcohol-tax-section.html | Headed Alcohol Tax Section | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/homer-l-morris-a-relief-official-aide-of-american-friends-service.html | HOMER L MORRIS A RELIEF OFFICIAL Aide of American Friends Service Committee Dies Founded Youth Camps | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/hospital-closing-one-floor.html | Hospital Closing One Floor | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/in-the-nation-where-the-federal-money-comes-from.html | In The Nation Where the Federal Money Comes From | By Arthur Krock | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/iona-quintet-in-front.html | Iona Quintet in Front | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/japan-completes-treaty-formality-presents-document-attesting-full.html | JAPAN COMPLETES TREATY FORMALITY Presents Document Attesting Full AcceptanceYoshida Message Thanks US | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |

| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/jersey-farm-bureau-meets.html | Jersey Farm Bureau Meets | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
|---|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/jewish-welfare-group-to-meet.html | Jewish Welfare Group to Meet | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/joins-connecticut-power-board.html | Joins Connecticut Power Board | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/kelly-green-lists-nine-garden-dates-the-jaspers-ready-for-their.html | KELLY GREEN LISTS NINE GARDEN DATES THE JASPERS READY FOR THEIR OPENING GARDEN GAME | By Joseph M Sheehan | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/kheel-says-he-will-mediate-if-quill-calls-off-bus-strike-some.html | Kheel Says He Will Mediate If Quill Calls Off Bus Strike Some Companies Agree | By Ah Raskin | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/king-george-plans-cruise-announcement-says-he-hopes-to-take-sea.html | KING GEORGE PLANS CRUISE Announcement Says He Hopes to Take Sea Trip in Spring | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/krause-and-glock-gain-cadet-posts-army-hopes-both-newcomers-will.html | KRAUSE AND GLOCK GAIN CADET POSTS Army Hopes Both Newcomers Will Help Bolster Defense Against Navys Eleven TOP TEST FOR COACH BLAIK West Point to Field Greenest Team to Oppose Middies at Philadelphia Saturday | By Allison Danzig Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/legislators-to-act-on-districting-bill-dewey-calls-special-session.html | LEGISLATORS TO ACT ON DISTRICTING BILL Dewey Calls Special Session for Wednesday After Group Approves GOP Plan | By Leo Egan Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/letters-to-the-times-war-orders-report-upheld-partisanship-is.html | Letters to The Times War Orders Report Upheld Partisanship Is Denied in Criticism of Distribution of Contracts | JOHN SPARKMAN | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/london-hails-coward-for-relative-values.html | LONDON HAILS COWARD FOR RELATIVE VALUES | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/main-escape-roads-clear-in-2-minutes-but-test-shows-freezing-of.html | MAIN ESCAPE ROADS CLEAR IN 2 MINUTES But Test Shows Freezing of Traffic in Raid Is Unwise Police Expert Reports | By Joseph C Ingraham | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/marie-tiffany-engaged-she-becomes-prospective-bride-of-william-r.html | MARIE TIFFANY ENGAGED She Becomes Prospective Bride of William R Gass Veteran | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/marilyn-johnsons-troth-barnard-alumna-is-prospective-bride-of.html | MARILYN JOHNSONS TROTH Barnard Alumna Is Prospective Bride of Alfred Cumbers | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/methodist-group-urges-revamping-3year-survey-brings-report-seeking.html | METHODIST GROUP URGES REVAMPING 3Year Survey Brings Report Seeking Savings in Ending of Overlapping Agency Cut | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/mkinney-accepts-leslie-resignation.html | MKINNEY ACCEPTS LESLIE RESIGNATION | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/mozart-concerts-at-carnegie-hall-first-of-series-of-programs.html | MOZART CONCERTS AT CARNEGIE HALL First of Series of Programs Dealing With Composers Works Features Bagarotti | By Olin Downes | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/named-advertising-chief-for-bristolmyers-unit.html | Named Advertising Chief For BristolMyers Unit | Conway Studio | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/national-arts-foundation-director-honored.html | NATIONAL ARTS FOUNDATION DIRECTOR HONORED | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/neff-is-grilled-at-mopac-hearing-letters-held-to-bear-on-his.html | NEFF IS GRILLED AT MOPAC HEARING Letters Held to Bear on His Credibility Put in Record in Inquiry on Revamping | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-curate-is-felicitated-at-st-georges-flushing.html | New Curate Is Felicitated At St Georges Flushing | Poelker | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-efforts-urged-for-child-day-care.html | NEW EFFORTS URGED FOR CHILD DAY CARE | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-offering-of-bills.html | New Offering of Bills | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/new-taxes-urged-in-jersey.html | New Taxes Urged in Jersey | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/news-of-food-wines-tasters-give-some-suggestion-on-the-best.html | News of Food Wines Tasters Give Some Suggestion on the Best Vintages to Serve During the Approaching Christmas Holidays | By June Owen | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/nyu-rocks-washington-square-with-tug-of-war-abetted-by-coeds-a.html | NYU Rocks Washington Square With Tug of War Abetted by Coeds A TRADITIONAL COLLEGE CEREMONY IN WASHINGTON SQUARE | The New York Times by Patrick Burns | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/oust-fitzpatrick-oconnell-urges-albany-democratic-chief-opens-drive.html | OUST FITZPATRICK OCONNELL URGES Albany Democratic Chief Opens Drive on State Chairman Also Opposes Wetzler | By James A Hagerty | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/pac-aide-denies-charges-by-taft-clayman-defends-data-issued-on-vote.html | PAC AIDE DENIES CHARGES BY TAFT Clayman Defends Data Issued on Vote RecordSenators Statement Snarls Inquiry | By Luther A Huston Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/panmunjom-talks-snagged-on-truce-inspection-issue-after-snowstorm.html | Panmunjom Talks Snagged On Truce Inspection Issue AFTER SNOWSTORM HIT VILLAGE OF TRUCE TALKS | By Lindesay Parrott Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/philadelphians-welcome-ohara-as-archbishop.html | Philadelphians Welcome OHara as Archbishop | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/plan-set-to-fight-envoy-to-vatican-bishop-sherrill-names-group-of.html | PLAN SET TO FIGHT ENVOY TO VATICAN Bishop Sherrill Names Group of Six Protestant Leaders to Head National Campaign | By George Dugan Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/pope-puts-decision-on-life-to-mother-pius-explains-church-position.html | POPE PUTS DECISION ON LIFE TO MOTHER Pius Explains Church Position in Cases Involving Sacrifice of Her or Unborn Child | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/porter-warns-west-on-lag-in-unification.html | PORTER WARNS WEST ON LAG IN UNIFICATION | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/princeton-players-46-to-0-for-system-coach-dislikes-twoplatooning-a.html | Princeton Players 46 to 0 For System Coach Dislikes TWOPLATOONING AT THE POLO GROUNDS HEAVY TRAFFIC IN A PRO GAME | By James Roach | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/production-czar-is-urged-for-arms-senate-unit-blaming-output-for.html | PRODUCTION CZAR IS URGED FOR ARMS Senate Unit Blaming Output for Civilians for Dangerous Lag Asks Military Ruler | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/raid-test-silences-city-in-2-minutes-officials-pleased-times-square.html | RAID TEST SILENCES CITY IN 2 MINUTES OFFICIALS PLEASED TIMES SQUARE AFTER THE SIRENS SOUNDED | By Thomas P Ronan | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rangers-overcome-hawk-sextet6-to-3-laprade-sinclair-and-stanley-net.html | RANGERS OVERCOME HAWK SEXTET6 TO 3 Laprade Sinclair and Stanley Net in Third for New Yorks Highest Score of Season | By Joseph C Nichols | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/revenue-aide-quits-over-questionnaire.html | REVENUE AIDE QUITS OVER QUESTIONNAIRE | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rifle-shot-kills-boy-13-youth-playing-with-him-flees-then.html | RIFLE SHOT KILLS BOY 13 Youth Playing With Him Flees Then Surrenders Upstate | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rise-in-credit-likely-for-payments-union.html | RISE IN CREDIT LIKELY FOR PAYMENTS UNION | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/rosenbaumgould.html | RosenbaumGould | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/russian-says-tito-is-vassal-of-us-un-delegate-calls-yugoslavia-an.html | RUSSIAN SAYS TITO IS VASSAL OF US UN Delegate Calls Yugoslavia an American Colony Tied to Wests Attack Plans | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/schacht-held-impudent-bengurion-voices-amazement-over-his-stay-in.html | SCHACHT HELD IMPUDENT BenGurion Voices Amazement Over His Stay in Israel | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/sec-chairman-urges-extension-of-registration-of-security-issues.html | SEC Chairman Urges Extension Of Registration of Security Issues Investment Bankers Group Asked to Press for Supervision of Financing Now Done Privately by Institutional Lenders | By Paul Heffernan Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/seek-cemetery-vandals-tarrytown-police-report-grave-of-irving.html | SEEK CEMETERY VANDALS Tarrytown Police Report Grave of Irving Undisturbed | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/simpler-method-of-pricing-issued-ops-gives-small-companies-easier.html | SIMPLER METHOD OF PRICING ISSUED OPS Gives Small Companies Easier Way to Set Ceilings Under Capehart Formula | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/six-beds-for-alcoholics-hospital-unit-in-newark-said-to-be-first-of.html | SIX BEDS FOR ALCOHOLICS Hospital Unit in Newark Said to Be First of Kind in Jersey | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/slansky-arrest-laid-to-unrest-by-czechs.html | SLANSKY ARREST LAID TO UNREST BY CZECHS | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/slayer-opposes-bid-for-his-own-retrial.html | SLAYER OPPOSES BID FOR HIS OWN RETRIAL | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/smyth-on-ouster-says-thats-that-northern-california-collector-had.html | SMYTH ON OUSTER SAYS THATS THAT Northern California Collector Had Been Widely Boomed for San Francisco Mayor | By Lawrence E Davies Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/son-to-mrs-james-g-murray.html | Son to Mrs James G Murray | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/sports-of-the-times-handy-andy.html | Sports of The Times Handy Andy | By Arthur Daley | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/staff-takes-cover-at-united-nations-as-fire-gongs-relay-signal-of.html | STAFF TAKES COVER AT UNITED NATIONS As Fire Gongs Relay Signal of Sirens 3000 File Quietly to ConcreteLined Stairwells | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/state-crime-laws-revised-in-jersey.html | STATE CRIME LAWS REVISED IN JERSEY | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/survival-is-linked-to-us-aid-abroad-honored-by-mechanical-engineers.html | SURVIVAL IS LINKED TO US AID ABROAD HONORED BY MECHANICAL ENGINEERS | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/tax-bureau-lists-ousted-officials-ousted-from-internal-revenue-jobs.html | TAX BUREAU LISTS OUSTED OFFICIALS OUSTED FROM INTERNAL REVENUE JOBS | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/terrorism-called-silent-ally-in-triumphs-of-mossadegh-threat-of.html | Terrorism Called Silent Ally In Triumphs of Mossadegh Threat of Assassination Hangs Over Foes of Iranian Premier in Fight for Power | By Michael Clark Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/the-george-cholets-have-son.html | The George Cholets Have Son | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/tp-walker-65-an-industrialist-head-of-commercial-solvents-corp-dies.html | TP WALKER 65 AN INDUSTRIALIST Head of Commercial Solvents Corp Dies in Ambulance With Concern 29 Years | Windmann Studios | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/turkey-eyes-soviet-note-discusses-a-reply-to-protest-on-mideast.html | TURKEY EYES SOVIET NOTE Discusses a Reply to Protest on MidEast Command | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/two-ships-collide-at-boston-15-lost-two-of-four-survivors-dead-as.html | TWO SHIPS COLLIDE AT BOSTON 15 LOST Two of Four Survivors Dead as Trawler and Tanker Crash in Harbor | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/un-assembly-chief-hopeful.html | UN Assembly Chief Hopeful | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/un-group-backs-child-fund.html | UN Group Backs Child Fund | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/us-bids-un-spur-aid-to-poor-lands-urges-20000000-program-of.html | US BIDS UN SPUR AID TO POOR LANDS Urges 20000000 Program of Technical Help During 52 Would Again Put Up 60 | By Am Rosenthal Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/us-to-aid-pier-inquiry-federal-cooperation-is-pledged-to-new-jersey.html | US TO AID PIER INQUIRY Federal Cooperation Is Pledged to New Jersey Officials | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/utility-to-borrow-10000000.html | Utility to Borrow 10000000 | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/warners-to-make-grace-moore-film-life-story-of-late-soprano-will-be.html | WARNERS TO MAKE GRACE MOORE FILM Life Story of Late Soprano Will Be Told in Picture Henry Blanke to Produce It | By Thomas M Pryor Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/west-backs-talks-by-big-4-on-arms-us-britain-and-france-favor.html | WEST BACKS TALKS BY BIG 4 ON ARMS US Britain and France Favor ArabAsian PlanSoviet Reply Is Still Awaited | By Thomas J Hamilton Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/wests-plans-aim-at-labor-mobility-council-feels-manpower-could-be.html | WESTS PLANS AIM AT LABOR MOBILITY Council Feels Manpower Could Be Used Better to Promote Defense and Mutual Aid | By Michael L Hoffman Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/white-house-rules-out-truce-until-an-armistice-is-signed-truman.html | White House Rules Out Truce Until an Armistice Is Signed Truman Aide Asserts Washington Has Not Given Any Orders to End Fighting US Wants Issues Settled First | By Wh Lawrence Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archives/winne-is-indicted-in-bergen-gaming-indicted-in-jersey.html | WINNE IS INDICTED IN BERGEN GAMING INDICTED IN JERSEY | By William R Conklin Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/wood-field-and-stream-catskills-seething-with-deer-hunters-but.html | Wood Field and Stream Catskills Seething With Deer Hunters but Missed Shots Are Favorite Topics | By Raymond R Camp Special To the New York Times | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/wyer-appointment-ratified.html | Wyer Appointment Ratified | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-29 | https://www.nytimes.com/1951/11/29/archiv es/yonkers-rejects-tax-for-pay-rise-stormy-council-session-votes-down.html | YONKERS REJECTS TAX FOR PAY RISE Stormy Council Session Votes Down Special Levies to Provide Employe Bonus | Special to THE NEW YORK TIMES | RE0000036275 | 1979-08-07 | B00000330692 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/100-big-plants-get-61-of-arms-work-munitions-board-data-place-gm-at.html | 100 BIG PLANTS GET 61 OF ARMS WORK Munitions Board Data Place GM at Top of List Followed by United Aircraft Corp | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/12-back-refugee-plan-countries-say-they-will-join-new-migrant.html | 12 BACK REFUGEE PLAN Countries Say They Will Join New Migrant Organization | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/440-strikes-began-in-month.html | 440 Strikes Began in Month | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/9-more-back-plan-of-big-4-arms-talk-nations-for-arabasian-terms-for.html | 9 MORE BACK PLAN OF BIG 4 ARMS TALK Nations for ArabAsian Terms for Halting Debate Pending a GreatPower Effort | By Thomas J Hamilton Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/a-arthur-cannon.html | A ARTHUR CANNON | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/ace-for-more-un-jets-creighton-says-red-pilots-over-korea-are.html | ACE FOR MORE UN JETS Creighton Says Red Pilots Over Korea Are Growing in Skill | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/aiding-girl-scout-campaign-here.html | AIDING GIRL SCOUT CAMPAIGN HERE | The New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/aiding-in-coming-benefits-here.html | AIDING IN COMING BENEFITS HERE | DArlene | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/air-scrutiny-right-asked-in-armistice-but-communists-spurn-allied.html | AIR SCRUTINY RIGHT ASKED IN ARMISTICE But Communists Spurn Allied Demand to Fly Over North Korea as Interference | By Lindesay Parrott Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/albert-haim.html | ALBERT HAIM | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/anthony-j-denise.html | ANTHONY J DENISE | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/archer-e-young.html | ARCHER E YOUNG | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/argentine-skipper-wins-castex-takes-first-snipe-class-raceseavy-us.html | ARGENTINE SKIPPER WINS Castex Takes First Snipe Class RaceSeavy US Third | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/atlantic-issues-clarified-in-rome-delegates-to-council-parley.html | ATLANTIC ISSUES CLARIFIED IN ROME Delegates to Council Parley Satisfied That Progress Was Made at Conference TEST IN LISBON AWAITED Legislatures of Pact Nations Said to Have Won Guidance on Decisions to Be Reached | By Cl Sulzberger Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/australian-stresses-caution.html | Australian Stresses Caution | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/barge-burns-in-arthur-kill.html | Barge Burns in Arthur Kill | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/belgrade-mapping-political-revision-premier-of-croatia-declares.html | BELGRADE MAPPING POLITICAL REVISION Premier of Croatia Declares Whole Governing Structure Is Being Reexamined | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bernard-f-conaghan.html | BERNARD F CONAGHAN | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bonds-and-shares-on-london-market-industrials-lead-improvement-in.html | BONDS AND SHARES ON LONDON MARKET Industrials Lead Improvement in BusinessBritish Funds Wipe Out Early Losses | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/bookie-is-arrested-in-basketball-fix-held-as-fixer.html | BOOKIE IS ARRESTED IN BASKETBALL FIX HELD AS FIXER | The New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/books-of-the-times-from-independence-to-conformity.html | Books of The Times From Independence to Conformity | By Orville Prescott | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/boy-who-saved-mongrel-in-river-is-honored-as-dogs-best-friend-dog.html | Boy Who Saved Mongrel in River Is Honored as Dogs Best Friend DOG RESCUER IS HONORED | The New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/britains-mystery-plane-triangle-wing-jet-fighter.html | Britains Mystery Plane Triangle Wing Jet Fighter | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/british-bar-food-bonus-government-rejects-laborite-bid-for.html | BRITISH BAR FOOD BONUS Government Rejects Laborite Bid for Christmas Extra | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/british-say-egypt-ignored-wests-bid-charge-mideast-defense-plan-got.html | BRITISH SAY EGYPT IGNORED WESTS BID Charge MidEast Defense Plan Got No Consideration Despite Warning About Invasion | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/buffalo-ring-set-to-sell-narcotics-federal-agent-tells-hearing-of.html | BUFFALO RING SET TO SELL NARCOTICS Federal Agent Tells Hearing of Trade Association Whose MassBuying Plan Failed | By Warren Weaver Jr Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/burmese-to-get-ransom-british-company-orders-paying-rebels-for-two.html | BURMESE TO GET RANSOM British Company Orders Paying Rebels for Two Kidnapped | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/carloading-total-off-126-in-week-711447-units-were-used-but-number.html | CARLOADING TOTAL OFF 126 IN WEEK 711447 Units Were Used but Number Was Higher Than in 1950 or 1949 | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/casals-rejects-bid-to-u-n-music-festival-because-of-assemblys.html | Casals Rejects Bid to U N Music Festival Because of Assemblys Reversal on Spain | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/caudle-got-5000-in-deal-involving-tax-evaders-aide-received.html | CAUDLE GOT 5000 IN DEAL INVOLVING TAX EVADERS AIDE Received Commission on Plane Sale House Inquiry Told by Ousted Justice Official TRIAL DELAYED 3 TIMES McGraths Attention Is Called to the Failure of Officials to Remember Details in Case | By Clayton Knowles Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/charge-publicity-stunt-truman-and-his-secretary-so-call-ithaca-loan.html | CHARGE PUBLICITY STUNT Truman and His Secretary So Call Ithaca Loan Plea | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/child-to-mrs-duncan-edwards-jr.html | Child to Mrs Duncan Edwards Jr | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/chinese-here-give-clothes-to-korea-chinese-children-here-aid.html | CHINESE HERE GIVE CLOTHES TO KOREA CHINESE CHILDREN HERE AID CLOTHES FOR KOREA DRIVE | The New York Times by Meyer Liebowitz | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/christmas-in-missouri-lures-tropical-truman.html | Christmas in Missouri Lures Tropical Truman | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/churchmen-favor-new-york-as-home-national-council-of-churches-of.html | CHURCHMEN FAVOR NEW YORK AS HOME National Council of Churches of Christ in the USA for Headquarters Here | By George Dugan Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/clifford-odets-divorced-wife-the-former-betty-grayson-obtains.html | CLIFFORD ODETS DIVORCED Wife the Former Betty Grayson Obtains Decree in Reno | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/cm-cartwright-82-trade-paper-editor.html | CM CARTWRIGHT 82 TRADE PAPER EDITOR | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/copper-ban-hinted-for-civilians-in-52-writing-on-wall-for-nickel.html | COPPER BAN HINTED FOR CIVILIANS IN 52 Writing on Wall for Nickel Too Says Fleischmann Citing Atomic and Plane Needs | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/court-rejects-gambling-tax-test-says-pleader-has-unclean-hands.html | Court Rejects Gambling Tax Test Says Pleader Has Unclean Hands COURT THROWS OUT GAMBLING TAX TEST | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/cranmore-mountain-skiing-set.html | Cranmore Mountain Skiing Set | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/david-mm-gregg.html | DAVID MM GREGG | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/dean-at-princeton-regrets-tension-but-says-situation-arising-from.html | DEAN AT PRINCETON REGRETS TENSION But Says Situation Arising From Dartmouth Game Calls for Careful Thought | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/dr-george-e-carlin.html | DR GEORGE E CARLIN | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/east-zone-unions-scored-red-party-assails-resistance-to-german-work.html | EAST ZONE UNIONS SCORED Red Party Assails Resistance to German Work Contracts | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/eastwest-trade-due-to-halt-in-germany.html | EASTWEST TRADE DUE TO HALT IN GERMANY | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/egyptians-fire-on-british-police-units-and-snipers-attack-garrison.html | EGYPTIANS FIRE ON BRITISH Police Units and Snipers Attack Garrison Despite Accord | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/eisenhower-says-defense-is-gaining-tells-atlantic-council-that.html | EISENHOWER SAYS DEFENSE IS GAINING Tells Atlantic Council That Present Plans Will Assure Stalemate in Europe WANTS GERMANS IN RANKS Stresses Need for a Unified Force on Continent Soon Denies Aggressive Aims | By Arnaldo Cortesi Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/elected-a-vice-president-of-national-distillers.html | Elected a Vice President Of National Distillers | Pach Bros | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/elected-to-presidency-of-clergy-association.html | Elected to Presidency Of Clergy Association | The New York Times Studio | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | Jean Raeburn | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/elevated-by-standard-oil-company-nj.html | ELEVATED BY STANDARD OIL COMPANY NJ | Vogel | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/essex-names-county-counsel.html | Essex Names County Counsel | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/eugene-t-roe.html | EUGENE T ROE | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/europeans-court-british-by-new-bid-strasbourg-council-reviews.html | EUROPEANS COURT BRITISH BY NEW BID Strasbourg Council Reviews Integration Plans Hoping to Win Over Commonwealth | By Lansing Warren Special to the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/fitzpatrick-meets-challenge-of-foes-calls-state-committee-meeting.html | FITZPATRICK MEETS CHALLENGE OF FOES Calls State Committee Meeting for ShowdownDefeat of His Opponents Is Seen | By James A Hagerty | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/food-news-new-wares-shown-for-holiday-cooking-or-giving-variety-of.html | Food News New Wares Shown for Holiday Cooking or Giving Variety of Utensils Available for the Culinary Artist | By Jane Nickerson | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/foot-specialist-94-explains-long-life-veteran-college-president-has.html | FOOT SPECIALIST 94 EXPLAINS LONG LIFE VETERAN COLLEGE PRESIDENT HAS A BIRTHDAY | The New York Times | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/french-advisory-unit-backs-schuman-plan.html | FRENCH ADVISORY UNIT BACKS SCHUMAN PLAN | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/french-policy-upheld-auriol-defends-course-on-rule-of-colonial.html | FRENCH POLICY UPHELD Auriol Defends Course on Rule of Colonial Territories | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/george-matowitz-ohio-police-chief-cleveland-official-who-rose-from.html | GEORGE MATOWITZ OHIO POLICE CHIEF Cleveland Official Who Rose From Ranks DiesCaught Murderer in Mexico | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/grains-move-down-on-profittaking-wheat-buying-less-active-as.html | GRAINS MOVE DOWN ON PROFITTAKING Wheat Buying Less Active as Bullish Export Is Discounted Other Cereals Decline | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/guatemalans-ballot-today.html | Guatemalans Ballot Today | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/health-body-cites-aid-un-agency-reports-progress-in-programs-in.html | HEALTH BODY CITES AID UN Agency Reports Progress in Programs in Asia | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/helicopter-flies-jersey-workers-across-picket-lines-into-3-plants.html | Helicopter Flies Jersey Workers Across Picket Lines Into 3 Plants 15 WORKERS FLOWN TO STRUCK PLANTS | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/high-secrecy-rings-big-alljet-bomber-global-xb52-camouflaged-is.html | HIGH SECRECY RINGS BIG ALLJET BOMBER Global XB52 Camouflaged Is Moved at Night in West Finletter Bars Data | Long Tests Scheduled | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/honored-by-king-george.html | HONORED BY KING GEORGE | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/hospital-finance-studied-in-model-pilot-survey-in-north-carolina-to.html | HOSPITAL FINANCE STUDIED IN MODEL Pilot Survey in North Carolina to Serve as Nations Control on 2Year Compilation | By Lucy Freeman Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/housing-study-by-un-urged.html | Housing Study by UN Urged | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/hunter-finds-girls-body-police-say-12yearold-smithtown-student-was.html | HUNTER FINDS GIRLS BODY Police Say 12YearOld Smithtown Student Was Strangled Raped | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/in-the-nation-it-is-not-true-the-new-rubber-stamp.html | In The Nation It Is Not True The New Rubber Stamp | By Arthur Krock | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/incident-vexes-truman-he-says-he-doesnt-like-soviet-downing-of.html | INCIDENT VEXES TRUMAN He Says He Doesnt Like Soviet Downing of Plane if True | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/india-asks-more-sulphur-urges-imc-in-washington-to-increase.html | INDIA ASKS MORE SULPHUR Urges IMC in Washington to Increase Allocation for 52 | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/industry-jogged-on-atomic-energy-aec-expert-asks-keeping-up.html | INDUSTRY JOGGED ON ATOMIC ENERGY AEC Expert Asks Keeping Up Interest Lost Field Become US Monopoly By Default | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/israel-complains-to-un-charges-isolation-from-services-by-arab.html | ISRAEL COMPLAINS TO UN Charges Isolation From Services by Arab State Hostility | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jacob-kleiman.html | JACOB KLEIMAN | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/james-g-rowland.html | JAMES G ROWLAND | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jane-aver-betrothed-radcliffe-student-to-be-bride-of-wellington-f.html | JANE AVER BETROTHED Radcliffe Student to Be Bride of Wellington F Scott 3d | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jessup-joins-sick-list-in-paris.html | Jessup Joins Sick List in Paris | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/jewish-jerusalem-a-crowded-capital-sealed-off-from-arab-portion-it.html | JEWISH JERUSALEM A CROWDED CAPITAL Sealed Off From Arab Portion It Has Almost Doubled Its Population Since 1948 | By Dana Adams Schmidt Special To The New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/john-f-bush-77-helped-hospital-former-official-of.html | JOHN F BUSH 77 HELPED HOSPITAL Former Official of ColumbiaPresbyterian Medical CenterDies in Rochester Suburb | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/john-f-hancock.html | JOHN F HANCOCK | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/johnson-repeats-arms-aid-charges-defense-chiefs-use-doubletalk-to.html | JOHNSON REPEATS ARMS AID CHARGES Defense Chiefs Use Doubletalk to Cloak Lag in Deliveries Senator Tells Foster | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/karl-benjamin.html | KARL BENJAMIN | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/korea-reds-deny-killings-message-to-un-says-report-is-move-to-stall.html | KOREA REDS DENY KILLINGS Message to UN Says Report Is Move to Stall Truce | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/labor-warns-city-against-15c-fare-strike-still-looms-cio-council-is.html | LABOR WARNS CITY AGAINST 15C FARE STRIKE STILL LOOMS CIO Council Is Unalterably Opposed AFL Concurs 3d Avenue Asks for Rise KHEEL PLAN IN JEOPARDY Quill Reports RankandFile in RevoltSome See Ruse to Force the Issue | By Ah Raskin | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/legal-flaw-mars-theatre-election-hearkens-to-demand.html | LEGAL FLAW MARS THEATRE ELECTION HEARKENS TO DEMAND | By Sam Zolotow | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/letters-to-the-times-titos-aims-criticized-plans-for.html | Letters to The Times Titos Aims Criticized Plans for Collectivization of Farms in Yugoslavia Are Opposed | West ID JEVREMOVIC | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/lyttelton-to-spur-malaya-campaign-briton-is-carefully-guarded-at.html | LYTTELTON TO SPUR MALAYA CAMPAIGN Briton Is Carefully Guarded at SingaporeHe Puts Red Defeat Ahead of Reform | By Tillman Durdin Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/major-wb-smith-43-language-authority.html | MAJOR WB SMITH 43 LANGUAGE AUTHORITY | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/malaria-rise-tied-to-korea-veterans-public-health-officers-call-for.html | MALARIA RISE TIED TO KOREA VETERANS Public Health Officers Call for Control ProgramArmy Takes Preventive Steps | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/member-bank-reserves-drop-240000000-treasury-deposits-are-up.html | Member Bank Reserves Drop 240000000 Treasury Deposits Are Up 184000000 | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/middies-favored-to-triumph-again-choices-first-time-in-years-they.html | MIDDIES FAVORED TO TRIUMPH AGAIN Choices First Time in Years They Are Picked to Repeat 50 Victory Over Army DEFENSE UNIT CHIEF HOPE Navy Likely to Confine Attack Mainly to Ground Tomorrow Squad Leaves Today | By Allison Danzig Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mopacs-bond-interest-rate-of-5-called-a-disgrace-by-r-r-young.html | Mopacs Bond Interest Rate of 5 Called a Disgrace by R R Young Ground Is Retraced | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/more-arrests-seen-for-czech-officials.html | MORE ARRESTS SEEN FOR CZECH OFFICIALS | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/more-coal-urged-to-supply-europe-mine-union-and-owners-agree-that.html | MORE COAL URGED TO SUPPLY EUROPE Mine Union and Owners Agree That Quota Should Be Doubled This Year | By Charles E Egan Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mother-berenice.html | MOTHER BERENICE | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mrs-albert-w-powers.html | MRS ALBERT W POWERS | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/mrs-philip-parker.html | MRS PHILIP PARKER | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-6000000-pier-is-opened-in-brazil.html | NEW 6000000 PIER IS OPENED IN BRAZIL | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-blows-by-foe-seen-vandenberg-expects-greater-attacks-if-truce.html | NEW BLOWS BY FOE SEEN Vandenberg Expects Greater Attacks if Truce Talks Fail | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-budget-for-yonkers-but-revised-estimate-will-bar-costofliving.html | NEW BUDGET FOR YONKERS But Revised Estimate Will Bar CostofLiving Bonus | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-magistrate-sworn-by-mayor-at-city-hall.html | New Magistrate Sworn By Mayor at City Hall | The New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-method-urged-to-fight-news-ban-senators-seeking-to-repeal.html | NEW METHOD URGED TO FIGHT NEWS BAN Senators Seeking to Repeal Truman Order Are Advised to Draft a Substitute | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-price-order-hits-gray-steel-rule-effective-dec-16-will-apply-to.html | NEW PRICE ORDER HITS GRAY STEEL Rule Effective Dec 16 Will Apply to Most Middlemen and Sets MarkUp Rates SERVICE FEES ARE BARRED OPS Predicts Action Will Limit or Lower Cost of the Products to Consumer | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-road-will-link-budapest-to-moscow.html | NEW ROAD WILL LINK BUDAPEST TO MOSCOW | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/new-yorkers-bow-at-garden-7874-knicks-beaten-after-rallying-from.html | NEW YORKERS BOW AT GARDEN 7874 Knicks Beaten After Rallying From Early Deficit to Lead With 66 Seconds Left SPEARS GOAL TURNS TIDE Wanzer Paces Royal Attack Bullets Open Twin Bill by Routing Hawks 7764 | By Joseph M Sheehan | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/no-foreign-policy-change-seen.html | No Foreign Policy Change Seen | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/official-reports-on-the-war-operations-in-korea-action-remains-on.html | Official Reports on the War Operations in Korea ACTION REMAINS ON SMALL SCALE IN KOREA | United Nations | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/ohio-cio-called-applepie-patriots-afl-official-answers-taft-stating.html | OHIO CIO CALLED APPLEPIE PATRIOTS AFL Official Answers Taft Stating It Was Not Born and Nurtured by Reds | By Luther A Huston Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/on-the-eve-of-his-seventyseventh-birthday.html | ON THE EVE OF HIS SEVENTYSEVENTH BIRTHDAY | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/pamela-anderson-becomes-fiancee-associate-editor-of-magazine-will.html | PAMELA ANDERSON BECOMES FIANCEE Associate Editor of Magazine Will Be Married to Robert E Wolfe Denison Alumnus | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/pay-rise-in-philadelphia-transportation-company-gives-2c-an-hour.html | PAY RISE IN PHILADELPHIA Transportation Company Gives 2c an Hour for Living Cost | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/petrillo-frowns-on-baton-tossing-one-more-and-ill-throw-him-out.html | PETRILLO FROWNS ON BATON TOSSING One More and Ill Throw Him Out Myself He Warns Halasz in Chicago | By Richard Jh Johnston Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/president-assures-reprisal-immunity-he-adds-any-federal-aide-who.html | PRESIDENT ASSURES REPRISAL IMMUNITY He Adds Any Federal Aide Who Fails to Turn In a Wrongdoer Is Party to the Crime | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/president-saddened-by-wherrys-death.html | PRESIDENT SADDENED BY WHERRYS DEATH | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/prize-steers-steaks-put-at-119-a-pound.html | PRIZE STEERS STEAKS PUT AT 119 A POUND | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/property-loss-cited-in-po-valley-flood.html | PROPERTY LOSS CITED IN PO VALLEY FLOOD | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/putnam-installed-in-stabilizer-post-says-he-is-aware-of-problems.html | PUTNAM INSTALLED IN STABILIZER POST Says He Is Aware of Problems Facing HimJohnston Warns of More Inflation | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rabbi-leon-s-elsberg.html | RABBI LEON S ELSBERG | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/radio-and-television-weakness-of-video-sponsor-using-medium-for.html | RADIO AND TELEVISION Weakness of Video Sponsor Using Medium for Speculation Rather Than Fact Is Illustrated | By Jack Gould | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rahway-votes-livingcost-bonus.html | Rahway Votes LivingCost Bonus | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rail-union-seeks-emergency-board-engineers-ask-appointment.html | RAIL UNION SEEKS EMERGENCY BOARD Engineers Ask Appointment Reluctantly in Long Dispute With Carriers Over Rules | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/retires-after-42-years-service.html | Retires After 42 Years Service | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rev-martin-l-steup.html | REV MARTIN L STEUP | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rhapsodies-in-silk-key-fashion-show-shimmering-waldorf-pageant.html | RHAPSODIES IN SILK KEY FASHION SHOW Shimmering Waldorf Pageant Prophetic of Things to Come Palsy Society Beneficiary | By Virginia Pope | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rubber-wage-rise-favored-by-board-unit-approves-sixth-round-of.html | RUBBER WAGE RISE FAVORED BY BOARD Unit Approves Sixth Round of Increases but Denies Retroactive Feature | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/rusk-seen-quitting-his-diplomatic-job-assistant-secretary-of-state.html | RUSK SEEN QUITTING HIS DIPLOMATIC JOB Assistant Secretary of State Reported Seeking Post With Rockefeller Foundation | By Walter H Waggoner Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/second-thoughts-on-foes-ahead-curb-st-johns-basketball-hopes-12.html | Second Thoughts on Foes Ahead Curb St Johns Basketball Hopes 12 Garden Tests and 6 Key Duels Away Dampen Spirits of Coach McGuire Despite Strong Five Boasting Depth | By Michael Strauss | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/senator-wherry-dies-at-59-republicans-floor-leader-pneumonia-attack.html | Senator Wherry Dies at 59 Republicans Floor Leader Pneumonia Attack Is Fatal to Nebraskan Spokesman For Isolationist Bloc | By William S White Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/sergeant-76-will-retire-oldest-enlisted-marine-ends-44-years-of.html | SERGEANT 76 WILL RETIRE Oldest Enlisted Marine Ends 44 Years of Service Tomorrow | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/speeches-on-unity-and-army-add-to-european-confusion-remarks-made.html | Speeches on Unity and Army Add to European Confusion Remarks Made in Rome and Strasbourg Said to Have Beclouded Real Issues | By Harold Callender Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/spender-asks-aid-in-south-asia.html | Spender Asks Aid in South Asia | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/sports-of-the-times-the-last-roundup.html | Sports of The Times The Last RoundUp | By Arthur Daley | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/stake-in-economy-for-saver-urged-funston-tells-iba-hes-lost-man-of.html | STAKE IN ECONOMY FOR SAVER URGED Funston Tells IBA Hes Lost Man of Contemporary Life in Talk on Trade Problems CAPITALISM DRIVE ASKED Suggests Wider Ownership of Means of OutputGroup Hits City Aid to Industry | By Paul Heffernan Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/state-service-honors-portugals-exqueen.html | STATE SERVICE HONORS PORTUGALS EXQUEEN | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11 RISE IN NATION Increase Reported for Week Compares with a Year Ago Specialty Sales Up 21 | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/succeeds-to-presidency-of-consumers-power-co.html | Succeeds to Presidency Of Consumers Power Co | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/suez-labor-faces-inquiry-egypts-complaint-to-be-studied-by-ilo.html | SUEZ LABOR FACES INQUIRY Egypts Complaint to Be Studied by ILO Official | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/taft-plot-charge-amuses-president-only-ohio-conspiracy-he-says-is.html | TAFT PLOT CHARGE AMUSES PRESIDENT Only Ohio Conspiracy He Says Is the Slush Fund Although the Democrats Tried | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/the-pelican-disaster-is-closed-by-coroner.html | THE PELICAN DISASTER IS CLOSED BY CORONER | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/the-redmen-getting-ready-for-contest-next-week.html | THE REDMEN GETTING READY FOR CONTEST NEXT WEEK | The New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/to-abandon-caucus-rule-jersey-senate-republicans-study-substitutes.html | TO ABANDON CAUCUS RULE Jersey Senate Republicans Study Substitutes for It | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/top-army-leaders-watch-atomic-test-subdued-nature-of-explosion-in.html | TOP ARMY LEADERS WATCH ATOMIC TEST Subdued Nature of Explosion in Nevada Desert Is Hint of Underground Blast | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/trial-of-orecchio-ends-in-deadlock-mistrial-is-declared-in-bergen.html | TRIAL OF ORECCHIO ENDS IN DEADLOCK Mistrial Is Declared in Bergen Perjury CaseDefense of Office Made by Winne | By William R Conklin Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/truman-disdains-comment.html | Truman Disdains Comment | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/truman-says-fight-must-go-on-until-just-truce-is-set-truman.html | TRUMAN SAYS FIGHT MUST GO ON UNTIL JUST TRUCE IS SET TRUMAN LECTURING REPORTERS AT KEY WEST | By Wh Lawrence Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/two-senate-races-loom-in-nebraska-governor-to-name-successor-to.html | TWO SENATE RACES LOOM IN NEBRASKA Governor to Name Successor to Wherry but Only to 53 Butlers Term Is Ending | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/two-studios-plan-adventure-films-ben-ames-williams-story-to-be-done.html | TWO STUDIOS PLAN ADVENTURE FILMS Ben Ames Williams Story to Be Done by MetroWarners Lists Jack London Saga | By Thomas M Pryor Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/un-gain-in-moscow-seen-information-center-is-credited-with-very.html | UN GAIN IN MOSCOW SEEN Information Center Is Credited With Very Useful Work | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/un-troops-active-in-korea-big-red-buildup-is-sighted-watchful.html | UN Troops Active in Korea Big Red BuildUp Is Sighted WATCHFUL WAITING ALONG WESTERN KOREAN FRONT | By Murray Schumach Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/us-aide-supports-yugoslavia-in-un-cooper-says-cominform-might-is.html | US AIDE SUPPORTS YUGOSLAVIA IN UN Cooper Says Cominform Might Is Twice Pact Limit and Is Threat to Balkan Peace | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archiv es/vatican-paper-urges-parley.html | Vatican Paper Urges Parley | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/view-on-jerusalem-cited-vatican-paper-restates-bid-for.html | VIEW ON JERUSALEM CITED Vatican Paper Restates Bid for International Control | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/violinist-15-plays-for-philharmonic-michael-rabin-is-impressive-as.html | VIOLINIST 15 PLAYS FOR PHILHARMONIC Michael Rabin Is Impressive as Soloist in Paganini D Major Concerto | By Olin Downes | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/west-point-concert-set-childrens-program-at-academy-to-take-place.html | WEST POINT CONCERT SET Childrens Program at Academy to Take Place on Dec 6 | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/west-prods-bonn-on-allied-rights-german-reluctance-to-speed-pacts.html | WEST PRODS BONN ON ALLIED RIGHTS German Reluctance to Speed Pacts on Reserved Powers Stirs High Commission | By Drew Middleton Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/wood-field-and-stream-deer-hunting-prospects-for-weekend-remain.html | Wood Field and Stream Deer Hunting Prospects for WeekEnd Remain Bright in Catskills | By Raymond R Camp Special To the New York Times | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-11-30 | https://www.nytimes.com/1951/11/30/archives/yugoslav-cleric-in-post-freed-metropolitan-is-appointed-to.html | YUGOSLAV CLERIC IN POST Freed Metropolitan Is Appointed to Bishopric in Serbia | Special to THE NEW YORK TIMES | RE0000036276 | 1979-08-07 | B00000330693 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/2-taft-aides-deny-big-vote-spending-tate-and-gradison-testify-at.html | 2 TAFT AIDES DENY BIG VOTE SPENDING Tate and Gradison Testify at Senate InquiryAccounting Method Scored by Gillette Accounting Is Questioned Religious Issue Raised A WITNESS IN CAPITAL | By Luther A Huston Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/316000000-colombian-budget.html | 316000000 Colombian Budget | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/7-held-as-reds-term-hawaii-jury-illegal.html | 7 HELD AS REDS TERM HAWAII JURY ILLEGAL | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/8-die-in-yacht-foundering-1-survives-4-days-in-lifeboat-boy-found.html | 8 Die in Yacht Foundering 1 Survives 4 Days in Lifeboat Boy Found Huddled Beside Parents Bodies Succumbs on Rescue ShipCrew Man Tells of Tragedy Off South Carolina | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/8th-army-orders-were-to-fight-on-president-breaks-secrecy-on.html | 8TH ARMY ORDERS WERE TO FIGHT ON President Breaks Secrecy on Commands to Refute Story of CeaseFire in Korea REPORT CALLED HOGWASH White House Spokesman Says Associated Press Tried to Confuse American People | By William L Laurence Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/abroad-nato-a-parliament-in-embryo.html | Abroad NATO a Parliament in Embryo | By Anne OHare McCormick | RE0000036277 | 1979-08-07 | B00000330694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/adolph-r-goldblatt.html | ADOLPH R GOLDBLATT | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/aggression-curb-is-pushed-in-un-west-seeks-backing-for-plan-to-deal.html | AGGRESSION CURB IS PUSHED IN UN West Seeks Backing for Plan to Deal Swiftly With Any Future Outbreaks | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/alfred-w-carlson.html | ALFRED W CARLSON | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/allies-raise-truce-demands-to-assure-forces-security-waiting-for.html | Allies Raise Truce Demands To Assure Forces Security WAITING FOR TRUCE TALKS TO RESUME | By Lindesay Parrott Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/amg-veterans-convens.html | AMG Veterans Convens | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/an-example-of-contemporary-lacquer-work.html | AN EXAMPLE OF CONTEMPORARY LACQUER WORK | The New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/anniversary-plans-listed-by-west-point.html | ANNIVERSARY PLANS LISTED BY WEST POINT | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/ardent-islamism-gaining-in-egypt-results-of-student-elections-show.html | ARDENT ISLAMISM GAINING IN EGYPT Results of Student Elections Show Moslem Brotherhood Is Increasing Power | By Albion Ross Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/army-commands-in-korea-shifted-army-generals-who-figured-in-changes.html | ARMY COMMANDS IN KOREA SHIFTED ARMY GENERALS WHO FIGURED IN CHANGES | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/armynavy-lineup.html | ArmyNavy LineUp | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/artist-told-to-get-job-judge-upbraids-man-who-left-children-alone.html | ARTIST TOLD TO GET JOB Judge Upbraids Man Who Left Children Alone While on Spree | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bankers-warned-to-take-intiative-abandon-negative-attitudes-new-iba.html | BANKERS WARNED TO TAKE INTIATIVE Abandon Negative Attitudes New IBA President Tells Securities Executives CITES SPROUL INDICTMENT Asserts Industry Would Enjoy Higher Public Esteem Today Had It Acted Intelligently | By Paul Hefeernan Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/barnesthompson.html | BarnesThompson | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/beef-allocation-set-ops-order-fixes-assignment-of-meat-for-military.html | BEEF ALLOCATION SET OPS Order Fixes Assignment of Meat for Military | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bets-replace-hope-chest-former-coed-turned-bookie-to-finance.html | BETS REPLACE HOPE CHEST Former Coed Turned Bookie to Finance Wedding Trip | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/bonds-and-shares-on-london-market-flood-of-new-issues-and-bank.html | BONDS AND SHARES ON LONDON MARKET Flood of New Issues and Bank Warnings on Loans Check Recovery in Securities | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/books-of-the-times-give-and-take-with-the-british.html | Books of The Times Give and Take With the British | By Charles Poore | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/brighter-outlook-for-mopac-cited-economics-expert-tells-icc.html | BRIGHTER OUTLOOK FOR MOPAC CITED Economics Expert Tells ICC Earnings Can Hardly Drop Below Present Levels | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/british-aloofness-to-europe-upheld-officials-and-press-explain.html | BRITISH ALOOFNESS TO EUROPE UPHELD Officials and Press Explain Stand on Unity in Effort to Avert Blame by US | By Clifton Daniel Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/buttenwieser-says-germans-show-little-remorse-for-nazis-wrongs.html | Buttenwieser Says Germans Show Little Remorse for Nazis Wrongs Retiring US Assistant High Commissioner Asserts He Noted AntiSemitic Remarks and Revival of Arrogant Nationalism | By Jack Raymond Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/capt-howard-copeland.html | CAPT HOWARD COPELAND | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/charles-p-miller.html | CHARLES P MILLER | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/chiang-aide-applauds-court-step-on-funds.html | CHIANG AIDE APPLAUDS COURT STEP ON FUNDS | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/city-trims-salary-of-7-tb-clinicians-budget-director-lops-250-off.html | CITY TRIMS SALARY OF 7 TB CLINICIANS Budget Director Lops 250 Off Pay of Experts Despite Plea for Rises to Retain Them LOW MORALE REPORTED Talk of Resignations Stirs Ire in Health Agencies Concerned With Tuberculosis Battle | By Arthur Gelb | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/clifford-i-stoddard.html | CLIFFORD I STODDARD | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/columbia-quintet-tops-nyac-6764-seton-hall-sets-3-marks.html | COLUMBIA QUINTET TOPS NYAC 6764 Seton Hall Sets 3 Marks | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/comic-opera-back-at-metropolitan-english-version-of-strauss.html | COMIC OPERA BACK AT METROPOLITAN English Version of Strauss Fledermaus Returns With Munsel Kullman Gueden | By Howard Taubman | RE0000036277 | 1979-08-07 | B00000330694 |

| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/copper-men-scout-scarcity-forecast-primary-producers-challenge.html | COPPER MEN SCOUT SCARCITY FORECAST Primary Producers Challenge Government Prediction of LongTerm Shortage UPSWING SEEN IN 2 YEARS Group Decries Efforts to Get Users to Substitute Other Materials for Metal | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
|---|---|---|---|---|---|---|
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/costa-gets-1-years-adonis-associate-in-jersey-is-also-fined-3500.html | COSTA GETS 1 YEARS Adonis Associate in Jersey Is Also Fined 3500 | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/couple-married-here-yesterday.html | COUPLE MARRIED HERE YESTERDAY | The New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/daily-prayer-in-all-schools-is-urged-by-states-regents-not-binding.html | Daily Prayer in All Schools Is Urged by States Regents Not Binding on Schools | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/dartmouth-deplores-injury-to-kazmaier-says-it-was-normal-hazard-of.html | Dartmouth Deplores Injury to Kazmaier Says It Was Normal Hazard of Rough Game | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/david-i-mead-dies-a-retired-banker-former-chairman-of-board-of.html | DAVID I MEAD DIES A RETIRED BANKER Former Chairman of Board of South Brooklyn Savings 76 Had Promoted Housing | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/defense-area-rents-rise-4549-philadelphia-families-in-us-units-to.html | DEFENSE AREA RENTS RISE 4549 Philadelphia Families in US Units to Pay 20 More | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/dr-gans-attacks-city-school-board-valuable-plans-for-children-are.html | DR GANS ATTACKS CITY SCHOOL BOARD Valuable Plans for Children Are Often Scuttled Secretly Columbia Educator Charges | By Dorothy Barclay | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/egypt-renews-offer-for-sudan-plebiscite.html | EGYPT RENEWS OFFER FOR SUDAN PLEBISCITE | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/elsejohnson.html | ElseJohnson | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/eugene-c-gwaltney.html | EUGENE C GWALTNEY | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/family-fetes-churchill-dinner-is-held-at-10-downing-street-on-77th.html | FAMILY FETES CHURCHILL Dinner Is Held at 10 Downing Street on 77th Birthday | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/fitzpatrick-gets-support-pledges-250-of-300-on-state-group-seen.html | FITZPATRICK GETS SUPPORT PLEDGES 250 of 300 on State Group Seen Backing Chairman on Ouster Showdown | By James A Hagerty | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/flier-wed-9days-dies-in-navy-crash.html | FLIER WED 9DAYS DIES IN NAVY CRASH | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/for-contribution-to-betterment-of-community.html | FOR CONTRIBUTION TO BETTERMENT OF COMMUNITY | The New York Times | RE0000036277 | 1979-08-07 | B00000330694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/four-us-destroyers-steam-through-suez.html | FOUR US DESTROYERS STEAM THROUGH SUEZ | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/fund-for-westchester-museum.html | Fund for Westchester Museum | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/gen-gene-w-hall-engineer-was-53-wartime-army-construction-aide.html | GEN GENE W HALL ENGINEER WAS 53 Wartime Army Construction Aide DiesPartner in Firm Here Designed Housing | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/george-a-taber.html | GEORGE A TABER | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/german-socialists-bar-allied-terms-schumacher-asserts-his-party.html | GERMAN SOCIALISTS BAR ALLIED TERMS Schumacher Asserts His Party Will Vote Against Pacts Now Being Negotiated | By Drew Middleton Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/gets-new-retail-post-with-adam-hat-stores.html | Gets New Retail Post With Adam Hat Stores | James Studio | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/gop-asks-inquiry-to-call-mgrath-official-says-he-will-appear-only.html | GOP ASKS INQUIRY TO CALL MGRATH Official Says He Will Appear Only at Public Session of Tax Scandal Study | By Clayton Knowles Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/grains-are-choppy-in-chicago-market-but-final-trading-of-the-day.html | GRAINS ARE CHOPPY IN CHICAGO MARKET But Final Trading of the Day Shows RecoveryBuying for Export Is Slow | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/henrichs-career-with-yanks-ended-veteran-is-released.html | HENRICHS CAREER WITH YANKS ENDED VETERAN IS RELEASED | By John Drebinger | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/henry-w-gutleber.html | HENRY W GUTLEBER | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/iona-five-6437-victor.html | Iona Five 6437 Victor | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/israel-has-1554000-population.html | Israel Has 1554000 Population | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/israels-need-imperative.html | Israels Need Imperative | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/j-brooks-parker-olympic-official-senior-partner-in-aviation-and.html | J BROOKS PARKER OLYMPIC OFFICIAL Senior Partner in Aviation and General Insurance Firm Dies Once Known as Fencer | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/jersey-dedicates-incomplete-pike-40mile-link-put-into-service.html | JERSEY DEDICATES INCOMPLETE PIKE 40Mile Link Put Into Service Making 93 in All With 25 More to Be Finished Soon CEREMONY MARKS EVENT Gov Driscoll Heads Motorcade Hailing Highway Unmarred by Billboards and Stands | By Kalman Seigel Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/jewish-aid-groups-urged-to-join-aims-prof-maciver-tells-fund-units.html | JEWISH AID GROUPS URGED TO JOIN AIMS Prof MacIver Tells Fund Units in Chicago Linking Efforts Need Not Cut Autonomy | By Irving Spiegel Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/john-a-cooke-sr.html | JOHN A COOKE SR | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/join-in-help-week-fraternities-advised-as-substitute-for.html | Join in Help Week Fraternities Advised As Substitute for Traditional Hell Week | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/judge-bars-strike-on-3d-ave-bus-line-quill-defies-him-twu-boss-to.html | JUDGE BARS STRIKE ON 3D AVE BUS LINE QUILL DEFIES HIM TWU Boss to Go Ahead With Vote on Tuesday Despite Postponement Order FINE FOR CONTEMPT LOOMS Leaders Must Show Cause Why They Should Not Pay 23000 for Thanksgiving Stoppage | By Stanley Levey | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/lacquering-craft-traced-in-exhibit-cooper-union-museum-opens-a.html | LACQUERING CRAFT TRACED IN EXHIBIT Cooper Union Museum Opens a Display Covering Many Centuries of the Art | By Betty Pepis | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/letters-to-the-times-minimizing-delay-in-mishaps.html | Letters to The Times Minimizing Delay in Mishaps | GEORGE J BURGER | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/limited-authority-for-europe-proposed-states-would-decide-on-extent.html | Limited Authority for Europe Proposed States Would Decide on Extent of Activity | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/millionth-death-in-traffic-is-predicted-for-dec-21.html | Millionth Death in Traffic Is Predicted for Dec 21 | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mining-ban-in-hong-kong-licenses-for-operation-in-new-territories.html | MINING BAN IN HONG KONG Licenses for Operation in New Territories Are Withdrawn | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mountain-climber-killed-swiss-falls-when-near-goal-in-himalayan.html | MOUNTAIN CLIMBER KILLED Swiss Falls When Near Goal in Himalayan Expedition | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mrs-charles-j-oneil-sr.html | MRS CHARLES J ONEIL SR | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mrs-david-s-engle.html | MRS DAVID S ENGLE | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mrs-grace-crowell.html | MRS GRACE CROWELL | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/mrs-helen-j-keyes-writer-and-editor.html | MRS HELEN J KEYES WRITER AND EDITOR | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/named-to-nurses-post-mary-manley-to-be-secretary-of-state-examiners.html | NAMED TO NURSES POST Mary Manley to Be Secretary of State Examiners Board | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/narcotics-clinics-proposed-upstate-plans-to-duplicate-this-citys.html | NARCOTICS CLINICS PROPOSED UPSTATE Plans to Duplicate This Citys Project for Treating Addicts Are Told at Buffalo Hearing | By Warren Weaver Jr Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/newark-price-raids-50-of-city-butcher-shops-found-violating-rules.html | NEWARK PRICE RAIDS 50 of City Butcher Shops Found Violating Rules | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/no-clue-in-child-slaying-40-are-questioned-in-murder-of-long-island.html | NO CLUE IN CHILD SLAYING 40 Are Questioned in Murder of Long Island Schoolgirl | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/off-for-a-weekend-outing-at-windsor.html | OFF FOR A WEEKEND OUTING AT WINDSOR | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/peron-boasts-nation-owes-not-a-penny.html | PERON BOASTS NATION OWES NOT A PENNY | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/point-4-chief-leaves-bennett-off-on-twomonth-tour-of-near-east-and.html | POINT 4 CHIEF LEAVES Bennett Off on TwoMonth Tour of Near East and Asia | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/poor-records-fail-to-dim-attraction-navy-rated-a-onetouchdown.html | POOR RECORDS FAIL TO DIM ATTRACTION Navy Rated a OneTouchdown Favorite Over Army for 52d Football Meeting TRUMAN TO MISS CONTEST Depleted Cadets to Count on Fighting SpiritGame on Radio and Television | By Allison Danzig Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/press-in-argentina-gets-new-paper-cut.html | PRESS IN ARGENTINA GETS NEW PAPER CUT | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/primary-prices-rise-02-in-week-labor-bureaus-index-132-above.html | PRIMARY PRICES RISE 02 IN WEEK Labor Bureaus Index 132 Above PreKorean Average 29 Over Year Ago | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/project-for-assisting-soviet-exiles-faces-a-revision-and.html | Project for Assisting Soviet Exiles Faces a Revision and Curtailment Ford Foundation Decides to Restrict Fund After Resignation of Kennan as Its Head Some US Officials Deplore Move | By Harry Schwartz | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/public-welfare-code-for-nation-planned.html | PUBLIC WELFARE CODE FOR NATION PLANNED | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/purcell-dismissed-for-failure-to-aid-fire-investigation-suspended.html | PURCELL DISMISSED FOR FAILURE TO AID FIRE INVESTIGATION Suspended Employe Listed as Being Here Was Linked by Press to Brawl on Coast HE BALKS AT QUESTIONING Grumet Orders Full Inquiry of Log SignaturesSees Lie Promises Swift Penalties | The New York Times | RE0000036277 | 1979-08-07 | B00000330694 |

| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/rails-lose-move-in-seatrain-fight-icc-rejects-plea-to-lift-rate.html | RAILS LOSE MOVE IN SEATRAIN FIGHT ICC Rejects Plea to Lift Rate Schedule Pending Final Action on Ship Freight | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
|---|---|---|---|---|---|---|
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/record-farm-yield-set-as-goal-for-52-total-put-at-4-above-this.html | RECORD FARM YIELD SET AS GOAL FOR 52 Total Put at 4 Above This Years Crops Which Are Held at 143 of Average | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/red-bomber-force-routed-in-korea-un-jets-destroy-7-formation-is.html | RED BOMBER FORCE ROUTED IN KOREA UN JETS DESTROY 7 Formation Is First of Its Kind in WarFour of Fighter Escort Also Downed GROUND ACTION IS SCANT Bombers Presence Increases Belief That Foe Is Pushing BuildUp of His Forces | By Murray Schumach Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/reefers-no-beauty-aid-woman-pleads-no-defense-to-marijuana-in.html | REEFERS NO BEAUTY AID Woman Pleads No Defense to Marijuana in Cosmetic Jars | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/religious-group-grows-presbyterian-church-in-usa-lists-big-5year.html | RELIGIOUS GROUP GROWS Presbyterian Church in USA Lists Big 5Year Gain | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/safety-plea-made-by-rail-union-head-firemen-and-enginemen-urged-to.html | SAFETY PLEA MADE BY RAIL UNION HEAD Firemen and Enginemen Urged to Do UtmostRobertson Concerned by Accidents | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/schuman-plan-wins-again-in-french-test.html | SCHUMAN PLAN WINS AGAIN IN FRENCH TEST | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/siebens-to-detail-iron-curtain-life-to-talk-of-russians.html | SIEBENS TO DETAIL IRON CURTAIN LIFE TO TALK OF RUSSIANS | By Preston King Sheldon | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/small-red-snapper-yields-to-trumans-fishing-line.html | Small Red Snapper Yields To Trumans Fishing Line | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/stamford-adopts-new-zoning-rules-board-beating-deadline-only-by-2.html | STAMFORD ADOPTS NEW ZONING RULES Board Beating Deadline Only by 2 Hours Acts in Face of Heated Protests | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/state-urged-to-form-family-case-courts.html | STATE URGED TO FORM FAMILY CASE COURTS | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/study-of-rocket-made-by-camera-society-is-told-of-device-used-for.html | STUDY OF ROCKET MADE BY CAMERA Society Is Told of Device Used for Better Grasp of Internal Performance of Engine | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/susan-french-to-be-wed-florida-girl-is-betrothed-to-conrad-sp.html | SUSAN FRENCH TO BE WED Florida Girl Is Betrothed to Conrad SP Williams Jr | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/taftstassen-race-in-minnesota-set-joins-taft-campaign.html | TAFTSTASSEN RACE IN MINNESOTA SET JOINS TAFT CAMPAIGN | By William S White Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/text-of-un-arms-resolution.html | Text of UN Arms Resolution | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/the-theatre-benavente-in-the-round.html | THE THEATRE Benavente in the Round | By Brooks Atkinson | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/thomas-shell.html | THOMAS SHELL | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/to-pay-1-dividend-consolidated-electric-preferred-has-11435-a-share.html | TO PAY 1 DIVIDEND Consolidated Electric Preferred Has 11435 a Share Arrears | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/tropical-plants-shown-in-indoor-exhibit-at-botanical-garden.html | TROPICAL PLANTS SHOWN IN INDOOR EXHIBIT AT BOTANICAL GARDEN | The New York Times by Arthur Brower | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/truman-summons-smith-president-calls-intelligence-chief-to-key-west.html | TRUMAN SUMMONS SMITH President Calls Intelligence Chief to Key West for Talk | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/tudor-restages-his-lilac-garden-appears-with-kaye-leclerco-and.html | TUDOR RESTAGES HIS LILAC GARDEN Appears With Kaye LeClerco and Laing in City Ballets Production at Center | By John Martin | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/two-officials-call-garden-bout-even-greenwich-village-boxer-scoring.html | TWO OFFICIALS CALL GARDEN BOUT EVEN GREENWICH VILLAGE BOXER SCORING IN NINTH | By James P Dawson | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/un-is-told-cannibalism-is-now-communist-dogma.html | UN Is Told Cannibalism Is Now Communist Dogma | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/un-orders-talks-by-big-4-on-arms-subcommittee-appointed-after.html | UN ORDERS TALKS BY BIG 4 ON ARMS Subcommittee Appointed After Vishinsky Accepts Plan Report Due by Dec 10 | By Thomas J Hamilton Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/un-to-review-public-relations.html | UN to Review Public Relations | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/us-oil-companies-investing-in-india-to-build-2-plants.html | US OIL COMPANIES INVESTING IN INDIA TO BUILD 2 PLANTS StandardVacuum Signs Deal for Bombay ProjectCaltex Contract Held Imminent 3D REFINERY TO BE BRITISH Joint Output to Top 2000000 Tons a YearCost of Each Operation Is 35000000 | By Robert Trumbull Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/us-snipe-skipper-first-seavy-captures-second-race-in-world-series.html | US SNIPE SKIPPER FIRST Seavy Captures Second Race in World Series at Havana | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/vatican-disputes-cairo-denies-having-agreed-to-accept-envoy-of-king.html | VATICAN DISPUTES CAIRO Denies Having Agreed to Accept Envoy of King of the Sudan | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/warners-at-work-on-a-new-musical-winston-miller-writing-script-with.html | WARNERS AT WORK ON A NEW MUSICAL Winston Miller Writing Script With Western Background for At the End of the Rainbow | By Thomas M Pryor Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/welles-has-offers-for-othello-here-may-accept-bid-this-season-he.html | WELLES HAS OFFERS FOR OTHELLO HERE May Accept Bid This Season He Says in London but Plans on 52 Winter Opening | By Louis Calta | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/wherrys-body-on-way-home.html | Wherrys Body on Way Home | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/william-ap-mknight.html | WILLIAM AP MKNIGHT | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/willis-j-hill.html | WILLIS J HILL | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/willkie-continues-as-kingan-president.html | WILLKIE CONTINUES AS KINGAN PRESIDENT | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/wilson-predicts-arms-peak-in-1953-production-has-tripled-in-year.html | WILSON PREDICTS ARMS PEAK IN 1953 Production Has Tripled in Year Mobilizer Says but Warns of Added Civilian Pinch | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/wise-men-weigh-alliances-needs-council-gets-report-tomorrow-on.html | WISE MEN WEIGH ALLIANCES NEEDS Council Gets Report Tomorrow on Reconciling Defense With Wests Economic Potential | By Michael L Hoffman Special To the New York Times | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/women-of-hias-to-meet.html | Women of HIAS to Meet | The New York Times Studio | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/wood-field-and-stream-pennsylvania-deer-season-opens-monday-with.html | Wood Field and Stream Pennsylvania Deer Season Opens Monday With Omen Auguring Big Early Kill | By Raymond R Camp | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-01 | https://www.nytimes.com/1951/12/01/archives/world-veterans-urge-strong-un-group-meeting-in-belgrade-lists-steps.html | WORLD VETERANS URGE STRONG UN Group Meeting in Belgrade Lists Steps to Aid Peace 14 Nations Represented | Special to THE NEW YORK TIMES | RE0000036277 | 1979-08-07 | B00000330694 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/10year-jewish-aid-is-put-at-billion-council-head-reports-needs.html | 10YEAR JEWISH AID IS PUT AT BILLION Council Head Reports Needs Remain GreatBaltimore Leader Is Honored | By Irving Spiegel Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/15th-century-art-on-view-in-capital.html | 15TH CENTURY ART ON VIEW IN CAPITAL | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/2-ecuadorean-ministers-quit.html | 2 Ecuadorean Ministers Quit | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/2-russian-composers-doing-power-pieces.html | 2 RUSSIAN COMPOSERS DOING POWER PIECES | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-chance-to-laugh-out-loud.html | A Chance to Laugh Out Loud | By Gilbert Millstein | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-christmas-guide-for-reading-and-giving-a-list-of-275-outstanding.html | A Christmas Guide for Reading and Giving A List of 275 Outstanding Books | Illustration from The Twilight of the Absolute | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-godhaunted-book-jeffersons-steadily-rising-star.html | A GodHaunted Book Jeffersons Steadily Rising Star | By Chad Walsh | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/a-roof-over-the-bus-riders-head-port-authority-terminal-in-its.html | A ROOF OVER THE BUS RIDERS HEAD Port Authority Terminal in Its First Year Brings Travelers Comfort and Dignity | By Charles Grutzner | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/accord-is-reached-on-bank-services-federal-reserve-and-member.html | ACCORD IS REACHED ON BANK SERVICES Federal Reserve and Member Institutions End Friction Over Correspondents | By George A Mooney | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/administration-anxious-over-corruption-issue-a-problem-for-natoas.html | ADMINISTRATION ANXIOUS OVER CORRUPTION ISSUE A PROBLEM FOR NATOAS MR LOW SEES IT | By Arthur Krock | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/air-force-depot-expanding.html | Air Force Depot Expanding | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/alice-durages-troth-adelphi-senior-fiancee-of-lieut-stephen-edson.html | ALICE DURAGES TROTH Adelphi Senior Fiancee of Lieut Stephen Edson Jr of Navy | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/allies-reject-bid-by-enemy-to-build-airfields-in-truce-reds-say.html | ALLIES REJECT BID BY ENEMY TO BUILD AIRFIELDS IN TRUCE Reds Say Measure Is Needed to Guard North Korea From Attacks by UN Planes COMPROMISE IS PROPOSED Foe Would Get Right to Work on HighwaysMIGs Down 4 Jets for a Loss of 2 | By Lindesay Parrott Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/along-the-highways-and-byways-of-finance-big-things-ahead.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Big Things Ahead | By Robert H Fetridge | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/amateurs-upset-greenwich-gop-professionals-are-stymied-by-erstwhile.html | AMATEURS UPSET GREENWICH GOP Professionals Are Stymied by Erstwhile Protegesand Democrats Cheer Both | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/another-stretch-of-new-turnpike-dedication-of-new-strip-pushes.html | ANOTHER STRETCH OF NEW TURNPIKE Dedication of New Strip Pushes Pennsylvania Highway West | By Charles H Allard | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/argentine-skipper-leads-castex-tops-fleet-in-world-title-snipe.html | ARGENTINE SKIPPER LEADS Castex Tops Fleet in World Title Snipe Class Series | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/around-the-garden-a-step-toward-control.html | AROUND THE GARDEN A Step Toward Control | By Dorothy H Jenkins | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-1-no-title-segura-assails-conditions-he-says-bring-about.html | Article 1 No Title Segura Assails Conditions He Says Bring About Starvation Wages and NearSlavery | By Camille M Cianfarra Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/article-8-no-title.html | Article 8 No Title | By Virginia Pope | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/at-rome-nat0-began-to-clarify-its-problems-beginning-to-take-form.html | AT ROME NAT0 BEGAN TO CLARIFY ITS PROBLEMS BEGINNING TO TAKE FORM | By Cl Sulzberger Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/audrey-norma-kelley-engaged.html | Audrey Norma Kelley Engaged | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/authors-query-89471565.html | Authors Query | CL CLINE | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/authors-query.html | Authors Query | MARVIN C ROSS | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/automobiles-shifting-dual-selective-transmission-a-feature-of-new.html | AUTOMOBILES SHIFTING Dual Selective Transmission a Feature Of New Models Offered by Pontiac | By Bert Pierce | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/aviation-jet-service-british-may-put-comet-transport-on-the-702mile.html | AVIATION JET SERVICE British May Put Comet Transport on the 702Mile Bermuda Run Next Year | By Frederick Graham | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/back-to-darkroom-mastery-of-processing-techniques-urged-for-fuller.html | BACK TO DARKROOM Mastery of Processing Techniques Urged For Fuller Control of Medium | By Jacob Deschin | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/barry-jones-to-the-fore-fan-mail.html | BARRY JONES TO THE FORE Fan Mail | By Howard Thompson | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bequest-to-college-challenged.html | Bequest to College Challenged | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/betsy-louise-korson-to-be-wed-in-spring-engaged-to-marry.html | BETSY LOUISE KORSON TO BE WED IN SPRING ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/big-4-set-up-plans-for-arms-parleys-to-open-tomorrow-big-four.html | BIG 4 SET UP PLANS FOR ARMS PARLEYS TO OPEN TOMORROW BIG FOUR MEETING IN PARIS TO DISCUSS ARMS LIMITATION | By Thomas J Hamilton Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/big-four-arms-talks-test-of-soviets-aims-shakejoei.html | BIG FOUR ARMS TALKS TEST OF SOVIETS AIMS SHAKEJOEI | By Thomas J Hamilton Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bluff-on-seaway-denied-by-canada-howes-speech-in-washington-cited.html | BLUFF ON SEAWAY DENIED BY CANADA Howes Speech in Washington Cited as Confirmation of Aim to Act Alone if Necessary | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/borrusocostello.html | BorrusoCostello | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bride-and-fiancee.html | BRIDE AND FIANCEE | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/bridge-slam-double-convention-used-against-competent-players-it-is.html | BRIDGE SLAM DOUBLE CONVENTION Used Against Competent Players It Is Granted To Be Profitable | By Albert H Morehead | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/briton-blames-teheran-says-iranian-policies-keep-foreign-investors.html | BRITON BLAMES TEHERAN Says Iranian Policies Keep Foreign Investors Away | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/brooklyn-polytech-wins.html | Brooklyn Polytech Wins | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/by-contemporaries-among-work-by-candidates-for-grants.html | BY CONTEMPORARIES AMONG WORK BY CANDIDATES FOR GRANTS | By Howard Devree | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/byrnes-denounces-bickering-on-war-demands-strong-korea-policy-and.html | BYRNES DENOUNCES BICKERING ON WAR Demands Strong Korea Policy and Charges Truman Actions Would Weaken Nation | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/capital-gain-held-difficult-to-define-long-jurisprudence-in-england.html | CAPITAl GAIN HELD DIFFICULT TO DEFINE Long Jurisprudence in England and United States Has Not Yielded Clear Picture VARIOUS VIEWS COMPARED Britain and Canada Do Not Levy Tax16th Amendment Used as Basis for It Here | By Godfrey N Nelson | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/carmen-mulliken-to-be-bride.html | Carmen Mulliken to Be Bride | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/caroline-jeanes-to-become-bride-bryn-mawr-student-engaged-to-mark.html | CAROLINE JEANES TO BECOME BRIDE Bryn Mawr Student Engaged to Mark Hollingsworth Who Is Alumnus of Harvard | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/carpet-price-seen-steady-until-1952-retailers-group-head-says-there.html | CARPET PRICE SEEN STEADY UNTIL 1952 Retailers Group Head Says There Is No Oversupply at Mills Warranting Cut | By Alfred R Zipser Jr | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/case-for-maligned-salesmen-or-a-few-arguments-to-illustrate-that.html | CASE FOR MALIGNED SALESMEN Or a Few Arguments to Illustrate That Picture Purveyors And Promoters Are Attuned to the Publics Film Tastes | By Howard Dietz | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/catharine-plummer-wc-welsh-to-marry.html | CATHARINE PLUMMER WC WELSH TO MARRY | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/celler-to-sift-refugee-issue.html | Celler to Sift Refugee Issue | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/child-to-mrs-donald-bayles.html | Child to Mrs Donald Bayles | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | https://www.nytimes.com/1951/12/02/archiv es/child-to-mrs-gr-brighton.html | Child to Mrs GR Brighton | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
|---|---|---|---|---|---|---|
| 1951-12-02 | | | | | | |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/christmas-books-for-younger-readers.html | Christmas Books for Younger Readers | By Ellen Lewis Buell | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/christmas-giving-1851-1951.html | Christmas Giving 1851 1951 | By Charles Poore | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/churchill-is-said-to-reject-need-for-allied- command-in-atlantic.html | Churchill Is Said to Reject Need For Allied Command in Atlantic CHURCHILL IS HELD AGAINST SEA POST | By Cl Sulzberger Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/cincinnati-republicans-in-council-elect- mayor.html | Cincinnati Republicans In Council Elect Mayor | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/civic-duty-theme-of-iba-sessions-switch- in-policy-is-reflected-in.html | CIVIC DUTY THEME OF IBA SESSIONS Switch in Policy Is Reflected in Resolutions on Reserve Independence and Credit | By Paul Heffernan Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/clare-m-holtzman-fiancee.html | Clare M Holtzman Fiancee | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/cohenlavine.html | CohenLavine | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/colemanprickett.html | ColemanPrickett | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/coloradan-wins-award-of-daily- princetonian.html | Coloradan Wins Award Of Daily Princetonian | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/concert-and-opera-programs-of-the-week- opera-metropolitan.html | CONCERT AND OPERA PROGRAMS OF THE WEEK OPERA METROPOLITAN | Maurice Seymour | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/congress-adds-to-record-of-the- investigatingest-shake-em-all-out.html | CONGRESS ADDS TO RECORD OF THE INVESTIGATINGEST SHAKE EM ALL OUT | By Luther A Huston Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/conservation-a-test-future-of-new-york- forest-preserve-is.html | CONSERVATION A TEST Future of New York Forest Preserve Is Questioned by Attack on Restrictions | By Jb Oakes | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/controls-branded-peril-to-economy- flexible-wageprice-ceilings-are.html | CONTROLS BRANDED PERIL TO ECONOMY Flexible WagePrice Ceilings Are Urged by Committee for Economic Development | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/cornell-professor-named-editor-of-theatre- journal.html | Cornell Professor Named Editor of Theatre Journal | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/crippling-ailment-sufferers-get-simple- helpful-advice-pamphlets-on.html | Crippling Ailment Sufferers Get Simple Helpful Advice Pamphlets on Arthritis Multiple Sclerosis Encouraging in Many Respects | By Howard A Rusk Md | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/cuba-to-push-protest-on-jailing-of-sailors.html | CUBA TO PUSH PROTEST ON JAILING OF SAILORS | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/current-variety-drawings-by-la-fresnaye-a-groupstuempfig.html | CURRENT VARIETY Drawings by La Fresnaye A GroupStuempfig | By Stuart Preston | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/cynthia-l-edgar-becomes-fiancee-to-be-spring-bride.html | CYNTHIA L EDGAR BECOMES FIANCEE TO BE SPRING BRIDE | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/czechs-turn-purge-on-the-muscovites-eradication.html | CZECHS TURN PURGE ON THE MUSCOVITES ERADICATION | By John MacCormac Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/davenportmyneder.html | DavenportMyneder | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/delmorewalsh.html | DelmoreWalsh | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/disorder-lessens-in-suez-base-area-british-keep-troops-confined.html | DISORDER LESSENS IN SUEZ BASE AREA British Keep Troops Confined While Egypt Steps Up Curbs on Guerrillas Activity | By Albion Ross Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/dockland-ships-men-machines.html | Dockland Ships Men Machines | NEW YORK TIMES photographs by Sam Falk | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/dos-passos-story-of-the-yearning-that-makes-americans.html | Dos Passos Story of the Yearning That Makes Americans | By Arthur Mizener | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/downhamleggett.html | DownhamLeggett | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/dragons-are-wise.html | Dragons Are Wise | By Rex Lardner | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/drama-mailbag-an-incident-at-the-cort-theatrea-reply.html | DRAMA MAILBAG An Incident at the Cort TheatreA Reply | AARON GOLDBLATT | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/drama-still-alive-stage-experts-say-four-tell-harvard-law-forum.html | DRAMA STILL ALIVE STAGE EXPERTS SAY Four Tell Harvard Law Forum Serious Works Have Not Given Up to Musicals | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/drohangriffith.html | DrohanGriffith | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/eca-group-hears-of-ills-of-cartels-european-textile-men-view-for.html | ECA GROUP HEARS OF ILLS OF CARTELS European Textile Men View for the First Time How the Competitive Way Works | By Herbert Koshetz | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/education-in-review-newly-opened-fashion-institute-offers-good.html | EDUCATION IN REVIEW Newly Opened Fashion Institute Offers Good Example of StateCityIndustry Cooperation | By Benjamin Fine | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archiv es/edward-collins-62-pianist-composer.html | EDWARD COLLINS 62 PIANIST COMPOSER | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/edward-wood-jr-miss-clarke-wed-church-of-the-redeemer-in-chestnut.html | EDWARD WOOD JR MISS CLARKE WED Church of the Redeemer in Chestnut Hill Mass Is the Scene of Their Marriage | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/eight-stages-in-the-attempt-to-end-the-cold-war-can-we-settle-with.html | EIGHT STAGES IN THE ATTEMPT TO END THE COLD WAR Can We Settle With Russia Six Opinions | By Wn Ewer British Lecturer and Writer | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/eleanor-p-atwood-married.html | Eleanor P Atwood Married | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/elizabeth-c-hunt-married-upstate-she-becomes-bride-of-dr-w-w.html | ELIZABETH C HUNT MARRIED UPSTATE She Becomes Bride of Dr W W Whitten of Larchmont in New Hartford Church | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/elizabeth-g-ross-wed-at-dartmouth-college-chapel-is-setting-for.html | ELIZABETH G ROSS WED AT DARTMOUTH College Chapel Is Setting for Marriage to Sam Griggs Who Is Weather Bureau Aide | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/elizabeth-haven-becomes-fiancee-wellesley-graduate-will-be-wed-to.html | ELIZABETH HAVEN BECOMES FIANCEE Wellesley Graduate Will Be Wed to Charles J Nevin a School Football Coach | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/europe-farm-pool-wins-narrow-vote-decision-in-consultative-unit-of.html | EUROPE FARM POOL WINS NARROW VOTE Decision in Consultative Unit of Strasbourg Council Bares Widening Rift in Opinion | By Lansing Warren Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/europe-neglects-jewelry-for-men-head-of-kreisler-corp-home-from.html | EUROPE NEGLECTS JEWELRY FOR MEN Head of Kreisler Corp Home From Trip Reports Industry Centers on Womens Lines | By George Auerbach | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/europeans-favor-unity-but-are-slow-to-act-toward-european-unity.html | EUROPEANS FAVOR UNITY BUT ARE SLOW TO ACT TOWARD EUROPEAN UNITY | By Harold Callender Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/events-not-men-shape-the-big-decisions-now-its-an-underground-plot.html | EVENTS NOT MEN SHAPE THE BIG DECISIONS NOW ITS AN UNDERGROUND PLOT AGAINST ME | By James Reston | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/excombat-pilot-opens-new-church-young-vicar-at-lake-success-makes.html | EXCOMBAT PILOT OPENS NEW CHURCH Young Vicar at Lake Success Makes Use of Lessons He Learned at College | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/exporters-to-get-more-priority-aid-oit-outlines-move-to-assure.html | EXPORTERS TO GET MORE PRIORITY AID OIT Outlines Move to Assure Timely Delivery of Needed Items to Friendly Nations SETASIDE PLAN WEIGHED But Urgent Domestic Needs Will Take Precedence Over Requirements Abroad | By Brendan M Jones | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fannie-serves-a-cocktail.html | Fannie Serves a Cocktail | By Charlotte Turgeon | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/farm-group-lists-22-million-assets-consumer-cooperative-unit-plans.html | FARM GROUP LISTS 22 MILLION ASSETS Consumer Cooperative Unit Plans Big Expansion Drive Nitrogen Plant Pushed | By William M Blair Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/farm-rated-excellent-driftaway-is-one-of-13-given-honors-by-jersey.html | FARM RATED EXCELLENT Driftaway Is One of 13 Given Honors by Jersey Judges | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fire-ruins-macao-oil-stores.html | Fire Ruins Macao Oil Stores | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/foe-gets-through-weakened-air-net-only-67-of-ground-posts-are.html | FOE GETS THROUGH WEAKENED AIR NET Only 67 of Ground Posts Are Manned in Exercise 1000 Planes Take Part | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fonda-has-ailing-throat-misses-2-performances.html | Fonda Has Ailing Throat Misses 2 Performances | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/food-the-afterdinner-coffee.html | FOOD The AfterDinner Coffee | By Jane Nickerson | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ford-chester-plant-to-close.html | Ford Chester Plant to Close | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/frances-g-haynes-bride-in-capital-escorted-by-father-at-wedding-to.html | FRANCES G HAYNES BRIDE IN CAPITAL Escorted by Father at Wedding to Lieut Peter Hilgartner of the Marine Corps | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/fraternity-group-repainting-chairs-6-adelphi-pledges-do-part-in.html | FRATERNITY GROUP REPAINTING CHAIRS 6 Adelphi Pledges Do Part in Help Week as They Drop Traditional Hell Time | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/frederick-leamy-rail-official-dies-exvice-president-of-delaware.html | FREDERICK LEAMY RAIL OFFICIAL DIES ExVice President of Delaware Hudson Started His Career With Road 49 Years Ago | Marceau | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/galletlybadger.html | GalletlyBadger | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/german-recovery-said-to-help-rich-retiring-mccloy-aide-asserts-that.html | GERMAN RECOVERY SAID TO HELP RICH Retiring McCloy Aide Asserts That Labor Unions Condone Inequalities in Economy | By Jack Raymond Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/giaimofacciolo.html | GiaimoFacciolo | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gloria-walker-a-future-bride.html | Gloria Walker a Future Bride | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gop-board-reorganized-5-of-mount-vernon-executive-group-replaced-by.html | GOP BOARD REORGANIZED 5 of Mount Vernon Executive Group Replaced by Others | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/gordonross.html | GordonRoss | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/greek-unions-reject-offer.html | Greek Unions Reject Offer | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/groundclearing-at-ny-infirmary-at-ceremonies-for-new-york.html | GROUNDCLEARING AT NY INFIRMARY AT CEREMONIES FOR NEW YORK INFIRMARY REBUILDING | The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/guatemala-rail-strike-off.html | Guatemala Rail Strike Off | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/h-nash-babcocka-have-son.html | H Nash Babcocka Have Son | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/harriet-t-booth-engaged-to-wed-betrothal-of-vassar-graduate-to-jp.html | HARRIET T BOOTH ENGAGED TO WED Betrothal of Vassar Graduate to JP Nordeck Jr Student at Seminary Announced | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/harvard-crushes-mit-crimson-varsity-scores-6943-then-cubs-win-6637.html | HARVARD CRUSHES MIT Crimson Varsity Scores 6943 Then Cubs Win 6637 | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/he-dared-to-speak-for-the-imagination-he-spoke-for-the-imagination.html | He Dared to Speak for the Imagination He Spoke for the Imagination | Photograph by Ansel Adams In MY CAMERA IN YOSEMITE VALLEY | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/he-sew-it-happen.html | He Sew It Happen | By Mikhail Koriakov | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/herb-patch-in-winter-performs-double-duty-the-hardy-kinds-are.html | HERB PATCH IN WINTER PERFORMS DOUBLE DUTY The Hardy Kinds Are Evergreen and Also Yield Useful Crop in Months Ahead | By Gertrude B Foster | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/high-cost-mining-of-copper-pushed-3-projects-already-approved-by.html | HIGH COST MINING OF COPPER PUSHED 3 Projects Already Approved by GovernmentFinancing of 2 by RFC in Prospect | By Jh Carmical | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hollywood-writers-wrangle-political-strife-seen-dividing-screen.html | HOLLYWOOD WRITERS WRANGLE Political Strife Seen Dividing Screen Guild RanksEdmund Grainger Kowtows to the CustomersAddenda | By Thomas M Pryor | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/holy-cross-upset-a-crusader-finds-the-going-hard-on-boston-gridiron.html | HOLY CROSS UPSET A CRUSADER FINDS THE GOING HARD ON BOSTON GRIDIRON | By Joseph C Nichols Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hospipal-priority-put-up-to-states-public-health-service-charges.html | HOSPIPAL PRIORITY PUT UP TO STATES Public Health Service Charges Them With Duty of Selecting Building Needed the Most | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hungarian-exiles-call-on-un-to-act-appeals-to-un.html | HUNGARIAN EXILES CALL ON UN TO ACT APPEALS TO UN | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/hunters-bullet-just-misses-girl-smashes-window-near-head-as-she.html | HUNTERS BULLET JUST MISSES GIRL Smashes Window Near Head as She Sleeps in Home in Rockland Deer Area | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/huntington-police-elect.html | Huntington Police Elect | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/in-and-out-of-books-the-week.html | IN AND OUT OF BOOKS The Week | By David Dempsey | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/incentive-drives-used-more-widely-suppliers-of-merchandise-plans.html | INCENTIVE DRIVES USED MORE WIDELY Suppliers of Merchandise Plans for Salesmen Are Employed to Combat Buyer Resistance | By James J Nagle | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/india-establishes-unit-to-handle-aid-new-bureau-will-supervise-and.html | INDIA ESTABLISHES UNIT TO HANDLE AID New Bureau Will Supervise and Coordinate Assistance From World Agencies | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/indonesia-shows-gains-as-republic-progress-in-two-years-held-to.html | INDONESIA SHOWS GAINS AS REPUBLIC Progress in Two Years Held to Have Exceeded Hopes but Grave Problems Remain | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/industry-bigness-found-not-rising-prof-adelmans-analysis-says.html | INDUSTRY BIGNESS FOUND NOT RISING Prof Adelmans Analysis Says FTCand Others Err In View Concentration Is Gaining | By Will Lissner | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/inga-grauers-becomes-engaged.html | Inga Grauers Becomes Engaged | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/inquiry-weighs-asking-clark-why-caudle-got-tax-office-still-under.html | Inquiry Weighs Asking Clark Why Caudle Got Tax Office Still Under Consideration | By John D Morris Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/irans-cabinet-revised-premier-announces-changes-in-four-ministries.html | IRANS CABINET REVISED Premier Announces Changes in Four Ministries | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/is-love-the-key.html | Is Love The Key | By Asher Brynes | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ithaca-nuptials-for-jean-coffin-brides-of-yesterday.html | ITHACA NUPTIALS FOR JEAN COFFIN BRIDES OF YESTERDAY | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/janice-anderson-fiancee-junior-at-skidmore-betrothed-to-cpl-robert.html | JANICE ANDERSON FIANCEE Junior at Skidmore Betrothed to Cpl Robert Pickett Army | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/janice-e-cupp-married-bride-in-south-orange-of-lieut-herbert-s.html | JANICE E CUPP MARRIED Bride in South Orange of Lieut Herbert S Wilcox AUS | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jay-e-meili-to-marry-jacqueline-wishnack.html | JAY E MEILI TO MARRY JACQUELINE WISHNACK | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jean-barnes-affianced-wells-alumna-is-prospective-bride-of-noel.html | JEAN BARNES AFFIANCED Wells Alumna Is Prospective Bride of Noel Thompson | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jean-tuthill-is-betrothed.html | Jean Tuthill is Betrothed | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jeannette-frese-to-wed-centenary-graduate-betrothed-to-daniel-f.html | JEANNETTE FRESE TO WED Centenary Graduate Betrothed to Daniel F Sneberger | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jersey-is-facing-defense-problems-larger-grants-to-put-program-into.html | JERSEY IS FACING DEFENSE PROBLEMS Larger Grants to Put Program Into Effect Expected at 1952 Legislative Session | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jersey-unit-50-years-old-consumers-league-marks-date-at-luncheon-in.html | JERSEY UNIT 50 YEARS OLD Consumers League Marks Date at Luncheon in Newark | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/jj-harney-dead-textile-executive-vice-president-of-firestone.html | JJ HARNEY DEAD TEXTILE EXECUTIVE Vice President of Firestone Managed New Bedford and Fall River Mass Plants | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/joan-s-wortley-wed-in-suburbs-wears-ivory-satin-at-marriage-in-st.html | JOAN S WORTLEY WED IN SUBURBS Wears Ivory Satin at Marriage in St Matthews Bedford to Harry A Bishop Jr | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/junior-committee-assisting-cancer-group-to-give-benefit-cocktail.html | Junior Committee Assisting Cancer Group To Give Benefit Cocktail Party on Dec 20 COMMITTEE HEAD AND AIDE FOR CHARITY PARTY | Leo Friedman | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/kansans-pressing-eisenhower-boom-topeka-headquarters-appeals-to.html | KANSANS PRESSING EISENHOWER BOOM Topeka Headquarters Appeals to Party Leaders and Takes Popular Subscriptions | By George Mack Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/kheel-sees-peace-for-buses-nearer-except-on-3d-ave-impartial.html | KHEEL SEES PEACE FOR BUSES NEARER EXCEPT ON 3D AVE Impartial Chairman Expects TWU to Drop Its Tuesday Strike Threat on 8 Lines HEARINGS BEING ARRANGED Slowdowns by Men on Bankrupt System Forecast if Court Continues Its Restraints | By Stanley Levey | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/korean-officers-study-at-signal-corps-school.html | Korean Officers Study At Signal Corps School | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lacquer-for-the-home.html | Lacquer For the Home | By Betty Pepis | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/latinamerican-sequence-in-bagels-and-yox.html | LATINAMERICAN SEQUENCE IN BAGELS AND YOX | John Bennewitz | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lee-langspecht-wed-becomes-bride-in-california-of-wilmer-holmes.html | LEE LANGSPECHT WED Becomes Bride in California of Wilmer Holmes Moore | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/letters-la-la.html | Letters LA LA | MORTON I MOSKOWITZ | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/letters-to-the-editor-emily-and-kate.html | Letters to the Editor Emily and Kate | MARY WINSOR | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/letters-to-the-times-aiding-west-germany-role-in-drawing-eastern.html | Letters to The Times Aiding West Germany Role in Drawing Eastern Provinces From Soviet Assessed | ROBERT INGRIM | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lois-jean-brown-wed-to-david-mcornick.html | LOIS JEAN BROWN WED TO DAVID MCORNICK | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/lots-of-debts-but-no-money-troubles-this-curious-situation-in-old.html | Lots of Debts but No Money Troubles This curious situation in old Mississippi days is studied for application to todays finances | By David L Cohn | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/love-affair-in-affairs-of-state.html | LOVE AFFAIR IN AFFAIRS OF STATE | Vandamm | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mail-pouch-late-musicologist-settings-of-aida.html | MAIL POUCH LATE MUSICOLOGIST Settings of Aida | NICOLAS SLONIMSKY | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/man-and-wife-team-mike-and-buff-achieve-a-different-format.html | MAN AND WIFE TEAM Mike and Buff Achieve A Different Format | By Val Adams | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/margaret-l-ferris-bride-in-new-jersey.html | MARGARET L FERRIS BRIDE IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/margaret-m-white-engaged-to-marry.html | MARGARET M WHITE ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/margery-mkone-connecticut-bride-wears-candlelight-satin-at-marriage.html | MARGERY MKONE CONNECTICUT BRIDE Wears Candlelight Satin at Marriage in Hartford to Francis Xavier Whelan | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/martinmanuel.html | MartinManuel | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mary-e-sparrow-brooklyn-bride-married-to-veteran.html | MARY E SPARROW BROOKLYN BRIDE MARRIED TO VETERAN | TuriLarkin | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mary-harding-bride-of-herdman-porter.html | MARY HARDING BRIDE OF HERDMAN PORTER | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mary-jane-theisen-is-married-in-iowa.html | MARY JANE THEISEN IS MARRIED IN IOWA | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/marylou-walker-prospective-bride-affianced.html | MARYLOU WALKER PROSPECTIVE BRIDE AFFIANCED | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/microbiology-fund-to-list-first-grants.html | MICROBIOLOGY FUND TO LIST FIRST GRANTS | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/middies-at-peak-full-speed-ahead-midshipman-breaking-away-for.html | MIDDIES AT PEAK Full Speed Ahead Midshipman Breaking Away for Longest Run in History of Service Classic | By Allison Danzig Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/migrants-parley-gets-shipping-plan-experts-at-brussels-offer-a.html | MIGRANTS PARLEY GETS SHIPPING PLAN Experts at Brussels Offer a Formula for More Use of the Existing Lines | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-andrus-engaged-to-williams-alumnus.html | MISS ANDRUS ENGAGED TO WILLIAMS ALUMNUS | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-anita-a-hay-married-in-jersey-escorted-by-father-at-wedding-in.html | MISS ANITA A HAY MARRIED IN JERSEY Escorted by Father at Wedding in West Englewood Church to Richard J Guglielmo | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-anne-curtis-to-become-bride-madeira-and-vassar-alumna-fiancee.html | MISS ANNE CURTIS TO BECOME BRIDE Madeira and Vassar Alumna Fiancee of Jacob Fredericks Former Officer in AAF | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-anne-hulick-jh-palmer-marry-bride-escorted-by-father-at.html | MISS ANNE HULICK JH PALMER MARRY Bride Escorted by Father at Wedding in Scarsdale Church to Graduate of Harvard | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-anne-l-speir-wed-in-glen-ridge-attended-by-five-at-marriage-in.html | MISS ANNE L SPEIR WED IN GLEN RIDGE Attended by Five at Marriage in Christ Episcopal Church to Beverley Burnham | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-brown-affianced-engaged-to-ct-alexander-jr-both-are-duke.html | MISS BROWN AFFIANCED Engaged to CT Alexander Jr Both Are Duke Graduates | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-chaille-walsh-to-be-wed-in-texas.html | MISS CHAILLE WALSH TO BE WED IN TEXAS | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-diana-leedy-engaged-to-wed-daughter-of-professor-at-mt-holyoke.html | MISS DIANA LEEDY ENGAGED TO WED Daughter of Professor at Mt Holyoke College Affianced to Walter FX Collopy | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-forbes-to-be-wed-mt-holyoke-senior-is-fiancee-of-bernard.html | MISS FORBES TO BE WED Mt Holyoke Senior Is Fiancee of Bernard Shanley Dempacy | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-hall-married-to-officer-in-navy-bride-of-vincent-c-de-baun.html | MISS HALL MARRIED TO OFFICER IN NAVY Bride of Vincent C De Baun Formerly on Union College Staff in Bedford Church | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-hean-fiancee-of-charles-stone-aide-at-harrisburg-academy-will.html | MISS HEAN FIANCEE OF CHARLES STONE Aide at Harrisburg Academy Will Be Wed to Princeton Alumnus Who Is in Army | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-heineken-engaged-she-is-betrothed-to-james-rea-both-upsala.html | MISS HEINEKEN ENGAGED She Is Betrothed to James Rea Both Upsala Graduates | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-hodges-bride-of-a-navy-veteran-russell-sage-alumna-married-at.html | MISS HODGES BRIDE OF A NAVY VETERAN Russell Sage Alumna Married at Ceremony in Torrington to Frederick Chaison Jr | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-jean-cullen-affianced.html | Miss Jean Cullen Affianced | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-jocelyn-rouse-wed-to-oss-veteran.html | MISS JOCELYN ROUSE WED TO OSS VETERAN | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-marie-aubin-rf-weigand-wed-bride-has-six-attendants-at-her.html | MISS MARIE AUBIN RF WEIGAND WED Bride Has Six Attendants at Her Marriage in Maplewood to Seton Hall Graduate | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-me-gerrity-is-wed-to-officer-bride-of-lieut-john-rauber-of.html | MISS ME GERRITY IS WED TO OFFICER Bride of Lieut John Rauber of Marines in Washington Couple Attended by 10 | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-mp-timoney-becomes-a-bride-she-wears-ivory-satin-at-her.html | MISS MP TIMONEY BECOMES A BRIDE She Wears Ivory Satin at Her Marriage in St Thomas More Church to WF Bohner | TurlLarkin | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-muriel-fischer-becomes-betrothed.html | MISS MURIEL FISCHER BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-richardson-engaged-to-wed-alumna-of-connecticut-college-will.html | MISS RICHARDSON ENGAGED TO WED Alumna of Connecticut College Will Be Married to Robert L Philbrick Accountant | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-shirley-a-itter-becomes-betrothed.html | MISS SHIRLEY A ITTER BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-teichgraeber-is-bride-in-pelham-st-catherines-church-is-the.html | MISS TEICHGRAEBER IS BRIDE IN PELHAM St Catherines Church Is the Scene of Her Marriage to Robert McC Tiffany | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/miss-townsend-to-wed-dec-15.html | Miss Townsend to Wed Dec 15 | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/more-fans-than-ever-before-see-service-game-despite-empty-stadium.html | More Fans Than Ever Before See Service Game Despite Empty Stadium Seats TELEVISION CARRIES PAGE ANTRY COMBAT With Classic on 52 Outlets 2000 ArmyNavy Seats Go Begging at Game Time WEATHER IS COOPERATIVE Only Coin Toss by President Missing From Spectacle Many Notables Attend | By Joseph M Sheehan Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/more-trouble-over-tickets-olga-san-juan.html | MORE TROUBLE OVER TICKETS OLGA SAN JUAN | By Jp Shanley | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mrs-marion-speed-wed-marriage-to-carlile-crutcher-takes-place-in.html | MRS MARION SPEED WED Marriage to Carlile Crutcher Takes Place in Louisville | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mrs-ml-mandeville-has-son.html | Mrs ML Mandeville Has Son | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/mrs-rc-bertolino-has-a-son.html | Mrs RC Bertolino Has a Son | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/municipal-buyers-seek-trumans-aid-obtaining-adequate-priorities-for.html | MUNICIPAL BUYERS SEEK TRUMANS AID Obtaining Adequate Priorities for Procurement of Supplies in 1952 Causes Concern SINGLE AGENCY PROPOSED Purchases Must Be Approved by 15 Federal Offices Now With Limits on Venders | By Hartley W Barclay | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/music-aide-joins-harvard-dr-oj-gombosi-renaissance-expert-named.html | MUSIC AIDE JOINS HARVARD Dr OJ Gombosi Renaissance Expert Named Professor | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nancy-j-lawshe-to-be-bride.html | Nancy J Lawshe to Be Bride | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/national-outboard-group-formed-with-key-posts-to-moses-jacoby.html | National Outboard Group Formed With Key Posts to Moses Jacoby Easterners Elected as Animosity to the American Power BA Is Disclaimed by New BodyDual Listing in Doubt | By Clarence E Lovejoy | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nationality-bill-pushed-in-israel-legislators-face-big-problem-in.html | NATIONALITY BILL PUSHED IN ISRAEL Legislators Face Big Problem in Arab Minority Whose Loyalty Is Doubted | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-beach-for-ocean-city-action-is-slated-on-375000-sandpumping.html | NEW BEACH FOR OCEAN CITY Action Is Slated on 375000 SandPumping Plan | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-bridge-for-old-maryland-patuxent-crossing-will-open-a-beautiful.html | NEW BRIDGE FOR OLD MARYLAND Patuxent Crossing Will Open a Beautiful Land And Water Area | By Albert S Crockett | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-giant-in-giving-big-business-american-corporations-are-now.html | New Giant in Giving Big Business American corporations are now contributing millions for causes that once were financed almost entirely by private citizens | By F Emerson Andrews | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-rome-weekly-uses-fascist-name-many-italians-are-indignant-over.html | NEW ROME WEEKLY USES FASCIST NAME Many Italians Are Indignant Over Popolo dItalia Copied From Mussolini Paper | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-yonkers-budget-to-raise-pay-of-450.html | NEW YONKERS BUDGET TO RAISE PAY OF 450 | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/new-york-curb-leading-market-in-nation-for-trading-in-foreign.html | New York Curb Leading Market in Nation For Trading in Foreign Concerns Shares CURB TOP MARKET IN FOREIGN SHARES | By Burton Crane | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-and-gossip-gathered-on-the-rialto-the-current-oneil.html | NEWS AND GOSSIP GATHERED ON THE RIALTO The Current ONeil RevivalTelevision And Saint JoanOther Items | By Lewis Funke | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-and-notes-from-the-field-of-travel-week-in-sun-valley.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL WEEK IN SUN VALLEY | By Diana Rice | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-and-notes-of-television-and-radio-family-life-on-television.html | NEWS AND NOTES OF TELEVISION AND RADIO FAMILY LIFE ON TELEVISION THIS WEED | BY Sidney Lohman | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/news-of-the-world-of-stamps-cuba-honors-pharmacist-who-became.html | NEWS OF THE WORLD OF STAMPS Cuba Honors Pharmacist Who Became National HeroRecent Issues | By Kent B Stiles | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/noriantopalian.html | NorianTopalian | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nuptials-are-held-for-ann-wertheim-bride-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR ANN WERTHEIM Bride Is Escorted by Father at Marriage in Deal Church to Donald W Dickson Jr | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nuptials-are-held-for-miss-grodnick-she-wears-ivory-satin-gown-at.html | NUPTIALS ARE HELD FOR MISS GRODNICK She Wears Ivory Satin Gown at Wedding to Thomas Stanley in the Little Church Here | Leanora Peel | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nuptials-of-jane-kennek-she-becomes-bride-in-capital-of-david.html | NUPTIALS OF JANE KENNEK She Becomes Bride in Capital of David Matthews Shores | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/nuptials-on-jan5-for-alice-osswalt-vassar-graduate-is-betrothed-to.html | NUPTIALS ON JAN5 FOR ALICE OSSWALT Vassar Graduate Is Betrothed to W Lansing Reed Alumnus of Dartmouth Alcoa Aide | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/on-going-to-dickens-emlyn-williams-as-dickens.html | ON GOING TO DICKENS EMLYN WILLIAMS AS DICKENS | By Bosley Crowther | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/on-the-woodpile-only-seasoned-logs-keep-home-fires-burning.html | ON THE WOODPILE Only Seasoned Logs Keep Home Fires Burning | By Frederic Morley | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/opera-series-for-westchester.html | Opera Series for Westchester | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/operatic-renewal-soloist.html | OPERATIC RENEWAL SOLOIST | By Olin Downes | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/our-mistakes-in-korea-truce-talks-weighed-foothold.html | OUR MISTAKES IN KOREA TRUCE TALKS WEIGHED FOOTHOLD | By Hanson W Baldwin | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/parent-and-child-for-those-who-see-with-fingers.html | PARENT AND CHILD For Those Who See With Fingers | By Dorothy Barclay | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/parking-agency-sought-elizabeth-merchants-advocate-an-authority-in.html | PARKING AGENCY SOUGHT Elizabeth Merchants Advocate an Authority in City | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/patricia-corbin-new-haven-bride-has-6-attendants-at-wedding-in-st.html | PATRICIA CORBIN NEW HAVEN BRIDE Has 6 Attendants at Wedding in St Thomas Church to Edwin C Haskell Jr | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/philharhonic-begins-its-carnegie-hall-series-for-young-people.html | PHILHARHONIC BEGINS ITS CARNEGIE HALL SERIES FOR YOUNG PEOPLE SATURDAY | Ben Greenhaus Halsman and Larry Gordon | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/philipps-defeats-kieffer-in-rowing-nyac-oarsman-also-scores-with.html | PHILIPPS DEFEATS KIEFFER IN ROWING NYAC Oarsman Also Scores With Loveless in Doubles Strokes Winning Four | By Lincoln A Werden | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/philosopher-and-king.html | Philosopher And King | By Thomas Caldecot Chubb | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/picked-from-the-radiotv-mailbag-also.html | PICKED FROM THE RADIOTV MAILBAG AlSO | ROBERT E SHERWOOD | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pictures-in-the-third-dimension-expert-outlines-basic-operating.html | PICTURES IN THE THIRD DIMENSION Expert Outlines Basic Operating Principles Of Stereo Work | By Herbert C McKay | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/plants-from-north-of-the-border-recent-introduction.html | PLANTS FROM NORTH OF THE BORDER Recent Introduction | By Eva Beard | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/play-will-assist-childcare-agency-performance-of-nina-dec-11-with.html | PLAY WILL ASSIST CHILDCARE AGENCY Performance of Nina Dec 11 With Gloria Swanson Will Aid Speedwell Society | Blackstone | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/pond-to-be-drained-somerville-to-let-robbed-man-recover-business.html | POND TO BE DRAINED Somerville to Let Robbed Man Recover Business Files | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/practial-planting-por-landscape-the-year-round.html | PRACTIAL PLANTING POR LANDSCAPE THE YEAR ROUND | GottschoSchlelsner | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/priest-dies-preparing-for-mass.html | Priest Dies Preparing for Mass | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/princeton-notes-rise-in-research-14-projects-initiated-in-year-dr.html | PRINCETON NOTES RISE IN RESEARCH 14 Projects initiated in Year Dr Dodds Says in Report to University Trustees | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/princetons-rugby-squad-rallies-to-beat-yale-in-benefit-game-83.html | Princetons Rugby Squad Rallies To Beat Yale in Benefit Game 83 | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/prof-bissonnette-biologist-66-dies-head-of-department-at-trinity.html | PROF BISSONNETTE BIOLOGIST 66 DIES Head of Department at Trinity Studied Effect of Light on Breeding of Animals | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/protecting-tree-roses.html | PROTECTING TREE ROSES | J Horace McFarland | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/putnam-takes-over-esa-as-its-problems-mount-where-the-housing.html | PUTNAM TAKES OVER ESA AS ITS PROBLEMS MOUNT WHERE THE HOUSING SHORTAGE IS MOST ACUTE | By Charles E Egan Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/quick-sovereignty-for-bonn-doubted-optimism-in-official-circles.html | QUICK SOVEREIGNTY FOR BONN DOUBTED Optimism in Official Circles Said to Be Decreasing in Light of Realities | By Drew Middleton Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/quill-and-the-law-again-nearing-a-showdown-transit-chairman.html | QUILL AND THE LAW AGAIN NEARING A SHOWDOWN TRANSIT CHAIRMAN | By Ah Raskin | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/quinnburns.html | QuinnBurns | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/quits-westfield-defense-post.html | Quits Westfield Defense Post | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/random-notes-0n-the-movie-scene-arms-and-the-girl.html | RANDOM NOTES 0N THE MOVIE SCENE ARMS AND THE GIRL | By Ahweiler | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/re-mcann-weds-margot-williams-bride-attended-by-five-at-her.html | RE MCANN WEDS MARGOT WILLIAMS Bride Attended by Five at Her Marriage in St Thomas to Stanford Alumnus | Jay Te Winburn | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/reagancurran.html | ReaganCurran | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/records-baireuth-sachs-and-walther.html | RECORDS BAIREUTH SACHS AND WALTHER | By Howard Taubman | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/religious-art-and-modern-artists-widening-outlook-brings.html | RELIGIOUS ART AND MODERN ARTISTS Widening Outlook Brings Opportunity for Work Of Our Own Time | By Aline B Louchheim | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/rollins-survives-its-faculty-crisis-has-600-students-and-widened.html | ROLLINS SURVIVES ITS FACULTY CRISIS Has 600 Students and Widened CurriculumFlorida Sand Sent to Alumni Pays Off | By Richard H Parke Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/salary-board-sets-rise-for-salesmen-regulation-covers-increases-for.html | SALARY BOARD SETS RISE FOR SALESMEN Regulation Covers Increases for Those Whose Earnings Include Commissions | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/salaun-gains-semifinal-defender-takes-two-matches-in-gold-racquet.html | SALAUN GAINS SEMIFINAL Defender Takes Two Matches in Gold Racquet Singles Squash | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/sallee-lynch-a-bride-married-in-westport-ny-to-walter-denslow-way.html | SALLEE LYNCH A BRIDE Married in Westport NY to Walter Denslow Way Jr | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/scarsdale-marriage-for-margaret-brown.html | SCARSDALE MARRIAGE FOR MARGARET BROWN | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/schneiderkeenen.html | SchneiderKeenen | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/science-conclave-set-american-association-to-meet-in-philadelphia.html | SCIENCE CONCLAVE SET American Association to Meet in Philadelphia Dec 2630 | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/science-in-review-sole-light-on-question-of-whether-man-is-a-born.html | SCIENCE IN REVIEW Sole Light on Question of Whether Man Is a Born Fighter or a Fighter by Training | By Waldemar Kaempffert | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/seattle-new-york-by-and-by-seattle-at-100.html | Seattle New York By and By Seattle at 100 | By Richard L Neuberger | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/seeing-the-armynavy-pregame-ceremonies-in-philadelphia-through-navy.html | Seeing the ArmyNavy PreGame Ceremonies in Philadelphia Through Navy Eyes | The New York Times by Ernest Stato | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/set-of-tools-for-an-indoor-grower-two-essentials.html | SET OF TOOLS FOR AN INDOOR GROWER Two Essentials | By Olive E Allen | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/shad-fishing-a-new-florida-sport-st-johns-river-has-four-runs-a.html | SHAD FISHING A NEW FLORIDA SPORT St Johns River has Four Runs a Year Lasting Through the Spring | By Ce Wright | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/shortage-of-scrap-at-critical-stage-observers-say-only-miracle-or.html | SHORTAGE OF SCRAP AT CRITICAL STAGE Observers Say Only Miracle or Government Action Now Can Avert Steel Losses WOULD PROD US SERVICES Emergency Meeting Is Called by NPA to Plan Next Moves of Dealers and Consumer | By Thomas E Mullaney | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/siena-five-downs-manhattan-5545-a-player-from-upstate-quintet-goes.html | SIENA FIVE DOWNS MANHATTAN 5545 A PLAYER FROM UPSTATE QUINTET GOES UP TO SCORE IN GARDEN | Ey LOUIS EFFRAT | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/simpsoncrocco.html | SimpsonCrocco | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/soldier-of-week-is-3letter-man-camp-kilmer-private-also-saw-service.html | SOLDIER OF WEEK IS 3LETTER MAN Camp Kilmer Private Also Saw Service in German and French Armies | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/some-used-points-and-some-used-ruler-and-compass.html | Some Used Points and Some Used Ruler and Compass | By Stuart Preston | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/something-is-amiss-re-kukla-garroway-and-mr-i-magination.html | SOMETHING IS AMISS Re Kukla Garroway and Mr I Magination | By Jack Gould | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/son-to-mrs-robert-j-landy.html | Son to Mrs Robert J Landy | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/son-to-mrs-s-ungerleider-jr.html | Son to Mrs S Ungerleider Jr | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/son-to-mrs-william-mason-jr.html | Son to Mrs William Mason Jr | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/son-to-the-gerald-r-mcguires.html | Son to the Gerald R McGuires | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/sports-of-the-times-at-the-armynavy-game.html | Sports of The Times At the ArmyNavy Game | By Arthur Daley | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/st-peters-scores-5640.html | St Peters Scores 5640 | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/starch-for-backbones.html | Starch for Backbones | Woodcut by Helen West Heller | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stassen-running-again-for-whom-is-not-clear-button-arrangement.html | STASSEN RUNNING AGAIN FOR WHOM IS NOT CLEAR BUTTON ARRANGEMENT | By Cabell Phillips Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stbartholomews-plans-annual-fair-furthering-success-of-church.html | STBARTHOLOMEWS PLANS ANNUAL FAIR FURTHERING SUCCESS OF CHURCH BENEFIT | Ernemac | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/steel-workers-uncertain-they-want-a-raise-but-at-the-same-time-they.html | STEEL WORKERS UNCERTAIN They Want a Raise but at the Same Time They Wish to Avoid a Winter Strike | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stengerkurtz.html | StengerKurtz | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stevens-beats-alumni.html | Stevens Beats Alumni | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stores-act-to-cut-mounting-returns-joint-ad-drive-is-advocated.html | STORES ACT TO CUT MOUNTING RETURNS Joint Ad Drive Is Advocated While One Specialty Shop Offers Dividend in Kind | By William M Freeman | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/stormcloud-best-in-664dog-show-german-shorthaired-pointer-wins.html | STORMCLOUD BEST IN 664DOG SHOW German ShortHaired Pointer Wins Brooklyn KC Final Greyhound Scores | By John Rendel | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/strong-men-like-money.html | Strong Men Like Money | By Milton Bracker | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/students-held-lazy-i-dont-care-attitude-is-seen-prevailing-in-high.html | STUDENTS HELD LAZY I Dont Care Attitude Is Seen Prevailing in High Schools | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/suzanne-appleton-affianced.html | Suzanne Appleton Affianced | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/suzanne-longley-is-upstate-bride-has-5-attendants-at-wedding-to.html | SUZANNE LONGLEY IS UPSTATE BRIDE Has 5 Attendants at Wedding to George Sterling Rogers in Stockport church | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/taking-the-pulse-of-the-customer-some-questions.html | TAKING THE PULSE OF THE CUSTOMER Some Questions | By Arthur Gelb | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/talk-with-victoria-lincoln.html | Talk With Victoria Lincoln | By Harvey Breit | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/teachers-college-in-jersey-moves-paterson-state-transfers-to.html | TEACHERS COLLEGE IN JERSEY MOVES Paterson State Transfers to 223Acre Estate600000 Classroom Building Erected | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ten-bestselling-authors-make-their-holiday-choices.html | Ten BestSelling Authors Make Their Holiday Choices | By David Dempsey | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/ten-years-ago-this-friday-here-is-an-account-of-the-tragic-blow-at.html | Ten Years Ago This Friday Here is an account of the tragic blow at Pearl Harbor and the correlated events in Washington | By Cabell Phillips | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/thai-regime-waits-for-kings-assent-approval-is-needed-to-legalize.html | THAI REGIME WAITS FOR KINGS ASSENT Approval Is Needed to Legalize Coup by Military Group Monarch Lands Today | By Tillman Durdin Special To The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-bards-two-worlds.html | The Bards Two Worlds | By Esther Cloudman Dunn | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-dance-new-turn-maria-tallchief.html | THE DANCE NEW TURN MARIA TALLCHIEF | By John Martin | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-financial-week-stock-market-moves-slightly-higher-in-quiet.html | THE FINANCIAL WEEK Stock Market Moves Slightly Higher in Quiet TradingForeign Developments Create Caution | By John G Forrest Financial Editor | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-garden-goes-under-cover-blankets-in-the-form-of-mulches-will.html | THE GARDEN GOES UNDER COVER Blankets in the Form of Mulches Will Soon Be Put Around Many Plants to Insure Their Survival Until Spring | By Frederic R Webb | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-gods-at-play.html | The Gods At Play | By Lv Updegraff | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-world-of-music-idea-for-city-festival-plan-discussed-for.html | THE WORLD OF MUSIC IDEA FOR CITY FESTIVAL Plan Discussed for Special Musical Events To Be Held in New York in December | By Ross Parmenter | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-world-that-books-have-made-suppose-says-wh-auden-there-were-no.html | THE WORLD THAT BOOKS HAVE MADE Suppose Says WH Auden There Were No Printed Word in Our Modern Society | By Wh Auden | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/the-years-whodunits-reappraised.html | The Years Whodunits Reappraised | Jacket designs by Richard Powers H Lawrence Hoffman and George Saller | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/themes-in-counterpoint.html | Themes in Counterpoint | By He Jacob | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/then-and-now-connie-mack-mr-baseball-is-practically-as-oldand-as.html | Then and Now Connie Mack Mr Baseball is practically as oldand as belovedas the pastime itself | By William G Weart | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/they-made-the-west.html | They Made The West | By Horace Reynolds | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/things-are-not-good-relative-emptiness-of-the-current-season.html | THINGS ARE NOT GOOD Relative Emptiness of the Current Season | By Brooks Atkinson | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/tito-bid-to-soviet-supported-in-un-yugoslavias-motion-to-settle.html | TITO BID TO SOVIET SUPPORTED IN UN Yugoslavias Motion to Settle Dispute Amicably and Renew Ties Wins in Committee | By Walter Sullivan Special To The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/to-curtail-shoppers-tickets.html | To Curtail Shoppers Tickets | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-announced-of-ellen-ehrlich-smith-college-senior-will-be.html | TROTH ANNOUNCED OF ELLEN EHRLICH Smith College Senior Will Be Married to Lieut Melvin J Gardner of Signal Corps | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-is-announced-of-dorothy-van-liew.html | TROTH IS ANNOUNCED OF DOROTHY VAN LIEW | AltmanPach | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-made-known-of-judith-wolpert.html | TROTH MADE KNOWN OF JUDITH WOLPERT | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-made-known-of-miss-helen-gone.html | TROTH MADE KNOWN OF MISS HELEN GONE | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/troth-of-miss-joan-landers.html | Troth of Miss Joan Landers | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/truman-questions-wilson-on-output-defense-mobilizer-confers-with.html | TRUMAN QUESTIONS WILSON ON OUTPUT DEFENSE MOBILIZER CONFERS WITH PRESIDENT | By Wh Lawrence Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/two-jersey-women-adopt-lonely-gi.html | TWO JERSEY WOMEN ADOPT LONELY GI | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/un-army-morale-good-despite-mixup-in-korea-hardened-troops-without.html | UN ARMY MORALE GOOD DESPITE MIXUP IN KOREA Hardened Troops Without Much Hope Of Armistice Carry On the Fight | By Greg MacGregor Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/un-group-names-wendt-to-head-teaching-section.html | UN Group Names Wendt To Head Teaching Section | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/union-county-school-rolls-rise.html | Union County School Rolls Rise | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/union-police-open-new-building.html | Union Police Open New Building | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/unity-aid-sought-from-churchill-us-hopes-he-will-encourage-schuman.html | UNITY AID SOUGHT FROM CHURCHILL US Hopes He Will Encourage Schuman and European Army Plans on His Visit Here | By Harold Callender Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-air-bases-a-touchy-subject-among-britons-letter-to-santa-claus.html | US AIR BASES A TOUCHY SUBJECT AMONG BRITONS LETTER TO SANTA CLAUS | By Raymond Daniell Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-colonel-found-dead-hong-kong-report-says-throat-and-wrists-were.html | US COLONEL FOUND DEAD Hong Kong Report Says Throat and Wrists Were Slashed | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-fleet-in-tests-off-greece.html | US Fleet in Tests Off Greece | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-pledges-paris-600000000-in-aid-assurances-enable-french-to.html | US PLEDGES PARIS 600000000 IN AID Assurances Enable French to Increase Dollar Purchases and Defense Budget | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-policy-toward-china-us-policy-on-china.html | US Policy Toward China US Policy On China | By John B Oakes | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/us-spurs-europe-to-produce-coal-west-europes-reliance-on-coal.html | US SPURS EUROPE TO PRODUCE COAL WEST EUROPES RELIANCE ON COAL IMPORTS | By Michael L Hoffman Special To the New York Times | RE0000036278 | 1979-08-07 | B00000330695 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/viennese-export-hilde-gueden-display-poise-in-job-at-met.html | VIENNESE EXPORT Hilde Gueden Display Poise in Job at Met | By Carter Harman | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/villanova-tops-nyac-wildcats-win-opener-81-to-66-as-hennessey.html | VILLANOVA TOPS NYAC Wildcats Win Opener 81 to 66 as Hennessey Brennan Star | Special to THE NEW YORK TIMES | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/visiting-conductor.html | VISITING CONDUCTOR | R Flamm | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/weizmann-gravely-ill-israeli-president-suffering-from-heart.html | WEIZMANN GRAVELY ILL Israeli President Suffering From Heart Involvement | Special to The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/wendy-c-salmond-clarke-oler-wed-wed-in-church.html | WENDY C SALMOND CLARKE OLER WED WED IN CHURCH | Bradford Bachrach | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/western-windows-berlin-amerika-haus-tells-the-us-story.html | Western Windows Berlin Amerika Haus tells the US story | By M Sandilands | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/windup-in-orchard-for-next-years-crop.html | WINDUP IN ORCHARD FOR NEXT YEARS CROP | By David G White | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/wins-a-little-sister-beauty-contest.html | WINS A LITTLE SISTER BEAUTY CONTEST | The New York Times | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-02 | https://www.nytimes.com/1951/12/02/archives/wood-field-and-stream-fine-quail-shooting-in-carolinas-with-turkey.html | Wood Field and Stream Fine Quail Shooting in Carolinas With Turkey Deer Await Northern Gunner | By Raymond R Camp | RE0000036278 | 1979-08-07 | B00000330695 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/100-leaders-cited-at-northwestern-get-universitys-centennial.html | 100 LEADERS CITED AT NORTHWESTERN Get Universitys Centennial AwardsKnight Criticizes FD Roosevelt Truman | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/2-bus-lines-insist-kheel-tell-twu-it-must-not-strike-arbiter-sees.html | 2 BUS LINES INSIST KHEEL TELL TWU IT MUST NOT STRIKE Arbiter Sees No Way to Heed Omnibus and 5th Ave Plea Union Meets Tomorrow 3D AVE THREAT CONTINUES Company to Press Injunction Action TodaySlowdowns and Flash TieUps Predicted | By A H Raskin | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/41st-victim-in-radium-plant-dies-of-poisoning-latent-for-33-years.html | 41st Victim in Radium Plant Dies Of Poisoning Latent for 33 Years | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/80000-evacuated-in-jersey-cd-test.html | 80000 EVACUATED IN JERSEY CD TEST | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/a-protestant-elder-statesman-dr-brown-churchman-95-today-views.html | A PROTESTANT ELDER STATESMAN Dr Brown Churchman 95 Today Views Century of Religious Gain | The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/abroad-the-mediterranean-command-a-southern-shape.html | Abroad The Mediterranean Command a Southern SHAPE | By Anne OHare McCormick | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/actors-unit-urges-limit-on-tv-group-guild-and-extras-demand-that.html | ACTORS UNIT URGES LIMIT ON TV GROUP Guild and Extras Demand That Jurisdiction of Authority Be Held to Live Shows | By Thomas M Pryor Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/adele-rosenbaum-married-in-boston-attended-by-sister-at-wedding-to.html | ADELE ROSENBAUM MARRIED IN BOSTON Attended by Sister at Wedding to Lieut Philip L Lewis of Air Force Medical Corps | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/adenauer-due-in-britain-arrives-today-for-conferences-with.html | ADENAUER DUE IN BRITAIN Arrives Today for Conferences With Churchill and Eden | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/asians-are-testing-usdulles-warns-honored-in-cleveland.html | ASIANS ARE TESTING USDULLES WARNS HONORED IN CLEVELAND | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/atlantan-predicts-segregations-end.html | ATLANTAN PREDICTS SEGREGATIONS END | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/baby-dies-in-fall-from-window.html | Baby Dies in Fall From Window | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bank-of-england-head-due-here.html | Bank of England Head Due Here | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bert-b-brewer.html | BERT B BREWER | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bigger-world-crop-of-cotton-forecast.html | BIGGER WORLD CROP OF COTTON FORECAST | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/books-of-the-times-a-tapestry-of-interweaving.html | Books of The Times A Tapestry of Interweaving | By Orville Prescott | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/bowlinghasselson.html | BowlingHasselson | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/brazil-may-barter-coffee-for-french-wheat-with-reservation-barring.html | Brazil May Barter Coffee for French Wheat With Reservation Barring ReExport to US | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/brittens-opera-hailed-in-london-composer-conducts-premiere-of-billy.html | BRITTENS OPERA HAILED IN LONDON Composer Conducts Premiere of Billy BuddAmerican Scores in the Title Role | By Farnsworth Fowle Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/captain-recalls-war-convoy-runs-edwin-cline-leaving-sea-after-33.html | CAPTAIN RECALLS WAR CONVOY RUNS Edwin Cline Leaving Sea After 33 Years Tells How Scots Outsmarted His Crew | By Joseph J Ryan | RE0000036279 | 1979-08-07 | B00000330696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/cartoonist-dies-on-coast-john-paul-arnot-64-created-helpful-henry.html | CARTOONIST DIES ON COAST John Paul Arnot 64 Created Helpful Henry Little General | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/china-builds-vast-rail-link-in-northwest-to-soviet-asia.html | China Builds Vast Rail Link In Northwest to Soviet Asia RussianNationalist Supply Route RED CHINA BUILDING RAIL LINK TO SOVIET Developments Are Listed CHINA ADDS LINKS TO TURKESTANSIBERIA RAILWAY | By Henry R Lieberman Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/chinese-reds-jail-2-nuns-expel-3-for-murder-as-mob-urges-death.html | Chinese Reds Jail 2 Nuns Expel 3 For Murder as Mob Urges Death CHINESE REDS JAIL 2 NUNS AND OUST 3 | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/christopherpeterson.html | ChristopherPeterson | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/church-tips-fail-bettors-but-parish-still-profits.html | Church Tips Fail Bettors But Parish Still Profits | Underwood Underwcod | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/curbs-sports-evils-colleges-are-told-nea-opposed-to-dropping.html | CURBS SPORTS EVILS COLLEGES ARE TOLD NEA Opposed to Dropping Athletics but Recommends Steps to Avert Scandals VALUE OF GAMES STRESSED Educators Exhorted to Control ColossusCooperation Is Urged to Check Abuses | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/cynthia-overton-engaged-to-wed-colby-junior-college-graduate-will.html | CYNTHIA OVERTON ENGAGED TO WED Colby Junior College Graduate Will Be Married to Graham Blandy 3d Williams 49 | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/daughter-to-mrs-david-coffin.html | Daughter to Mrs David Coffin | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/democrats-study-tax-inquiry-scope-seek-way-to-conclude-some-phases.html | DEMOCRATS STUDY TAX INQUIRY SCOPE Seek Way to Conclude Some Phases of ItG O P Faces Problem on Two Leaders | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dewey-driscoll-meet-today-to-map-fight-on-port-crime-continuation.html | Dewey Driscoll Meet Today To Map Fight on Port Crime Continuation of Inquiry | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/don-juan-reading-due-back-in-spring-shaw-work-ending-present-run.html | DON JUAN READING DUE BACK IN SPRING Shaw Work Ending Present Run New Years Eve Returns March 31 for Four Weeks | By J P Shanley | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dr-dickinson-richards.html | DR DICKINSON RICHARDS | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dr-edward-e-rowell-jr.html | DR EDWARD E ROWELL JR | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/dr-p-h-buck-dead-anthropologist71-new-zealand-scientist-expert-on-p.html | DR P H BUCK DEAD ANTHROPOLOGIST71 New Zealand Scientist Expert on Polynesian Culture Was Knighted for Work in 1946 | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/drgibson-to-go-on-trial-danbury-surgeon-charged-with-manslaughter.html | DRGIBSON TO GO ON TRIAL Danbury Surgeon Charged With Manslaughter in Ayres Death | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/economics-and-finance-the-patman-sagaiii.html | ECONOMICS AND FINANCE The Patman SagaIII | By Edward H Collins | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/eileen-bernstein-wed-bride-in-newark-of-lieut-leon-wirtenberg-of.html | EILEEN BERNSTEIN WED Bride in Newark of Lieut Leon Wirtenberg of Marines | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/enemy-seen-trying-for-air-supremacy-fliers-dominate-fighting-but.html | ENEMY SEEN TRYING FOR AIR SUPREMACY FLIERS DOMINATE FIGHTING BUT REDS ATTACK | By Murray Schumach Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/excaptain-herd-in-chicago-gang-killing-linked-to-night-club-venture.html | ExCaptain Herd in Chicago Gang Killing Linked to Night Club Venture With Victim | By Richard Jh Johnston Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/experts-counsel-atlantic-savings-international-screening-staff.html | EXPERTS COUNSEL ATLANTIC SAVINGS International Screening Staff Studies Military Budgets of Alliance Members | By Robert C Doty Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/five-migs-destroyed-all-allied-fliers-safe-in-new-air-battle-in.html | FIVE MIGS DESTROYED All Allied Fliers Safe in New Air Battle in North Korea | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/foe-of-fitzpatrick-sees-change-needed.html | FOE OF FITZPATRICK SEES CHANGE NEEDED | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/foster-home-quest-to-be-intensified-protestant-welfare-federation.html | FOSTER HOME QUEST TO BE INTENSIFIED Protestant Welfare Federation Plans Pilot Project to Help Solve Critical Problem CITY WAITING LIST GROWS Need is for Boarding Places for 500 Children New Ways to Get Substitute Parents | By Lucy Freeman | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/francis-carey.html | FRANCIS CAREY | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/frederick-e-maxfield.html | FREDERICK E MAXFIELD | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/french-steel-set-record-in-october-890000-tons-produced-against.html | FRENCH STEEL SET RECORD IN OCTOBER 890000 Tons Produced Against 853000 Year Ago Traced to Schuman Plan | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/fund-director-named-by-dartmouth-alumni.html | Fund Director Named By Dartmouth Alumni | Moffett Studio | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/gambling-a-world-problem-but-most-corrupting-in-us-gambling.html | Gambling a World Problem But Most Corrupting in US GAMBLING CONTRAST LOTTERY ILLEGAL BUSINESS IN THIS STATE BIG BUSINESS IN LONDON | By Meyer Berger | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/giants-beat-steelers-browns-and-yanks-win-rams-halt-bears-to-lead.html | Giants Beat Steelers Browns and Yanks Win Rams Halt Bears to Lead Group OWEN TEAM TAKES HOME FINALE 140 Alert Giants Recover Steeler Fumble for First Touchdown Intercept Pass for Other LANDRY COUNTS IN SECOND Schnellbacher Grabs Ortmann Aerial and Races 46 Yards in 4th Before 18186 | By Louis Effrat | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/guatemalans-go-to-polls-ballot-for-three-days-for-mayor-results.html | GUATEMALANS GO TO POLLS Ballot for Three Days for Mayor Results Known Tomorrow | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/guerrilla-region-invested-in-korea-korean-veterans-who-returned.html | GUERRILLA REGION INVESTED IN KOREA KOREAN VETERANS WHO RETURNED FROM THE FIGHTING | By Greg McGregor Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/heavy-mail-for-gis-15000000-pounds-to-reach-men-overseas-before.html | HEAVY MAIL FOR GIS 15000000 Pounds to Reach Men Overseas Before Christmas | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/hj-couzens-17-drowns-grandson-of-late-senator-goes-through-ice-at.html | HJ COUZENS 17 DROWNS Grandson of Late Senator Goes Through Ice at Lee Mass | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/hofstra-prizes-to-seven-island-high-school-girls-take-all-of.html | HOFSTRA PRIZES TO SEVEN Island High School Girls Take All of Colleges Art Awards | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/home-furnishings-industry-now-is-working-way-out-of-slump-huge.html | Home Furnishings Industry Now Is Working Way Out of Slump Huge Stocks of TV Sets Appliances Furniture and Carpets Being Cleared | By Alfred R Zipser Jr | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/hospital-ground-broken-westwoods-mayor-presides-at-pascack-valley.html | HOSPITAL GROUND BROKEN Westwoods Mayor Presides at Pascack Valley Ceremony | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/james-dwight-dana-corporation-lawyer.html | JAMES DWIGHT DANA CORPORATION LAWYER | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/jessie-ehrenclou-becomes-fiancee-vassar-alumna-will-be-bride-in.html | JESSIE EHRENCLOU BECOMES FIANCEE Vassar Alumna Will Be Bride in Spring of Cecil Browne Student at Columbia Law | Gabor Eder | RE0000036279 | 1979-08-07 | B00000330696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/jewish-unit-seeks-new-gift-dollars-pledge-to-aid-needy-here-and.html | JEWISH UNIT SEEKS NEW GIFT DOLLARS Pledge to Aid Needy Here and Abroad Made at Chicago MacIver Plan Endorsed | By Irving Spiegel Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/joan-ross-engaged-to-laurence-gross.html | JOAN ROSS ENGAGED TO LAURENCE GROSS | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/justina-wayne-actress-50-years-screen-and-radio-performer-who.html | JUSTINA WAYNE ACTRESS 50 YEARS Screen and Radio Performer Who Appeared in Broadway Hits Early in Century Dies | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/knapp-sails-craft-to-sixth-triumph-extends-undefeated-streak-in.html | KNAPP SAILS CRAFT TO SIXTH TRIUMPH Extends Undefeated Streak in Larchmont SeriesSeymour Manhasset Bay Leader | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/knappbrink.html | KnappBrink | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/lakeland-terrier-is-best-of-754-dogs-imported-revelsraye-replica.html | LAKELAND TERRIER IS BEST OF 754 DOGS Imported Revelsraye Replica Scores Surprise Victory in Bronx Exhibition | By John Rendel | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/letters-to-the-times-continued-aid-questioned-opposition-is.html | Letters to The Times Continued Aid Questioned Opposition Is Expressed to Giving Further Assistance to Europe | T MILLET HAND | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/lionel-c-dube.html | LIONEL C DUBE | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/made-officer-of-rose-mills.html | Made Officer of Rose Mills | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/marjorie-townsend-engaged.html | Marjorie Townsend Engaged | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/miss-eleanor-wilson.html | MISS ELEANOR WILSON | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/more-arms-to-go-to-europe-if-war-in-far-east-ends-equipment.html | MORE ARMS TO GO TO EUROPE IF WAR IN FAR EAST ENDS Equipment Earmarked Today for Korea Would Be Diverted to Eisenhowers Command CAPITAL DIVIDED AS IN 42 Truman Steps In as Pentagon and State Department Clash Over Supply Allocations | By James Reston Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/morgenthau-reports-he-tells-israeli-cabinet-bond-drive-here-will.html | MORGENTHAU REPORTS He Tells Israeli Cabinet Bond Drive Here Will Reach Goal | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/mrs-royden-e-beebe.html | MRS ROYDEN E BEEBE | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/navy-bells-still-ringing-in-celebration-of-record-triumph-over-army.html | Navy Bells Still Ringing in Celebration of Record Triumph Over Army Team ADMIRAL AND COACH RINGING IN THE NAVY VICTORY | By Allison Danzig | RE0000036279 | 1979-08-07 | B00000330696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/navy-now-grading-officers-on-costs-consciousness-on-reducing-waste.html | NAVY NOW GRADING OFFICERS ON COSTS Consciousness on Reducing Waste to Be RatedJohnson Hails Break for Taxpayer | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-gains-scored-in-dutch-exchange-loss-of-reserves-including-gold.html | NEW GAINS SCORED IN DUTCH EXCHANGE Loss Of Reserves Including Gold From February to July Is Virtually Recovered | By Paul Catz Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-highs-are-set-in-wheat-prices-rise-to-peaks-by-crop-despite.html | NEW HIGHS ARE SET IN WHEAT PRICES Rise to Peaks by Crop Despite Realizing Traced to Buying for Purposes of Export | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/new-transit-plan-facing-opposition-estimate-board-to-get-mayors.html | NEW TRANSIT PLAN FACING OPPOSITION Estimate Board to Get Mayors Proposal Wednesday for an OverAll Advisory Agency | By Paul Crowell | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/news-of-food-a-french-cheese-seldom-found-in-our-city-arrives-in.html | News of Food A French Cheese Seldom Found in Our City Arrives in New Guise to Comply With Law | By Jane Nickerson | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/oscar-berman-dies-leader-in-cincinnati.html | OSCAR BERMAN DIES LEADER IN CINCINNATI | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/passes-that-missed-connections-in-giants-and-yanks-games-celeri.html | PASSES THAT MISSED CONNECTIONS IN GIANTS AND YANKS GAMES Celeri Passes Overcome Packers For Yanks First Victor 3128 | The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/patterns-of-the-times-american-designer-series-3-suggestions.html | Patterns of The Times American Designer Series 3 Suggestions Offered in Nelly Don Styles of House Dresses | By Virginia Pope | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/princeton-gets-a-prize-and-star-back-gets-two-birds-princeton.html | PRINCETON GETS A PRIZE AND STAR BACK GETS TWO BIRDS PRINCETON RECEIVES THE LAMBERT TROPHY | The New York Times by Edward Hausner | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/quarantine-parley-today-port-experts-to-discuss-easing-of-curbs-on.html | QUARANTINE PARLEY TODAY Port Experts to Discuss Easing of Curbs on West Indies Ships | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/radio-and-television-dinah-shore-scores-in-her-new-nbc-video-series.html | RADIO AND TELEVISION Dinah Shore Scores in Her New NBC Video Series Ethel Barrymore Stars With Jimmy Durante | By Jack Gould | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/recovery-limited-in-london-stocks-thin-state-of-market-is-laid-to.html | RECOVERY LIMITED IN LONDON STOCKS Thin State of Market Is Laid to Nervousness Arising Over Grave Economic Outlook FURTHER US AID OPPOSED Churchills Visit to Be Watched With First Interest Payment on Loan Due at Same Time | By Lewis L Nettleton Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/reports-say-ho-chi-minh-is-out-as-vietminh-chief.html | Reports Say Ho Chi Minh Is Out as Vietminh Chief | The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/ross-r-harrison-industrialist-67-president-of-anchor-tool-and-die.html | ROSS R HARRISON INDUSTRIALIST 67 President of Anchor Tool and Die Company of Providence Veteran of 2 Wars Dead | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/ruph-mendelsohn-bride-of-physician-has-8-attendants-at-marriage-in.html | RUPH MENDELSOHN BRIDE OF PHYSICIAN Has 8 Attendants at Marriage in Elizabeth to Dr Aaron Bernstein of Newark | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/salaun-defeats-glidden-retains-gold-racquets-laurels-with.html | SALAUN DEFEATS GLIDDEN Retains Gold Racquets Laurels With StraightSet Victory | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/scientists-warned-on-us-assistance-researcher-says-support-program.html | SCIENTISTS WARNED ON US ASSISTANCE Researcher Says Support Program Has Become a National Danger | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/south-africa-bars-tribes-un-trip-africans-spokesman.html | SOUTH AFRICA BARS TRIBES UN TRIP AFRICANS SPOKESMAN | By Walter Sullivan Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/steel-scrap-looms-as-no1-problem-drives-not-producing-enough-metal.html | STEEL SCRAP LOOMS AS NO1 PROBLEM Drives Not Producing Enough Metal With Situation Seen Critical by February | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/strangled-girl-buried-detectives-mingle-in-crowd-at-funeral-hoping.html | STRANGLED GIRL BURIED Detectives Mingle in Crowd at Funeral Hoping for Clues | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/ted-lorraine.html | TED LORRAINE | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/third-quarter-gifts-to-harvard-1762955.html | THIRD QUARTER GIFTS TO HARVARD 1762955 | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/thomas-h-rodman.html | THOMAS H RODMAN | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/treasury-refunding-with-1-78-offering.html | TREASURY REFUNDING WITH 1 78 OFFERING | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/two-ohioans-lead-in-bridge-tourney-toledo-players-top-big-field-in.html | TWO OHIOANS LEAD IN BRIDGE TOURNEY Toledo Players Top Big Field in Opening Session for US Individual Open Title | By George Rapee Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/un-bars-airfield-work-korea-foe-offers-truce-compromise.html | UN Bars Airfield Work KOREA FOE OFFERS TRUCE COMPROMISE | By Lindesay Parrott Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |

| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/un-calls-korea-veterans-first-international-army.html | UN Calls Korea Veterans First International Army | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
|---|---|---|---|---|---|---|
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/us-action-looms-in-steel-contract-union-and-industry-will-open.html | US ACTION LOOMS IN STEEL CONTRACT Union and Industry Will Open Subcommittee Talks This Week on Wages Prices | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/us-drops-9-aides-in-vienna-shakeup-policy-dispute-over-austrias-use.html | US DROPS 9 AIDES IN VIENNA SHAKEUP Policy Dispute Over Austrias Use of American Help Is Reported Behind Move | By John MacCormac Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/vincent-costello.html | VINCENT COSTELLO | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/walter-j-lawrence.html | WALTER J LAWRENCE | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/west-big-3-issue-german-vote-plan-would-create-uncommission-to.html | WEST BIG 3 ISSUE GERMAN VOTE PLAN Would Create UNCommission to Study the Possibility of Genuinely Free Elections | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/west-point-inquiry-by-alumni-opposed.html | WEST POINT INQUIRY BY ALUMNI OPPOSED | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/wilson-declares-military-output-is-up-to-schedule-he-says-after.html | WILSON DECLARES MILITARY OUTPUT IS UP TO SCHEDULE He Says After Florida Talks With Truman Production Is Rising by Billion a Month IT IS 3 TIMES 1950 RATE Denying Civilian Goods Are Favored He Says Pinch on Consumers Will Come Soon | By W H Lawrence Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/world-court-choice-stirs-latin-america.html | WORLD COURT CHOICE STIRS LATIN AMERICA | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/xray-group-sees-enlarged-camera-70mm-movie-device-called-worlds.html | XRAY GROUP SEES ENLARGED CAMERA 70mm Movie Device Called Worlds Biggest Aimed to Facilitate Research 2000 MEET AT CHICAGO Refresher Courses Are Offered for Doctors Other Specialists at Radiological Conclave Lens Weighs Thirty Pounds Symposiums Scheduled NEW XRAY MOTIONPICTURE CAMERA DEVELOPED | Special to The New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/yacht-title-to-castex-argentine-skipper-wins-world-snipe-class.html | YACHT TITLE TO CASTEX Argentine Skipper Wins World Snipe Class Honors in Cuba | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/yankees-will-try-mantle-jensen-in-center-if-dimaggio-ends-career.html | Yankees Will Try Mantle Jensen In Center if DiMaggio Ends Career But Stengel Believes Clipper Would Still Be Valuable Even on PartTime Basis Cards Say Stanley Is Out of Running | By John Drebinger Special To the New York Times | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-03 | https://www.nytimes.com/1951/12/03/archives/yugoslavia-maps-end-of-controls-food-price-drop-encourages-belgrade.html | YUGOSLAVIA MAPS END OF CONTROLS Food Price Drop Encourages Belgrade to Proceed With Economic Decentralizing | Special to THE NEW YORK TIMES | RE0000036279 | 1979-08-07 | B00000330696 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/4-lose-fight-to-bar-bookmaking-data-high-court-upholds-use-in-new.html | 4 LOSE FIGHT TO BAR BOOKMAKING DATA High Court Upholds Use in New Jersey Trial of Evidence Seized Without Warrant | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/4-states-complete-mutual-aid-pacts-fourstate-mutual-aid-pacts.html | 4 STATES COMPLETE MUTUAL AID PACTS FOURSTATE MUTUAL AID PACTS FORMED FOR CIVIL DEFENSE | The New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/70-young-women-bow-in-baltimore-debutantes.html | 70 YOUNG WOMEN BOW IN BALTIMORE DEBUTANTES | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/99587-for-91day-bills-1632-discount-rate-named-on-1103422000-sold.html | 99587 FOR 91DAY BILLS 1632 Discount Rate Named on 1103422000 Sold | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/a-freighter-afire-at-hudson-river-berth.html | A FREIGHTER AFIRE AT HUDSON RIVER BERTH | The New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/a-h-mneill-78-expolice-officer-retired-deputy-chief-inspector-in.html | A H MNEILL 78 EXPOLICE OFFICER Retired Deputy Chief Inspector in Brooklyn and Richmond on Force 36 Years Dies | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/adenauer-starts-mission-in-london-german-chancellor-first-to-visit.html | ADENAUER STARTS MISSION IN LONDON German Chancellor First to Visit in 20 Years Seeks to Restore Amicable Ties | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/alan-c-poore.html | ALAN C POORE | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/albania-indicts-greece-in-u-n.html | Albania Indicts Greece in U N | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/alles-protesting-bonn-aides-talk-talk-protested.html | ALLES PROTESTING BONN AIDES TALK TALK PROTESTED | By Drew Middleton Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/army-changes-pine-camp-to-camp-drum-action-honors-late-lieutenant.html | Army Changes Pine Camp to Camp Drum Action Honors Late Lieutenant General | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/at-opening-of-taft-headquarters-here.html | AT OPENING OF TAFT HEADQUARTERS HERE | The New York Times | RE0000036280 | 1979-08-07 | B00000330697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/auspria-is-warned-by-payments-union-told-to-achieve-internal-and.html | AUSPRIA IS WARNED BY PAYMENTS UNION Told to Achieve Internal and External Equilibrium as Deficit Continues to Rise | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/avery-eddelson-hughes.html | AVERY EDDELSON HUGHES | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/baylor-u-dedicates-its-browning-library.html | BAYLOR U DEDICATES ITS BROWNING LIBRARY | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/big-4-arms-talks-strike-deadlock-vishinsky-again-calls-for-ban-on.html | BIG 4 ARMS TALKS STRIKE DEADLOCK Vishinsky Again Calls for Ban on Atomic Weapons Before U N Control Is in Effect | By Thomas J Hamilton Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/biloxi-dens-off-limits-airmen-barred-from-places-that-resume.html | BILOXI DENS OFF LIMITS Airmen Barred From Places That Resume Gambling | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bonds-and-shares-on-london-market-bankers-warning-on-interest.html | BONDS AND SHARES ON LONDON MARKET Bankers Warning on Interest Increase and Curb on Loans Depresses Most Sections | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/bookie-suspect-seized-jersey-city-mans-arrest-first-there-under-new.html | BOOKIE SUSPECT SEIZED Jersey City Mans Arrest First There Under New Law | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/books-of-the-times-short-on-history-long-on-statistics.html | Books of The Times Short on History Long on Statistics | By Orville Prescott | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/british-see-us-aid-as-vital-to-arming-conservatives-are-convinced.html | BRITISH SEE US AID AS VITAL TO ARMING Conservatives Are Convinced Program Cannot be Attained Without Influx of Goods BIG STEEL SUPPLY NEEDED London Says Nation Is Ahead of Other Atlantic Powers and Seeks to Avoid Cutbacks | By Raymond Daniell Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/business-tie-scored-in-federal-bribery.html | BUSINESS TIE SCORED IN FEDERAL BRIBERY | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/canister-is-upheld-in-national-can-suit.html | CANISTER IS UPHELD IN NATIONAL CAN SUIT | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/capt-joseph-a-vieira.html | CAPT JOSEPH A VIEIRA | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/charles-a-faircloth.html | CHARLES A FAIRCLOTH | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/chicago-u-names-editor-grodzins-heads-schools-press-wrote-americans.html | CHICAGO U NAMES EDITOR Grodzins Heads Schools Press Wrote Americans Betrayed | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/city-college-faces-difficult-campaign-16-player-losses-hit-beaver.html | City College Faces Difficult Campaign 16 PLAYER LOSSES HIT BEAVER QUINTET Holmans City College Squad of Ten Men Is Smallest in History of School SIX SOPHOMORES ON TEAM Watson Lavenders Tallest Performer Was Only ThirdString Center Previously | By Michael Strauss | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/city-gambling-mob-a-power-in-jersey-as-gambling-flourished-in.html | CITY GAMBLING MOB A POWER IN JERSEY AS GAMBLING FLOURISHED IN BERGEN COUNTY | By Member Berger | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/command-shifted-in-medical-corps-col-nell-wickliffe-installed-as.html | COMMAND SHIFTED IN MEDICAL CORPS Col Nell Wickliffe Installed as New Chief of the Army Women Specialists | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/commerce-unit-asks-umt-stand-restudy.html | COMMERCE UNIT ASKS UMT STAND RESTUDY | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/commodity-index-rises-b-l-s-reports-increase-from-3259-nov-23-to.html | COMMODITY INDEX RISES B L S Reports Increase From 3259 Nov 23 to 3265 Nov 29 | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/community-bloodmobile-operation-for-armed-services.html | COMMUNITY BLOODMOBILE OPERATION FOR ARMED SERVICES | The New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/danada-seaway-plan-sef-ontario-signs-federal-pact-u-s-role-not.html | DANADA SEAWAY PLAN SEf Ontario Signs Federal Pact U S Role Not Envisaged | Speclai to Tns Nsw Yonx TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/daniel-g-ross.html | DANIEL G ROSS | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/david-campbell.html | DAVID CAMPBELL | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/democrats-scored-as-abusing-trust-lowering-of-national-morale-is.html | DEMOCRATS SCORED AS ABUSING TRUST Lowering of National Morale Is Charged by Republicans at Fund Dinner Here | By Warren Moscow | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dependencies-backed-will-get-voice-in-u-n-talks-on-nonselfgoverning.html | DEPENDENCIES BACKED Will Get Voice in U N Talks on NonSelfGoverning Areas | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dewey-promises-inquiry-500000-and-hints-years-pier-crime-study.html | Dewey Promises Inquiry 500000 And Hints Years Pier Crime Study 500000 PLEDGED FOR PIER INQUIRY | By Charles Grutzner | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dr-t-t-mackie-divorced.html | Dr T T Mackie Divorced | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/dulles-criticism-hurts-india-anew-cleveland-talk-on-new-delhis.html | DULLES CRITICISM HURTS INDIA ANEW Cleveland Talk on New Delhis Refusal to Sign Japan Pact Creates Bewilderment | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/edwin-l-james-dies-at-61-the-times-managing-editor-won-fame-as.html | Edwin L James Dies at 61 The Times Managing Editor Won Fame as Correspondent | The New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/eisenhower-says-poll-flatters-him-note-expresses-his-pleasure-at.html | EISENHOWER SAYS POLL FLATTERS HIM Note Expresses His Pleasure at House G O P Votes He Had for Party 52 Nominee | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/end-of-quarantine-at-2-ports-asked-exemptions-sought-for-aruba-and.html | END OF QUARANTINE AT 2 PORTS ASKED Exemptions Sought for Aruba and Curacao in West Indies to Speed Oil Tankers | Special to The New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/europes-welfare-held-u-s-aid-goal-rearming-help-is-incidental-to.html | EUROPES WELFARE HELD U S AID GOAL Rearming Help Is Incidental to Improving Economic and Social Lot Bissell Says | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/fashion-elegance-marks-blouses-for-evening-designers-use-variety-of.html | Fashion Elegance Marks Blouses for Evening Designers Use Variety of Fabrics and Trims to Create Gift Ideas | By Dorothy ONeill | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/field-loses-appeal-on-contempt-term-supreme-court-also-refuses.html | FIELD LOSES APPEAL ON CONTEMPT TERM Supreme Court Also Refuses Review to Hammett and Hunton in Red Bail Case | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/final-tribute-paid-senator-wherry-hometown-folks-in-pawnee-city-and.html | FINAL TRIBUTE PAID SENATOR WHERRY Hometown Folks in Pawnee City and Congressional Group Honor the Nebraskan | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/finton-thompson.html | FINTON THOMPSON | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/ford-aide-may-get-u-s-poat.html | Ford Aide May Get U S Poat | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/former-aide-says-caudle-attempted-to-block-tax-trial-federal.html | FORMER AIDE SAYS CAUDLE ATTEMPTED TO BLOCK TAX TRIAL Federal Attorney Tells Inquiry ExChief and Boykin Showed Unusual Interest in Case OUSTED OFFICIAL IN DENIAL Investigation Head Discloses McGrath and Justice Clark Will Be Invited to Testify | By Clayton Knowles Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/frances-socialists-score-europe-army.html | FRANCES SOCIALISTS SCORE EUROPE ARMY | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/frank-spara.html | FRANK SPARA | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/frenchman-shuns-goncourt-award-but-academy-says-gracq-won-prize-for.html | FRENCHMAN SHUNS GONCOURT AWARD But Academy Says Gracq Won Prize for Work Le Rivage des Syrtes and Voila | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/george-h-empsall.html | GEORGE H EMPSALL | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/george-w-creelman.html | GEORGE W CREELMAN | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/headmistress-to-leave-spence-school-in-june.html | Headmistress to Leave Spence School in June | Avedon | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/henry-c-wiltbank.html | HENRY C WILTBANK | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/henry-j-bergmann.html | HENRY J BERGMANN | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/herbert-c-newell.html | HERBERT C NEWELL | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/honored-by-onehundred-year-association.html | HONORED BY ONEHUNDRED YEAR ASSOCIATION | The New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/hugo-kormos.html | HUGO KORMOS | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/hurricane-season-ends.html | Hurricane Season Ends | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/in-the-nation-a-meditation-by-hamlet-at-key-west.html | In The Nation A Meditation by Hamlet at Key West | By Arthur Krock | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/incident-viewed-as-grave.html | Incident Viewed as Grave | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/industry-reassured-on-discount-system.html | INDUSTRY REASSURED ON DISCOUNT SYSTEM | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/israelis-will-get-no-meat-on-ration-regimen-of-austerity-grows-more.html | ISRAELIS WILL GET NO MEAT ON RATION Regimen of Austerity Grows More Severe in December QuotaPrices Climb | By Dana Adams Schmidt Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/james-w-hennihan.html | JAMES W HENNIHAN | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/jbpoindexter-82-hawaii-chief-in-41-governor-of-islands-declared.html | JBPOINDEXTER 82 HAWAII CHIEF IN 41 Governor of Islands Declared Martial Law After Japanese AttackDies in Honolulu | The New York Times 1936 | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/john-conger.html | JOHN CONGER | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/lawrence-congregation-elects.html | Lawrence Congregation Elects | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archiv es/letters-to-the-times-conditions-in-iran-blaming-of-ills-in-that.html | Letters to The Times Conditions in Iran Blaming of Ills in That Country on Americans and British Questioned | ALEXANDEER D SIORIS | RE0000036280 | 1979-08-07 | B00000330697 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/lippert-in-a-deal-with-film-agency-producer-and-famous-artists.html | LIPPERT IN A DEAL WITH FILM AGENCY Producer and Famous Artists Planning Independent Movies With Stars as Investors | By Thomas M Pryor Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/lkoenigsberger-long-an-attorney-sole-member-of-the-district-of.html | LKOENIGSBERGER LONG AN ATTORNEY Sole Member of the District of Columbia Tax Appeals Board DiesNoted for Parodies | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/major-leagues-disagree-on-proposal-to-reduce-player-limit-to-23.html | Major Leagues Disagree on Proposal to Reduce Player Limit to 23 DECISION BY FRICK MAY BE NECESSARY New Commissioners Initial Vote Likely in Difference Over Limit on Players 24HOUR RECALL AN ISSUE Minors to Act First on Plan to Drop It66 Drafted by 3 Loops at Columbus | By John Drebinger Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mattiarosa.html | MattiaRosa | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mcphee-named-princeton-captain-kazmaier-hickok-share-poe-cup.html | McPhee Named Princeton Captain Kazmaier Hickok Share Poe Cup CONGRATULATING NEW PRINCETON FOOTBALL CAPTAIN | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miami-acts-to-bar-racial-bombings-5000-reward-and-10000-for-inquiry.html | MIAMI ACTS TO BAR RACIAL BOMBINGS 5000 Reward and 10000 for Inquiry Set Afte Synagogue and Negro Housing Blasts | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/michigan-player-wins-bridge-title-tracy-denninger-jr-captures-the.html | MICHIGAN PLAYER WINS BRIDGE TITLE Tracy Denninger Jr Captures the National Open Individual Championship at Detroit | By George Rapee Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miss-ann-osgood-becomes-engaged-new-haven-nurse-to-be-bride-dec-15.html | MISS ANN OSGOOD BECOMES ENGAGED New Haven Nurse to Be Bride Dec 15 of W C Howland Jr a Yale Divinity Student | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miss-jonas-heard-at-carnegie-hall-pianist-plays-sonatas-by.html | MISS JONAS HEARD AT CARNEGIE HALL Pianist Plays Sonatas by Scarlatti and Mozart and Waltzes by Brahms | By Olin Downes | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miss-lounsbury-fiancee-william-and-mary-alumna-to-be-bride-of.html | MISS LOUNSBURY FIANCEE William and Mary Alumna to Be Bride of Manliff M Dean | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/miss-sallie-iliff-to-be-wed-dec-29-affianced.html | MISS SALLIE ILIFF TO BE WED DEC 29 AFFIANCED | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/montreal-bank-manager-is-named-vice-president.html | Montreal Bank Manager Is Named Vice President | The New York Times Studio | RE0000036280 | 1979-08-07 | B00000330697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mrs-ada-m-hastings.html | MRS ADA M HASTINGS | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/mrs-p-v-johnson-has-daughter.html | Mrs P V Johnson Has Daughter | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/nam-talks-urge-changes-in-europe-leaders-stress-competition.html | NAM TALKS URGE CHANGES IN EUROPE Leaders Stress Competition Productivity and Workers Role as Barriers to Reds | By Russell Porter | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/nassau-dedicates-big-sewage-plant-sprague-presses-button-to-set.html | NASSAU DEDICATES BIG SEWAGE PLANT Sprague Presses Button to Set 7000000 Facility Going in Bay Park Operation OTHER PROJECTS TO COME First Unit in Master Plan Hailed as Step Toward Elimination of Pollution at Beaches | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-agency-approved-for-un.html | New Agency Approved for UN | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-rights-battle-seen-in-bias-order-humphrey-looks-to-52-action-in.html | NEW RIGHTS BATTLE SEEN IN BIAS ORDER Humphrey Looks to 52 Action in CongressCritics See Truman Bid for Nomination | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/new-thai-regime-tightening-reins-king-meets-cabinet-and-gets.html | NEW THAI REGIME TIGHTENING REINS King Meets Cabinet and Gets Details of CoupAssembly Approves Government | By Tillman Durdin Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/one-little-second-cut-to-billionths-engineers-invent-new-clock-to.html | ONE LITTLE SECOND CUT TO BILLIONTHS Engineers Invent New Clock to Show What Happens When Nuclear Bomb Lets Go MIDGET FINDER OF URANIUM A E C Official Tells Parley of Ray Detector and Work on Atomic Surfacs Ship | By William L Laurence Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/open-relief-rolls-held-humiliating-altmeyer-says-making-lists.html | OPEN RELIEF ROLLS HELD HUMILIATING Altmeyer Says Making Lists Accessible to Public Is of Doubtful Value | By Lucy Freeman | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/pakistan-checks-rbds-propaganda-quietly-banned-material-from-soviet.html | PAKISTAN CHECKS RBDS PROPAGANDA Quietly Banned Material From Soviet Two Months Ago Britain Outdoing US | By Michael James Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/peron-asks-suggestions-urges-people-to-propose-work-in-new-fiveyear.html | PERON ASKS SUGGESTIONS Urges People to Propose Work in New FiveYear Plari | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/peron-honors-doctor-pack-linked-to-operation-on-presidents-wife.html | PERON HONORS DOCTOR Pack Linked to Operation on Presidents Wife Decorated | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |

| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/philadelphia-customs-rise.html | Philadelphia Customs Rise | Special to Tns NaW Yoax Tties | RE0000036280 | 1979-08-07 | B00000330697 |
|---|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/president-sets-up-group-to-bar-bias-in-contract-work-creates.html | PRESIDENT SETS UP GROUP TO BAR BIAS IN CONTRACT WORK Creates Committee to Insure Compliance With US Bans on Discrimination in Jobs POWERS SHORT OF FEPC Federal Authority to Cancel Pacts Held Chief Means for Enforcing Program | By W H Lawrence Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/prices-for-grains-mixed-in-chicago-korean-news-causes-selling-of.html | PRICES FOR GRAINS MIXED IN CHICAGO Korean News Causes Selling of Wheat and Other Cereals but Export Rally Follows | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/pro-giants-lose-rowe-for-season-amberg-to-replace-defensive-ace.html | PRO GIANTS LOSE ROWE FOR SEASON Amberg to Replace Defensive Ace Against Eagles Sunday Yank Eleven Returns | By William J Briordy | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/problem-in-truce-again-is-referred-to-subcommittee-reds-term.html | PROBLEM IN TRUCE AGAIN IS REFERRED TO SUBCOMMITTEE Reds Term Questions on Plan for Policing by Neutrals Too Complex for Quick Reply CAPTIVES ISSUE IS RAISED Allies Suggest a Second Minor Group Discuss Prisoners Foe Ponders Move | By Lindesay Parrott Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/provident-trust-names-vice-president-director.html | Provident Trust Names Vice President Director | Saffer | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/quill-gives-pledge-not-to-call-strike-on-3d-ave-system-court-order.html | QUILL GIVES PLEDGE NOT TO CALL STRIKE ON 3D AVE SYSTEM Court Order Will Be Obeyed While It Stands He Says but Union Will Contest It PEACE DUE ON OTHER LINES All Have Accepted Kheel Plan on Which Hearings Are to Start Later in Week | By A H Raskin | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rabbi-c-david-matt-of-philadelphia-64.html | RABBI C DAVID MATT OF PHILADELPHIA 64 | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/red-china-move-seen-to-oust-westerners.html | RED CHINA MOVE SEEN TO OUST WESTERNERS | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/red-cross-sets-quota-of-85-millions-for-drive.html | Red Cross Sets Quota Of 85 Millions for Drive | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/red-troops-reported-near-bhutan-border.html | RED TROOPS REPORTED NEAR BHUTAN BORDER | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/regional-office-opened-student-exchange-institute-gets-san.html | REGIONAL OFFICE OPENED Student Exchange Institute Gets San Francisco Unit | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/reunion-with-longlost-sister-like-fairy-tale-to-korea-gi-twins.html | Reunion With LongLost Sister Like Fairy Tale to Korea GI TWINS REUNITED AFTER NINETEEN YEARS | By Laurie Johnston | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/rev-ernest-roney.html | REV ERNEST RONEY | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/saint-joan-goes-into-last-5-weeks-theatre-guild-closing-shaw-play.html | SAINT JOAN GOES INTO LAST 5 WEEKS Theatre Guild Closing Shaw Play Here on Jan 5Road Tour Being Neighed | By Louis Calta | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/score-killed-in-suez-clash-of-britons-with-egyptians-battle-starts.html | Score Killed in Suez Clash Of Britons With Egyptians Battle Starts When Royal Engineers Are Fired Upon While Moving a Gasoline StationCairo Reports 68 Wounded | By Albion Ross Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sec-authorizes-merger-central-louisiana-electric-to-buy-gulf-public.html | SEC AUTHORIZES MERGER Central Louisiana Electric to Buy Gulf Public Service | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/seton-hall-on-top-6352-beats-william-and-mary-five-as-dukes-sets.html | SETON HALL ON TOP 6352 Beats William and Mary Five as Dukes Sets Pirate Mark | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sheikh-of-kuwait-gets-140000000-a-year-in-5050-oil-deal-with.html | Sheikh of Kuwait Gets 140000000 a Year In 5050 Oil Deal With USBritish Concern | By Clifton Daniel Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/six-are-elected-by-mit-life-members-of-corporation-announced-by.html | SIX ARE ELECTED BY MIT Life Members of Corporation Announced by Killian | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/south-africa-critics-mapping-u-n-protest.html | SOUTH AFRICA CRITICS MAPPING U N PROTEST | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/soviet-press-calls-for-farm-leaders-enlargement-of-collectives-is-a.html | SOVIET PRESS CALLS FOR FARM LEADERS Enlargement of Collectives is Accompanied by a Lack of Specialists to Run Them | By Harry Schwartz | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/sports-of-the-times-a-loud-cheer-bront-style.html | Sports of The Times A Loud Cheer Bront Style | By Arthur Daley | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/steel-lack-cited-denied-at-hearing-defense-production-director.html | STEEL LACK CITED DENIED AT HEARING Defense Production Director Makers Air Their Views Before Senate Group RISE IN GRAY MARKET SEEN Increase Since Controls Noted by Honeycutt Disputed by Fleischmann Charts | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |

| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/strike-halts-jamaica-plant.html | Strike Halts Jamaica Plant | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
|---|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/three-colombia-players-in-postseason-contests.html | Three Colombia Players In PostSeason Contests | The New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/townsendthorp.html | TownsendThorp | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/treasiury-statement.html | TREASIURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/truman-voices-grief-over-death-of-editor.html | Truman Voices Grief Over Death of Editor | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-n-marines-raid-behind-red-lines-british-and-us-commandos-hit.html | U N MARINES RAID BEHIND RED LINES British and US Commandos Hit Supply Facilities Near East Coast of Korea | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-n-refugee-unit-meets.html | U N Refugee Unit Meets | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-s-hunts-plants-for-defense-use-catalogue-of-suitable-facilities.html | U S HUNTS PLANTS FOR DEFENSE USE Catalogue of Suitable Facilities That Are or May Become Idle Is Being Compiled SPECIAL BOARD IS CREATED New Method Set Up on Getting Controlled MaterialMachine Tool Order Is Amended | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/u-s-studies-ways-to-free-4-fliers-downed-in-hungary-seeks-to-speed.html | U S Studies Ways to Free 4 Fliers Downed in Hungary Seeks to Speed Aid | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/vegetable-men-warned-growers-hear-u-s-does-better-if-they-ignore.html | VEGETABLE MEN WARNED Growers Hear U S Does Better if They Ignore Government | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wealth-of-hague-stressed-at-trial-arriving-for-trial.html | WEALTH OF HAGUE STRESSED AT TRIAL ARRIVING FOR TRIAL | By Halman Seigel Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/west-is-not-alone-in-coal-shortage-soviet-bloc-also-suffers-from.html | WEST IS NOT ALONE IN COAL SHORTAGE Soviet Bloc Also Suffers From the Lack of FuelSabotage Loafers Scored by Reds | By C L Sulzberger Special To the New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/west-point-band-here-jan-5.html | West Point Band Here Jan 5 | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/westchester-gets-new-plea-for-park-taconic-road-board-urges-the.html | WESTCHESTER GETS NEW PLEA FOR PARK Taconic Road Board Urges the County to Give Tract for State Recreation Area 170 ACRES ARE INVOLVED Supervisors Already Having Deferred Plan Two Years Refer It to Committee | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wests-time-of-decision-early-months-of-52-may-determine-how-knotty.html | Wests Time of Decision Early Months of 52 May Determine How Knotty Problems in Europe Will Be Solved | By Hanson W Baldwin | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wider-u-n-curbs-on-attack-sought-11nation-plan-would-invite.html | WIDER U N CURBS ON ATTACK SOUGHT 11Nation Plan Would Invite NonMembers to Join in Any Action Against Aggression | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/willie-and-joe-still-telling-best-unadorned-war-story-mauldin.html | Willie and Joe Still Telling Best Unadorned War Story Mauldin Heroes Take On Enemy and Brass in New Book | By Charles Poore | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/woman-dies-in-jersey-fire.html | Woman Dies in Jersey Fire | Special to THE NEW YORK TIMES | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/wood-field-and-stream-connecticut-and-jersey-duck-shooting-in-slump.html | Wood Field and Stream Connecticut and Jersey Duck Shooting in Slump Because of Mild Weather | By Raymond R Camp | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-04 | https://www.nytimes.com/1951/12/04/archives/yule-really-here-plaza-tree-is-up-harbingers-oe-the-yuletime-season.html | YULE REALLY HERE PLAZA TREE IS UP HARBINGERS OE THE YULETIME SEASON | The New York Times | RE0000036280 | 1979-08-07 | B00000330697 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/125-an-hour-pay-urged-for-a-base-cio-group-on-wage-board-would-let.html | 125 AN HOUR PAY URGED FOR A BASE CIO Group on Wage Board Would Let Employers Raise Any Less Without Approval | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/15-chinese-aides-quit-mow-lawyer-states.html | 15 CHINESE AIDES QUIT MOW LAWYER STATES | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/1700-at-princeton-sign-to-give-blood.html | 1700 AT PRINCETON SIGN TO GIVE BLOOD | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/2-claim-victory-in-guatemala.html | 2 Claim Victory in Guatemala | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/20-reported-slain-in-another-clash-near-city-of-suez-british-assert.html | 20 REPORTED SLAIN IN ANOTHER CLASH NEAR CITY OF SUEZ British Assert Group of 40 Fired on TrucksEgypt Puts Deaths at 15 UNREST GROWS IN CAIRO Thousands of Students March Government Places Nation in State of Emergency | By Albion Ross Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/7706-bettors-pay-fees-to-ply-trade-new-york-city-and-long-island.html | 7706 BETTORS PAY FEES TO PLY TRADE New York City and Long Island New Jersey and Connecticut Count Only 37 in Total | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/abroad-the-italian-contribution-how-much-how-good-how-soon.html | Abroad The Italian Contribution How Much How Good How Soon | By Anne OHare McCormick | RE0000036281 | 1979-08-07 | B00000331132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/acheson-returning-withsnyder-brannan.html | ACHESON RETURNING WITHSNYDER BRANNAN | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/added-insurance-for-health-urged-ama-head-calls-voluntary-coverage.html | ADDED INSURANCE FOR HEALTH URGED AMA Head Calls Voluntary Coverage Bulwark Against Socialized Medicine | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/adenauer-details-stand-in-commons-stresses-need-of-integration-of.html | ADENAUER DETAILS STAND IN COMMONS Stresses Need of Integration of EuropeSees Red Peril to an Unarmed Germany | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/advance-in-championship-tennis-play.html | ADVANCE IN CHAMPIONSHIP TENNIS PLAY | The New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/allen-h-quirk.html | ALLEN H QUIRK | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/alternative-to-europe-army-held-a-big-problem-for-us-policymakers.html | Alternative to Europe Army Held a Big Problem for US PolicyMakers Must Draft a New Project to Provide for Plans Possible Failure | By Cl Sulzberger Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/arab-leader-urges-truce-in-cold-war.html | ARAB LEADER URGES TRUCE IN COLD WAR | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/army-soon-will-set-up-65-more-schools-for-training-organised.html | Army Soon Will Set Up 65 More Schools For Training Organised Reserve Members | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/arthur-j-halladay.html | ARTHUR J HALLADAY | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/arthur-l-evans-football-figure-official-of-national-hall-of-fame-in.html | ARTHUR L EVANS FOOTBALL FIGURE Official of National Hall of Fame in Sport Dies at 71 Shrine Set Up 3 Years Ago | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/article-1-no-title.html | Article 1  No Title | Bradford Bachrach | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/benjamin-f-tillson.html | BENJAMIN F TILLSON | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bonds-and-shares-on-london-market-prices-fall-slowly-but-steadily.html | BONDS AND SHARES ON LONDON MARKET Prices Fall Slowly but Steadily in Most SectionsSelling Depresses British Funds | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bonn-minister-assailed-foes-want-ouster-of-seebohm-for-glorifying.html | BONN MINISTER ASSAILED Foes Want Ouster of Seebohm for Glorifying Swastika | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/bonn-said-to-fear-unrest-of-labor-union-demands-for-a-voice-in.html | BONN SAID TO FEAR UNREST OF LABOR Union Demands for a Voice in Economic Policy Seen as a Trend to the Left | By Jack Raymond Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/books-of-the-times-a-lurid-picture-is-painted.html | Books of The Times A Lurid Picture Is Painted | By Orville Prescott | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/caudle-and-larson-linked-by-lawyer-to-tax-shakedown-capone-attorney.html | CAUDLE AND LARSON LINKED BY LAWYER TO TAX SHAKEDOWN Capone Attorney Says Their Names Were Mentioned by 2 Men Who Asked 500000 OTHERS IN CLIQUE CITED Former Revenue Heads Nunan and Schoeneman Are Termed MembersDenials Issued | By Clayton Knowles Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/ceramic-objects-for-home-offered-collection-of-greenwich-house.html | CERAMIC OBJECTS FOR HOME OFFERED Collection of Greenwich House Pottery School Will Go on Exhibition Tomorrow | The New York Times Studio | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/city-group-gives-robbins-ballet-company-presents-pied-piper-as-last.html | CITY GROUP GIVES ROBBINS BALLET Company Presents Pied Piper as Last Novelty of Season Copland Music Basis | By John Martin | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/claire-corriveau-betrothed.html | Claire Corriveau Betrothed | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/colette-in-2d-empire-period-has-more-literary-accolades-on-sunny.html | Colette in 2d Empire Period Has More Literary Accolades On Sunny Side of 80 She Wins Wide Applause | By Charles Poore | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/colombian-paper-closes.html | Colombian Paper Closes | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/crews-leads-fight-on-districting-bill-he-demands-revision-to-give.html | CREWS LEADS FIGHT ON DISTRICTING BILL He Demands Revision to Give Brooklyn Safe GOP Area Legislature Meets Today | By Leo Egan Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/dallas-e-custer.html | DALLAS E CUSTER | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/dame-cadbury.html | DAME CADBURY | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/deaconess-i-sponland.html | DEACONESS I SPONLAND | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/defense-fund-sought-for-mit-professor.html | DEFENSE FUND SOUGHT FOR MIT PROFESSOR | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/dr-pedro-salinas-spanish-professor.html | DR PEDRO SALINAS SPANISH PROFESSOR | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/drains-lake-to-get-papers.html | Drains Lake to Get Papers | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/early-weak-trend-reversed-in-grain-commission-absorption-turns.html | EARLY WEAK TREND REVERSED IN GRAIN Commission Absorption Turns Broader Export Interests Buy Wheat and Corn | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/east-and-west-germans-get-bid-to-tell-un-vote-views-germans-receive.html | East and West Germans Get Bid to Tell UN Vote Views GERMANS RECEIVE BID FROM UN UNIT | By Thomas J Hamilton Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/eastern-basketball-league-lists-plans-to-mark-50th-anniversary.html | Eastern Basketball League Lists Plans to Mark 50th Anniversary Reenactment of Games Under 190102 Rules and Establishment of Roll of Honor SetAzary of Columbia Gets Award | By Joseph M Sheehan | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/eloise-e-powell-becomes-engaged-un-aide-fiancee-of-george-cable.html | ELOISE E POWELL BECOMES ENGAGED UN Aide Fiancee of George Cable Kelley a Graduate of the Art Students League | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/er-merry-jr-exaide-of-railway-express.html | ER MERRY JR EXAIDE OF RAILWAY EXPRESS | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/erp-output-goal-hit-at-strasbourg-25-per-cent-increase-termed.html | ERP OUTPUT GOAL HIT AT STRASBOURG 25 Per Cent Increase Termed Economically Unsound and Politically Dangerous | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/eugene-e-leighton.html | EUGENE E LEIGHTON | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/f-horace-salmon.html | F HORACE SALMON | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/foe-limits-offer-on-neutral-teams-to-inspect-truce-observers-could.html | FOE LIMITS OFFER ON NEUTRAL TEAMS TO INSPECT TRUCE Observers Could Operate Only From Designated Ports of Entry Communists Say UN POSES NEW QUESTIONS Lists 18 Points for Clarifying Reds Give Their Replies to Allied Liaison Officer | By Lindesay Parrott Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/fordham-turns-back-late-yale-rally-for-basketball-triumph-at-new.html | Fordham Turns Back Late Yale Rally for Basketball Triumph at New Haven TALLER RAMS DOWN GAME ELIS BY 6763 Fordham Goes Ahead to Stay After First Four Minutes in Payne Whitney Gym YALE PUTS UP HARD FIGHT Threatens Several Times but Final Surge Falls Short Keane Paces Victors | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/fur-dealers-press-fight-on-rabbit-labeling-committee-of-ftc-hears.html | FUR DEALERS PRESS FIGHT ON RABBIT Labeling Committee of FTC Hears Arguments Favoring Use of Term Coney INDUSTRY AGAINST LAMB Would Keep Persian Mouton and Broadtail in Fur Products Name Guide | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/gambling-control-is-varied-greatly-gambling-under-government.html | GAMBLING CONTROL IS VARIED GREATLY GAMBLING UNDER GOVERNMENT CONTROL IN DIFFERENT PARTS OF THE WORLD | By Meyer Berger | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/games-at-caracas-will-start-today-750-athletes-from-six-south.html | GAMES AT CARACAS WILL START TODAY 750 Athletes From Six South American Nations Set for Bolivarian Olympics | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/garment-industry-aids-korean-drive-decorated-hand-trucks-in-the-area.html | GARMENT INDUSTRY AIDS KOREAN DRIVE Decorated Hand Trucks in the Area Are Paraded to Mark End of Clothing Appeal AIDING THE CLOTHES FOR KOREA CAMPAIGN HERE | The New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/ge-head-warns-on-defense-cost-tells-world-manufacturers-program.html | GE HEAD WARNS ON DEFENSE COST Tells World Manufacturers Program Must Be Slowed to Avoid Economic Trouble | By Russell Porter | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/government-plans-drive-to-get-scrap-emergency-steps-to-include.html | GOVERNMENT PLANS DRIVE TO GET SCRAP Emergency Steps to Include Limit on Time Wreckers Can Keep Junked Autos NEED IN MILLS IS URGENT Fleischmann Says US Will Go After Metal Itself if Flow Is Not Stepped Up | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/greek-rebel-chief-held-slain-by-red-yugoslav-states-markos-was.html | GREEK REBEL CHIEF HELD SLAIN BY RED Yugoslav States Markos Was Murdered by Cominform Agent Succeeding Him | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/greek-union-warns-government.html | Greek Union Warns Government | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/hagues-net-worth-is-put-at-2048937-estimates-of-15000000-to.html | HAGUES NET WORTH IS PUT AT 2048937 Estimates of 15000000 to 100000000 Fantastic His Attorney Declares | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/haoncook.html | HaonCook | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/harris-nusbaum.html | HARRIS NUSBAUM | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/heads-jersey-horticulturists.html | Heads Jersey Horticulturists | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/henry-ballantine-educator-71-dies-professor-of-law-at-university-of.html | HENRY BALLANTINE EDUCATOR 71 DIES Professor of Law at University of California for 27 Years Was ExDean at Illinois | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/herbert-g-bown.html | HERBERT G BOWN | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/herman-steinschreiber.html | HERMAN STEINSCHREIBER | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/hoboken-oasis-dried-up-bars-now-must-stay-closed-until-1-pm-on.html | HOBOKEN OASIS DRIED UP Bars Now Must Stay Closed Until 1 PM on Sundays | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/how-high-the-defense-walls-us-and-allies-views-differ-europeans.html | How High the Defense Walls US and Allies Views Differ Europeans Fear That Washington Would Tear Down Bulwark of Economy for Arms | By James Reston Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/icebreakers-awaited-return-of-two-to-us-from-russia-by-sunday-seen.html | ICEBREAKERS AWAITED Return of Two to US From Russia by Sunday Seen | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/insurance-man-to-direct-new-york-fund-campaign.html | Insurance Man to Direct New York Fund Campaign | KaidenKazanjian | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/iran-bank-fights-drain-on-exchange-opening-of-credit-abroad-for.html | IRAN BANK FIGHTS DRAIN ON EXCHANGE Opening of Credit Abroad for Imports Suspended in Step to Protect Currency | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/irvin-p-hoagland.html | IRVIN P HOAGLAND | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/italians-worried-too.html | Italians Worried Too | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/james-m-brown.html | JAMES M BROWN | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/james-r-wyatt.html | JAMES R WYATT | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/jan-h-moltzer-head-of-bols-liqueurs-70.html | JAN H MOLTZER HEAD OF BOLS LIQUEURS 70 | Blackstone Studios | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/jersey-cars-to-get-permanent-plates.html | JERSEY CARS TO GET PERMANENT PLATES | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/kefauver-attacks-marthur-politics-replies-in-seattle-address.html | KEFAUVER ATTACKS MARTHUR POLITICS Replies in Seattle Address Indicates He Might Run Regardless of Truman | By Lawrence E Davies Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/leniency-for-greek-reds-athens-to-revise-all-verdicts-under.html | LENIENCY FOR GREEK REDS Athens to Revise All Verdicts Under Pacification Program | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/lester-w-du-bois-dredging-official-president-of-contracting-firm.html | LESTER W DU BOIS DREDGING OFFICIAL President of Contracting Firm Here Since 1940 Dead Pelham Manor ExMayor | Blackstone Studios | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/letters-to-the-times-congressional-redistricting-plans-are-opposed.html | Letters to The Times Congressional Redistricting Plans Are Opposed as Violating Basic Rights of Representation | SIDNEY W DEAN Jr | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/lie-seeks-rise-for-staff-wants-75-per-cent-increase-because-of.html | LIE SEEKS RISE FOR STAFF Wants 75 Per Cent Increase Because of Living Costs | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/lit-stores-to-pay-bonus.html | Lit Stores to Pay Bonus | Special to The New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/martin-b-wiley.html | MARTIN B WILEY | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/marvin-k-spoor.html | MARVIN K SPOOR | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/may-decline-invitation.html | May Decline Invitation | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/miami-hunts-terrorists-officials-call-on-all-citizens-to-help.html | MIAMI HUNTS TERRORISTS Officials Call on All Citizens to Help Prevent Bombings | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/midwest-leading-mixed-pair-play-supremacy-of-eastern-bridge-is.html | MIDWEST LEADING MIXED PAIR PLAY Supremacy of Eastern Bridge Is Threatened in Detroit A Doubled Extra Wins | By George Rapee Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/miss-aileen-freeman-student-at-temple-to-be-the-bride-of-jack-jay.html | Miss Aileen Freeman Student at Temple To Be the Bride of Jack Jay Dannenberg McKenneyWhite | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/mrs-bruno-pinkney.html | MRS BRUNO PINKNEY | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/mrs-frank-e-hayes.html | MRS FRANK E HAYES | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/new-film-concern-is-set-up-on-coast-chester-kerman-and-dietz-form.html | NEW FILM CONCERN IS SET UP ON COAST Chester Kerman and Dietz Form Mutual Productions to Make and Sell Pictures | By Thomas M Pryor Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/news-of-food-wines-the-results-of-sampling-1000-vintages-put-on.html | News of Food Wines The Results of Sampling 1000 Vintages Put on Sale Chevaliers du Tastevin Will Dine Tonight at 30 Each | By Jane Nickerson | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/newton-burrison.html | NEWTON BURRISON | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/nina-makes-debut-at-royale-tonight-taylor-adaptation-of-roussins.html | NINA MAKES DEBUT AT ROYALE TONIGHT Taylor Adaptation of Roussins Comedy Has Cast of Swanson Niven Webb Le Massena | By Sam Zolotow | RE0000036281 | 1979-08-07 | B00000331132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/november-jobs-decline-employment-off-500000-from-october-level-us.html | NOVEMBER JOBS DECLINE Employment Off 500000 From October Level US Reports | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/nurse-drive-steps-outlined.html | Nurse Drive Steps Outlined | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/oppenheimer-visits-eisenhower-for-hour.html | OPPENHEIMER VISITS EISENHOWER FOR HOUR | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/pact-report-to-be-heard-findings-of-atlantic-executive-bureau-are.html | PACT REPORT TO BE HEARD Findings of Atlantic Executive Bureau Are Due Dec 14 | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/pageant-of-opera-begun-by-preview-opening-opera-exhibit-at-museum.html | PAGEANT OF OPERA BEGUN BY PREVIEW OPENING OPERA EXHIBIT AT MUSEUM | The New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/parley-in-the-philippines-us-aide-to-attend-talks-on-far-east.html | PARLEY IN THE PHILIPPINES US Aide to Attend Talks on Far East Information Plan | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/plans-of-irene-selmer-she-will-be-married-on-dec-26-to-lieut-owen.html | PLANS OF IRENE SELMER She Will Be Married on Dec 26 to Lieut Owen Griffith USA | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/police-assert-dr-gibson-worried-over-medicine-he-gave-to-spinster.html | Police Assert Dr Gibson Worried Over Medicine He Gave to Spinster PHYSICIAN WORRIED OVER PRESCRIPTION | By Charles Grutzner Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/police-benefits-urged-state-group-seeks-aid-at-albany-for-fortyhour.html | POLICE BENEFITS URGED State Group Seeks Aid at Albany for FortyHour Week | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/princeton-poet-named-to-cincinnati-u-chair.html | Princeton Poet Named To Cincinnati U Chair | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/prize-winners-in-american-sculpture-exhibition-museum-chooses-prize.html | PRIZE WINNERS IN AMERICAN SCULPTURE EXHIBITION MUSEUM CHOOSES PRIZE SCULPTURE 4 Artists Working in Modern Idiom to share 8500 in Metropolitan Contest | The New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/quill-union-drops-bus-strike-threat-backs-kheel-plan-workers-also.html | QUILL UNION DROPS BUS STRIKE THREAT BACKS KHEEL PLAN Workers Also Vote to Comply With Court Order Forbidding Walkout on 3d Ave Lines MEETING IS SHOWN ON TV FactFinding Proposal Wins CheersOnly 5 Members Go on Record Against It | By Ah Raskin | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/radio-and-television-monday-time-conflict-between-robert-montgomery.html | RADIO AND TELEVISION Monday Time Conflict Between Robert Montgomery Show and Studio One a Dilemma for Viewer | By Jack Gould | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/randolph-y-mcray.html | RANDOLPH Y MCRAY | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |

| Date | URL | Title | Byline | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/red-slander-suit-opens-in-mineola.html | RED SLANDER SUIT OPENS IN MINEOLA | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/reuter-confers-with-mccloy.html | Reuter Confers With McCloy | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/rfc-is-studying-huge-copper-loan-amount-under-discussion-for-new.html | RFC IS STUDYING HUGE COPPER LOAN Amount Under Discussion for New Supply Protect May Total 75000000 | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/richard-j-edgeworth.html | RICHARD J EDGEWORTH | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/scientists-learn-of-newtype-atom-mit-physicist-reports-study-of.html | SCIENTISTS LEARN OF NEWTYPE ATOM MIT Physicist Reports Study of Cosmic Entity Without Nucleus in Its Structure CLUE TO MYSTERIES SEEN Positronium With 1000th the Mass of Hydrogen Unit Regarded as Searchlight | By William L Laurence Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/soviet-hints-role-in-un-arms-study-but-vishinsky-informs-press.html | SOVIET HINTS ROLE IN UN ARMS STUDY But Vishinsky Informs Press Moscow Bars Survey Before Atomic Bombs Are Banned | By Am Rosenthal Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/soviets-twinjet-reported-by-janes-bomber-now-in-germany-held-reds.html | SOVIETS TWINJET REPORTED BY JANES Bomber Now in Germany Held Reds First Successful One of Type by Aircraft Annual | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/spaniard-favors-aflcio-visit-labor-leader-says-americans-could.html | SPANIARD FAVORS AFLCIO VISIT Labor Leader Says Americans Could Study Methods Urges Reciprocal Tour | By Camille M Cianfarra Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/sports-of-the-times-jimmys-kid-brother.html | Sports of The Times Jimmys Kid Brother | By Arthur Daley | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/st-francis-boasts-experience-height-terriers-quintet-tallest-in.html | ST FRANCIS BOASTS EXPERIENCE HEIGHT Terriers Quintet Tallest in History of SchoolSquad to Face NYU Tonight | By William J Briordy | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/stamford-and-a-power-company-in-a-race-to-buy-shore-property-both.html | Stamford and a Power Company In a Race to Buy Shore Property Both Have Right of Eminent Domain but Plans for Plant Are Fought by Residents City Set to Spend 400000 for Park | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/state-department-comment.html | State Department Comment | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/statistical-parley-on-world-experts-convene-today-in-conference-in.html | STATISTICAL PARLEY ON World Experts Convene Today in Conference in India | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/students-to-strike-in-panama.html | Students to Strike in Panama | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/tass-report-on-un-gloomy.html | Tass Report on UN Gloomy | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/tax-case-witness.html | TAX CASE WITNESS | The New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/thais-new-regime-to-ask-recognition-action-is-expected-quickly-to.html | THAIS NEW REGIME TO ASK RECOGNITION Action Is Expected Quickly to Insure Continuance of US Arms and Economic Aid | By Tillman Durdin Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/thomas-e-murphy-sr.html | THOMAS E MURPHY SR | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/tibet-to-get-red-culture-chinese-communists-take-steps-to.html | TIBET TO GET RED CULTURE Chinese Communists Take Steps to Indoctrinate Population | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/toynbee-joins-art-group-here.html | Toynbee Joins Art Group Here | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/truman-gives-yule-gift-to-government-workers.html | Truman Gives Yule Gift To Government Workers | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/truman-names-3-to-jobs-mrs-mabelle-kennedy-is-made-assistant-us.html | TRUMAN NAMES 3 TO JOBS Mrs Mabelle Kennedy Is Made Assistant US Treasurer | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/turnpike-link-delayed-delay-on-safety-installations-bars-opening-of.html | TURNPIKE LINK DELAYED Delay on Safety Installations Bars Opening of Section | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/united-fruit-makes-new-guatemala-bid.html | UNITED FRUIT MAKES NEW GUATEMALA BID | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/us-officials-study-problems-on-grain.html | US OFFICIALS STUDY PROBLEMS ON GRAIN | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/us-to-send-formal-protest.html | US to Send Formal Protest | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/us-urged-to-set-new-world-order-planning-group-asks-truman-for-body.html | US URGED TO SET NEW WORLD ORDER Planning Group Asks Truman for Body to Map Regional Grouping of Free Nations | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/us-visa-refused-twice-to-scientist-entry-to-us-barred.html | US VISA REFUSED TWICE TO SCIENTIST ENTRY TO US BARRED | By Kathleen Teltsch Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archiv es/veal-prices-here-raised-slightly-wholesale-ceilings-imposed-to.html | VEAL PRICES HERE RAISED SLIGHTLY Wholesale Ceilings Imposed to Prevent a Rise in Average Costs of Last Few Months | Special to THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/violin-debut-made-by-joyce-flissler-winner-of-naumburg-award.html | VIOLIN DEBUT MADE BY JOYCE FLISSLER Winner of Naumburg Award Creditably Presents Exacting Program at Town Hall | By Howard Taubman | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/walter-j-machold.html | WALTER J MACHOLD | Special TO THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/william-g-kennedy.html | WILLIAM G KENNEDY | Special TO THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/william-g-murphy.html | WILLIAM G MURPHY | Special TO THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/william-w-vail.html | WILLIAM W VAIL | Special TO THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/wood-field-and-stream-more-looking-than-walking-pays-off-in.html | Wood Field and Stream More Looking Than Walking Pays Off in Pennsylvania Deer Hunting Pressure | By Raymond R Camp | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/wool-growers-push-fight-on-synthetics.html | WOOL GROWERS PUSH FIGHT ON SYNTHETICS | Special TO THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/yanks-interested-in-getting-williams-from-red-sox-if-dimaggio.html | Yanks Interested in Getting Williams From Red Sox If DiMaggio Retires DEAL WITH BOSTON HINGES ON CLIPPER Weiss Says Yankees Will Not Consider a Trade Unless DiMaggio Retires QUEST FOR GARVER STALLS Expendable Talent Retained as Bombers Eye Ted Williams Dodger Action Brews | By John Drebinger Special To the New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/youthful-pleas-for-holiday-wants-from-santa.html | YOUTHFUL PLEAS FOR HOLIDAY WANTS FROM SANTA | The New York Times | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-05 | https://www.nytimes.com/1951/12/05/archives/yule-bonus-ruled-pay-if-yearly-gift-national-labor-board-orders.html | YULE BONUS RULED PAY IF YEARLY GIFT National Labor Board Orders Connecticut Tool Maker to Bargain With Union on It | Special TO THE NEW YORK TIMES | RE0000036281 | 1979-08-07 | B00000331132 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/143wing-airforce-believed-to-carry-truman-approval-lovetts.html | 143WING AIRFORCE BELIEVED TO CARRY TRUMAN APPROVAL Lovetts Statement on Budget Seen as Implementing Rise Sought by Joint Chiefs EXACT AMOUNT IS NOT SET Secretary Forecasts Decision on German Troop Question by Early Next Year | By Austin Stevens Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/23-nations-agree-on-migrant-body-brussels-conference-concludes-with.html | 23 NATIONS AGREE ON MIGRANT BODY Brussels Conference Concludes With Resolution to Set Up Replacement for IRO | Special TO THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/6-to-10-price-rise-in-two-years-seen-mild-inflation-will-result.html | 6 TO 10 PRICE RISE IN TWO YEARS SEEN Mild Inflation Will Result From Defense Expansion Economist Tells A B A | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/a-delayed-fish-story-man-pays-50-fine-for-not-having-license-last-a.html | A DELAYED FISH STORY Man Pays 50 Fine for Not Having License Last August | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/a-time-for-restraint-nation-urged-to-follow-example-of-troops-in.html | A Time for Restraint Nation Urged to Follow Example of Troops in Korea in Avoiding Disastrous Actions | By Hanson W Baldwin | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/allied-jets-knock-5-migs-from-skies-continued-korea-air-fighting.html | ALLIED JETS KNOCK 5 MIGS FROM SKIES Continued Korea Air Fighting Brings Out 230 Red Planes Patrols Active on Front | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/australian-backs-near-east-command.html | AUSTRALIAN BACKS NEAR EAST COMMAND | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/barbara-gets-the-answer-run-from-dud-atom-bomb.html | Barbara Gets the Answer Run From Dud Atom Bomb | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/belfast-backs-rail-purchase.html | Belfast Backs Rail Purchase | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bernard-f-lavin.html | BERNARD F LAVIN | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bids-invited-for-91day-bills.html | Bids Invited for 91Day Bills | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bigger-role-urged-for-small-plants-taylor-demands-less-talk-more.html | BIGGER ROLE URGED FOR SMALL PLANTS Taylor Demands Less Talk More Action at Policy Level of Defense Production CITES PROVISIONS OF LAW He Lists 6 Considerations for Joint Measure to Spread Work Speed Output | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bishop-reports-torture-missionary-says-chinese-reds-ask.html | BISHOP REPORTS TORTURE Missionary Says Chinese Reds Ask 22000Payment Ruled Out | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/board-of-trade-head-to-seek-third-term.html | BOARD OF TRADE HEAD TO SEEK THIRD TERM | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bonds-and-shares-on-london-market-selling-in-giltedge-securities.html | BONDS AND SHARES ON LONDON MARKET Selling in GiltEdge Securities Cuts LongTerm Issues Unsettles Industrials | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/books-of-the-times-costs-go-on-incalculably.html | Books of The Times Costs Go On Incalculably | By Charles Poore | RE0000036282 | 1979-08-07 | B00000331954 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/boston-symphony-in-program-here-monteux-is-guest-conductor-as.html | BOSTON SYMPHONY IN PROGRAM HERE Monteux Is Guest Conductor as Orchestra Plays Works by Debussy and Wagner | By Olin Downes | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bridge-play-is-led-by-philadelphians-mrs-rosenbloom-and-silodor.html | BRIDGE PLAY IS LED BY PHILADELPHIANS Mrs Rosenbloom and Silodor Trailed by the Hollands in Master Mixed Pairs | By George Rapee Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/building-wages-up-14c-gain-average-of-union-hourly-scales-in-year.html | BUILDING WAGES UP 14c Gain Average of Union Hourly Scales in Year Before July 1 | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bus-order-appeal-set-for-tomorrow-circuit-court-to-hear-attack-on.html | BUS ORDER APPEAL SET FOR TOMORROW Circuit Court to Hear Attack on AntiStrike Injunction Kheel Hearing Saturday | By A H Raskin | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/bushnell-offers-new-college-code-will-submit-7point-athletic.html | BUSHNELL OFFERS NEW COLLEGE CODE Will Submit 7Point Athletic Program to Eastern Group at Meeting Next Week | By Joseph M Sheehan | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/carolyn-crowell-to-wed-new-jersey-girl-prospective-bride-of-robert.html | CAROLYN CROWELL TO WED New Jersey Girl Prospective Bride of Robert Wallace | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/charles-thornburgh.html | CHARLES THORNBURGH | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/chester-s-ricker-timed-auto-races.html | CHESTER S RICKER TIMED AUTO RACES | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/church-building-century-old.html | Church Building Century Old | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/cio-chief-says-arms-output-lags-buildup-far-behind-schedule-despite.html | CIO CHIEF SAYS ARMS OUTPUT LAGS BuildUp Far Behind Schedule Despite Optimistic Reports Rieve Adds Scoring Wilson | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/city-college-tops-rutgers-five-6361-wins-on-watsons-basket-in-final.html | CITY COLLEGE TOPS RUTGERS FIVE 6361 Wins on Watsons Basket in Final SecondsColumbia Routs Alumni 6436 | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/clarence-slinn.html | CLARENCE SLINN | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/czechs-and-poles-cited-as-neutrals-by-reds-for-truce-foe-concedes.html | CZECHS AND POLES CITED AS NEUTRALS BY REDS FOR TRUCE Foe Concedes Swiss Swedes Danes Also Might Qualify to Supervise Korea Armistice VAGUE ON OTHER POINTS Enemy Does Not Define Rights of Observers or Entry Ports Under Communist Proposal | By Lindesay Parrott Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/deafened-by-din-232-in-shipyard-sue-5000000-damages-asked-of.html | DEAFENED BY DIN 232 IN SHIPYARD SUE 5000000 Damages Asked of Bethlehem SteelHoboken Men Charge Negligence | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dean-rusk-to-head-rockefeller-fund-assistant-secretary-of-state-is.html | DEAN RUSK TO HEAD ROCKEFELLER FUND Assistant Secretary of State Is Chosen by Trustees to Succeed CI Barnard | The New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dr-benjamin-wallen.html | DR BENJAMIN WALLEN | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dr-gibson-is-acquitted-in-death-of-spinster-who-left-him-fortune.html | Dr Gibson Is Acquitted in Death Of Spinster Who Left Him Fortune CONNECTICUT PHYSICIAN FREED BY JUDGE | By Charles Grutzner Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dr-phillip-v-fava.html | DR PHILLIP V FAVA | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/dulles-going-to-japan-new-trip-is-linked-to-u-s-bid-to-cement-ties.html | DULLES GOING TO JAPAN New Trip Is Linked to U S Bid to Cement Ties to Free Nations | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/east-german-sees-u-n-bid-rejected-says-government-will-not-send.html | EAST GERMAN SEES U N BID REJECTED Says Government Will Not Send Representatives to Paris to Discuss Vote Survey | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/edward-corlett.html | EDWARD CORLETT | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/edward-f-houghton.html | EDWARD F HOUGHTON | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/egypt-imposes-ban-on-civic-disorder-bars-student-demonstrations.html | EGYPT IMPOSES BAN ON CIVIC DISORDER Bars Student Demonstrations After 19 More Are Injured in Clashes in Cairo | By Albion Ross Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/eisenhower-move-expected-by-feb1-backers-hope-he-will-leave-europe.html | EISENHOWER MOVE EXPECTED BY FEB1 Backers Hope He Will Leave Europe Duty by That Date and Become Candidate | By William S White Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/elizabeth-kiernan-is-prospective-bride-hortonevans.html | ELIZABETH KIERNAN IS PROSPECTIVE BRIDE HortonEvans | Dahlhelm | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/estate-given-to-church-james-property-in-rhode-island-goes-to.html | ESTATE GIVEN TO CHURCH James Property in Rhode Island Goes to Catholic Diocese | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/former-governor-miller-now-83-wins-state-bar-association-award.html | Former Governor Miller Now 83 Wins State Bar Association Award Medal for Service to Law to Be Bestowed in January at Annual Convention Here | The New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/foster-calls-on-industrialists-to-end-lag-in-arms-output-discussing.html | Foster Calls on Industrialists To End Lag in Arms Output DISCUSSING PRICES AND PRIORITIES AT N A M | By Russell Porter | RE0000036282 | 1979-08-07 | B00000331954 |

| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/frank-b-bicknell.html | FRANK B BICKNELL | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
|---|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/french-say-safety-depends-on-us-atomic-bomb-lead-soviet-insists-on.html | French Say Safety Depends On US Atomic Bomb Lead Soviet Insists on Delay | By Am Rosenthal Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/gamblers-lie-low-in-gale-of-reform-crusaders-against-gambling.html | GAMBLERS LIE LOW IN GALE OF REFORM CRUSADERS AGAINST GAMBLING | By Meyer Berger | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/gaullist-committee-hits-schuman-plan.html | GAULLIST COMMITTEE HITS SCHUMAN PLAN | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/george-j-wexley.html | GEORGE J WEXLEY | Special to The New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/german-chancellor-at-10-downing-street.html | GERMAN CHANCELLOR AT 10 DOWNING STREET | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/good-design-held-personal-matter-museum-show-brings-opinion-that.html | GOOD DESIGN HELD PERSONAL MATTER Museum Show Brings Opinion That Liking Does Not Need Rational Explanation | By Betty Pepis | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/grant-to-northwestern.html | Grant to Northwestern | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/grower-attacks-controls-on-wool-association-head-says-output-will.html | GROWER ATTACKS CONTROLS ON WOOL Association Head Says Output Will Rise With Chance to Make a Profit | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/harry-j-tracy.html | HARRY J TRACY | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/herbert-f-holmes.html | HERBERT F HOLMES | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/hofstra-gains-fourth-in-row.html | Hofstra Gains Fourth in Row | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/holidays-bringing-fine-auction-buys-galleries-to-offer-rich-fare-in.html | HOLIDAYS BRINGING FINE AUCTION BUYS Galleries to Offer Rich Fare in Next 2 Weeks Including Some Rare Americana | By Sanka Knox | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/hugh-c-morrissey.html | HUGH C MORRISSEY | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/in-the-nation-what-is-actually-required-by-the-public-interest.html | In The Nation What Is Actually Required by the Public Interest | By Arthur Krock | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/india-plane-grounded-in-pakistan.html | India Plane Grounded in Pakistan | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/indias-role-seen-like-yugoslavias-foreign-secretary-says-both-avoid.html | INDIAS ROLE SEEN LIKE YUGOSLAVIAS Foreign Secretary Says Both Avoid Dictatorship by Others and Retain Own Ideologies | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/irvington-church-hall-burns.html | Irvington Church Hall Burns | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/israel-to-assist-high-taxpayers-will-reduce-burden-on-incomes-state.html | ISRAEL TO ASSIST HIGH TAXPAYERS Will Reduce Burden on Incomes State Seeks Financial Independence by 195760 | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/j-b-morningstars-have-son.html | J B Morningstars Have Son | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/jemdonald-dies-exmagistrate-72-former-justice-in-special-sessions.html | JEMDONALD DIES EXMAGISTRATE 72 Former Justice in Special Sessions Court Convicted Murderers as Prosecutor | The New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/john-j-halter.html | JOHN J HALTER | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/jury-in-slander-suit-to-hear-defense-aide.html | JURY IN SLANDER SUIT TO HEAR DEFENSE AIDE | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/l-t-merchant-shifted-named-mutual-security-aide-to-secretary-of.html | L T MERCHANT SHIFTED Named Mutual Security Aide to Secretary of State | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/legislature-votes-districting-bills-dewey-signs-them-realignment-of.html | LEGISLATURE VOTES DISTRICTING BILLS DEWEY SIGNS THEM REALIGNMENT OF CONGRESSIONAL DISTRICTS IN BROOKLYN | By Leo Egan Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/letters-to-the-times-agricultural-subsidies-federal-expenditures.html | Letters to The Times Agricultural Subsidies Federal Expenditures Are Queried as Instigating Overproduction | L P HAMMOND | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/louis-s-feinswog.html | LOUIS S FEINSWOG | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/lutherans-name-e-f-wagner.html | Lutherans Name E F Wagner | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/mental-hospital-trains-technicians-jersey-leading-in-education.html | MENTAL HOSPITAL TRAINS TECHNICIANS Jersey Leading in Education Program Gives Diplomas to 19 After Years Course MORE SKILLED AID NEEDED Attendants Poorly Paid but Do the Most for Patients Personnel Head Says | By Lucy Freeman Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/merrittchapman-scott-elects-a-new-president.html | MerrittChapman  Scott Elects a New President | The New York Times Studio | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/middlebury-blanks-reds.html | Middlebury Blanks Reds | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/miss-barbara-scotch-is-engaged-to-marry.html | MISS BARBARA SCOTCH IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/most-food-prices-go-up-in-hungary-regime-also-partly-abolishes.html | MOST FOOD PRICES GO UP IN HUNGARY Regime Also Partly Abolishes Rationing While Increasing Wages of Factory Labor | By Harry Schwartz | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/mrs-carl-w-petty.html | MRS CARL W PETTY | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/mrs-john-s-maguire.html | MRS JOHN S MAGUIRE | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/mrs-om-knight-married-in-boston.html | MRS OM KNIGHT MARRIED IN BOSTON | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/mrs-philip-h-mgonegal.html | MRS PHILIP H MGONEGAL | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/mrs-truman-returns-north-with-daughter.html | MRS TRUMAN RETURNS NORTH WITH DAUGHTER | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/named-to-church-post-w-g-brady-jr-is-elected-to-national-episcopal.html | NAMED TO CHURCH POST W G Brady Jr Is Elected to National Episcopal Council | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/netminder-thwarting-a-scoring-attempt-last-night.html | NETMINDER THWARTING A SCORING ATTEMPT LAST NIGHT | The New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/new-argentine-blast-small-bomb-explodes-at-navy-club-in-buenos.html | NEW ARGENTINE BLAST Small Bomb Explodes at Navy Club in Buenos Aires | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/new-talent-aids-brooklyn-college-discussing-strategy-for-kingsmens.html | NEW TALENT AIDS BROOKLYN COLLEGE DISCUSSING STRATEGY FOR KINGSMENS CONTEST TONIGHT | By William J Briordy | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/novel-case-of-union-head-and-a-new-ballot-box-key.html | Novel Case of Union Head And a New Ballot Box Key | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archiv es/nyu-rally-stops-st-francis-five-overcoming-12point-deficit-violets.html | NYU Rally Stops St Francis Five Overcoming 12Point Deficit VIOLETS CAPTURE FIFTH IN ROW 5958 N Y Us Undefeated Quintet Nips St Francis as Late Shot by Dentico Fails TERRIERS LEAD DWINDLES Victors Behind at Half 3329 After Trailing by 2513 19 Points for Nachamkin | By Louis Effrat | RE0000036282 | 1979-08-07 | B00000331954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/oliphant-resigns-as-us-tax-counsel-linked-to-clique-nathan-one-of-2.html | OLIPHANT RESIGNS AS US TAX COUNSEL LINKED TO CLIQUE Nathan One of 2 Said to Have Mentioned Officials Name Denies Shakedown Story HE CALLS IT A VICIOUS LIE Inquiry Head Orders Hearing Data Sent to Justice Unit for Possible Contempt Action Another Sworn Denial Made Lie Detector Test Asked QUITS REVENUE JOB | By Clayton Knowles Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/padilla-nervo-denies-south-african-plea.html | PADILLA NERVO DENIES SOUTH AFRICAN PLEA | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/peiping-to-wind-up-korea-fund-drive-puts-arms-donation-pledges-at.html | PEIPING TO WIND UP KOREA FUND DRIVE Puts Arms Donation Pledges at 200000000Announces OutputAusterity Campaign | By Henry R Lieberman Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/phone-service-speeded-dial-call-to-times-from-dallas-made-in-less.html | PHONE SERVICE SPEEDED Dial Call to Times From Dallas Made in Less Than 10 Seconds | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/policy-in-europe-mapped-students-from-55-colleges-confer-at-west.html | POLICY IN EUROPE MAPPED Students From 55 Colleges Confer at West Point | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/portuguese-income-tops-billion.html | Portuguese Income Tops Billion | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/rangers-bow-to-bruins-for-third-straight-hockey-defeat-two-peirson.html | Rangers Bow to Bruins for Third Straight Hockey Defeat TWO PEIRSON GOALS WIN FOR BOSTON 32 Bruin Stars Score in Third Period Sets Back Rangers Before 7434 in Garden STEWART TALLIES TWICE Laycoe Is First to Counter for VisitorsWing Rally Ties Leaf Six 2 to 2 | By Joseph C Nichols | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/realty-men-decry-heavy-tax-burden-summer-hits-federal-waste-at.html | REALTY MEN DECRY HEAVY TAX BURDEN Summer Hits Federal Waste at Opening Session of Jersey Convention | By Lee E Cooper Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/report-on-pact-costs-is-viewed-favorably.html | REPORT ON PACT COSTS IS VIEWED FAVORABLY | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/representatives-name-furniture-sales-official.html | Representatives Name Furniture Sales Official | DArlene Studios | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/rutgers-of-newark-on-top.html | Rutgers of Newark on Top | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/soconyvacuum-oil-co-advances-two.html | SOCONYVACUUM OIL CO ADVANCES TWO | Jean Raeburn | RE0000036282 | 1979-08-07 | B00000331954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sophomore-pledging-urged-at-williams.html | SOPHOMORE PLEDGING URGED AT WILLIAMS | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/spanish-labor-organ-hits-times-editorial.html | SPANISH LABOR ORGAN HITS TIMES EDITORIAL | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/sports-of-the-times-dropping-the-other-shoe.html | Sports of The Times Dropping the Other Shoe | By Arthur Daley | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/stepinac-is-freed-barred-as-primate-yugoslavia-grants-archbishop.html | STEPINAC IS FREED BARRED AS PRIMATE Yugoslavia Grants Archbishop Conditional ReleaseHe Must Live in Native Town STEPINAC IS FREED BARRED AS PRIMATE FREED BY TITO | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/suit-against-hague-ends-outside-court-hague-suit-ended-outside-of.html | Suit Against Hague Ends Outside Court HAGUE SUIT ENDED OUTSIDE OF COURT | By Kalman Seigel Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/taft-byrd-assail-federal-spending-ohioan-tells-a-m-a-by-1953-it-may.html | TAFT BYRD ASSAIL FEDERAL SPENDING Ohioan Tells A M A by 1953 It May Take 38 of Income and Latter Warns of Deficit | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/thomas-f-obrien.html | THOMAS F OBRIEN | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/to-head-merchandising-for-phillipsjones-corp.html | To Head Merchandising For PhillipsJones Corp | Weber | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/tomato-champion-named-jersey-grower-sets-record-of-2594-tons-to-acre.html | TOMATO CHAMPION NAMED Jersey Grower Sets Record of 2594 Tons to Acre | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/treasury-bills-rise-603000000-business-loans-by-the-member-banks.html | TREASURY BILLS RISE 603000000 Business Loans by the Member Banks Show a Decrease of 7000000 in Week | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/troth-announced-of-evelyn-rogers-student-nurse-is-prospective-bride.html | TROTH ANNOUNCED OF EVELYN ROGERS Student Nurse Is Prospective Bride of Bronson Chanler a Harvard Graduate | David Berns | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/two-iranians-quit-oil-board-in-huff-senators-resignation-is-laid-to.html | TWO IRANIANS QUIT OIL BOARD IN HUFF Senators Resignation Is Laid to Refusal to RubberStamp Regimes Policy Further | By Michael Clark Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/two-shows-settle-on-opening-dates-to-act-former-role.html | TWO SHOWS SETTLE ON OPENING DATES TO ACT FORMER ROLE | By Louis Calta | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/tyrell-b-shertzer.html | TYRELL B SHERTZER | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-n-to-vote-today-on-councils-court-latins-may-back-byelorussia-for.html | U N TO VOTE TODAY ON COUNCILS COURT Latins May Back Byelorussia for Security Seat in Rebuff to West on Judgeship | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-s-air-force-in-britain-swells-from-initial-wing-to-20000-men-1948.html | U S Air Force in Britain Swells From Initial Wing to 20000 Men 1948 Training Mission Expands Enormously Without Lease or TreatyAdditional Construction Studied in Washington | By Clifton Daniel Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-s-in-u-n-urges-two-rights-pacts-one-covenant-would-cover.html | U S IN U N URGES TWO RIGHTS PACTS One Covenant Would Cover Political the Other Social and Economic Fields | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-s-prods-britons-on-european-army-high-officials-in-europe-urge.html | U S PRODS BRITONS ON EUROPEAN ARMY High Officials in Europe Urge Churchill Aides to Modify HandsOff Attitude | By Benjamin Welles Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/u-s-sits-for-mapping-pictures.html | U S Sits for Mapping Pictures | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/un-aides-help-storm-victims.html | UN Aides Help Storm Victims | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/us-shifts-method-of-respiration-aid-chief-rescue-agencies-adopt.html | US SHIFTS METHOD OF RESPIRATION AID Chief Rescue Agencies Adopt Danish System After Tests on Drugged Volunteers REPORT MORE AIR IS GIVEN BackPressure ArmLift Plan to Be Put Into Use After Program of Instruction | By Bess Furman Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/vanderbilt-lauds-status-of-racing-t-r-a-president-urges-other.html | VANDERBILT LAUDS STATUS OF RACING T R A President Urges Other Sports Devise a Similar SelfPolicing System OPPOSES TAX INCREASES Drayton Praises Protective Bureaus Work in Address at Annual Meeting Here | By Lincoln A Werden | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/walter-s-lister.html | WALTER S LISTER | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/walter-t-ferry.html | WALTER T FERRY | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wardrobe-change-made-for-dolls-gifts-to-sick-and-needy-children.html | Wardrobe Change Made for Dolls Gifts to Sick and Needy Children TELEPHONE WORKERS PREPARE CHRISTMAS GIFTS | The New York Times | RE0000036282 | 1979-08-07 | B00000331954 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/warners-is-sued-by-franklin-coen-picture-studio-defendant-in.html | WARNERS IS SUED BY FRANKLIN COEN Picture Studio Defendant in Authors 250000 Plagiarism Action on Storm Warning | By Thomas M Pryor Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/webb-wont-comment-on-drchain.html | Webb Wont Comment on DrChain | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wheat-corn-rye-higher-in-chicago-all-cereal-futures-strong-early.html | WHEAT CORN RYE HIGHER IN CHICAGO All Cereal Futures Strong Early but Hedge Pressure Takes Off Edge at Times | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wide-price-raising-is-made-possible-o-p-s-order-permits-makers-of.html | WIDE PRICE RAISING IS MADE POSSIBLE O P S Order Permits Makers of Hundreds of Items to Apply for Increases | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/widow-gets-500-reward-88yearold-finder-of-bracelet-opens-a-savings.html | WIDOW GETS 500 REWARD 88YearOld Finder of Bracelet Opens a Savings Account | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/women-deacons-urged-southern-presbyterian-official-urges-religious.html | WOMEN DEACONS URGED Southern Presbyterian Official Urges Religious Revival | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/wood-field-and-stream-waterfowl-prospects-on-peconic-and-great.html | Wood Field and Stream Waterfowl Prospects on Peconic and Great South Bay Appear Good | By Raymond R Camp | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/word-clash-opens-defamation-trial-louisiana-court-enlightened-on.html | WORD CLASH OPENS DEFAMATION TRIAL Louisiana Court Enlightened on Double Talk in Case of Five News Men | By John N Popham Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/writer-proves-that-men-still-seek-the-frontiers-son-of-admiral.html | Writer Proves That Men Still Seek the Frontiers Son of Admiral Tells of Flight Beyond Mountains | By Orville Prescott | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/yale-professor-hits-school-of-economics.html | YALE PROFESSOR HITS SCHOOL OF ECONOMICS | Special to THE NEW YORK TIMES | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-06 | https://www.nytimes.com/1951/12/06/archives/yankees-to-restrict-baseball-broadcasts-during-the-1952-season.html | Yankees to Restrict Baseball Broadcasts During the 1952 Season BOMBERS TO DROP NATIONAL HOOKUP Yanks to Stop Broadcasting Night Games on Limited Network Outside City MOVE HAILED BY MINORS Only One Television Station to Carry Home Contests Here Next Season | By John Drebinger Special To the New York Times | RE0000036282 | 1979-08-07 | B00000331954 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/15-fine-slated-for-double-parking-murtagh-acts-to-clear-side.html | 15 Fine Slated for Double Parking Murtagh Acts to Clear Side Streets SNARLED CITY TRAFFIC AND A MOVE TO SOLVE THE PROBLEM | By Joseph C Ingraham | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/1951-deficit-of-un-is-put-at-1454400.html | 1951 DEFICIT OF UN IS PUT AT 1454400 | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/5000-redled-youths-battle-iranian-forces-for-5-hours-five-are.html | 5000 RedLed Youths Battle Iranian Forces for 5 Hours Five Are Killed and More Than 200 Injured as 5000 Nationalist Extremists Join in Fight and Then Go on Rampage | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/6-doctors-protest-city-pay-of-6900-accept-health-departments.html | 6 DOCTORS PROTEST CITY PAY OF 6900 Accept Health Departments Supervisory Posts but File Letter With Budget Chief JOBS ARE VACANT 3 YEARS Board of Estimate Considers SalaryReceives Report Recommending No Rises | By Arthur Gelb | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/61-refugees-on-way-to-france.html | 61 Refugees on Way to France | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/8000-bmt-riders-stranded-in-wreck-trapped-on-derailed-train-in-bmt.html | 8000 BMT RIDERS STRANDED IN WRECK TRAPPED ON DERAILED TRAIN IN BMT SUBWAY | The New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/adenauer-pledges-ban-on-extremists-tells-british-his-government.html | ADENAUER PLEDGES BAN ON EXTREMISTS Tells British His Government Will Prevent Hitlerism and Press Ties to the West | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/aid-setup-hit-in-austria-lack-of-control-by-parliament-and-accounts.html | AID SETUP HIT IN AUSTRIA Lack of Control by Parliament and Accounts Agency Scored | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/albert-p-dalton.html | ALBERT P DALTON | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/all-jersey-bills-signed-crime-law-revisions-are-among-those.html | ALL JERSEY BILLS SIGNED Crime Law Revisions Are Among Those Driscoll Approves | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/allies-will-slash-aid-debts-of-bonn-committee-in-london-mapping-way.html | ALLIES WILL SLASH AID DEBTS OF BONN Committee in London Mapping Way to Cut PostWar Claims by at Least OneHalf | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/archbishop-walsh-is-78.html | Archbishop Walsh Is 78 | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/argentina-to-see-soviet-films.html | Argentina to See Soviet Films | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/article-1-no-title.html | Article 1  No Title | Petri | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/atlantic-army-unit-reinforced-by-italy.html | ATLANTIC ARMY UNIT REINFORCED BY ITALY | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/austria-protests-censorship.html | Austria Protests Censorship | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/benedict-remains-golf-group-head-kuntz-elected-vice-president-of.html | BENEDICT REMAINS GOLF GROUP HEAD Kuntz Elected Vice President Of Westchester Association Birch Reinach Named | By Lincoln A Werden | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/bidault-warns-us-on-french-arming-lays-need-for-more-financial-aid.html | BIDAULT WARNS US ON FRENCH ARMING Lays Need for More Financial Aid to Costs Above Estimate Split With Mayer Seen | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/big-4-arms-parley-nearing-dead-end-western-diplomats-doubt-un-group.html | BIG 4 ARMS PARLEY NEARING DEAD END Western Diplomats Doubt UN Group Will Reach Any Wide Accord on Disarmament | By Am Rosenthal Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/big-steel-sets-plan-on-nonwage-issues.html | BIG STEEL SETS PLAN ON NONWAGE ISSUES | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/bloomfield-woman-dies-at-101.html | Bloomfield Woman Dies at 101 | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/board-cuts-wages-in-jet-engine-plant-concerns-charged-that-avco.html | BOARD CUTS WAGES IN JET ENGINE PLANT Concerns Charged That Avco Outbid Them for Labor Copper Pay Rise Approved | By Joseph A Loftus Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/books-of-the-times-a-reviewers-selection-of-ten.html | Books of The Times A Reviewers Selection of Ten | By Orville Prescott | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/boston-u-greets-chapel-dean.html | Boston U Greets Chapel Dean | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/britain-continues-ban-refuses-to-let-seretse-khama-return-to.html | BRITAIN CONTINUES BAN Refuses to Let Seretse Khama Return to African Tribe | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/byelorussia-leads-us-choice-in-vote-for-security-seat-sovietbloc.html | BYELORUSSIA LEADS US CHOICE IN VOTE FOR SECURITY SEAT SovietBloc Nation in 8Ballot Deadlock With GreeceFinal Decision DelayedPAKISTAN CHILE ELECTEDSome Latins Decline to Back Athens in Retaliation for Rebuff on Court Post | By Thomas J Hamilton Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/candlelight-parade-ushers-in-nativity.html | CANDLELIGHT PARADE USHERS IN NATIVITY | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/chicago-club-plan-approved.html | Chicago Club Plan Approved | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/children-find-5-does-not-go-far-orphans-taken-on-a-christmas.html | CHILDREN FIND 5 DOES NOT GO FAR ORPHANS TAKEN ON A CHRISTMAS SHOPPING TOUR | The New York Times by Meyer Liebowitz | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/churchill-brakes-defense-program-mapped-by-labor-says-leftist-bevan.html | CHURCHILL BRAKES DEFENSE PROGRAM MAPPED BY LABOR Says Leftist Bevan Was Right by Accident in Contending Plan Could Not Be Met ARMY ROLE IN EUROPE SET Briton Bars Merger but Sees Forces AssociatedBidault Poses French Predicament | By Raymond Daniell Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/churchill-to-talk-to-pleven-in-paris-briton-held-seeking-to-sound.html | CHURCHILL TO TALK TO PLEVEN IN PARIS Briton Held Seeking to Sound Out French on Problems He Will Discuss With Truman | By Harold Callender Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/cio-union-exhorts-truman-to-run-again.html | CIO UNION EXHORTS TRUMAN TO RUN AGAIN | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/code-of-ethics-set-for-video-stations-provides-rules-on-programs.html | CODE OF ETHICS SET FOR VIDEO STATIONS Provides Rules on Programs and Advertising to Which Outlets May Subscribe | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/colville-resigns-as-ranger-coach-new-hockey-coach-and-his.html | COLVILLE RESIGNS AS RANGER COACH NEW HOCKEY COACH AND HIS PREDECESSOR | The New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/commuter-from-korea-gi-has-flown-home-to-jersey-twice-within-month.html | COMMUTER FROM KOREA GI Has Flown Home to Jersey Twice Within Month | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/congress-meets-in-guatemala.html | Congress Meets in Guatemala | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/curbs-on-gambling-pose-social-issues-polls-show-57-of-us-like-to.html | CURBS ON GAMBLING POSE SOCIAL ISSUES Polls Show 57 of Us Like to WagerAverage Customer at Races Is Churchgoer STATE TAX ROLE A TARGET College Papers Culled Some Students Enlisted for Data to Set Up Betting Odds | By Meyer Berger | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/custompatent-appeals-court.html | CustomPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dance-to-aid-yonkers-chest.html | Dance to Aid Yonkers Chest | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/defamed-official-forced-from-court-judge-acts-after-threatening.html | DEFAMED OFFICIAL FORCED FROM COURT Judge Acts After Threatening Gesture to Defendant Editor Testifying at Trial | By John N Popham Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/democrats-plan-districting-tests-party-will-challenge-legality-of.html | DEMOCRATS PLAN DISTRICTING TESTS Party Will Challenge Legality of RepublicanSponsored Bills in Supreme Court | By Leo Egan | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/designers-trim-christmas-trees-fifth-ave-stores-main-floor.html | DESIGNERS TRIM CHRISTMAS TREES Fifth Ave Stores Main Floor Resplendent With Handiwork of Some Noted Names | By Virginia Pope | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/detroit-will-appeal-to-us-for-jobs-help.html | DETROIT WILL APPEAL TO US FOR JOBS HELP | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/diner-steward-resigns-to-travel-7-million-miles-barely-a-starter.html | Diner Steward Resigns to Travel 7 Million Miles Barely a Starter SERVING A RETIRING STEWARD | The New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dr-jerohn-savitz-retired-educator-expresident-of-new-jersey-state.html | DR JEROHN SAVITZ RETIRED EDUCATOR ExPresident of New Jersey State Teachers College Dies Began in Field at 16 | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dr-wesley-e-peik.html | DR WESLEY E PEIK | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/dulles-off-to-meet-2-senators-in-japan.html | DULLES OFF TO MEET 2 SENATORS IN JAPAN | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/egypt-takes-over-liberation-fighters.html | EGYPT TAKES OVER LIBERATION FIGHTERS | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/europes-relying-on-our-coal-called-shocking-by-eca-called-the-one.html | Europes Relying on Our Coal Called Shocking by ECA Called the One Black Mark | By Felix Belair Jr Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fare-board-plan-gets-10cent-look-city-officials-dont-even-talk-of.html | FARE BOARD PLAN GETS 10CENT LOOK City Officials Dont Even Talk of Mayors Proposal Seen as Higher Fare Scheme | By Ah Raskin | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/filmakers-rko-sign-1year-pact-young-lupino-producing-unit-will-make.html | FILMAKERS RKO SIGN 1YEAR PACT Young Lupino Producing Unit Will Make Three Pictures Using Studios Facilities | By Thomas M Pryor Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/firecracker-backfires-pair-found-near-dying-doe-in-state-park-are.html | FIRECRACKER BACKFIRES Pair Found Near Dying Doe in State Park Are Held | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fordham-quintet-shows-promise-despite-earlyseason-mistakes-rams.html | Fordham Quintet Shows Promise Despite EarlySeason Mistakes Rams Face Real Test in Georgetown Tonight Christ Lyons and Carlson Give Team Height and Weight for Rebounding | By Joseph M Sheehan | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/freight-loadings-rise-155-in-week-total-of-821776-cars-is-11-above.html | FREIGHT LOADINGS RISE 155 IN WEEK Total of 821776 Cars Is 11 Above Same 1950 Period 184 More Than 49 | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/fruits-vegetables-lead-food-price-rise.html | FRUITS VEGETABLES LEAD FOOD PRICE RISE | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/galleries-reflect-christmas-season-group-shows-of-art-opening-this.html | GALLERIES REFLECT CHRISTMAS SEASON Group Shows of Art Opening This Week Display Paintings Moderately Priced Prints | By Aline B Louchheim | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/george-e-doke.html | GEORGE E DOKE | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/gorenflohauck.html | GorenfloHauck | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/grand-jury-inquiry-in-tax-shakedown-is-set-by-mgrath-he-orders.html | GRAND JURY INQUIRY IN TAX SHAKEDOWN IS SET BY MGRATH He Orders Panel Receive Case Involving Charge of Chicago Lawyer Within 10 Days KNOHL ON HOUSE STAND Testifies on Plane Purchase in Which Caudle Got 5000 Refuses to Tell Wealth | By Clayton Knowles Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/hawaii-to-remember-pearl-harbor-today.html | HAWAII TO REMEMBER PEARL HARBOR TODAY | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/hearst-production-chief-to-head-wood-machinery.html | Hearst Production Chief To Head Wood Machinery | Fabian Bachrach | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/herbert-t-mallister.html | HERBERT T MALLISTER | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/higher-car-prices-approved-by-ops-agency-order-will-permit-auto.html | HIGHER CAR PRICES APPROVED BY OPS Agency Order Will Permit Auto Firms to Adjust Ceilings to Include Overhead Rise | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/honor-for-jersey-educator.html | Honor for Jersey Educator | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/hotel-men-are-called-on-to-seek-improved-methods-of-operation.html | Hotel Men Are Called On to Seek Improved Methods of Operation Herndon New Head of Association Cites Industrys Gains | Fabian Bachrach | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/in-the-nation-the-powers-of-congress-over-executive-orders.html | In The Nation The Powers of Congress Over Executive Orders | By Arthur Krock | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/j-harry-barcklow.html | J HARRY BARCKLOW | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/je-bromberg-47-is-dead-in-london-veteran-actor-star-of-stage-and.html | JE BROMBERG 47 IS DEAD IN LONDON Veteran Actor Star of Stage and Screen Was Appearing in Biggest Thief in Town | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/jersey-realtors-oppose-socialism-state-group-turns-atlantic-city.html | JERSEY REALTORS OPPOSE SOCIALISM State Group Turns Atlantic City Meeting Into Rally for a Free System | By Lee E Cooper Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/john-w-beaton.html | JOHN W BEATON | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/joseph-e-headley.html | JOSEPH E HEADLEY | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/key-staff-urged-for-social-work-twoyear-study-finds-lack-of-fully.html | KEY STAFF URGED FOR SOCIAL WORK TwoYear Study Finds Lack of Fully Trained Personnel in Recognized Profession | By Lucy Freeman | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/kr-froedtert-industrialist-64-head-of-milwaukee-malting-company.html | KR FROEDTERT INDUSTRIALIST 64 Head Of Milwaukee Malting Company DiesAlso Active in Building Oil Fields | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/large-vote-backs-un-technical-aid-none-oppose-us-resolution-to.html | LARGE VOTE BACKS UN TECHNICAL AID None Oppose US Resolution to Continue Assistance to Underprivileged Areas | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/leon-rothier-76-in-opera-31-years-one-of-last-survivors-of-the.html | LEON ROTHIER 76 IN OPERA 31 YEARS One of Last Survivors of the Metropolitans Golden Age Dies of Heart Ailment | Conway | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/letters-to-the-times-prayer-in-schools-opposed-proposal-would.html | Letters to The Times Prayer in Schools Opposed Proposal Would Threaten Integrity of Public School It Is Felt | ALGERNON D BLACK LAWRENCE K FRANK HENRY B HERMAN DAVID SAVILLE MUZZEY JEROME NATHANSON HENRY NEUMANN | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/lie-installs-a-new-aide.html | Lie Installs a New Aide | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/lowe-is-adaptor-of-roussin-play-he-will-present-the-ostrich-eggs.html | LOWE IS ADAPTOR OF ROUSSIN PLAY He Will Present The Ostrich Eggs Seen in Paris 2 Years Ago Early Next Season | By Sam Zolotow | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/major-wins-1000-in-suit-for-slander.html | MAJOR WINS 1000 IN SUIT FOR SLANDER | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mayor-a-fire-hero-second-blaze-in-danbury-finds-apparatus-already.html | MAYOR A FIRE HERO Second Blaze in Danbury Finds Apparatus Already Engaged | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mcarthy-protests-background-check-charges-senate-inquiry-goes-too.html | MCARTHY PROTESTS BACKGROUND CHECK Charges Senate Inquiry Goes Too Far Into His Old Life and is a Waste of Funds | By William S White Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/meat-union-to-vote-on-strike.html | Meat Union to Vote on Strike | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/methodist-center-dedicated.html | Methodist Center Dedicated | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/minors-vote-for-end-of-24hour-recall-by-major-leagues-coast-league.html | Minors Vote for End of 24Hour Recall by Major Leagues COAST LEAGUE LEADERS AT COLUMBUS | By John Drebinger Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/miss-kristincurtis-to-be-wed-dec-27-bennington-graduate-engaged-to.html | MISS KRISTINCURTIS TO BE WED DEC 27 Bennington Graduate Engaged to F B Lothrop Jr Officer Candidate at Fort Riley | Ernemac | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/money-in-circulation-gains-149000000-stock-of-gold-increases-by.html | Money in Circulation Gains 149000000 Stock of Gold Increases by 49000000 | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-alfred-sorensen.html | MRS ALFRED SORENSEN | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-burton-wadsworth.html | MRS BURTON WADSWORTH | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-edward-bangert.html | MRS EDWARD BANGERT | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-fred-a-sapp.html | MRS FRED A SAPP | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-joel-m-bowlby.html | MRS JOEL M BOWLBY | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-mary-mcurdy.html | MRS MARY MCURDY | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/mrs-northrup-knox-has-child.html | Mrs Northrup Knox Has Child | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/news-of-food-report-on-fruitcakes-16-out-of-51-tasted-in-times.html | News of Food Report on Fruitcakes 16 Out of 51 Tasted in Times Kitchen Get High Ranking | By Jane Nickerson | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/norma-l-richardson-will-be-bride-dec-24.html | NORMA L RICHARDSON WILL BE BRIDE DEC 24 | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/opera-in-britain-cancels-us-tour-death-of-fritz-busch-leads-to.html | OPERA IN BRITAIN CANCELS US TOUR Death of Fritz Busch Leads to Decision by Glyndebourne Unit Scandinavia Substituted | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/otto-e-seiler.html | OTTO E SEILER | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/our-way-declared-true-revolution-turning-over-gavel-to-new-head-of.html | OUR WAY DECLARED TRUE REVOLUTION TURNING OVER GAVEL TO NEW HEAD OF NAM | By Russell Porter | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/pair-bridge-title-to-philadelphians-mrs-rosenblum-sidney-silodor.html | PAIR BRIDGE TITLE TO PHILADELPHIANS Mrs Rosenblum Sidney Silodor Annex 1951 Masters Crown at Detroit Tournament | By George Rapee Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/pamela-chappell-bride-married-to-rl-kunzig-deputy-pennsylvania.html | PAMELA CHAPPELL BRIDE Married to RL Kunzig Deputy Pennsylvania Attorney General | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/poles-free-danzig-bishop.html | Poles Free Danzig Bishop | By Religious News Service | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/police-fire-rises-asked.html | Police Fire Rises Asked | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/pravda-holds-times-distorts-soviet-view.html | PRAVDA HOLDS TIMES DISTORTS SOVIET VIEW | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/president-accepts-rusk-resignation-lauds-workexpert-on-asia.html | PRESIDENT ACCEPTS RUSK RESIGNATION Lauds WorkExpert on Asia Quitting for Rockefeller Post to Continue as Adviser | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/radio-and-television-columbia-u-and-abc-join-forces-on-horizons.html | RADIO AND TELEVISION Columbia U and ABC Join Forces on Horizons Educational Program of Contemporary Life | By Jack Gould | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/radiologist-is-honored-dr-ge-pfahler-77-receives-gold-medal-of.html | RADIOLOGIST IS HONORED Dr GE Pfahler 77 Receives Gold Medal of Society | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/raytheon-manufacturing.html | Raytheon Manufacturing | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/reuben-obrien-81-directed-hospitals.html | REUBEN OBRIEN 81 DIRECTED HOSPITALS | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/rockland-phones-out-post-hole-diggers-ruin-trunk-cable-of-new-york.html | ROCKLAND PHONES OUT Post Hole Diggers Ruin Trunk Cable of New York Company | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/ruling-due-monday-in-chinese-fund-suit.html | RULING DUE MONDAY IN CHINESE FUND SUIT | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/samuel-w-chambers-retired-oil-official.html | SAMUEL W CHAMBERS RETIRED OIL OFFICIAL | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/schlanghausman.html | SchlangHausman | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/skiing-hopes-fade-in-eastern-areas-idle-weekend-for-snow-sport.html | SKIING HOPES FADE IN EASTERN AREAS Idle WeekEnd for Snow Sport Enthusiasts as Encouraging Winter Note Is Sounded | By Frank Elkins | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/sports-of-the-times-story-of-the-papa-bear.html | Sports of The Times Story of the Papa Bear | By Arthur Daley | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/st-johns-defeats-brigham-young-manhattan-tops-tcu-quintet-a-cougar.html | St Johns Defeats Brigham Young Manhattan Tops TCU Quintet A COUGAR SCORING IN CONTEST AT THE GARDEN | By Louis Effrat | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/state-unit-recommends-drastic-changes-for-rockland-county-home-for.html | State Unit Recommends Drastic Changes For Rockland County Home for the Poor | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archiv es/stepinac-declares-he-is-still-prelate-yugoslav-archbishop-insists.html | STEPINAC DECLARES HE IS STILL PRELATE Yugoslav Archbishop Insists Regime Cannot Strip Him of Office Given by Pope | By Ms Handler Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |

| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/stocks-in-london-off-for-third-day-british-funds-again-in-heavy.html | STOCKS IN LONDON OFF FOR THIRD DAY British Funds Again in Heavy Selling but Turn Steady Late Industrials Follow Suit | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
|---|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 2 | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/suit-allowed-for-injuries-to-unborn-child-state-court-upsets-30year.html | Suit Allowed for Injuries to Unborn Child State Court Upsets 30Year Rule of Law | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/sybilla-lock-wood-prospective-bride-senior-at-barnard-betrothed-to.html | SYBILLA LOCK WOOD PROSPECTIVE BRIDE Senior at Barnard Betrothed to Peter P Crowell Who Is Serving in the Air Force | Phyle | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/szell-and-heifetz-guests-at-concert-conductor-leads-philharmonic.html | SZELL AND HEIFETZ GUESTS AT CONCERT Conductor Leads Philharmonic for First Time This Year Violinist Offers Brahms | By Olin Downes | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/tax-agents-wary-of-close-rulings-commissioner-lays-attitude-to.html | TAX AGENTS WARY OF CLOSE RULINGS Commissioner Lays Attitude to InquiryPlea to Public for Care Is Planned | By Paul P Kennedy Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/tax-suit-names-joe-louis-firm.html | Tax Suit Names Joe Louis Firm | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/taylor-seeks-end-of-debt-setoff-head-of-small-defense-plants-unit.html | TAYLOR SEEKS END OF DEBT SETOFF Head of Small Defense Plants Unit Says Production Is Hurt if Payments Are Withheld | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/teachout-wesleyan-captain.html | Teachout Wesleyan Captain | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/triangle-show-opens-clubs-60th-anniversary-offering-given-at.html | TRIANGLE SHOW OPENS Clubs 60th Anniversary Offering Given at Princeton Theatre | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/truck-freight-hearing-icc-sets-jan-16-for-inquiry-on-whos-to-pay.html | TRUCK FREIGHT HEARING ICC Sets Jan 16 for Inquiry on Whos to Pay Mileage Tax | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/truman-spends-day-on-budget-figures.html | TRUMAN SPENDS DAY ON BUDGET FIGURES | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-air-blow-hits-red-guns-at-front-in-west-korea-attack-fliers.html | UN AIR BLOW HITS RED GUNS AT FRONT In West Korea Attack Fliers Report Smashing Field Pieces That Caused Allied Losses | By George Barrett Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-child-fund-to-aid-italy.html | UN Child Fund to Aid Italy | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-gets-blueprint-for-a-libyan-state-gives-plan-for-libya.html | UN GETS BLUEPRINT FOR A LIBYAN STATE GIVES PLAN FOR LIBYA | By Michael L Hoffman Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-rebuke-urged-for-south-africa-us-7-more-lands-sponsor-motion.html | UN REBUKE URGED FOR SOUTH AFRICA US 7 More Lands Sponsor Motion Attacking Policy in SouthWest Territory | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/un-truce-team-ready-to-discuss-troops-removal-allied-negotiators.html | UN TRUCE TEAM READY TO DISCUSS TROOPS REMOVAL Allied Negotiators Drop Ban on Taking Up Withdrawal at Panmunjom Sessions RED BLACKMAIL CHARGED Enemy Assailed for Refusing to Confer Now on Question of Prisoner Exchange | By Lindesay Parrott Special To the New York Times | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/us-policy-worries-europe-bunche-says.html | US POLICY WORRIES EUROPE BUNCHE SAYS | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/utility-notes-approved-south-jersey-gas-co-to-issue-3900000-in.html | UTILITY NOTES APPROVED South Jersey Gas Co to Issue 3900000 in Securities | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/vatican-organ-stresses-rank.html | Vatican Organ Stresses Rank | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/waterfront-park-nears-us-to-lease-sandy-hook-site-for-new-jersey.html | WATERFRONT PARK NEARS US to Lease Sandy Hook Site for New Jersey Project | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wheat-corn-lead-grain-market-up-export-buying-brings-further-rise.html | WHEAT CORN LEAD GRAIN MARKET UP Export Buying Brings Further Rise and All Cereals Close Higher in Chicago | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wider-dispersal-of-doctors-sought-ama-at-los-angeles-parley-acts-to.html | WIDER DISPERSAL OF DOCTORS SOUGHT AMA at Los Angeles Parley Acts to Help States Improve Distribution of Talent | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/william-t-skinner-press-photographer.html | WILLIAM T SKINNER PRESS PHOTOGRAPHER | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/william-wiese.html | WILLIAM WIESE | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wilson-takes-over-weapon-priorities-his-agency-to-rule-on-what.html | WILSON TAKES OVER WEAPON PRIORITIES His Agency to Rule on What Items Are Put First as Armed Forces Dont Supply List | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/wood-field-and-stream-season-on-snowshoe-rabbits-opens-today-with.html | Wood Field and Stream Season on Snowshoe Rabbits Opens Today With Keen Prospects in Catskills | By Raymond R Camp | RE0000036283 | 1979-08-07 | B00000331955 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-07 | https://www.nytimes.com/1951/12/07/archives/world-population-2400000000.html | World Population 2400000000 | Special to THE NEW YORK TIMES | RE0000036283 | 1979-08-07 | B00000331955 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/04-drop-in-week-in-primary-prices-index-177-of-1926-average-is-128.html | 04 DROP IN WEEK IN PRIMARY PRICES Index 177 of 1926 Average Is 128 Over PreKorea 2 Above a Year Ago | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/162-more-projects-get-tax-writeoff-defense-agency-certifications.html | 162 MORE PROJECTS GET TAX WRITEOFF Defense Agency Certifications Now Cover New Facilities Costing 10 Billions | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/23-aid-ships-tied-up-by-lack-of-seamen-federal-chief-issues-appeal.html | 23 AID SHIPS TIED UP BY LACK OF SEAMEN Federal Chief Issues Appeal for Mariners Ashore to Return to Maritime Jobs | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/3-designers-show-california-styles-some-fashions-from-recent.html | 3 DESIGNERS SHOW CALIFORNIA STYLES SOME FASHIONS FROM RECENT SHOWINGS ON THE WEST COAST | By Virginia Pope | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/35000-may-need-aid-in-volcano-disaster.html | 35000 MAY NEED AID IN VOLCANO DISASTER | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/4-canadians-lead-team-bridge-field-toronto-players-head-record.html | 4 CANADIANS LEAD TEAM BRIDGE FIELD Toronto Players Head Record Turnout After 2d Session of Open Event at Detroit | By George Rapee Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/699-voters-off-list-stamford-drops-those-failing-to-ballot-in-last.html | 699 VOTERS OFF LIST Stamford Drops Those Failing to Ballot in Last 4 Elections | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/abroad-the-goal-at-strasbourg-one-europe-and-one-army.html | Abroad The Goal at Strasbourg One Europe and One Army | By Anne OHare McCormick | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/acquitted-of-murder-jersey-city-school-janitor-is-freed-in.html | ACQUITTED OF MURDER Jersey City School Janitor Is Freed in Political Shooting | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/adenauer-proposes-liaison-with-british.html | ADENAUER PROPOSES LIAISON WITH BRITISH | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/air-raid-drill-in-capital.html | Air Raid Drill in Capital | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/albanese-sings-manon-at-met-di-stefano-takes-the-role-of-des-grieux.html | ALBANESE SINGS MANON AT MET Di Stefano Takes the Role of Des Grieux in Massenet Opera Fausto Cleva Conducts | By Olin Downes | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/antired-wins-in-guatemala.html | AntiRed Wins in Guatemala | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/archibald-van-nest.html | ARCHIBALD VAN NEST | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arms-for-egypt-seized-israel-takes-munitions-cargo-from-french.html | ARMS FOR EGYPT SEIZED Israel Takes Munitions Cargo From French Vessel | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arms-talk-report-disconcerts-west-vishinsky-at-the-opera-in-paris.html | ARMS TALK REPORT DISCONCERTS WEST VISHINSKY AT THE OPERA IN PARIS | By Am Rosenthal Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arthur-a-hassell.html | ARTHUR A HASSELL | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/arthur-wilson.html | ARTHUR WILSON | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/at-an-art-exhibit-in-a-new-rochelle-bank-philistines-open-arms-to-a.html | AT AN ART EXHIBIT IN A NEW ROCHELLE BANK Philistines Open Arms to Artists As Bank Becomes Gallery for Day | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/atom-trip-to-moon-in-50-years-is-seen-buffalo-u-convocation-hears.html | ATOM TRIP TO MOON IN 50 YEARS IS SEEN Buffalo U Convocation Hears de Seversky Predict an Age of Global Flights by All NEW CRISES DEPICTED TOO Interplanetary Conflicts Feared State Regent Asks Study of Religion in History | By Warren Weaver Jr Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/award-to-dr-ramsdell-columbia-graduate-is-first-in-westchester-to.html | AWARD TO DR RAMSDELL Columbia Graduate Is First in Westchester to Get Trophy | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/barr-extradition-signed-dewey-moves-for-court-test-of-michigan-race.html | BARR EXTRADITION SIGNED Dewey Moves for Court Test of Michigan Race Wire Case | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bonds-and-shares-on-london-market-threeday-slump-ends-as-close-is.html | BONDS AND SHARES ON LONDON MARKET ThreeDay Slump Ends as Close Is Generally Steady Despite Credit Restriction Proposal | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/books-of-the-times-of-racing-machines-at-sea.html | Books of The Times Of Racing Machines at Sea | By Charles Poore | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/bullish-factors-rule-grain-trade-price-and-wage-rise-talk-spurs.html | BULLISH FACTORS RULE GRAIN TRADE Price and Wage Rise Talk Spurs Broader Investment New Highs Registered | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/catholics-to-honor-rf-pattee.html | Catholics to Honor RF Pattee | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/chinese-correspondent-hints-reds-hold-only-half-of-10000-missing.html | Chinese Correspondent Hints Reds Hold Only Half of 10000 Missing Americans | By Murray Schumach Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/cigar-men-hear-of-us-problems-caruthers-warns-convention-of-greed.html | CIGAR MEN HEAR OF US PROBLEMS Caruthers Warns Convention of Greed Ignorance and Demoguery | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/coast-delay-averted-marine-firemen-postpone-action-threatened-in.html | COAST DELAY AVERTED Marine Firemen Postpone Action Threatened in Pay Dispute | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/constant-wife-arrives-tonight-katharine-cornell-to-appear-in-own.html | CONSTANT WIFE ARRIVES TONIGHT Katharine Cornell to Appear in Own Production With Brian Aherne and Grace George | By Louis Calta | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/cuba-mourns-patriots.html | Cuba Mourns Patriots | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/daughter-to-mrs-cs-steckler.html | Daughter to Mrs CS Steckler | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/de-marco-gains-split-decision-over-saddler-in-nontitle-bout-at.html | De Marco Gains Split Decision Over Saddler in NonTitle Bout at Garden BLOCKING BLOW BY FEATHERWEIGHT TITLEHOLDER | By James P Dawson | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dorothy-thorson-airmans-fiancee-chicago-girl-ogontz-alumna-will-be.html | DOROTHY THORSON AIRMANS FIANCEE Chicago Girl Ogontz Alumna Will Be Wed to FA Foord St Lawrence ExStudent | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/dr-arthur-e-davis.html | DR ARTHUR E DAVIS | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/edward-l-besse.html | EDWARD L BESSE | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/eisenhower-drive-in-wisconsin-opens-backers-seek-to-induce-him-to.html | EISENHOWER DRIVE IN WISCONSIN OPENS Backers Seek to Induce Him to Declare Intentions Before States Primary April 1 | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/eisenhower-visited-by-atom-scientists.html | EISENHOWER VISITED BY ATOM SCIENTISTS | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/eviction-ruling-upset-rooming-house-operator-cant-be-ousted-if-he.html | EVICTION RULING UPSET Rooming House Operator Cant Be Ousted If He Lives in It | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fairless-disputed-on-small-business-criticizes-fairless.html | FAIRLESS DISPUTED ON SMALL BUSINESS CRITICIZES FAIRLESS | By Russell Porter | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fifth-straight-for-hofstra.html | Fifth Straight for Hofstra | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/film-ban-plea-allowed-the-miracle-producers-can-ask-us-supreme.html | FILM BAN PLEA ALLOWED The Miracle Producers Can Ask US Supreme Court Review | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fitzpatrick-wins-confidence-vote-backed-by-state-democratic.html | FITZPATRICK WINS CONFIDENCE VOTE Backed by State Democratic Committee 25635Plans to Seek Reelection | By James A Hagerty | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/floyd-h-rowland.html | FLOYD H ROWLAND | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fordham-defeats-georgetown-5750-rams-nip-late-rally-to-stay.html | FORDHAM DEFEATS GEORGETOWN 5750 Rams Nip Late Rally to Stay UnbeatenHofstra Quintet Tops F and M 9165 | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/foreign-service-officer-will-serve-in-rusks-post.html | Foreign Service Officer Will Serve in Rusks Post | US Army | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/freccia-conducts-on-coast.html | Freccia Conducts on Coast | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/freezing-of-arms-for-year-studied-slowdown-in-modifications-to.html | FREEZING OF ARMS FOR YEAR STUDIED Slowdown in Modifications to Weapons Until 1953 Urged as Production SpeedUp | By Charles E Egan Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/fund-of-900-raised-sum-is-to-pay-damages-in-long-island-slander.html | FUND OF 900 RAISED Sum Is to Pay Damages in Long Island Slander Case | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/george-w-page-67-trenton-official-city-commissioner-exwarden-of.html | GEORGE W PAGE 67 TRENTON OFFICIAL City Commissioner ExWarden of State Prison Is Dead Declined Post of Mayor | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/germans-alarmed-by-lag-in-defense-bonn-officials-seek-alternative.html | GERMANS ALARMED BY LAG IN DEFENSE Bonn Officials Seek Alternative as European Army Project Encounters More Snags | By Drew Middleton Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/gets-a-subpoena-oliphant-pressed-teitelbaum-case-tax-inquiry-hears.html | GETS A SUBPOENA OLIPHANT PRESSED TEITELBAUM CASE TAX INQUIRY HEARS | By Paul P Kennedy Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/goldman-sachs-member-heads-securities-group.html | Goldman Sachs Member Heads Securities Group | Jean Raeburn | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/hearing-on-rail-rate-is-slated-for-jan-14.html | HEARING ON RAIL RATE IS SLATED FOR JAN 14 | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/howard-f-boorse.html | HOWARD F BOORSE | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/hugo-blacks-wife-succumbs-in-home-married-to-the-supreme-court.html | HUGO BLACKS WIFE SUCCUMBS IN HOME Married to the Supreme Court Justice in 1921Active in Amateur Art Groups | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/insurance-plea-denied-state-court-rules-student-not-eligible-for.html | INSURANCE PLEA DENIED State Court Rules Student Not Eligible for Jobless Benefit | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/irving-n-esleeck.html | IRVING N ESLEECK | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/isaac-j-trombley.html | ISAAC J TROMBLEY | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |

| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/italy-about-to-ask-peace-pact-change-rome-says-envoys-have-been.html | ITALY ABOUT TO ASK PEACE PACT CHANGE Rome Says Envoys Have Been Instructed to Urge It Be Freed of Restrictions NEXT STEP IS UNCERTAIN Treaty Specifies No Procedure for its Revision Except for Its Military Clauses | By Arnaldo Cortesi Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
|---|---|---|---|---|---|---|
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/james-c-bolger.html | JAMES C BOLGER | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/jersey-cio-urges-own-inquiry-body-committee-to-examine-charges.html | JERSEY CIO URGES OWN INQUIRY BODY Committee to Examine Charges Against Union Heads Asked as Answer to Smear Tactics | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/joseph-etris-sr.html | JOSEPH ETRIS SR | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/labor-reforms-urged-abolition-of-penal-sanctions-recommended-to-ilo.html | LABOR REFORMS URGED Abolition of Penal Sanctions Recommended to ILO | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/laurie-and-curtis-will-costar-again-ui-teaming-them-in-a-new.html | LAURIE AND CURTIS WILL COSTAR AGAIN UI Teaming Them in a New Romantic Comedy My True Love to Start in January | By Thomas M Pryor Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/law-to-force-hearings-and-reports-on-bills-to-be-pushed-by-state.html | Law to Force Hearings and Reports on Bills To Be Pushed by State Federation of Labor | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/legless-gi-wins-home-court-grants-full-title-to-gift-house-in.html | LEGLESS GI WINS HOME Court Grants Full Title to Gift House in Elizabeth | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/letters-to-the-times-de-gaulle-pact-views-upheld-general-said-to.html | Letters to The Times De Gaulle Pact Views Upheld General Said to Reflect Opposition of French to Coalition Plan | ARTHUR CLENDENIN ROBERTSON | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/licensinc-advised-of-home-builders-law-with-teeth-is-urged-at.html | LICENSINC ADVISED OF HOME BUILDERS Law With Teeth Is Urged at Jersey Reatly Convention for Protection of Public | By Lee E Cooper Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/london-asks-credit-curb-government-requests-banks-to-tighten.html | LONDON ASKS CREDIT CURB Government Requests Banks to Tighten Controls | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/major-leagues-to-take-up-vexing-problems-at-meetings-opening-here.html | Major Leagues to Take Up Vexing Problems at Meetings Opening Here Today REPEAL DOUBTFUL ON 24HOUR RECALL Majors Likely to Vote Down Change Sought by Minors in Summoning Players TO ACT ON ROSTER LIMIT Face Decision on Splitting of Broadcast FeesJoint Meeting Set Monday | By John Drebinger | RE0000036284 | 1979-08-07 | B00000331956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/methodists-report-gain-membership-set-at-9065727-contributions-also.html | METHODISTS REPORT GAIN Membership Set at 9065727 Contributions Also Up | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-dickens-bride-of-naval-opficer-author-descendant-of-noted.html | MISS DICKENS BRIDE OF NAVAL OPFICER Author Descendant of Noted Novelist Wed in Princeton to Comdr Roy O Stratton | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-fishman-married-becomes-the-bride-of-richard-f-sturm-in-long.html | MISS FISHMAN MARRIED Becomes the Bride of Richard F Sturm in Long Beach LI | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-gertrude-edmonds.html | MISS GERTRUDE EDMONDS | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/miss-muriel-hecht-to-be-bride-jan-27-information-please-staff-aide.html | MISS MURIEL HECHT TO BE BRIDE JAN 27 Information Please Staff Aide Betrothed to Dr Herbert B Silberner of Newark | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mrs-charles-h-foster.html | MRS CHARLES H FOSTER | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/mrs-jeremiah-oneill.html | MRS JEREMIAH ONEILL | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/new-models-shown-washington-group.html | NEW MODELS SHOWN WASHINGTON GROUP | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/new-president-is-elected-by-john-chatillon-sons.html | New President Is Elected By John Chatillon Sons | Underhill | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/news-of-food-a-restaurant-that-typifies-broadway-is-strictly.html | News of Food A Restaurant That Typifies Broadway Is Strictly American but Expensive | By Jane Nickerson | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/nicaraguan-profit-tax-voted.html | Nicaraguan Profit Tax Voted | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/october-earnings-set-a-record-rate-increase-to-257500000000-in.html | OCTOBER EARNINGS SET A RECORD RATE Increase to 257500000000 in Annual Total Is Traced to Farm and Federal Workers | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/park-ave-to-light-trees-tomorrow-carols-to-be-sung-on-porch-of.html | PARK AVE TO LIGHT TREES TOMORROW Carols to Be Sung on Porch of Brick Church to Honor American War Dead BIBLE SUNDAY SERVICES Series of Advent Sermons to Start at St Patricks 2 Breakfasts Scheduled | By Preston King Sheldon | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/patrick-j-okeefe.html | PATRICK J OKEEFE | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/patrols-keep-busy-in-korean-storms-preparing-for-eventualities.html | PATROLS KEEP BUSY IN KOREAN STORMS PREPARING FOR EVENTUALITIES DURING LULL IN THE FIGHTING | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pay-of-alien-firm-held-by-us-told-detailed-report-on-general.html | PAY OF ALIEN FIRM HELD BY US TOLD Detailed Report on General Aniline Issued on Demand of Senator Wiley SALARIES FEES DEFENDED Louis Johnson and His Law Partnership Are High on List 9 More Reports Due | By Luther A Huston Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pearl-harbor-day-marked-in-hawaii-a-reminder-of-the-attack-on-pearl.html | PEARL HARBOR DAY MARKED IN HAWAII A REMINDER OF THE ATTACK ON PEARL HARBOR | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pier-crime-inquiry-started-in-jersey-federal-and-state.html | PIER CRIME INQUIRY STARTED IN JERSEY Federal and State Investigation Will Cover Waterfront From Edgewater to Sandy Hook | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/pleven-faces-test-on-schuman-plan-french-cabinet-makes-issue-one-of.html | PLEVEN FACES TEST ON SCHUMAN PLAN French Cabinet Makes Issue One of Confidence to Avert Defeat on Ratification | By Harold Callender Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/poll-being-taken-on-identity-tags-comments-sought-on-method-of.html | POLL BEING TAKEN ON IDENTITY TAGS Comments Sought on Method of Distribution to School Children in the City | By Dorothy Barclay | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/poor-nations-need-of-aid-held-urgent-if-resistance-to-aggression-is.html | Poor Nations Need of Aid Held Urgent If Resistance to Aggression Is to Succeed | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/presidents-budget-study-interrupts-vacation-sleep.html | Presidents Budget Study Interrupts Vacation Sleep | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/prudential-picketed-by-district-agents.html | PRUDENTIAL PICKETED BY DISTRICT AGENTS | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/rail-conductors-urge-arbitration-they-appeal-to-army-secretary-to.html | RAIL CONDUCTORS URGE ARBITRATION They Appeal to Army Secretary to Join in Move to Settle Wage and Rules Dispute | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/red-china-seat-barred.html | Red China Seat Barred | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/reston-lauds-us-role-calls-last-decade-one-of-noblest-in-american.html | RESTON LAUDS US ROLE Calls Last Decade One of Noblest in American History | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/senators-find-air-force-waste-warn-of-peril-to-nations-economy.html | Senators Find Air Force Waste Warn of Peril to Nations Economy Inquiry in Report on Six Bases Charges Shortage of Frugality by All Services Coffee Used to Sweep Floor | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/slansky-accused-as-czech-titoist-gottwald-says-jailed-red-was.html | SLANSKY ACCUSED AS CZECH TITOIST Gottwald Says Jailed Red Was American Agent Caught Fleeing to the West | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/soviet-firm-on-air-clash-wants-un-to-circulate-its-report-on-us.html | SOVIET FIRM ON AIR CLASH Wants UN to Circulate Its Report on US Plane | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/streit-scores-head-of-bradley-in-fix-basketball-player-corruption.html | STREIT SCORES HEAD OF BRADLEY IN FIX Basketball Player Corruption Laid to Peoria Citizens as 3 Athletes Go Free Here | By Alfred E Clark | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/t-bache-bleecker.html | T BACHE BLEECKER | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/taft-seeks-young-voter-aid.html | Taft Seeks Young Voter Aid | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/teacher-ousters-scored-as-politics-nea-protests-pressure-and.html | TEACHER OUSTERS SCORED AS POLITICS NEA Protests Pressure and Kickbacks in a Report on North Carolina Dismissals | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/thai-coup-obtains-royal-bolstering-king-upholds-reintroduction-of.html | THAI COUP OBTAINS ROYAL BOLSTERING King Upholds Reintroduction of Less Liberal Constitution and Cabinet Changes | By Tillman Durdin Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/truman-hears-account-of-attack.html | Truman Hears Account of Attack | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/tv-takes-surgery-across-continent-heart-operation-seen-coasttocoast.html | TV TAKES SURGERY ACROSS CONTINENT HEART OPERATION SEEN COASTTOCOAST | By William L Laurence | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/two-west-germans-in-paris-for-talks.html | TWO WEST GERMANS IN PARIS FOR TALKS | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/un-assembly-asks-admission-of-italy-votes-54-to-5-to-put-case-up-to.html | UN ASSEMBLY ASKS ADMISSION OF ITALY Votes 54 to 5 to Put Case Up to Council AgainFifth Soviet Veto Expected | By Thomas J Hamilton Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/un-firm-on-right-to-sail-off-korea-after-ceasefire-but-allies-agree.html | UN FIRM ON RIGHT TO SAIL OFF KOREA AFTER CEASEFIRE But Allies Agree to Withdraw Their Naval Forces Beyond the Territorial Waters NO PROGRESS IS REPORTED Communist Demand for Ceding of Captured Islands in North Meets With Rejection | By Lindesay Parrott Special To the New York Times | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/un-human-rights-day-set-by-truman-for-dec10.html | UN Human Rights Day Set by Truman for Dec10 | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/union-warned-on-reds-archbishop-cushing-cautions-cio-delegates-at.html | UNION WARNED ON REDS Archbishop Cushing Cautions CIO Delegates at Boston | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/united-asks-lower-transus-air-rates.html | UNITED ASKS LOWER TRANSUS AIR RATES | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/us-presses-clark-case-still-seeking-to-have-iran-rescind-reporters.html | US PRESSES CLARK CASE Still Seeking to Have Iran Rescind Reporters Ouster | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/wage-rise-reports-cut-down-by-board.html | WAGE RISE REPORTS CUT DOWN BY BOARD | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/west-coast-reds-get-sharp-bail-cut.html | WEST COAST REDS GET SHARP BAIL CUT | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/wing-bancroft-allen.html | WING BANCROFT ALLEN | Special to THE NEW YORK TIMES | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-08 | https://www.nytimes.com/1951/12/08/archives/wood-field-and-stream-300-for-a-bird-dog-the-talk-of-maine-diary-of.html | Wood Field and Stream 300 for a Bird Dog the Talk of Maine Diary of 100 Years Ago Reveals | By Raymond R Camp | RE0000036284 | 1979-08-07 | B00000331956 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/15-families-face-eviction.html | 15 Families Face Eviction | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/196-pairs-compete-in-bridge-tourney-record-detroit-field-vies-for.html | 196 PAIRS COMPETE IN BRIDGE TOURNEY Record Detroit Field Vies for Open ChampionshipToronto Quartet Captures Title | By George Rapee Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/2-directors-named-by-migration-unit-but-new-committee-leaves-it-up.html | 2 DIRECTORS NAMED BY MIGRATION UNIT But New Committee Leaves It Up to US Delegate to Pick American as Leader | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/3-powers-protest-arms-talk-report-file-written-objections-with.html | 3 POWERS PROTEST ARMS TALK REPORT File Written Objections With Chairman of Subcommittee Paper Will Be Revised | By Am Rosenthal Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/31-skiers-picked-for-olympic-team-us-will-send-six-who-win.html | 31 SKIERS PICKED FOR OLYMPIC TEAM US Will Send Six Who Wen in 1948Coach Allais Sure Present Squad Is Better | By Frank Elkins | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/4357650379-industrial-profits-in-9-months-10-below-year-ago-size-of.html | 4357650379 Industrial Profits In 9 Months 10 Below Year Ago Size of Tax Take | By Clare M Reckert | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/700-square-miles-of-georgia-swamp-wildlife-refuge-and-park-make-a.html | 700 SQUARE MILES OF GEORGIA SWAMP Wildlife Refuge And Park Make a Tourist Goal Of Okefenokee Area | By Ce Wright | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/a-decade-of-war-novels-the-accent-has-been-political.html | A Decade of War Novels The Accent Has Been Political | By George McMillan | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/a-kick-for-every-fan.html | A Kick for Every Fan | By Wilbur Watson | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/a-literary-letter-from-austria.html | A Literary Letter From Austria | By Frederic Morton Vienna | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/abilene-today-the-abilene-factor-in-eisenhower.html | ABILENE TODAY The Abilene Factor In Eisenhower | By Kenneth S Davis | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/adrienne-falk-is-betrothed.html | Adrienne Falk is Betrothed | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/aec-studies-third-expansion-in-us-atomic-energy-facilities.html | AEC Studies Third Expansion In US Atomic Energy Facilities Improvement of Uranium Supply Outlook and Technological Developments Cited by Chairman Before Manufacturers | By Hartley W Barclay | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/alabama-to-decide-new-voting-rules-ballots-tuesday-on-proposal-to.html | ALABAMA TO DECIDE NEW VOTING RULES Ballots Tuesday on Proposal to Tighten Requirements Court Barred Old Plan | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/all-around-nassau-outer-islands-are-attracting-attention-of.html | ALL AROUND NASSAU Outer Islands Are Attracting Attention of Fishermen Hunters and Idlers | By Etienne Dupuch | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/all-roads-to-miami-amid-the-fabulous-splendor-of-miami-beachs-plush.html | ALL ROADS TO MIAMI AMID THE FABULOUS SPLENDOR OF MIAMI BEACHS PLUSH HOTELS | By Arthur L Himbert | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/all-were-little-men.html | All Were Little Men | By Delbert Clark | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/alone-the-highways-and-byways-of-finance-leaders.html | ALONE THE HIGHWAYS AND BYWAYS OF FINANCE Leaders | By Robert H Fetridge | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/amelia-giannone-to-be-bride.html | Amelia Giannone to Be Bride | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/american-league-ends-limitation-on-night-baseball-votes.html | AMERICAN LEAGUE ENDS LIMITATION ON NIGHT BASEBALL Votes Unrestricted Number of Contests Under Lights as National Rejects Idea YANKEES PLAN NO CHANGE Big Difference to Be on Road Junior Loop Adopts NL Suspended Game Rule | By John Drebinger | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/anne-a-mearns-bride-of-army-lieutenant.html | ANNE A MEARNS BRIDE OF ARMY LIEUTENANT | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/anne-trowbridge-to-be-bride-jan-1-uncle-will-officiate-at-her.html | ANNE TROWBRIDGE TO BE BRIDE JAN 1 Uncle Will Officiate at Her Marriage in Morristown to Henry M Bliss Jr | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/around-the-garden-winter-wraps.html | AROUND THE GARDEN Winter Wraps | By Dorothy H Jenkins | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/athens-court-bars-5-leftist-deputies.html | ATHENS COURT BARS 5 LEFTIST DEPUTIES | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/australian-buying-here-cut-by-arms-new-commissioner-asserts-defense.html | AUSTRALIAN BUYING HERE CUT BY ARMS New Commissioner Asserts Defense Outlays Held Down Purchases to 100000000 | By Brendan M Jones | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/authors-query-89479845.html | Authors Query | PHILIP A SHELLEY | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/authors-query.html | Authors Query | KEMP BORDLEY | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/automobiles-roads-good-motoring-will-be-found-to-the-south.html | AUTOMOBILES ROADS Good Motoring Will Be Found to the South Southwest and Northern Resorts | By Bert Pierce | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/aviation-routes-national-hits-snag-on-way-to-cuba-other-southern.html | AVIATION ROUTES National Hits Snag on Way to Cuba Other Southern Flight News | By Bk Thorne | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ban-on-russian-fur-called-a-hardship-producers-in-city-see-federal.html | BAN ON RUSSIAN FUR CALLED A HARDSHIP Producers in City See Federal Action Prompted by Concern for the Domestic Industry | By Herbert Koshetz | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/barbara-newsom-jp-little-marry-huguenot-memorial-in-pelham-manor.html | BARBARA NEWSOM JP LITTLE MARRY Huguenot Memorial in Pelham Manor Scene of Wedding Dr Sockman Officiates | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/barbara-schmitt-becomes-fiancee-minnesota-girl-a-graduate-of.html | BARBARA SCHMITT BECOMES FIANCEE Minnesota Girl a Graduate of Briarcliff Engaged to Amos HC Brown Jr of Boston | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/baseball-officials-at-annual-winter-conclave-here-yesterday.html | Baseball Officials at Annual Winter Conclave Here Yesterday | The New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/belgrade-orders-tigntened-credit-move-by-ministry-of-finance-and.html | BELGRADE ORDERS TIGNTENED CREDIT Move by Ministry of Finance and Nations Bank in Line With Policy of Deflation | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bermuda-christmas-colony-adds-sports-events-to-schedule-of-its.html | BERMUDA CHRISTMAS Colony Adds Sports Events to Schedule Of Its Holiday Festivities | By Et Sayer | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/black-flag-spanish-gold.html | Black Flag Spanish Gold | By Walter B Hayward | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/blood-donors-ready-cant-find-a-taker.html | BLOOD DONORS READY CANT FIND A TAKER | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bold-direct-and-with-timeless-impact.html | Bold Direct and With Timeless Impact | By Walker Evans | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bollescrevoiserat.html | BollesCrevoiserat | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/border-gateway-tijuana-glittering-tourist-town-leads-to-retreats-of.html | BORDER GATEWAY Tijuana Glittering Tourist Town Leads To Retreats of Baja California | By Percy Finch | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/boxer-ch-bang-away-of-sirrahcrest-is-chosen-best-in-philadelphia.html | Boxer Ch Bang Away of SirrahCrest Is Chosen Best in Philadelphia Show HARRIS DOG PLACED FIRST AMONG 1025 Proctor Adjudges Bang Away Best in the Kennel Club of Philadelphia Show ENGLISH SETTER IN FINAL Holts Rock Falls Troubador ScoresDachshund Aristo Also Breed Victor | By John Rendel Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/boy-held-in-arson-police-say-pupil-admits-starting-two-fires-in.html | BOY HELD IN ARSON Police Say Pupil Admits Starting Two Fires in School | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/bridge-how-to-use-the-jump-overcall-bid-meaning-clear.html | BRIDGE HOW TO USE THE JUMP OVERCALL BID Meaning Clear | By Albert H Morehead | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/britains-highbrow-third-the-bbc-is-proud-of-its-radio-experiment-in.html | Britains Highbrow Third The BBC is proud of its radio experiment in cultural expression after catering five years to the tastes of an intelligent minority | By L Marsland Gander | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/british-build-road-despite-cairo-ban-egyptian-policemen-stand-by-as.html | BRITISH BUILD ROAD DESPITE CAIRO BAN Egyptian Policemen Stand By as Heavily Guarded Workers Raze Huts for Highway | By Albion Ross Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/by-franklin-stoves-winter-campers-can-keep-warm-if-they-cay-qualify.html | BY FRANKLIN STOVES Winter Campers Can Keep Warm if They Cay Qualify as Good Wood Choppers | By John B Ehrhardt | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/by-way-of-report-korda-making-deal-for-kiss-me-kate-spanish-color.html | BY WAY OF REPORT Korda Making Deal for Kiss Me Kate Spanish Color ProcessAddenda | By Ah Weiler | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/california-snow-it-is-mentioned-openly-in-resort-areas-where-winter.html | CALIFORNIA SNOW It Is Mentioned Openly in Resort Areas Where Winter Sports Are Popular | By Walter Wilson | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/camellia-revival-spotlights-new-varieties-shows-displaying-only.html | CAMELLIA REVIVAL SPOTLIGHTS NEW VARIETIES Shows Displaying Only This Flower Are One Reason for Renewed Interest | By June R Henderson | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/canadian-carnivals-coming-down.html | CANADIAN CARNIVALS COMING DOWN | By Bill Weintraub | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/candid-techniques-cameraman-working-fast-and-precisely-must.html | CANDID TECHNIQUES Cameraman Working Fast and Precisely Must Maintain Casual Camera Angle | By Jacob Deschin | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cathryn-grier-to-be-wed-u-of-vermont-graduate-fiancee-of-dr-gibson.html | CATHRYN GRIER TO BE WED U of Vermont Graduate Fiancee of Dr Gibson P Buchanan | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/celia-s-latimer-becomes-fiancee-member-of-cleveland-family-engaged.html | CELIA S LATIMER BECOMES FIANCEE Member of Cleveland Family Engaged to Martin S Ochs Graduate of Princeton | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/challenge-of-the-migand-the-answer-the-soviet-jet-is-probably-the.html | Challenge of the MIGAnd the Answer The Soviet jet is probably the worlds best and our planes must be improved to outmatch it | By Hanson W Baldwin | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/charity-will-gain-by-dance-jan-31-working-toward-success-of-charity.html | CHARITY WILL GAIN BY DANCE JAN 31 WORKING TOWARD SUCCESS OF CHARITY EVENT | DArlene Studios | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/chinitzeinsidler.html | ChinitzEinsidler | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/chosen-red-cross-leader-for-greenwich-campaign.html | Chosen Red Cross Leader For Greenwich Campaign | IngJohn | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/christmas-shopping-hired-man-ranks-high-on-gardeners-yule-list.html | CHRISTMAS SHOPPING Hired Man Ranks High on Gardeners Yule List | By Lee McCabe | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/city-dweller-deciduous-new-yorks-trees-live-hard-troubled-lives.html | City Dweller Deciduous New Yorks trees live hard troubled lives | By Sidney Feldman | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/civil-defense-gain-elates-caldwell-he-reports-1500000-have.html | CIVIL DEFENSE GAIN ELATES CALDWELL He Reports 1500000 Have Volunteered to Make US More Alert Than Ever | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/civil-rights-up-again-as-an-election-issue-truman-hands-it-to.html | CIVIL RIGHTS UP AGAIN AS AN ELECTION ISSUE Truman Hands It to Congress which Is Preparing to Renew Struggle | By William S White Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/clear-korea-skies-bring-out-red-jets-but-foe-is-not-eager-to-fight.html | CLEAR KOREA SKIES BRING OUT RED JETS But Foe Is Not Eager to Fight 2 of His MIGs Damaged Skirmishing on Ground | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/clearwater-invites-tourists-to-dabble-in-art-a-quiet-moment-on-the.html | CLEARWATER INVITES TOURISTS TO DABBLE IN ART A QUIET MOMENT ON THE GULF SHORE | By Fr Williams | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/coast-gis-called-victims-of-graft-witnesses-tell-house-inquiry-of.html | COAST GIS CALLED VICTIMS OF GRAFT Witnesses Tell House Inquiry of Kickbacks and Bribes in Home Financing Deals | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/coldweather-sport-in-warmfeather-country-taxis-to-the-hills.html | COLDWEATHER SPORT IN WARMFEATHER COUNTRY Taxis to the Hills | By W Thetford Leviness | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/college-girls-end-masondixon-tour-20-sarah-lawrence-students-on.html | COLLEGE GIRLS END MASONDIXON TOUR 20 Sarah Lawrence Students on BiRacial Trip Find South More Relaxed on Negroes | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/colombian-budget-approved.html | Colombian Budget Approved | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/columbia-quintet-gains-third-triumph-as-defense-excels-against.html | Columbia Quintet Gains Third Triumph as Defense Excels Against Amherst STEIN SHOWS WAY FOR 6141 VICTORY Columbia Star Gets 14 Points in Game With AmherstLion Five Controls Backboards BROOKLYN POLY IN FRONT Nips Brooklyn College 7271 Hofstra Beats lona 5739 F and M Tops Wagner | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/constantine-kotzias-mayor-of-athens-53.html | CONSTANTINE KOTZIAS MAYOR OF ATHENS 53 | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cornell-library-group-elects.html | Cornell Library Group Elects | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/creating-a-stage-set-script-to-stage-case-history-of-a-set.html | CREATING A STAGE SET Script to Stage Case History of a Set | By Aline B Louchheim | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/creator-of-wilmer-the-pigeon-narrator.html | CREATOR OF WILMER THE PIGEON NARRATOR | By Milton Bracker | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/critical-factor-one-more-observation-on-bringing-good-people-and.html | CRITICAL FACTOR One More Observation on Bringing Good People and Good Films Together | By Bosley Crowther | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/cynthia-sweeney-wed-she-is-bride-of-paul-degener-jr-in-south.html | CYNTHIA SWEENEY WED She Is Bride of Paul Degener Jr in South Dartmouth Mass | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dance-will-assist-aspca-shelter-active-in-aspca-benefitengage.html | DANCE WILL ASSIST ASPCA SHELTER ACTIVE IN ASPCA BENEFITENGAGE | Irwin Dribben | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/daughter-to-mrs-mj-fox-jr.html | Daughter to Mrs MJ Fox Jr | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/david-broido-to-wed-virginia-lois-brock.html | DAVID BROIDO TO WED VIRGINIA LOIS BROCK | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/davisharris.html | DavisHarris | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/de-sica-on-miracle-in-milan.html | DE SICA ON MIRACLE IN MILAN | By Arnaldo Cortesi | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/deadlock-in-truce-no-fresh-compromises-on-enforcement-are-offered.html | DEADLOCK IN TRUCE No Fresh Compromises on enforcement Are Offered at Session REDS SCORED ON CAPTIVES U N Spokes Says Enemy Holds Prisoners as Hostages to Force Concessions TRUCE TALKS STALL OVER ENFORCEMENT THE UNITED NATIONS NEGOTIATORS AT PANMUNJOM | By Lindesay Parrott Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/debate-on-arms-pace-grows-steadily-hotter-wilson-and-senator.html | DEBATE ON ARMS PACE GROWS STEADILY HOTTER Wilson and Senator Johnson at Odds On How to Measure Our Progress | By Charles E Egan Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/decorative-gourds-handsome-fruit-has-many-uses-around-the-home.html | DECORATIVE GOURDS Handsome Fruit Has Many Uses Around the Home | By Fae Hecht | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dedicates-gymnasium-georgetown-u-opens-memorial-to-rev-vincent.html | DEDICATES GYMNASIUM Georgetown U Opens Memorial to Rev Vincent McDonough | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/details-not-given-presidents-vacation-is-shortenedhe-leaves-key.html | DETAILS NOT GIVEN Presidents Vacation Is ShortenedHe Leaves Key West Today HE SEES SECURITY AIDE Capital Source Says Military Heads Are Not Too Disturbed at Status of Truce Talks | By Wh Lawrence Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dibnerklein.html | DibnerKlein | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dictators-appeal-laid-to-anxieties-psychoanalyst-tells-session-that.html | DICTATORS APPEAL LAID TO ANXIETIES Psychoanalyst Tells Session That People Yield Freedom Because of Weakness | By Lucy Freeman | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dismaying-tv-trend-public-officials-should-not-be-entertainers.html | DISMAYING TV TREND Public Officials Should Not Be Entertainers | By Jack Gould | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/diverse-oneman-shows-sculpture-at-metropolitan.html | DIVERSE ONEMAN SHOWS SCULPTURE AT METROPOLITAN | By Stuart Preston | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dogs-attack-balks-kidnapping-of-baby.html | DOGS ATTACK BALKS KIDNAPPING OF BABY | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dominions-rockies-riding-up-to-slide-back-down.html | DOMINIONS ROCKIES RIDING UP TO SLIDE BACK DOWN | By Robert Francis | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/driving-to-florida-faster-and-more-comfortable-trip-south-possible.html | DRIVING TO FLORIDA Faster and More Comfortable Trip South Possible Following New Construction | By Merrill Folsom | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/dubinsky-proposes-halley-for-mayor-tells-victory-luncheon-lehman.html | DUBINSKY PROPOSES HALLEY FOR MAYOR Tells Victory Luncheon Lehman and Wagner Owe Posts to Liberal Partys Support | By James A Hagerty | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/east-germans-order-new-price-slashes.html | EAST GERMANS ORDER NEW PRICE SLASHES | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/education-in-review-pattern-for-the-coordination-of-the-school-and.html | EDUCATION IN REVIEW Pattern for the Coordination of the School and Community Is Being Set in New York | By Benjamin Fine | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/egyptians-push-their-government-people-are-demanding-even-more.html | EGYPTIANS PUSH THEIR GOVERNMENT People Are Demanding Even More Violence Against British | By Albion Ross Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/elizabeth-horn-physician-to-wed-scarsdale-girl-a-connecticut.html | ELIZABETH HORN PHYSICIAN TO WED Scarsdale Girl a Connecticut College Alumna Is Fiancee of Dr David H Baker | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/elizabeth-mcoll-providence-bride-her-greatuncle-cousin-aid-at.html | ELIZABETH MCOLL PROVIDENCE BRIDE Her GreatUncle Cousin Aid at Marriage in Grace Church to Douglas Campbell Jr | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/elizabeth-wilde-becomes-fiancee-columbia-art-student-will-be-wed-to.html | ELIZABETH WILDE BECOMES FIANCEE Columbia Art Student Will Be Wed to Warren T Campbell Who Served in the Army | Delma Studios | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/elmer-rice-conducts-a-new-tour-the-main-idea.html | ELMER RICE CONDUCTS A NEW TOUR The Main Idea | By Harry Gilroy | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/eminent-victoriana-museum-show-celebrates-the-centenary-of-londons.html | EMINENT VICTORIANA Museum Show Celebrates the Centenary Of Londons Crystal Palace | By Aline B Louchheim | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/europes-barriers-add-to-manpower-problems-offered-for-adoption.html | EUROPES BARRIERS ADD TO MANPOWER PROBLEMS OFFERED FOR ADOPTION | By Michael L Hoffman Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/even-the-swiss-go-skiing-in-switzerland-in-the-bernese-alps.html | EVEN THE SWISS GO SKIING IN SWITZERLAND In the Bernese Alps | By Marsh Gabriel | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/exofficer-assails-hearing-for-cadets.html | EXOFFICER ASSAILS HEARING FOR CADETS | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/exrussian-paratrooper-among-52-aliens-being-tested-at-kilmer-for.html | ExRussian Paratrooper Among 52 Aliens Being Tested at Kilmer for Army Training | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/figures-in-tax-inquiry.html | Figures in Tax Inquiry | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/fireside-reading-books-for-every-gardener-can-be-found-on-current.html | FIRESIDE READING Books for Every Gardener Can Be Found On Current List of Diverse Titles | By Hulda L Tilton | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/food-holiday-fowl-and-game.html | FOOD Holiday Fowl and Game | By Jane Nickerson | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/for-a-festive-note.html | FOR A FESTIVE NOTE | Watson from Monkmeyer | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/formula-sought-on-dividend-funds-brokers-seek-workable-bill-for.html | FORMULA SOUGHT ON DIVIDEND FUNDS Brokers Seek Workable Bill for Disposal of Unclaimed Payments on Shares LAST MEASURE VETOED Other States With Such Laws Fail to Collect by Inability to Trace Ownership | By Burton Crane | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/friends-of-an-exile.html | Friends Of an Exile | By Frank H Lyell | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/from-the-mail-pouch-estimate-of-pfitzner-all-not-lost.html | FROM THE MAIL POUCH ESTIMATE OF PFITZNER All Not Lost | FELIX WOLFES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/germanys-defeat-in-the-east.html | Germanys Defeat in the East | By Drew Middleton | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/gj-donnelly-dies-health-director-new-rochelle-school-official-was.html | GJ DONNELLY DIES HEALTH DIRECTOR New Rochelle School Official Was 47First President of State Coaches Group | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/greek-press-rages-at-britain-france-editors-see-nation-betrayed-by.html | GREEK PRESS RAGES AT BRITAIN FRANCE Editors See Nation Betrayed by Votes Cast in UN for Security Council Seat | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/happy-days-for-sunshine-tourists-because-of-continued-resort-hotel.html | HAPPY DAYS FOR SUNSHINE TOURISTS Because of Continued Resort Hotel Building There Should Be Room For Everyone Down South at Rates No Higher Than Last Years | By Paul Jc Friedlander | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/harvard-scored-for-honoring-foe-the-crimson-attacks-inclusion-of.html | HARVARD SCORED FOR HONORING FOE The Crimson Attacks Inclusion of German Chaplains Name on War Dead Memorial | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/he-bucked-the-universe-he-bucked-a-universe.html | He Bucked the Universe He Bucked A Universe | By Henry Steele Commager | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/he-prefers-the-vernacular.html | He Prefers the Vernacular | By Howard Taubman | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/herman-e-krawitz-rhoda-nayor-to-wed.html | HERMAN E KRAWITZ RHODA NAYOR TO WED | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/high-in-the-rockies-colorado-and-neighboring-states-go-allout-for.html | HIGH IN THE ROCKIES Colorado and Neighboring States Go AllOut for the Promotion of Skiing | By Marshall Sprague | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/high-quality-hospital-care-at-least-cost-being-sought-citizens.html | High Quality Hospital Care At Least Cost Being Sought Citizens Group Studies Institutions Rising Expenses in New Service to Public | By Howard A Rusk Md | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/holiday-playbill-theatregoers-are-advised-to-shop-early-for.html | HOLIDAY PLAYBILL Theatregoers Are Advised to Shop Early For Christmas Season Tickets | By Jp Shanley | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/holiday-windows-judged-high-school-art-students-win-larchmont.html | HOLIDAY WINDOWS JUDGED High School Art Students Win Larchmont Merchants Prizes | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hollywood-memos-seventythree-theatres-in-west-to-use-foxs-video.html | HOLLYWOOD MEMOS Seventythree Theatres in West to Use Foxs Video SystemOf Biographies | By Thomas M Pryor | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/home-furnishings-promoted-as-gifts-retail-trade-over-the-country.html | HOME FURNISHINGS PROMOTED AS GIFTS Retail Trade Over the Country Accelerating and Extending Promotion for Christmas | By Alfred R Zipser Jr | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hotrodders-ask-aid-li-boys-call-on-town-board-to-set-up-racing.html | HOTRODDERS ASK AID LI Boys Call on Town Board to Set Up Racing Strip | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/house-recess-held-aid-to-caurchill-cabinet-expected-to-sift-new.html | HOUSE RECESS HELD AID TO CAURCHILL Cabinet Expected to Sift New Plans to Meat Problems No End to Controls Seen | By Raymond Daniell Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/how-long-can-a-woman-look-young-your-skin-looks-young-again.html | How Long Can a Woman Look Young Your Skin Looks Young Again | by Helena Rubinstein | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/hugobritton.html | HugoBritton | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/huntington-sends-tax-bills.html | Huntington Sends Tax Bills | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/i-am-a-camera-julie-harris-in-a-play-john-van-druten-has-made-from.html | I AM A CAMERA Julie Harris in a Play John van Druten Has Made From Isherwoods Stories | By Brooks Atkinson | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/in-and-our-of-books-straw-vote.html | IN AND OUR OF BOOKS Straw Vote | By David Dempsey | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/in-bach-society-concert.html | IN BACH SOCIETY CONCERT | Leo Friedman | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/in-gandhis-own-words.html | In Gandhis Own Words | By Dwight MacDonald | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/in-the-magic-pasture.html | In the Magic Pasture | By Hal Borland | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/incidents-show-how-diplomacy-has-fallen-injuries-which-once-brought.html | INCIDENTS SHOW HOW DIPLOMACY HAS FALLEN Injuries Which Once Brought Swift Action Are Now Passed Over for the Sake of Keeping the Peace LITTLE SATELLITES ARE BOLD | By Cl Sulzberger | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/including-the-roman-and-arabic.html | Including the Roman and Arabic | By Ramon Sender | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/increase-in-deficit-raises-likelihood-of-higher-city-fare-4month.html | INCREASE IN DEFICIT RAISES LIKELIHOOD OF HIGHER CITY FARE 4Month Loss of 7356336 Is Said to Presage 25000000 Total for the Fiscal Year CUT IN HOURS LIFTS COSTS Passenger Revenues Decline Mayor Must Find New Tax to Avert a 15c Charge | By Paul Crowell | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/industries-for-elizabeth-urged.html | Industries for Elizabeth Urged | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/insurance-man-to-head-chamber-of-rockaways.html | Insurance Man to Head Chamber of Rockaways | Bradmore Studio | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/israel-fund-plans-a-dinnerconcert-planning-tea-for-the-philharmonic.html | ISRAEL FUND PLANS A DINNERCONCERT PLANNING TEA FOR THE PHILHARMONIC | Greenhaus | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/it-happened-in-the-saar.html | It Happened In the Saar | By John H Lichtblau | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/italy-asks-nations-70-revise-treaty-note-to-the-signatory-countries.html | ITALY ASKS NATIONS 70 REVISE TREATY Note to the Signatory Countries Assails Vetoes by Soviet on Admission to UN | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/italys-new-fascists-boast-of-their-power-but-they-are-still-a-minor.html | ITALYS NEW FASCISTS BOAST OF THEIR POWER But They Are Still a Minor Force Whereas the Communists Are Strong | By Arnaldo Cortesi Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/its-a-green-christmas-in-latin-america-holiday-symbols.html | ITS A GREEN CHRISTMAS IN LATIN AMERICA Holiday Symbols | By Dorothy KamenKaye | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/its-a-mans-world-south-of-the-rio-grande-rugged-routines.html | ITS A MANS WORLD SOUTH OF THE RIO GRANDE Rugged Routines | By Paul Bartlett | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/its-a-matter-of-taste.html | Its a Matter Of Taste | By Moses Smith | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/its-the-chase-thats-fun.html | Its the Chase Thats Fun | By Delancey Ferguson | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archiv es/jacqueline-a-leeds-sl-arnow-to-marry.html | JACQUELINE A LEEDS SL ARNOW TO MARRY | Bradford Bachrach | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/jersey-city-to-go-to-polls-tuesday-special-election-to-determine.html | JERSEY CITY TO GO TO POLLS TUESDAY Special Election to Determine Whether Government Will Be Commission or Councilmanic | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/jl-serrill-dead-horse-trainer-75-paoli-pa-banker-and-civic-leader.html | JL SERRILL DEAD HORSE TRAINER 75 Paoli Pa Banker and Civic Leader Raced Coxes Stable Trotters for 25 Years | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/joan-marie-martin-engaged.html | Joan Marie Martin Engaged | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/joan-vivian-schultz-a-prospective-bride.html | JOAN VIVIAN SCHULTZ A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/john-heuss-43-chosen-by-trinity-to-succeed-dr-fleming-as-rector.html | John Heuss 43 Chosen by Trinity To Succeed Dr Fleming as Rector LEAVES TRINITY CHURCH | By George Dugan | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/john-p-young-weds-miss-barbara-smit-grandson-of-industrialist.html | JOHN P YOUNG WEDS MISS BARBARA SMIT Grandson of Industrialist and Bennington NH Girl Marry in a Church Ceremony | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/joyce-mccarty-officers-fiancee.html | Joyce McCarty Officers Fiancee | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/judith-davenport-married-to-editor-gowned-in-satin-at-wedding-in.html | JUDITH DAVENPORT MARRIED TO EDITOR Gowned in Satin at Wedding in Kinderhook to AS Callan Jr of Chatham NY Courier | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/juniors-assisting-milk-fund-benefit-committee-members-for-benefit-a.html | JUNIORS ASSISTING MILK FUND BENEFIT COMMITTEE MEMBERS FOR BENEFIT AND A BRIDETOBE | Hearfield | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/katharine-baker-married-in-jersey-escorted-by-father-at-wedding-in.html | KATHARINE BAKER MARRIED IN JERSEY Escorted by Father at Wedding in Plainfield Church to Blan Aldridge Divinity Student | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/kathryn-v-roche-to-be-wed.html | Kathryn V Roche to Be Wed | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/kennan-attacked-by-moscow-radio-broadcast-connects-expected-new.html | KENNAN ATTACKED BY MOSCOW RADIO Broadcast Connects Expected New Envoy With War Policy Labels Kirk as Spy | By Harry Schwartz | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/kentucky-seeking-rise-in-industries-state-official-believes-new-job.html | KENTUCKY SEEKING RISE IN INDUSTRIES State Official Believes New Job Chances Will Induce Youths to Stay in State | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/key-far-east-base.html | Key Far East Base | Photographs by Inamura | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/key-question-in-korea-who-will-inspect-what-haggling-over-the-truce.html | KEY QUESTION IN KOREA WHO WILL INSPECT WHAT Haggling Over the Truce Terms Defers Hope for an Early Armistice | By Hanson W Baldwin | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lack-of-labor-unions-in-asia-benefits-reds-army-under-secretary.html | Lack of Labor Unions in Asia Benefits Reds Army Under Secretary Tells Jersey CIO | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lamberson-keeps-his-li-golf-post-north-hempstead-clubman-is.html | LAMBERSON KEEPS HIS LI GOLF POST North Hempstead Clubman Is Reelected PresidentAid to Red Cross Reported | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/leading-participants-in-three-new-plays-opening-on-broadway-this.html | LEADING PARTICIPANTS IN THREE NEW PLAYS OPENING ON BROADWAY THIS WEEK | Vandamm | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/letters-prousts-paris.html | Letters PROUSTS PARIS | GISELE D LYNCH | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/letters-to-the-editor-maos-visit.html | Letters to the Editor Maos Visit | DERK BODDE | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/letters-to-the-times-our-policy-in-europe-suggestion-to-reject.html | Letters to The Times Our Policy in Europe Suggestion to Reject Parties of Moderate Left Questioned | W FRIEDMANN | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/light-on-bear-mountain-ersatz-snow-to-order.html | LIGHT ON BEAR MOUNTAIN Ersatz Snow to Order | By Howard N Stephen | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/like-working-in-a-shoe-factory-nothing-tangible.html | LIKE WORKING IN A SHOE FACTORY Nothing Tangible | By Val Adams | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/little-less-de-luxe-palm-beach-reducing-its-standard-of-living.html | LITTLE LESS DE LUXE Palm Beach Reducing Its Standard of Living | By We Charles | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/little-places-by-the-side-of-the-road-billion-dollars-worth.html | LITTLE PLACES BY THE SIDE OF THE ROAD Billion Dollars Worth | By Theodore Pratt | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lois-w-bowen-is-wed-bride-of-william-w-lawrence-in-glen-ridge.html | LOIS W BOWEN IS WED Bride of William W Lawrence in Glen Ridge Congregational | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/london-theatre-plays-by-noel-coward-and-peter-ustinov-presented-on.html | LONDON THEATRE Plays by Noel Coward and Peter Ustinov Presented on English Stages | By Wa Darlington | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/long-island-and-new-york-advance-to-court-tennis-final-boston.html | Long Island and New York Advance to Court Tennis Final BOSTON DEFEATED IN DOUBLES 3 TO 0 Loses to Long Islands Team in Whitney Memorial Court Tennis at Manhasset PHILADELPHIA BOWS 21 Large Gallery Sees New York Gain FinalGrantVan Alen Victors 62 36 62 | By Allison Danzig Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/louisa-wilson-engaged-kentucky-alumna-to-be-bride-of-dr-john-lovett.html | LOUISA WILSON ENGAGED Kentucky Alumna to Be Bride of Dr John Lovett on Dec 22 | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/lydia-hughes-wed-to-philip-panning-philadelphia-girl-attended-by.html | LYDIA HUGHES WED TO PHILIP PANNING Philadelphia Girl Attended by Seven at Her Marriage to Parachute Unit Veteran | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/marion-h-guest-married-in-south-has-sister-as-maid-of-honor-at.html | MARION H GUEST MARRIED IN SOUTH Has Sister as Maid of Honor at Wedding to Sidney Nichols in Anderson SC Church | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mary-louise-whelan-is-engaged-to-marry.html | MARY LOUISE WHELAN IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mcghee-named-envoy-to-turkey-experienced-in-near-east-affairs-gc.html | McGhee Named Envoy to Turkey Experienced in Near East Affairs GC MGHEE NAMED ENVOY TO TURKEY | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mcghees-rise-has-been-rapid.html | McGhees Rise Has Been Rapid | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/millions-for-defense-behind-the-iron-curtain-propaganda-aid-to.html | MILLIONS FOR DEFENSE BEHIND THE IRON CURTAIN Propaganda Aid to AntiCommunist Groups Are Part of the Cold War | By James Reston Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-anne-pace-engaged.html | Miss Anne Pace Engaged | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-bartlett-to-wed-colby-junior-college-alumna-is-fiancee-of.html | MISS BARTLETT TO WED Colby Junior College Alumna Is Fiancee of Herluf Olsen Jr | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-beck-fiancee-of-david-bernard-to-be-spring-bride.html | MISS BECK FIANCEE OF DAVID BERNARD TO BE SPRING BRIDE | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-costabiles-troth-she-is-fiancee-of-lieut-eugene-a-diserio-son.html | MISS COSTABILES TROTH She Is Fiancee of Lieut Eugene A Diserio Son of Jurist | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-dp-daugherty-married-in-chantry.html | MISS DP DAUGHERTY MARRIED IN CHANTRY | Bradford Bachrach | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-edith-wells-engaged-to-wed-fiancee-of-student.html | MISS EDITH WELLS ENGAGED TO WED FIANCEE OF STUDENT | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-eh-newell-fiancee-of-ensign-raleigh-reporter-to-be-wed-to-dj.html | MISS EH NEWELL FIANCEE OF ENSIGN Raleigh Reporter to Be Wed to DJ Maynard of NavyBoth North Carolina Graduates | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-em-gilbert-navy-officer-wed-married-in-jersey.html | MISS EM GILBERT NAVY OFFICER WED MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-hill-married-to-ensign-in-navy-bride-of-james-rea-maxwell-3d.html | MISS HILL MARRIED TO ENSIGN IN NAVY Bride of James Rea Maxwell 3d of the Supply Corps in Mount Lebanon Pa | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-jean-wright-ha-morse-to-wed-denison-university-alumna-and.html | MISS JEAN WRIGHT HA MORSE TO WED Denison University Alumna and Syracuse Graduate Plan June Marriage | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-jeanne-everitt-is-married-in-home.html | MISS JEANNE EVERITT IS MARRIED IN HOME | OE Nelson | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-joyce-reilly-to-wed-in-spring-georgian-court-alumna-is-the.html | MISS JOYCE REILLY TO WED IN SPRING Georgian Court Alumna Is the Fiancee of Thomas McCarthy of The United Press | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-mary-neal-betrothed.html | Miss Mary Neal Betrothed | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-mary-v-igoe-prospective-bride-becomes-engaged.html | MISS MARY V IGOE PROSPECTIVE BRIDE BECOMES ENGAGED | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-miller-fiancee-of-medical-student.html | MISS MILLER FIANCEE OF MEDICAL STUDENT | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-shackelford-is-wed-in-virginia-bride-in-south.html | MISS SHACKELFORD IS WED IN VIRGINIA BRIDE IN SOUTH | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-townsend-will-be-bride.html | Miss Townsend Will Be Bride | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-van-zandt-bride-married-to-joseph-g-carty-jr-in-plainfield.html | MISS VAN ZANDT BRIDE Married to Joseph G Carty Jr in Plainfield Ceremony | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/miss-weil-to-be-wed-to-air-force-officer.html | MISS WEIL TO BE WED TO AIR FORCE OFFICER | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mit-professor-gets-defense-help-struik-indicted-in-bay-state-was.html | MIT PROFESSOR GETS DEFENSE HELP Struik Indicted in Bay State Was Accused by FBI Man at Communists Trial Here | By John H Fenton Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mobility-on-the-gulf-coast-tourist-can-keep-moving-or-stop-and.html | MOBILITY ON THE GULF COAST Tourist Can Keep Moving Or Stop and Vacation as It Suits His Mood | By Charles W White | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/monteux-conducts-boston-symphony-leads-orchestra-in-2-works-by.html | MONTEUX CONDUCTS BOSTON SYMPHONY Leads Orchestra in 2 Works by Beethoven Stravinskys Le Sacre du Printemps | By Noel Straus | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/more-skiing-space-for-new-york-improved-and-expanded-facilities-are.html | MORE SKIING SPACE FOR NEW YORK Improved and Expanded Facilities Are Now Open For States Sportsmen | By Flora White | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/morristown-man-heads-jersey-state-realtors.html | Morristown Man Heads Jersey State Realtors | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/mother-daughter-at-college-together.html | MOTHER DAUGHTER AT COLLEGE TOGETHER | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/muscular-dystrophy-gets-help-in-nassau.html | MUSCULAR DYSTROPHY GETS HELP IN NASSAU | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nancie-scanlan-engaged-marymount-alumna-to-be-bride-of-lieut-joseph.html | NANCIE SCANLAN ENGAGED Marymount Alumna to Be Bride of Lieut Joseph L Scanlan | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/naster-questioned-in-secret-on-taxes-accused-in-clique-his.html | NASTER QUESTIONED IN SECRET ON TAXES ACCUSED IN CLIQUE His Testimony Believed to Be Paving Way for Grunewald the Mystery Witness CAUDLE IS CALLED AGAIN Subcommittee Seeks to Close Present Study by Friday McGrath Due to Be Heard TAX INQUIRY HERS NASTER IN SECRET QUESTIONED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/navy-turns-back-virginia-by-6032-middie-five-opens-its-season.html | NAVY TURNS BACK VIRGINIA BY 6032 Middie Five Opens Its Season Impressively With Lang Registering 19 Points | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-american-wine-era-forecast-with-marketing-of-exact-types-alfred.html | New American Wine Era Forecast With Marketing of Exact Types Alfred Fromm Head of Vineyard Predicts Development Based on Linking the Ways Of Old World to Methods of the New | By John Stuart | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-church-for-westfield.html | New Church for Westfield | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-map-provides-novel-features-makers-of-a-new-map-of-north-and.html | NEW MAP PROVIDES NOVEL FEATURES MAKERS OF A NEW MAP OF NORTH AND SOUTH AMERICA | The New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/new-yorks-port-rule-by-rackets-union-president.html | NEW YORKS PORT RULE BY RACKETS UNION PRESIDENT | By Ira Henry Freeman | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/news-of-the-world-of-stamps-new-issues.html | NEWS OF THE WORLD OF STAMPS NEW ISSUES | By Kent B Stiles | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/news-of-tv-and-radio-a-wmca-documentary-seriesother-items.html | NEWS OF TV AND RADIO A WMCA Documentary SeriesOther Items | By Sidney Lohman | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/no-secret-any-more-philharmonics-inaugural-passed-over-in-1842.html | NO SECRET ANY MORE Philharmonics Inaugural Passed Over in 1842 | By Harold C Schonberg | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/northwest-backs-kefauver-in-race-he-is-2d-choice-to-truman-as.html | NORTHWEST BACKS KEFAUVER IN RACE He is 2d Choice to Truman as Presidential Candidate in Washington State Oregon | By Lawrence E Davies Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nuptials-are-held-for-miss-bennett-she-wears-chantilly-lace-at.html | NUPTIALS ARE HELD FOR MISS BENNETT She Wears Chantilly Lace at Wedding in Washington Church to Ensign Henry H Bell | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nurse-committee-set-up.html | Nurse Committee Set Up | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/nyu-five-tops-temple-by-8763-st-johns-victor-a-field-goal-for-st.html | NYU FIVE TOPS TEMPLE BY 8763 ST JOHNS VICTOR A FIELD GOAL FOR ST JOHNS AGAINST THE PRESIDENTS | By Michael Strauss | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/of-this-time-this-place.html | Of This Time This Place | By Milton Crane | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/official-reports-on-the-war-operations-in-korea-air-battle-renewed.html | Official Reports on the War Operations in Korea AIR BATTLE RENEWED | The New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ohioan-chosen-chairman-of-the-daily-princetonian.html | Ohioan Chosen Chairman Of The Daily Princetonian | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/old-boys-on-the-runway.html | Old Boys on the Runway | By Frederick Graham | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/old-guard-to-be-21-summit-group-of-oldsters-to-hold-luncheon.html | OLD GUARD TO BE 21 Summit Group of Oldsters to Hold Luncheon Tuesday | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/oldest-youngest-and-those-in-between.html | Oldest Youngest and Those in Between | By Dorothy Barclay | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/one-mans-ideas.html | One Mans Ideas | By Lester V Chandler | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/opening-of-revue-stirs-los-angeles-looking-over-score-for-orchestra.html | OPENING OF REVUE STIRS LOS ANGELES LOOKING OVER SCORE FOR ORCHESTRA OPENING | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/order-limiting-uses-of-sulphur-in-industry-expected-next-week.html | Order Limiting Uses of sulphur In Industry Expected Next Week Shortage Called Continuing | By William B Freeman | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/organized-fun-florida-west-coast-towns-provide-local-outlets-for.html | ORGANIZED FUN Florida West Coast Towns Provide Local Outlets for Their Visitors Energy | By Richard Fay Warner | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/party-code-of-conduct-for-teenagers-and-parents-is-issued-in.html | Party Code of Conduct for TeenAgers And Parents Is Issued in Hartford Area | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/patricia-a-jaffer-wed-in-stamford-medical-technologist-bride-of.html | PATRICIA A JAFFER WED IN STAMFORD Medical Technologist Bride of William Abernethy Jr Who Is Serving in Air Force | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/patterns-of-bare-branches-signify-planting-time.html | PATTERNS OF BARE BRANCHES SIGNIFY PLANTING TIME | GottschoSchleisner | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pensions-demand-made-to-carriers-union-in-first-such-step-seeks.html | PENSIONS DEMAND MADE TO CARRIERS Union in First Such Step Seeks Sums Beyond Federal Rates From Some Roads in West | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pictures-as-art-instructor-defines-creative-photography-as.html | PICTURES AS ART Instructor Defines Creative Photography As Scientific Eye That Captures Life | By Lisette Model Photographer and Teacher | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pictures-of-our-time.html | Pictures of Our Time | By Arnold Sagalyn | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/plastic-suit-tried-for-army-war-use-a-new-army-suit.html | PLASTIC SUIT TRIED FOR ARMY WAR USE A NEW ARMY SUIT | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/plebiscites-asked-on-public-housing-jersey-realty-group-believes.html | PLEBISCITES ASKED ON PUBLIC HOUSING Jersey Realty Group Believes Such Votes Would Cut Subsidized Building | By Lee E Cooper Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/plymouth-nuptials-for-miss-mary-edes.html | PLYMOUTH NUPTIALS FOR MISS MARY EDES | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/poconos-for-all-skiing-for-novices-is-cultivated-at-many-of-the.html | POCONOS FOR ALL Skiing for Novices Is Cultivated at Many Of the Eastern Pennsylvania Resorts | By El Frank | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/police-sergeant-accused-suspended-for-failing-to-seize-man-in.html | POLICE SERGEANT ACCUSED Suspended for Failing to Seize Man in Hoboken Pier Fight | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/political-corruption-as-an-issue-appraised-although-it-did-not.html | POLITICAL CORRUPTION AS AN ISSUE APPRAISED Although It Did Not Defeat Grant or Coolidge Conditions in the Nation Now May Be Different TWO WAYS TO DEAL WITH IT | By Arthur Krock | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/poor-mans-indies-in-whittling-his-budget-tourist-may-sharpen-his.html | POOR MANS INDIES In Whittling His Budget Tourist May Sharpen His View of the Caribbean | By Bernard Kale | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/port-jervis-chief-ill-official-accused-in-gambling-inquiry-has.html | PORT JERVIS CHIEF ILL Official Accused in Gambling Inquiry Has Heart Attack | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/pravda-ties-plane-to-us-subversion-article-on-transport-forced-down.html | PRAVDA TIES PLANE TO US SUBVERSION Article on Transport Forced Down in Hungary Indicates Soviet Plans Protest | By Harrison E Salisbury Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/premiere-of-brittens-billy-budd-stirs-london-disciples.html | PREMIERE OF BRITTENS BILLY BUDD STIRS LONDON Disciples | By Stephen Williams | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/press-trial-issues-eclipsed-in-south-louisiana-city-lacking-verdict.html | PRESS TRIAL ISSUES ECLIPSED IN SOUTH Louisiana City Lacking Verdict in Defaming Case Diverts Interest to Yule Shopping | By John N Popham Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/princeton-opens-basketball-campaign-with-easy-triumph-over.html | Princeton Opens Basketball Campaign With Easy Triumph Over RutgersTeam TIGERS OVERPOWER SCARLET FIVE 8765 Princeton Rolls to an Easy Victory Over Rutgers on New Brunswick Court CORNELL TRIPS COLGATE Ithacans Triumph by 5851 as 6000 WatchHarvard and Yale Teams Win | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/quill-foresees-end-of-buses-if-manhattan-traffic-rises-would-limit.html | Quill Foresees End of Buses If Manhattan Traffic Rises Would Limit Outside Cars | By Stanley Levey | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/radium-medicine-subject-of-survey-scientists-seek-to-learn-effect.html | RADIUM MEDICINE SUBJECT OF SURVEY Scientists Seek to learn Effect on Thousands TreatedAbout 25 Years Ago | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rail-notes-south-eleven-trains-are-scheduled-to-make-new.html | RAIL NOTES SOUTH Eleven Trains Are Scheduled to Make New YorkFlorida Run Daily | By Ward Allan Howe | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/records-americana-in-readings.html | RECORDS AMERICANA IN READINGS | By Howard Taubman | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/recreation-park-speeded-long-branch-is-transforming-swamp-for-play.html | RECREATION PARK SPEEDED Long Branch Is Transforming Swamp for Play Area | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/refinery-losses-fully-recovered-except-for-aviation-gasoline-still.html | REFINERY LOSSES FULLY RECOVERED Except for Aviation Gasoline Still Short in Some Places Iran Supply Is Replaced NORMAL DEMAND COVERED World Situation Well in Hand With Enough Oil Available Barring Severe Winter | By Jh Carmical | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rennell-sailing-winner-scores-27-points-in-opening-regatta-at.html | RENNELL SAILING WINNER Scores 27 Points in Opening Regatta at Greenwich | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/reserve-will-aid-banks-in-tax-plea-commercial-institutions-want-to.html | RESERVE WILL AID BANKS IN TAX PLEA Commercial Institutions Want to Be Placed on Same Basis as Utilities and Railroads PLAN CONGRESS APPEAL System Also Expected to Help With Survey to Be Made Through District Banks | By George A Mooney | RE0000036285 | 1979-08-07 | B00000331957 |

| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/restitution-move-is-urged-on-israel-world-jewish-congress-chief.html | RESTITUTION MOVE IS URGED ON ISRAEL World Jewish Congress Chief Calls for Prompt and Direct Negotiations With Bonn | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rich-mans-indies-an-expanded-budget-puts-presidential-roofs-over.html | RICH MANS INDIES An Expanded Budget Puts Presidential Roofs Over the Tourists Head | By Florence Teets | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/road-safety-drive-started-in-jersey-state-police-ordered-to-apply.html | ROAD SAFETY DRIVE STARTED IN JERSEY State Police Ordered to Apply Traffic Rubs Strictly to Curb Soaring Accident Rate | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rosemary-norton-engaged-to-marry-notre-dame-college-graduate-to-be.html | ROSEMARY NORTON ENGAGED TO MARRY Notre Dame College Graduate to Be Bride of John Daniel Meehan Radio Engineer | Lorstan Studios | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rubinlasdon.html | RubinLasdon | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/russians-across-the-table.html | Russians Across the Table | By Harry Schwartz | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/rutgers-sets-back-nyu-swimming-squad-takes-six-of-ten-events-in.html | RUTGERS SETS BACK NYU Swimming Squad Takes Six of Ten Events in Opener | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sally-woodbury-bride-in-suburbs-sister-honor-maid-at-wedding-in.html | SALLY WOODBURY BRIDE IN SUBURBS Sister Honor Maid at Wedding in Christ Church Bronxville to Parker Douglas Handy | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/school-compact-drafted-three-new-england-states-seek-to-improve.html | SCHOOL COMPACT DRAFTED Three New England States Seek to Improve Special Training | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/school-reform-hit-by-spains-bishops-they-hold-plan-of-minister-of.html | SCHOOL REFORM HIT BY SPAINS BISHOPS They Hold Plan of Minister of Education Restricts the Rights of the Clergy | By Camille M Cianfarra Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/school-tv-center-slated-in-chicago-cooperative-institution-awaits.html | SCHOOL TV CENTER SLATED IN CHICAGO Cooperative Institution Awaits FCC Decision on Channel for Educational Use | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/schwab-and-ellis-on-top-upset-chester-and-chassard-in-glen-cove.html | SCHWAB AND ELLIS ON TOP Upset Chester and Chassard in Glen Cove Squash Racquets | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/science-in-review-the-positronium-makes-its-appearance-as-a.html | SCIENCE IN REVIEW The Positronium Makes Its Appearance as A Valuable Concept in Study of Atoms | By Waldemar Kaempffert | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/scout-unit-seeks-75000-funds-needed-for-new-dining-hall-at-camp.html | SCOUT UNIT SEEKS 75000 Funds Needed for New Dining Hall at Camp Winnebago | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sculpture-roundup-the-metropolitan-opens-its-exhibition-and-raises.html | SCULPTURE ROUNDUP The Metropolitan Opens Its Exhibition And Raises Some Thorny Problems | By Howard Devree | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/season-launched-by-good-snows-winter-at-its-very-bestsun-and-snow-a.html | SEASON LAUNCHED BY GOOD SNOWS WINTER AT ITS VERY BESTSUN AND SNOW AND A SHARP CLEAR DAY IN THE MOUNTAINS | By Frank Elkins | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sisters-brides-upstate-lucille-and-shirley-gabriel-are-wed-in.html | SISTERS BRIDES UPSTATE Lucille and Shirley Gabriel Are Wed in Double Ceremony | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/ski-plans-down-east-new-england-oils-up-its-tows-hoping-for-an.html | SKI PLANS DOWN EAST New England Oils Up Its Tows Hoping For an OldFashioned Winter | By John Fenton | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/slum-removal-proposed-elizabeth-plan-would-control-yards-and.html | SLUM REMOVAL PROPOSED Elizabeth Plan Would Control Yards and Maintenance | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/snowmens-world-centers-on-oslo-record-crowds-expected-there-for.html | SNOWMENS WORLD CENTERS ON OSLO Record Crowds Expected There for Februarys Winter Olympic Games International Stars to Brighten American Skiing Events | By George Axelsson | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/son-born-to-the-lloyd-gangs.html | Son Born to the Lloyd Gangs | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/son-to-mrs-paul-kohnstamm.html | Son to Mrs Paul Kohnstamm | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/speaking-of-books.html | SPEAKING Of BOOKS | By J Donald Adams | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/speculation-in-capital-officials-see-no-crisis.html | Speculation in Capital Officials See No Crisis | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/spicy-specialties-of-the-southwest-ways-with-chicken.html | SPICY SPECIALTIES OF THE SOUTHWEST Ways With Chicken | By W Norton Jones Jr | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sports-of-the-times-listening-to-stengel.html | Sports of The Times Listening to Stengel | By Arthur Daley | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/st-josephs-halts-city-college-6645-hawks-display-fastdriving-attack.html | ST JOSEPHS HALTS CITY COLLEGE 6645 Hawks Display FastDriving Attack on Home Court in Victory Over Beavers | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/state-ban-on-barring-jobs-to-aged-put-off.html | STATE BAN ON BARRING JOBS TO AGED PUT OFF | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/state-pays-tribute-to-pioneer-educator.html | STATE PAYS TRIBUTE TO PIONEER EDUCATOR | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/steel-industry-to-set-production-milestone-by-pouring-100000000th.html | Steel Industry to Set Production Milestone By Pouring 100000000th Ton This Week | By Thomas E Mullaney | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/steel-wage-negotiators-subjected-to-heavy-pressures-large-shadow-of.html | STEEL WAGE NEGOTIATORS SUBJECTED TO HEAVY PRESSURES Large Shadow of Lewis | By Ah Raskin | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/stop-on-a-movietime-tour-quiz-kids.html | STOP ON A MOVIETIME TOUR Quiz Kids | By Jack Goodman | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/sue-g-williams-fiancee.html | Sue G Williams Fiancee | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/susan-c-hughes-to-become-bride-betrothal-of-goucher-alumna-to.html | SUSAN C HUGHES TO BECOME BRIDE Betrothal of Goucher Alumna to Wilson A Seibert Jr Is Announced by Father | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/taft-backers-win-convention-posts-two-assigned-to-key-jobs-erie.html | TAFT BACKERS WIN CONVENTION POSTS Two Assigned to Key Jobs Erie Chairman for Senator First Bolt in This State | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/talk-with-miss-mcginley.html | Talk With Miss McGinley | By Harvey Breit | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/teacher-and-pupil.html | TEACHER AND PUPIL | Vandamm | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/test-will-diagnose-soil-troubles-analysis-provides-a-clue-to-the.html | TEST WILL DIAGNOSE SOIL TROUBLES Analysis Provides a Clue To the Treatments That Are Needed | By C Loyal W Swanson | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-basis-must-be-moral.html | The Basis Must Be Moral | By Dudley Fitts | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-cruise-outlook-winter-offerings-of-yearround-lines-make-up-loss.html | THE CRUISE OUTLOOK Winter Offerings of YearRound Lines Make Up Loss of Some Atlantic Liners | By Werner Bamberger | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-dance-additions-score-card-of-new-works-in-season-of-city.html | THE DANCE ADDITIONS Score Card of New Works in Season Of City BalletWeeks Events | By John Martin | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-fats-of-kukla-a-growing-controversy-nbc-explains-reduction-of.html | THE FATS OF KUKLA A GROWING CONTROVERSY NBC Explains Reduction of Program TimeViewers Voice Indignation | AILEEN M COREY | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-financial-week-stock-prices-rally-in-heavy-tradingconfusion-on.html | THE FINANCIAL WEEK Stock Prices Rally in Heavy TradingConfusion On Military Production Continues | By John G Forrest Financial Editor | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-green-hills-of-cuba-drive-to-vinales-valley-provides-rare-views.html | THE GREEN HILLS OF CUBA Drive to Vinales Valley Provides Rare Views Of the Island | By R Hart Phillips | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-law-and-the-reality.html | The Law and the Reality | By Morris L Ernst | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-spur-of-religion.html | The Spur of Religion | By John Dillenberger | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-village-is-all.html | The Village Is All | By Louise Llewellyn Jarecka | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-way-to-market.html | The Way to Market | By Henry F Graff | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-way-we-are.html | The Way We Are | By Martin Gumpert | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-why-of-the-pictures-men-paint-mr-sweeney-discusses-three-new.html | THE WHY OF THE PICTURES MEN PAINT Mr Sweeney Discusses Three New Books And the Virtues of Art in Reproduction | By James Johnson Sweeney | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/the-words-and-music-the-words-and-the-music.html | The Words And Music The Words and the Music | By Winthrop Sargeant | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/theatre-benefit-to-aid-colleges-performance-dec-27-of-paint-your.html | THEATRE BENEFIT TO AID COLLEGES Performance Dec 27 of Paint Your Wagon Will Assist Near East Association | Harold Stein | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/there-was-an-old-lady.html | There Was an Old Lady | By Horace Reynolds | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/they-looked-to-the-west.html | They Looked To the West | By Sidney Hook | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/thirty-of-263-nobel-winners-peace-after-fifty-years-of-nobel-prizes.html | THIRTY OF 263 NOBEL WINNERS PEACE After Fifty Years of Nobel Prizes | By Charles Poore | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/to-stem-the-tide-of-politial-dollars-a-senator-urges-adoption-of.html | To Stem the Tide of Politial Dollars A Senator urges adoption of realistic reforms to end the growing evils of campaign spending | By William Benton | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/top-mediator-padilla-nervo-un-president-is-unique-he-is-universally.html | Top Mediator Padilla Nervo UN President is unique He is universally trusted | By Am Rosenthal | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tracy-redfield-fiancee-michigan-senior-will-be-bride-of-bruce.html | TRACY REDFIELD FIANCEE Michigan Senior Will Be Bride of Bruce Berckmans Jr | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/transferring-death-of-a-salesman-to-film-arthur-miller-play-ideally.html | TRANSFERRING DEATH OF A SALESMAN TO FILM Arthur Miller Play Ideally Suited to Screen Techniques Says Director | By Laslo Benedek Hollywood | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/tree-buying-tips-popular-opinion-to-contrary-there-are-good-kinds.html | TREE BUYING TIPS Popular Opinion to Contrary There Are Good Kinds That Make Fast Growth | By Edward H Scanlon | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/troth-announced-of-elinor-warren-fomer-finch-student-will-be-wed-to.html | TROTH ANNOUNCED OF ELINOR WARREN Fomer Finch Student Will Be Wed to John T Small Who Attended Georgetown U | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/troth-announced-of-ruth-winokoor-engaged-to-marry.html | TROTH ANNOUNCED OF RUTH WINOKOOR ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/troth-of-helen-c-coclin.html | Troth of Helen C Coclin | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/truman-aide-bars-scandal-comment-silent-on-reports-presidents.html | TRUMAN AIDE BARS SCANDAL COMMENT Silent on Reports Presidents Intends to Order Special Inquiry on Graft Charges | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/turnpike-radio-system-microwave-network-planned-to-safeguard-jersey.html | TURNPIKE RADIO SYSTEM Microwave Network Planned to Safeguard Jersey Motorists | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/two-jungle-fighters.html | Two Jungle Fighters | By Wilmott Ragsdale | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/two-sibelius-scores-excerpts-from-the-lemminkainen-suite-show.html | TWO SIBELIUS SCORES Excerpts From the Lemminkainen Suite Show Composers Early Independence | By Olin Downes | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/twofaced-house.html | TwoFaced House | By Betty Pepis | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/uaw-capital-parley-set-defense-unemployment-session-called-by.html | UAW CAPITAL PARLEY SET Defense Unemployment Session Called by Reuther | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/un-appoints-professor-to-head-bolivian-mission.html | UN Appoints Professor To Head Bolivian Mission | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/un-bid-accepted-by-east-germany-soviet-zone-regime-will-give-views.html | UN BID ACCEPTED BY EAST GERMANY Soviet Zone Regime Will Give Views on Vote Survey but Bars Inquiry in Area | By Martin S Ochs Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/un-views-harden-over-south-africa-condemnation-on-southwest-issue.html | UN VIEWS HARDEN OVER SOUTH AFRICA Condemnation on SouthWest Issue Held Not Enough as Scott Opens Tribal Plea | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/uns-child-fund-to-mark-5th-year-agency-forged-on-laguardias-urging.html | UNS CHILD FUND TO MARK 5TH YEAR Agency Forged on LaGuardias Urging Will Have Helped 40000000 in 60 Lands | By Kathleen Teltsch Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/upstate-nuptials-for-miss-fribley-she-wears-ivory-satin-gown-at-her.html | UPSTATE NUPTIALS FOR MISS FRIBLEY She Wears Ivory Satin Gown at Her Marriage in Norwich to Albert G Hartigan | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/us-german-force-at-full-strength-last-of-7th-army-complements.html | US GERMAN FORCE AT FULL STRENGTH Last of 7th Army Complements ArrivesBritish Keep Pledge French Troops Awaited | By Drew Middleton Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/us-team-of-120-handles-un-job-representative-at-un.html | US TEAM OF 120 HANDLES UN JOB REPRESENTATIVE AT UN | By Am Rosenthal Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/versatile-musician-made-bandmaster-at-fordham.html | Versatile Musician Made Bandmaster at Fordham | Kriegsmann | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/visa-law-changes-to-be-sought-in-52-state-department-heads-say.html | VISA LAW CHANGES TO BE SOUGHT IN 52 State Department Heads Say McCarran Act Harms US but Visa Division Differs | By Walter A Waggoner Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wage-board-rule-pleases-salesmen-ssb-compensation-allowing-for.html | WAGE BOARD RULE PLEASES SALESMEN SSB Compensation Allowing for Hardship Cases Hailed as EquitableFloor Urged | By James J Nagle | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/war-output-to-aid-peace-wilson-says-he-depicts-buildup-as-gradual.html | WAR OUTPUT TO AID PEACE WILSON SAYS He Depicts BuildUp as Gradual Tells Buffalo U Convocation Civilian Economy Will Gain | By Warren Weaver Jr Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/war-salvage-from-the-sea.html | War Salvage From the Sea | By Edwin L Groome | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/washington-seen-in-salesman-role-1786-letter-held-by-indiana-group.html | WASHINGTON SEEN IN SALESMAN ROLE 1786 Letter Held by Indiana Group Reveals ExPresident Excelled as Statesman | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/west-germans-urge-study-says-322254-fled-to-west.html | West Germans Urge Study Says 322254 Fled to West | By Thomas J Hamilton Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/westfield-plants-tulips-475-bulbs-are-given-town-by-dutch-student.html | WESTFIELD PLANTS TULIPS 475 Bulbs Are Given Town by Dutch Student Visitors | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/williams-to-stay-boudreau-insists-definitely-to-remain-with-red.html | WILLIAMS TO STAY BOUDREAU INSISTS Definitely to Remain With Red SoxStanky Seeking 3Year Card Pact | By James P Dawson | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/winter-in-mexico-rough-stretches-are-being-ironed-out-for-motorists.html | WINTER IN MEXICO Rough Stretches Are Being Ironed Out For Motorists in the Back Country | By Roland A Goodman | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/winter-sports-in-the-public-domain-sun-valley-events.html | WINTER SPORTS IN THE PUBLIC DOMAIN Sun Valley Events | By Richard L Neuberger | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wise-men-of-nato-face-threedimensional-task-must-adjust-defense-to.html | WISE MEN OF NATO FACE THREEDIMENSIONAL TASK Must Adjust Defense to the Economic Needs and Political Realities | By Harold Callender Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/with-a-taste-for-chinese.html | With a Taste For Chinese | By Peter Blake | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/with-rifle-rope-and-iron.html | With Rifle Rope and Iron | By Hoffman Birney | RE0000036285 | 1979-08-07 | B00000331957 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wittenberg-college-gets-grant.html | Wittenberg College Gets Grant | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wood-field-and-stream-sportsmen-urged-to-back-proposed-bill-for.html | Wood Field and Stream Sportsmen Urged to Back Proposed Bill for Protection of Parks and Forests | By Raymond R Camp | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/world-bank-seeks-solution-of-angloiranian-oil-issue-might-assume.html | World Bank Seeks Solution Of AngloIranian Oil Issue Might Assume Trusteeship of Nationalized Industry Operate Its Facilities and Sell Product Pending Accord With Britain | By John D Morris Special To the New York Times | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/world-of-music-hamburg-opera-to-edinburgh-german-company-will-make.html | WORLD OF MUSIC HAMBURG OPERA TO EDINBURGH German Company Will Make Appearance At the 1952 Festival in Scotland | By Ross Parmenter | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/wr-williams-served-at-schools-50-years.html | WR WILLIAMS SERVED AT SCHOOLS 50 YEARS | Special to THE NEW YORK TIMES | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-09 | https://www.nytimes.com/1951/12/09/archives/young-women-aid-adoption-benefit-planning-charity-dancebetrothed.html | YOUNG WOMEN AID ADOPTION BENEFIT PLANNING CHARITY DANCEBETROTHED | DArlene Studios | RE0000036285 | 1979-08-07 | B00000331957 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/13-ordained-at-st-john-the-divine-are-told-clerics-responsibility.html | 13 Ordained at St John the Divine Are Told Clerics Responsibility Is to Congregation ORDINATION AT CATHEDRAL OF ST JOHN THE DIVINE | The New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/2-arrested-in-raid-on-still.html | 2 Arrested in Raid on Still | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/200-homes-sold-in-2-days-levitt-units-total-2000000-near.html | 200 HOMES SOLD IN 2 DAYS Levitt Units Total 2000000 Near Pennsylvania Steel Site | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/3-legislators-in-korea-are-pleased-that-us-soldiers-get-best-of.html | 3 LEGISLATORS IN KOREA Are Pleased That US Soldiers Get Best of Everything | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/30-park-ave-trees-herald-christmas-trees-lighted-on-park.html | 30 PARK AVE TREES HERALD CHRISTMAS CHRISTMAS TREES LIGHTED ON PARK AVENUE | The New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/35000volume-library-on-arctic-given-to-dartmouth-by-stefansson.html | 35000Volume Library on Arctic Given to Dartmouth by Stefansson Encyclopedia in Preparation | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/4-killed-in-upstate-auto-crash.html | 4 Killed in Upstate Auto Crash | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/67892-see-detroit-triumph-24-to-22-recordbreaking-field-goal-on.html | 67892 SEE DETROIT TRIUMPH 24 TO 22 RECORDBREAKING FIELD GOAL ON COASTSUCCESSFUL PASS HERE | The New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/abroad-italys-rise-from-chaos-to-stability.html | Abroad Italys Rise From Chaos to Stability | By Anne OHare McCormick | RE0000036286 | 1979-08-07 | B00000331958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/agnostic-role-laid-to-mrs-roosevelt.html | AGNOSTIC ROLE LAID TO MRS ROOSEVELT | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/allies-demand-foe-reply-on-prisoners-un-group-named-to-discuss.html | ALLIES DEMAND FOE REPLY ON PRISONERS UN Group Named to Discuss Exchange in KoreaReds Get Day to Take Action | By Lindesay Parrott Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/ann-p-noerdlinger-bride-of-exofficer.html | ANN P NOERDLINGER BRIDE OF EXOFFICER | Jay Te Winburn | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/at-the-theatre-the-cast.html | AT THE THEATRE The Cast | By Brooks Atkinson | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bears-over-power-yanks-squad-4521-lujack-gets-3-touchdowns-passes.html | BEARS OVER POWER YANKS SQUAD 4521 Lujack Gets 3 Touchdowns Passes for 4thChicagoans Stay in Division Race | By Michael Strauss | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/books-of-the-times-of-a-mother-on-a-river-isle.html | Books of The Times Of a Mother on a River Isle | By Orville Prescott | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/britain-is-lacking-400000-workers-swift-rise-of-job-vacancies-in.html | BRITAIN IS LACKING 400000 WORKERS Swift Rise of Job Vacancies in Defense Effort Puts Strain on Labor Use | North American Newspaper Alliance from Kemsley News Service | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/brown-plan-eases-fraternity-rifts-chapters-keep-own-quarters-but.html | BROWN PLAN EASES FRATERNITY RIFTS Chapters Keep Own Quarters but 8500000 Quadrangle Also Houses Nonmembers FOOD ROOMS COSTS EQUAL Project Is Expected to Reduce Social Pull of Societies and Stress Attainments | By Benjamin Fine Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bull-movement-gains-in-grains-main-motivating-force-in-rise.html | BULL MOVEMENT GAINS IN GRAINS Main Motivating Force in Rise Reported as Heavy Buying for Export Trade | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/bustaxi-crash-injures-21-smashes-2-cars-shop-front-damaged-vehicles.html | BusTaxi Crash Injures 21 Smashes 2 Cars Shop Front DAMAGED VEHICLES AFTER EAST SIDE COLLISION | The New York Times by Larry Morris | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/ch-wyretex-wyns-traveler-best-among-761-dogs-in-camden-show-mrs.html | Ch Wyretex Wyns Traveler Best Among 761 Dogs in Camden Show Mrs Smits Imported Foxterrier Selected by Doyle in Final CompetitionPoodle Ensarr Cygne Among Group Winners | By John Rendel Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/champions-to-star-in-new-metro-film-dancing-team-will-appear-in.html | CHAMPIONS TO STAR IN NEW METRO FILM Dancing Team Will Appear in Everything I Have Is Yours Parallel of Their Career | By Thomas M Pryor Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chapman-pressed-for-views-on-dam-house-hearing-at-salt-lake-city.html | CHAPMAN PRESSED FOR VIEWS ON DAM House Hearing at Salt Lake City Prods Interior Secretary on Colorado River Project | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/child-aid-inquiry-asked-state-body-seeks-study-aimed-at-helping.html | CHILD AID INQUIRY ASKED State Body Seeks Study Aimed at Helping Mentally Retarded | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/children-beard-santa-in-his-shop-at-connecticut-christmas-village.html | Children Beard Santa in His Shop At Connecticut Christmas Village 196 WideEye Youngsters Are Agog at Toys and Reindeer as Torrington Center Opens Nebraska Courthouse Lighted Up | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/chinese-in-us-told-to-end-red-ransom-extortion-payments-to-protect.html | CHINESE IN US TOLD TO END RED RANSOM Extortion Payments to Protect Kin in Orient Held Illegal 4000000 Total Seen | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/church-installs-minister.html | Church Installs Minister | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/churchill-asked-for-malaya-stand-leader-of-important-party-in.html | CHURCHILL ASKED FOR MALAYA STAND Leader of Important Party in Colony Wants Unequivocal Statement on Future | By Tillman Durdin Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/city-panel-favors-tapping-of-hudson-for-water-supply-engineer-group.html | CITY PANEL FAVORS TAPPING OF HUDSON FOR WATER SUPPLY Engineer Group Prefers It to Delaware Development as a Supplementary Source BUREAU CRITICIZES PLAN Parley on Conflicting Views Is Set for Dec 18Hearings May Precede Decision | By Paul Crowell | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/couple-wed-70-years.html | Couple Wed 70 Years | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/deal-for-stanky-reaches-impasse-stoneham-and-saigh-unable-to.html | DEAL FOR STANKY REACHES IMPASSE Stoneham and Saigh Unable to AgreeCards Owner Sets Deadline Today | By Joseph M Sheehan | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/dutch-recoup-loss-of-gold-exchange-years-600000000-loss-not-only.html | DUTCH RECOUP LOSS OF GOLD EXCHANGE Years 600000000 Loss Not Only More Than Made Up but Also Reaches New High | By Paul Catz Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/east-german-bow-to-un-aids-west-acceptance-of-bid-to-discuss.html | EAST GERMAN BOW TO UN AIDS WEST Acceptance of Bid to Discuss AllNation Elections Held a Mild Tactical Victory | By Martin S Ochs Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/economics-and-finance-economics-rears-its-ugly-head.html | ECONOMICS AND FINANCE Economics Rears Its Ugly Head | By Edward H Collins | RE0000036286 | 1979-08-07 | B00000331958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/egypt-considering-ending-british-tie-razing-of-dwellings-to-build-a.html | EGYPT CONSIDERING ENDING BRITISH TIE Razing of Dwellings to Build a Military Road in Suez Stirs Cairo Cabinet to Action | By Albion Ross Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/europe-army-role-defined-by-dutch-nation-goes-into-strasbourg.html | EUROPE ARMY ROLE DEFINED BY DUTCH Nation Goes Into Strasbourg Parley Opposing a Single Minister of Defense | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/farm-group-warned-minister-sees-lack-of-integrity-as-threat-to.html | FARM GROUP WARNED Minister Sees Lack of Integrity as Threat to Freedom | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/fearnley-72yearold-shipowner-cites-norwegian-maritime-gains-fleet.html | Fearnley 72YearOld Shipowner Cites Norwegian Maritime Gains Fleet Is 20 Larger Than in the PreWar Years He Says on Ending Visit to the US | The New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/frederick-b-cogswell.html | FREDERICK B COGSWELL | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/frederick-mahony.html | FREDERICK MAHONY | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/fuel-drivers-ask-mediators-to-act-with-strike-set-for-jan-1-union.html | FUEL DRIVERS ASK MEDIATORS TO ACT With Strike Set for Jan 1 Union Warns It Will Not Heed 11thHour Pleas | By Ah Raskin | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/giannini-canticle-bows-work-by-new-york-professor-introduced-in.html | GIANNINI CANTICLE BOWS Work by New York Professor Introduced in Charlotte NC | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/grace-alexander-married-in-jersey-has-sister-as-honor-matron-at.html | GRACE ALEXANDER MARRIED IN JERSEY Has Sister as Honor Matron at Wedding in Glen Ridge to Joseph R Fowler of Navy | Harris Ewing | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/henry-b-pierson.html | HENRY B PIERSON | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/holderman-renamed-head-of-jersey-cio.html | HOLDERMAN RENAMED HEAD OF JERSEY CIO | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/honor-for-service-paid-martha-eliot-receiving-womens-association.html | HONOR FOR SERVICE PAID MARTHA ELIOT RECEIVING WOMENS ASSOCIATION AWARD HERE | The New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/honor-servant-of-mankind.html | Honor Servant of Mankind | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/illinois-cio-group-elects.html | Illinois CIO Group Elects | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/indonesian-embassy-shows-new-styles.html | INDONESIAN EMBASSY SHOWS NEW STYLES | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/irmgard-seefried-makes-debut-here-vienna-opera-soprano-hailed-by.html | IRMGARD SEEFRIED MAKES DEBUT HERE Vienna Opera Soprano Hailed by Town Hall Audience for Program of Songs | By Noel Straus | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/jane-c-wolfinger-affianced.html | Jane C Wolfinger Affianced | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/jews-claims-pressed-britons-back-us-parley-on-restitution-from.html | JEWS CLAIMS PRESSED Britons Back US Parley on Restitution From Germany | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/knapp-shows-way-with-dinghy-agony-scores-seventh-straight-time-in.html | KNAPP SHOWS WAY WITH DINGHY AGONY Scores Seventh Straight Time in Larchmont SailingRyan Triumphs at Riverside | By James Robbins Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/labor-aid-urged-on-protestantism-home-missions-session-hears-dr.html | LABOR AID URGED ON PROTESTANTISM Home Missions Session Hears Dr Muelder Deplore Failure to Back Workers Rights | By George Dugan Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/lard-generally-firm-strength-maintained-despite-heavy-receipts-of.html | LARD GENERALLY FIRM Strength Maintained Despite Heavy Receipts of Hogs | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/lawyer-made-president-of-ethical-culture-society.html | Lawyer Made President Of Ethical Culture Society | Sonnenfeld | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/letters-to-the-times-ambassador-to-vatican-city-legal-issues-raised.html | Letters to The Times Ambassador to Vatican City Legal Issues Raised in Opposing Appointment Are Examined | JEFFREY KEEFE | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/limited-to-two-races.html | Limited to Two Races | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/lockett-cup-to-boston-squash-racquets-team-scores-over-new-yorkers.html | LOCKETT CUP TO BOSTON Squash Racquets Team Scores Over New Yorkers 6 to 1 | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/london-stocks-hit-by-dearer-money-alltime-low-of-3-war-loan-laid-to.html | LONDON STOCKS HIT BY DEARER MONEY AllTime Low of 3 War Loan Laid to Banks Seeking More Liquidity Debt Funding | By Lewis L Nettleton Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/long-island-takes-court-tennis-final-alastair-martin-and-whitney.html | LONG ISLAND TAKES COURT TENNIS FINAL Alastair Martin and Whitney Clinch 21 Doubles Event Victory Over New York | By Allison Danzig Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/lydia-stone-betrothed-providence-girl-will-be-bride-of-sgt-gerald.html | LYDIA STONE BETROTHED Providence Girl Will Be Bride of Sgt Gerald Lauderdale | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/machine-tools-now-are-moving-into-mass-production-stage-400.html | Machine Tools Now are Moving Into Mass Production Stage 400 Increase in Output Forecast and Narrowing SupplyDemand Gap | By Hartley W Barclay | RE0000036286 | 1979-08-07 | B00000331958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/majors-recall-rule-stands-player-limit-is-kept-at-25-minor-loops.html | Majors Recall Rule Stands Player Limit Is Kept at 25 MINOR LOOPS PLEA FOR REPEAL LOSES Club Owners of Two Major Leagues Vote to Retain 24Hour Recall Plan PLAYER CUT IDEA BEATEN Fricks Ballot Decides Issue Way Is Opened for Coast to Attain Open Status | By John Drebinger | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/miss-anne-mickle-fiancee-of-ensign-gunston-hall-graduate-will-be.html | MISS ANNE MICKLE FIANCEE OF ENSIGN Gunston Hall Graduate Will Be Wed to Albert Register 3d Alumnus of Annapolis | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/miss-goldman-a-bride-married-to-richard-m-feingold-at-waterbury.html | MISS GOLDMAN A BRIDE Married to Richard M Feingold at Waterbury Ceremony | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/miss-stone-takes-title-captures-equitation-honors-in-saddle-tree.html | MISS STONE TAKES TITLE Captures Equitation Honors in Saddle Tree Farms Show | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mrs-albert-j-carthy.html | MRS ALBERT J CARTHY | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mrs-edward-j-burns.html | MRS EDWARD J BURNS | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mrs-erle-halliburton.html | MRS ERLE HALLIBURTON | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/mrs-fleming-married-former-eloise-weld-is-bride-of-arthur-choate-jr.html | MRS FLEMING MARRIED Former Eloise Weld Is Bride of Arthur Choate Jr in Boston | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/named-to-executive-job-by-textile-manufacturer.html | Named to Executive Job By Textile Manufacturer | Fabian Bachrach | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-blast-attempt-reported-in-florida.html | NEW BLAST ATTEMPT REPORTED IN FLORIDA | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-cemetery-head-man-who-was-born-in-one-is-back-at-long-island.html | NEW CEMETERY HEAD Man Who Was Born in One Is Back at Long Island National | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-post-for-lutheran-pastor.html | New Post for Lutheran Pastor | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/new-thunderjet-wing-commander-in-korea.html | NEW THUNDERJET WING COMMANDER IN KOREA | US Air Forcee | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/news-of-food-pastry-shop-now-gay-with-yule-delicacies-frosted.html | News of Food Pastry Shop Now Gay With Yule Delicacies Frosted Gingerbread Men Are a Specialty | By June Owen | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/nuptials-of-eileen-anderson.html | Nuptials of Eileen Anderson | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/oklahoma-rule-widening-legal-list-enables-fiduciaries-trustees-to.html | Oklahoma Rule Widening Legal List Enables Fiduciaries Trustees to Buy Trust Equities OKLAHOMA RULING WIDENS LEGAL LIST | By Thomas P Swift | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/ore-cargo-record-set-vessels-of-inland-steel-haul-3119000-tons-in.html | ORE CARGO RECORD SET Vessels of Inland Steel Haul 3119000 Tons in Season | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/oregon-youths-back-eisenhower.html | Oregon Youths Back Eisenhower | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/padila-nervo-works-on-armament-accord.html | PADILA NERVO WORKS ON ARMAMENT ACCORD | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/patterns-of-the-times-wool-felt-frivolities-holiday-quickies-are.html | Patterns of The Times Wool Felt Frivolities Holiday Quickies Are SuggestedPoncho Could Be a Gift | By Virginia Pope | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/point-4-talks-to-begin-in-cairo.html | Point 4 Talks to Begin in Cairo | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/poole-boots-three-field-goals-as-giants-conquer-eagles-237-new-york.html | Poole Boots Three Field Goals As Giants Conquer Eagles 237 New York End With 14 ThreePointers Tops Agajanians 49 RecordPrice Sets New Team Mark for Total Yardage | By Louis Effrat Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/president-to-see-mgrath-and-aides-tax-action-likely-president.html | PRESIDENT TO SEE MGRATH AND AIDES TAX ACTION LIKELY PRESIDENT RETURNS TO CAPITAL | By Clayton Knowles Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/pushing-children-to-learn-decried-psychoanalyst-warns-of-strain-if.html | PUSHING CHILDREN TO LEARN DECRIED Psychoanalyst Warns of Strain If Child Is Stimulated to Precocious Actions | By Lucy Freeman | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/radio-and-television-incident-of-tvs-freedom-to-report-news-despite.html | RADIO AND TELEVISION Incident of TVs Freedom to Report News Despite Advertisers Influence Reported by Murrow | By Jack Gould | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rangers-overwhelm-maple-leafs-at-garden-to-mark-cooks-debut-as.html | Rangers Overwhelm Maple Leafs at Garden to Mark Cooks Debut as Coach THE FIFTH GOAL IN RANGER SCORING JAMBOREE | By Joseph C Nichols | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/reports-on-taft-differ-bay-state-cio-hears-defeat-would-be-hard-and.html | REPORTS ON TAFT DIFFER Bay State CIO Hears Defeat Would Be Hard and Easy | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rev-f-weidmann-lutheran-leader-member-of-synodical-appeals-body.html | REV F WEIDMANN LUTHERAN LEADER Member of Synodical Appeals Body Pastor of St Johns in Bloomfield Is Dead | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/rices-27th-play-to-open-tonight-grand-tour-with-beatrice-straight.html | RICES 27TH PLAY TO OPEN TONIGHT Grand Tour With Beatrice Straight and Richard Derr Due at Martin Beck | By Sam Zolotow | RE0000036286 | 1979-08-07 | B00000331958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/road-passes-dividend-chicago-and-north-western-defers-action-on.html | ROAD PASSES DIVIDEND Chicago and North Western Defers Action on Preferred | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/sliding-wage-held-big-french-issue-whole-future-policy-on-prices.html | SLIDING WAGE HELD BIG FRENCH ISSUE Whole Future Policy on Prices and Finances Seen Tied In With Outcome of Debate | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/soldier-suspect-is-captured-in-new-jersey-after-100mileanhour-chase.html | Soldier Suspect Is Captured in New Jersey After 100MileanHour Chase by Police | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/son-to-mrs-tc-leonards-jr.html | Son to Mrs TC Leonards Jr | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/stanley-eyre-wilson.html | STANLEY EYRE WILSON | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/stayman-silodor-hold-bridge-lead-gain-411-points-in-the-third.html | STAYMAN SILODOR HOLD BRIDGE LEAD Gain 411 Points in the Third Session of Detroit Open Pair Championship | By George Rapee Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/steel-rate-steady-despite-obstacles-no-signs-of-backstage-strain.html | STEEL RATE STEADY DESPITE OBSTACLES No Signs of Backstage Strain Shown on WagePrice Issue Now Nearing Showdown | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/stiff-parking-curb-proposed-for-city-council-gets-bill-to-ban-cars.html | STIFF PARKING CURB PROPOSED FOR CITY Council Gets Bill to Ban Cars on One Side of All Streets 40 Feet Wide or Less | By Joseph C Ingraham | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/stratford-theatre-names-stars-for-52.html | STRATFORD THEATRE NAMES STARS FOR 52 | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/survey-says-south-holds-52-balance-committee-finds-republicans.html | SURVEY SAYS SOUTH HOLDS 52 BALANCE Committee Finds Republicans Could Not Win Without Affirmative Support | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/swedes-end-credit-of-soviet-in-trade-future-relations-put-on-cash.html | SWEDES END CREDIT OF SOVIET IN TRADE Future Relations Put on Cash or Barter Basis as Pact for 200000000 Is Closed | By George Axelsson Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/truman-returns-denies-emergency-plans-korea-study-asserts-he-felt-i.html | TRUMAN RETURNS DENIES EMERGENCY PLANS KOREA STUDY Asserts He Felt It Was Easier to Meet Joint Chiefs in Capital Than in Vacation Spot SEEKS TO CALM COUNTRY I Dont Want a Lot of Fuss He Says There Is Nothing Wrong Meeting This Morning | By Wh Lawrence Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/un-planes-pound-reds-korea-zones-air-force-and-naval-fliers-hit.html | UN PLANES POUND REDS KOREA ZONES Air Force and Naval Fliers Hit WideRanging BlowsGround Front Astir With Patrols | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/union-will-expand-its-health-center-adviser-on-research.html | UNION WILL EXPAND ITS HEALTH CENTER ADVISER ON RESEARCH | Conway Studios | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/us-challenges-the-soviet-in-battle-for-mens-minds-the-united-states.html | US Challenges the Soviet In Battle for Mens Minds THE UNITED STATES ORGANIZATION OF PSYCHOLOGICAL WARFARE | By Anthony Leviero Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/us-funds-sought-for-state-defense-albany-conference-thursday-to.html | US FUNDS SOUGHT FOR STATE DEFENSE Albany Conference Thursday to Chart an Appeal for Aid on Shelters Insurance | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/visiting-wounded-ethiopian-members-of-un-forces.html | VISITING WOUNDED ETHIOPIAN MEMBERS OF UN FORCES | US Army | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/walker-heads-notre-dame-unit.html | Walker Heads Notre Dame Unit | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/webb-will-quit-state-department-bruce-looms-for-under-secretary.html | Webb Will Quit State Department Bruce Looms for Under Secretary WEBB DUE TO LEAVE STATE DEPARTMENT | By Walter H Waggoner Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/west-point-gets-new-organ.html | West Point Gets New Organ | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/westchester-team-triumphs.html | Westchester Team Triumphs | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/william-meneely-maker-of-bells-products-of-his-troy-foundry-hang-in.html | WILLIAM MENEELY MAKER OF BELLS Products of His Troy Foundry Hang in Independence Hall Grace ChurchDies at 82 | Special to THE NEW YORK TIMES | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-10 | https://www.nytimes.com/1951/12/10/archives/world-bank-ready-to-help-in-europe-favors-aid-to-europe.html | WORLD BANK READY TO HELP IN EUROPE FAVORS AID TO EUROPE | By Michael L Hoffman Special To the New York Times | RE0000036286 | 1979-08-07 | B00000331958 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/143wing-force-far-off-quantity-plane-output-seen-years-away-no.html | 143Wing Force Far Off Quantity Plane Output Seen Years Away No Matter How Much Money Is Provided 143 Wings an Interim Goal Europes Reserves Fit to Fight | By Hanson W Baldwin | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/2-jersey-hunters-killed-another-is-wounded-in-face-as-deer-season.html | 2 JERSEY HUNTERS KILLED Another Is Wounded in Face as Deer Season Opens | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/305507749-losses-in-army-deal-seen-congress-investigator-reports.html | 305507749 LOSSES IN ARMY DEAL SEEN Congress Investigator Reports 247 Overpayment for Military Vehicle Parts 247 Overpayment Seen Direct Sales a Contrast | By Elie Abel Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/48-states-warned-steel-pinch-grows-their-representatives-are-told.html | 48 STATES WARNED STEEL PINCH GROWS Their Representatives Are Told by Defense Heads Quotas for Works Cant Be Increased | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |

| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/5-resort-policemen-ousted-in-extortion.html | 5 RESORT POLICEMEN OUSTED IN EXTORTION | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
|---|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/a-note-to-santa-check-deer-here-or-if-you-need-an-extra-pair-or-so.html | A NOTE TO SANTA CHECK DEER HERE Or if You Need an Extra Pair or So Just Go to the Nehrbas Herds at Huntington Herds Do Not Mix Bucks Resent Competition | By Robert Alden Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/amateurs-halted-in-greenwich-vote-officers-of-town-meeting-are.html | AMATEURS HALTED IN GREENWICH VOTE Officers of Town Meeting Are Crushed in Republican Row Over Board Nominations Statement by Chairman Bad Precedent Seen | By David Anderson Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/andrew-j-collins.html | ANDREW J COLLINS | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/anton-specht.html | ANTON SPECHT | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/atlantic-pact-report-urges-greater-efforts-for-defense-belgians.html | Atlantic Pact Report Urges Greater Efforts for Defense Belgians Danes Singled Out by Executive Committee as LaggingReshaping of Nato SetUp Believed Recommended WEST PACT REPORT ASKS DEFENSE SPUR Real Efforts in Europe Considerable Saving Seen | By Harold Callender Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/atomic-data-help-to-allies-shaped-commission-to-give-congress-plan.html | ATOMIC DATA HELP TO ALLIES SHAPED Commission to Give Congress Plan to Swap Information Short of That on Weapons Law Permits Date Exchange Holds Atom Submarine Certain | By William S White Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/austria-aids-un-child-fund.html | Austria Aids UN Child Fund | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/barkley-holds-asia-safer-from-red-tide.html | BARKLEY HOLDS ASIA SAFER FROM RED TIDE | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/battenfeldcopeland.html | BattenfeldCopeland | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/belgrade-to-free-fabricated-goods-will-rostore-open-market-for.html | BELGRADE TO FREE FABRICATED GOODS Will Rostore Open Market for Industrial and Mining Items to Stimulate Production | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/benefit-aides-and-girls-whose-troths-are-announced.html | BENEFIT AIDES AND GIRLS WHOSE TROTHS ARE ANNOUNCED | Dribben | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/big-4-parleys-end-without-settling-basic-arms-issues-accept.html | BIG 4 PARLEYS END WITHOUT SETTLING BASIC ARMS ISSUES Accept Principle of Replacing Two UN Bodies by Single Unit but Differ on Details REPORT ON TALKS DRAFTED Padilla Nervo to Include Areas of Agreement Disagreement in Data to UN Assembly Immediate Prohibition ARMS TALKS ENDED ISSUES UNSETTLED | By Am Rosenthal Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/blocked-by-veto-italy-shifts-tactics-for-revising-treaty-rome.html | Blocked by Veto Italy Shifts Tactics for Revising Treaty Rome Quarters See Contradiction in Curb on Arming Along With Western Defense Role | By Cl Sulzberger Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/bonds-and-shares-on-london-market-british-funds-off-on-moves-of.html | BONDS AND SHARES ON LONDON MARKET British Funds Off on Moves of Government for Deflation Other Sections Dull | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/bonn-deputy-chief-lauds-west-on-debts.html | BONN DEPUTY CHIEF LAUDS WEST ON DEBTS | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/books-of-the-times-characters-infused-with-life-contrast-of-mother.html | Books of The Times Characters Infused With Life Contrast of Mother and Maid | By Orville Prescott | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/boston-pier-work-halts-afl-union-charges-beatings-for-heeding-cio.html | BOSTON PIER WORK HALTS AFL Union Charges Beatings for Heeding CIO Pickets | Special to The NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/breaking-up-urged-of-giannini-empire-federal-reserve-board-asked-to.html | BREAKING UP URGED OF GIANNINI EMPIRE Federal Reserve Board Asked to Find Clayton Act Violated by FiveState Monopoly BONUSES PAID TO BANKERS Counsel Retorts Agency Lacks Authority to Initiate Action Its First After 34 Years Boards Authority Challenged GIANNINI EMPIRE CITED AT HEARING Court Decisions Cited | By Felix Belair Jr Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/caudle-is-accused-by-inquirys-head-of-betraying-trust-damage-you.html | CAUDLE IS ACCUSED BY INQUIRYS HEAD OF BETRAYING TRUST Damage You Have Done Your Government Will Be Hard to Repair ExOfficial Is Told HE DENIES DISHONEST ACTS Former Aide Makes a Rebuttal McGrath Testifies Today Truman Delays Parley You Have Utterly Failed McGrath Will Testify Caudle Betrayed Public Trust Inquiry Head Charges Would Not Oust McGrath Grunewalds Name Enters Caudle Questioned on Voice Denies Getting Call at Hotel Says Note Was Refused Heated Denial Is Made | By Paul P Kennedy Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/charles-decker.html | CHARLES DECKER | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/charles-h-feth.html | CHARLES H FETH | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/church-unit-warned-of-frontiers-in-us.html | CHURCH UNIT WARNED OF FRONTIERS IN US | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cio-aide-challenges-cable-car-operation.html | CIO AIDE CHALLENGES CABLE CAR OPERATION | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/clothing-salesmen-assured-of-pay-rise.html | CLOTHING SALESMEN ASSURED OF PAY RISE | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cmp-is-fortified-as-aid-to-defense-fleischmann-order-allows-the.html | CMP IS FORTIFIED AS AID TO DEFENSE Fleischmann Order Allows the Agency to Divert Parts to Producers for Military FORD SEEKS PRICE UPTURN Rise In Ceilings on Trucks and Tractors Is AskedYarn Export Licensing Eased May Sidetrack Deliveries System Found Unworkable Ford Seeks Price Rise | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/coffee-budget-set-in-colombia.html | Coffee Budget Set in Colombia | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/cohens-testimony-in-case-sales-of-tractor-concern-stock-told-at.html | COHENS TESTIMONY IN CASE Sales of Tractor Concern Stock Told at Bankruptcy Hearing Decided to Sell Stock Purchase Price Explained | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/crop-goal-raised-6-for-1952-season.html | CROP GOAL RAISED 6 FOR 1952 SEASON | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/daughter-to-martin-gansbergs.html | Daughter to Martin Gansbergs | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/declaration-hailed-in-human-rights-day.html | DECLARATION HAILED IN HUMAN RIGHTS DAY | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/deer-are-pets-for-long-island-children.html | DEER ARE PETS FOR LONG ISLAND CHILDREN | The New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/diplomat-to-teach-at-hamilton.html | Diplomat to Teach at Hamilton | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/dr-beatrice-brickett.html | DR BEATRICE BRICKETT | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/e-harold-pavie.html | E HAROLD PAVIE | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/ea-hartman-led-fashion-academy-founder-of-school-of-design-here.html | EA HARTMAN LED FASHION ACADEMY Founder of School of Design Here DiesIssued List of Best Dressed US Women | Eddowes 1941 | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/east-germans-delay-their-debut-at-un.html | EAST GERMANS DELAY THEIR DEBUT AT UN | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/egypt-will-complain-in-un-about-britain.html | EGYPT WILL COMPLAIN IN UN ABOUT BRITAIN | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/elizabeth-snow-to-be-wed-dec-26-senior-at-connecticut-college.html | ELIZABETH SNOW TO BE WED DEC 26 Senior at Connecticut College Fiancee of Bruce Knowlton a Student at Columbia | LiverightSpecial to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/erupting-volcano-causes-filipinos-to-flee.html | ERUPTING VOLCANO CAUSES FILIPINOS TO FLEE | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/exenvoy-to-help-lovett-speed-arms-to-aid-lovett.html | EXENVOY TO HELP LOVETT SPEED ARMS TO AID LOVETT | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/faithfully-yours-departs-saturday-comedy-costarring-sothern-and.html | FAITHFULLY YOURS DEPARTS SATURDAY Comedy CoStarring Sothern and Cummings to Bow Out After 68 Performances Bergman Sought for Joan John Garfield in Israeli Drama | By Louis Calta | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/farmers-act-to-harvest-crop-of-tractor-rustlers.html | Farmers Act to Harvest Crop of Tractor Rustlers | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/farmers-attack-us-crop-reports-overoptimistic-survey-brings-cash.html | FARMERS ATTACK US CROP REPORTS OverOptimistic Survey Brings Cash Loss to Producers Chicago Meeting Hears | By William M Blair Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/fashion-glamorous-and-imaginative-gifts-to-please-milady-shops-are.html | Fashion Glamorous and Imaginative Gifts to Please Milady Shops Are Filled With Inviting Suggestions to Suit All Purses Sweaters Plain to Opulent Bright Ideas in Jewelry | By Dorothy ONeillthe New York Times Studio | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/figures-in-tax-inquiry.html | Figures in Tax Inquiry | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/frank-f-suter.html | FRANK F SUTER | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/fred-s-hale.html | FRED S HALE | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/french-cabinet-sets-rise-in-defense-fund.html | FRENCH CABINET SETS RISE IN DEFENSE FUND | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/george-w-bugeln.html | GEORGE W BUGELN | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/grains-continue-to-rise-in-chicago-all-wheat-and-corn-deliveries.html | GRAINS CONTINUE TO RISE IN CHICAGO All Wheat and Corn Deliveries Set Crop HighsExport Business Falls Off Days Exports Small | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/helen-wallace-engaged-baltimore-girl-will-be-married-to-lieut-john.html | HELEN WALLACE ENGAGED Baltimore Girl Will Be Married to Lieut John H Kern | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/honored-at-police-graduation-here.html | HONORED AT POLICE GRADUATION HERE | The New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/housing-usurps-country-club.html | Housing Usurps Country Club | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/i-miller-sons-names-retail-stores-head-here.html | I Miller Sons Names Retail Stores Head Here | KaidenKazanjlan | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/in-the-nation-it-happens-over-and-over-again.html | In The Nation It Happens Over and Over Again | By Arthur Krock | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/iran-will-contest-world-court-case-names-aide-to-fight-britains-oil.html | IRAN WILL CONTEST WORLD COURT CASE Names Aide to Fight Britains Oil Action Surprise Move Ends SixMonth Boycott IRAN WILL CONTEST WORLD COURT CASE Bid to World Bank Indicated Oil Ultimatum to Be Issued | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/italy-tests-first-jet-plane-designed-and-produced-there-wins.html | ITALY TESTS FIRST JET Plane Designed and Produced There Wins Approval | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/james-craig-skipper-of-power-yachts-86.html | JAMES CRAIG SKIPPER OF POWER YACHTS 86 | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/jersey-court-revising-rules.html | Jersey Court Revising Rules | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/korea-front-calm-air-fights-resume-violation-at-kaesong.html | KOREA FRONT CALM AIR FIGHTS RESUME VIOLATION AT KAESONG | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lamp-collection-placed-on-display-new-lamp-design.html | LAMP COLLECTION PLACED ON DISPLAY NEW LAMP DESIGN | By Betty Pepis | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/langners-play-bows-importance-of-wearing-clothes-well-received-in.html | LANGNERS PLAY BOWS Importance of Wearing Clothes Well Received in London | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lanier-and-diering-slated-for-giants-principals-in-deal-in-the.html | LANIER AND DIERING SLATED FOR GIANTS PRINCIPALS IN DEAL IN THE MAKING | By John Drebinger | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/lapchicks-offer-to-quit-is-refused-irish-satisfied-with-knicks.html | LAPCHICKS OFFER TO QUIT IS REFUSED Irish Satisfied With Knicks Coach Despite Teams Poor Showing This Season Protests Work of Officials Reinhart Sutter Speak | By William J Briordy | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/letters-to-the-times-prayer-in-schools-discussed-objections-to.html | Letters to The Times Prayer in Schools Discussed Objections to Program as Fostering Denominationalism Questioned Source of Ethics UN Work With Refugees Integrating Pension Systems Proposed Legislation Must Be Studied With Care It Is Felt Development of Guidance Services | WILLIAM J BUTLERJEROME ALEXANDERAL MALAKOFFH ELIOT KAPLANETHEL E WORTIS | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/library-lions-get-yule-dress.html | Library Lions Get Yule Dress | The New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mkinney-defends-big-stock-profit-key-figures-in-stock-transaction.html | MKINNEY DEFENDS BIG STOCK PROFIT KEY FIGURES IN STOCK TRANSACTION | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/movie-men-study-prospects-for-52-fox-and-ui-executives-find-decline.html | MOVIE MEN STUDY PROSPECTS FOR 52 Fox and UI Executives Find Decline in Theatre Audiences Poses Principal Problem CoStars at Warners | By Thomas M Pryor Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mow-loses-plea-to-bar-fund-suit-court-in-washington-upholds-action.html | MOW LOSES PLEA TO BAR FUND SUIT Court in Washington Upholds Action by Formosa Against General and His Aide | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-archer-t-lilley.html | MRS ARCHER T LILLEY | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-arthur-k-williams.html | MRS ARTHUR K WILLIAMS | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/mrs-black-burial-held-at-arlington-vinson-eulogizes-associates-wife.html | MRS BLACK BURIAL HELD AT ARLINGTON Vinson Eulogizes Associates Wife Adjourns Days Court Mrs Truman a Mourner | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/mrs-harold-g-pearson.html | MRS HAROLD G PEARSON | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/mrs-harriet-rhoads.html | MRS HARRIET RHOADS | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/mrs-henry-mouquin-once-restaurateur.html | MRS HENRY MOUQUIN ONCE RESTAURATEUR | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/mrs-je-fitzgerald-sr.html | MRS JE FITZGERALD SR | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/mrs-john-j-meyer.html | MRS JOHN J MEYER | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/mrs-june-beckwith-to-be-married-soon.html | MRS JUNE BECKWITH TO BE MARRIED SOON | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/mrs-william-b-wise.html | MRS WILLIAM B WISE | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/msgr-john-t-creagh.html | MSGR JOHN T CREAGH | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/narcotics-stolen-in-elizabeth.html | Narcotics Stolen in Elizabeth | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/new-stamp-raises-issue-in-brooklyn-borough-would-withdraw-all.html | NEW STAMP RAISES ISSUE IN BROOKLYN Borough Would Withdraw All Credit to Long Island in Famous Battle of 1776 | By Kent B Stiles | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/news-of-food-finalists-in-national-baking-contest-vie-for-138000.html | News of Food Finalists in National Baking Contest Vie for 138000 Worth of Prizes Finalists from 31 States Not Too Nervous to Eat Judges Cloistered Together | By Jane Nickerson | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/no-details-of-talk-but-truce-is-thought-to-be-nearer-than-news-from.html | NO DETAILS OF TALK But Truce Is Thought to Be Nearer Than News From Front Hints DEADLINE MAY BE PUT OFF U N Side Held Not Opposed to ExtensionCompromise on Supervision Possible ARRIVING AT WHITE HOUSE FOR MEETING WITH TRUMAN | By Wh Lawrence Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/no-solution-in-sight-in-brazil-air-strike.html | NO SOLUTION IN SIGHT IN BRAZIL AIR STRIKE | Special to The NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/nobel-prizes-given-to-in-ceremonies-peace-awards-are-presented-in.html | NOBEL PRIZES GIVEN TO IN CEREMONIES Peace Awards Are Presented in Stockholm and Olso 3 Americans Honored | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archiv es/note-issue-authorized-sec-acts-on-united-gas-corp-10000000.html | NOTE ISSUE AUTHORIZED SEC Acts on United Gas Corp 10000000 Financing Plan | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/nuptials-on-dec-22-for-caro-kneedler.html | NUPTIALS ON DEC 22 FOR CARO KNEEDLER | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/pact-ends-threat-of-west-coast-jam.html | PACT ENDS THREAT OF WEST COAST JAM | Special to The NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/panel-denies-peril-in-food-chemicals-research-council-study-calls.html | PANEL DENIES PERIL IN FOOD CHEMICALS Research Council Study Calls Protests on Bread Additives and Fertilizers Unfounded PESTICIDES TERMED VITAL Proper Use of DDT Defended Group Finds Health Value of Products Is Rising Quality Said to Be Gaining Pesticides Termed Essential | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/paulsenlook.html | PaulsenLook | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/platoon-system-in-basketball-used-effectively-at-seton-hall-coach.html | Platoon System in Basketball Used Effectively at Seton Hall Coach Russells Squad Divided Into Three Groups Has Taken Four Games in Row Meets Iona in Garden Saturday Two Stars Are Brittle Has Two Garden Dates | By Michael Strauss Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/publisher-named-to-wherrys-seat-new-senator.html | PUBLISHER NAMED TO WHERRYS SEAT NEW SENATOR | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rail-tax-valuation-sustained.html | Rail Tax Valuation Sustained | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rev-dr-pennington.html | REV DR PENNINGTON | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rise-is-predicted-in-us-debt-limit-rate-of-budget-deficits-shows.html | RISE IS PREDICTED IN US DEBT LIMIT Rate of Budget Deficits Shows Need for Action by Congress for Increased Borrowing Debt Rising Since April | By Je McMahon | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rockefeller-center-a-blaze-of-lights.html | ROCKEFELLER CENTER A BLAZE OF LIGHTS | The New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rosetta-principato-affianced.html | Rosetta Principato Affianced | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/roy-j-saindon.html | ROY J SAINDON | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/rule-of-thailand-in-military-hands-effect-of-last-months-coup-is.html | RULE OF THAILAND IN MILITARY HANDS Effect of Last Months Coup Is Viewed With Misgivings Dissension Is Feared Corruption Not Limited Pibuls Status Ambiguous | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/samuel-a-bent.html | SAMUEL A BENT | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/savitt-beaten-by-sedgman-out-of-singles-against-swedes-get-davis.html | Savitt Beaten by Sedgman Out of Singles Against Swedes GET DAVIS CUP POSTS | The New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/scherman-leads-work-by-berlioz-conducts-his-little-orchestra-group.html | SCHERMAN LEADS WORK BY BERLIOZ Conducts His Little Orchestra Group in LEnfance du Christ Singher Among Soloists | By Olin Downes | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/shermanbarshay.html | ShermanBarshay | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/soviet-hate-drive-makes-us-target-directs-red-propaganda-at-united.html | SOVIET HATE DRIVE MAKES US TARGET DIRECTS RED PROPAGANDA AT UNITED STATES Clausewitz Concept Used Moscow Spent 928000000 Conduct ThreeYear Courses Diatribe Is Sharpened Peace Council | By Anthony Leviero Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/spain-takes-step-for-vatican-pact-seeks-concordat-after-request-by.html | SPAIN TAKES STEP FOR VATICAN PACT Seeks Concordat After Request by Church for Freedom in School Matters | By Camille M Cianfarra Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/special-session-called-argentine-deputies-to-consider-expulsion-of.html | SPECIAL SESSION CALLED Argentine Deputies to Consider Expulsion of Members | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/sports-of-the-times-via-coaxial-cable-the-deflated-doc-distance.html | Sports of The Times Via Coaxial Cable The Deflated Doc Distance Lends Enchantment On the Prowl | By Arthur Daley | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/state-crime-group-sets-hudson-hearing.html | STATE CRIME GROUP SETS HUDSON HEARING | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/state-tax-income-gains-98108749-figures-for-8-months-indicate.html | STATE TAX INCOME GAINS 98108749 Figures for 8 Months Indicate Surplus for Year but Levy Cut Is Held in Doubt | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/swiss-may-renew-public-gold-sale-finance-minister-in-parliament.html | SWISS MAY RENEW PUBLIC GOLD SALE Finance Minister in Parliament Says Lifting of Restrictions Now Is Before Council Changed Situation Cited | By George H Morison Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/syracuse-in-front-6358-orange-defeats-brigham-young-five-for-second.html | SYRACUSE IN FRONT 6358 Orange Defeats Brigham Young Five for Second Victory | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/taft-backer-loses-state-patronage-action-against-gop-chief-of-erie.html | TAFT BACKER LOSES STATE PATRONAGE Action Against GOP Chief of Erie County Tied by Pfeiffer to Grand Jury Inquiry Forhead Gets Inquiry Call Niagara Leader Backs General | By Warren Weaver Jr Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/tax-case-pressure-seen-house-member-says-fbi-man-intimidated.html | TAX CASE PRESSURE SEEN House Member Says FBI Man Intimidated Exposers of Graft | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/times-youth-forum-marks-rights-day-students-call-observance-of-un.html | TIMES YOUTH FORUM MARKS RIGHTS DAY Students Call Observance of UN Declaration First Step to Maintenance of Peace | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/truman-sees-aides-korea-hopes-rise-enemy-agrees-to-talks-on.html | TRUMAN SEES AIDES KOREA HOPES RISE ENEMY AGREES TO TALKS ON PRISONERS BOMBS FALL IN FOES ZONE AT KAESONG REDS YIELD A POINT New Joint Group Begins Conferences on Ways to Trade Captives VIOLATION IS INVESTIGATED Allied Officers See 3 Craters and Big Piece of Incendiary Tank in Neutral Region FOE AGREES TO TALK ON WAR PRISONERS See Three Bomb Craters Further Concession Hinted | By Lindesay Parrott Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/united-states-rubber-co-names-new-ad-manager.html | United States Rubber Co Names New Ad Manager | Pach Bros | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/us-asks-slice-in-un-budget-allotment-to-3333-wants-others-to-give.html | US Asks Slice in UN Budget Allotment To 3333 Wants Others to Give More | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/us-to-push-ideas-in-west-germany-huge-propaganda-agency-will-be-set.html | US TO PUSH IDEAS IN WEST GERMANY Huge Propaganda Agency Will Be Set Up Once Bonn State Obtains Its Sovereignty German Staffs to Be Reduced Not Designed as OneWay Street | By Drew Middleton Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/vassar-raises-tuition-400-yearly-increase-reported-to-meet-advance.html | VASSAR RAISES TUITION 400 Yearly Increase Reported to Meet Advance in Costs | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/virginia-mauger-to-be-bride.html | Virginia Mauger to Be Bride | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/walworth-company-shifts-executives.html | WALWORTH COMPANY SHIFTS EXECUTIVES | GreystoneStollerFablan Bachrach | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/weiss-glatt-gain-bridge-pair-title-chicagoans-top-detroit-field-by.html | WEISS GLATT GAIN BRIDGE PAIR TITLE Chicagoans Top Detroit Field by 4 Points for Honors in National Open Tourney | By George Rapee Special To the New York Times | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/wellington-wilkins-jr.html | WELLINGTON WILKINS JR | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/wesleyan-elects-locke.html | Wesleyan Elects Locke | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/wood-field-and-stream-limit-bags-by-long-island-wildfowlers-marked.html | Wood Field and Stream Limit Bags by Long Island Wildfowlers Marked Opening WeekEnd of Season | By Raymond R Camp | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-11 | https://www.nytimes.com/1951/12/11/archives/world-bank-head-rejects-un-plan-proposal-to-increase-lending-to-a.html | WORLD BANK HEAD REJECTS UN PLAN Proposal to Increase Lending to a Billion Dollars a Year Held Unrealistic by Black | Special to THE NEW YORK TIMES | RE0000036287 | 1979-08-07 | B00000331959 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/2-un-resolutions-chide-south-africa.html | 2 UN RESOLUTIONS CHIDE SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/6-nations-further-europe-army-plan-foreign-chiefs-at-strasbourg.html | 6 NATIONS FURTHER EUROPE ARMY PLAN Foreign Chiefs at Strasbourg Clear Most Obstacles to a Supranational Force | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/7point-un-offer-accepts-neutrals-to-observe-truce-proposal-would.html | 7POINT UN OFFER ACCEPTS NEUTRALS TO OBSERVE TRUCE Proposal Would Yield Islands Off North Korea but Foe Must Make Some Concessions TROOP ROTATION ASKED Reds Must Also Agree Not to Limit CeaseFire Inspectors to the Ports of Entry | By Lindesay Parrott Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/abroad-a-portrait-of-the-mayor-of-florence.html | Abroad A Portrait of the Mayor of Florence | By Anne OHare McCormick | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/action-demanded-on-city-pay-rises-police-and-firemen-in-heated.html | ACTION DEMANDED ON CITY PAY RISES Police and Firemen in Heated Session Plan Mass March 30 Go to Mayors Home | By Emanuel Perlmutter | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/adelbert-h-van-duzer.html | ADELBERT H VAN DUZER | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/all-grains-move-lower-in-chicago-late-long-liquidation-heavy-with.html | ALL GRAINS MOVE LOWER IN CHICAGO Late Long Liquidation Heavy With No Offsetting Demand Export Inquiry Lighter | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/american-woolen-co-names-sales-heads.html | AMERICAN WOOLEN CO NAMES SALES HEADS | The New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/antitrust-guilt-of-paper-upheld-high-court-finds-lorain-ohio.html | ANTITRUST GUILT OF PAPER UPHELD High Court Finds Lorain Ohio Journal Tried to Destroy Competing Radio Station | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/army-modernizing-pressed-in-soviet-russian-military-leaders-also.html | ARMY MODERNIZING PRESSED IN SOVIET Russian Military Leaders Also Seek to Reequip Satellite Forces as Soon as Possible | By Drew Middleton Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/article-1-no-title-jersey-road-gains-proposed.html | Article 1 No Title Jersey Road Gains Proposed | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/august-g-birkenmeier.html | AUGUST G BIRKENMEIER | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bassemarion.html | BasseMarion | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/board-ends-trial-of-transamerica-federal-reserves-rulings-on.html | BOARD ENDS TRIAL OF TRANSAMERICA Federal Reserves Rulings on Evidence Called Shocking by Bank Corporation | By Felix Belair Jr Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/bolivia-getting-un-aid-will-pick-ten-experts-from-world-list-to.html | BOLIVIA GETTING UN AID Will Pick Ten Experts From World List to Help Economy | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/books-of-the-times-a-fast-tale-well-told.html | Books of The Times A Fast Tale Well Told | By Orville Prescott | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/brazil-flights-resumed-an-american-plane-takes-off-although-strike.html | BRAZIL FLIGHTS RESUMED an American Plane Takes Off Although Strike Continues | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/buys-controlling-interest-in-liberty-fabrics-of-ny.html | Buys Controlling Interest In Liberty Fabrics of NY | Burghardt | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/caldwell-offers-plan-to-eliminate-sports-commercialism-faculty.html | Caldwell Offers Plan to Eliminate Sports Commercialism FACULTY CONTROLS IN ATHLETICS URGED Caldwell Offers Reform Plan at Heisman Trophy Program in Honor of Kazmaier | By Lincoln A Werden | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/california-woman-wins-baking-prize-new-recipe-for-chocolate-cake.html | CALIFORNIA WOMAN WINS BAKING PRIZE New Recipe for Chocolate Cake Takes 25000 Top Award in Pillsbury Test | By Jane Nickerson | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/carter-to-leave-cincinnati.html | Carter to Leave Cincinnati | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/celler-denounces-security-measure-says-in-rome-he-will-propose.html | CELLER DENOUNCES SECURITY MEASURE Says in Rome He Will Propose Revision of Asinine Act To Aid Italys Flood Area | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/charles-c-grant.html | CHARLES C GRANT | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/coast-collector-2-aides-indicted-smyth-dismissed-by-truman-charged.html | COAST COLLECTOR 2 AIDES INDICTED Smyth Dismissed by Truman Charged With Conspiracy Brooklyn Deputy Accused | By Lawrence E Davies Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/coast-studies-railplane-hastings-says-los-angeles-may-get.html | COAST STUDIES RAILPLANE Hastings Says Los Angeles May Get 150MileSpeed Transit | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/codifying-of-laws-of-israel-to-begin-100000-threeyear-project-will.html | CODIFYING OF LAWS OF ISRAEL TO BEGIN 100000 ThreeYear Project Will Be Started at Harvard Law School on Jan 1 | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/commission-dissolved-nassau-county-transit-body-to-be-replaced-by-a.html | COMMISSION DISSOLVED Nassau County Transit Body to Be Replaced by a Department | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/commodity-index-rises-bls-reports-increase-from-3276-nov-30-to-3289.html | COMMODITY INDEX RISES BLS Reports Increase From 3276 Nov 30 to 3289 Dec 7 | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/complete-inquiry-into-fha-urged-ousting-of-regional-director-in.html | COMPLETE INQUIRY INTO FHA URGED Ousting of Regional Director in Puerto Rico Is Cited by Senator Nixon in Proposal | By Cp Trussell Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/destroyer-returned-to-duty.html | Destroyer Returned to Duty | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dimaggio-retires-as-player-but-expects-to-remain-in-yankee.html | DiMaggio Retires as Player but Expects to Remain in Yankee Organization CLIPPER GIVES HINT OF TELEVISION JOB DiMaggio After 13 Seasons With Yankees Says He Is Through as a Player NO AMBITION TO MANAGE Decision Made Last Spring Laid to Age and Injuries Mantle Due for Post | By John Drebinger | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/dispute-on-tunisia-may-go-to-the-un-french-parleys-with-african.html | DISPUTE ON TUNISIA MAY GO TO THE UN French Parleys With African Protectorate Deadlocked Over Autonomy Issue | By Robert C Doty Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/domenick-mennitto.html | DOMENICK MENNITTO | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/driscoll-to-seek-new-utility-acts-revision-of-laws-designed-for-gas.html | DRISCOLL TO SEEK NEW UTILITY ACTS Revision of Laws Designed for Gas Light Era Will Be Pressed Next Year | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/east-germans-see-stalling-by-west-on-unity-question-spokesmen-in.html | EAST GERMANS SEE STALLING BY WEST ON UNITY QUESTION Spokesmen in Paris Charge Proposed UN Vote Study Blocks Progress on Plan BIG 4 SUPERVISION URGED Approval of Allied Program by Assembly Unit Expected Soviet Move Awaited | By Thomas J Hamilton Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/eastern-college-rowing-league-restores-freshman-rule-for-1952-cubs.html | Eastern College Rowing League Restores Freshman Rule for 1952 Cubs Barred From Varsity and JV Crews as EARC Elects Capt Eddy Head Lightweight Football Loop Sets Card | By William J Briordy | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/eisenhowers-task-long-says-russell.html | EISENHOWERS TASK LONG SAYS RUSSELL | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/fires-in-state-buildings.html | Fires in State Buildings | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/george-w-dart.html | GEORGE W DART | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/head-of-ship-line-pleased-by-route-moors-at-san-francisco-after.html | HEAD OF SHIP LINE PLEASED BY ROUTE Moors at San Francisco After Strait of Magellan Trip in New Cargo Ship Course | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/high-court-snarls-case-of-remington-refuses-to-let-government.html | HIGH COURT SNARLS CASE OF REMINGTON Refuses to Let Government Abandon First Indictment to Prosecute Him on New One | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/high-court-to-rule-on-released-time-public-schools-freeing-pupils.html | HIGH COURT TO RULE ON RELEASED TIME Public Schools Freeing Pupils to Get Religious Instruction Elsewhere Is Called Illegal | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/high-school-studies-for-girls-under-fire.html | HIGH SCHOOL STUDIES FOR GIRLS UNDER FIRE | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/higher-price-prop-urged-for-cotton-group-of-mississippi-growers.html | HIGHER PRICE PROP URGED FOR COTTON Group of Mississippi Growers Tells Farm Bureau Meeting Federal Policy Is Unfair | By William M Blair Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/holiday-ticket-booth-installed-at-grand-central.html | HOLIDAY TICKET BOOTH INSTALLED AT GRAND CENTRAL | The New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/hospitals-can-cut-14313081-a-year-city-report-holds-50900000-slash.html | HOSPITALS CAN CUT 14313081 A YEAR CITY REPORT HOLDS 50900000 Slash in Their Building Program Also Urged by Management Consultants MACHINE WASTE CHARGED Dr Kogel Decries Criticism and Prepares Long Reply for Hearing Tomorrow | By Charles G Bennett | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/israel-to-rebuff-soviet-will-reject-moscows-warning-on-middle-east.html | ISRAEL TO REBUFF SOVIET Will Reject Moscows Warning on Middle East Command | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/j-charles-fitzsimmons.html | J CHARLES FITZSIMMONS | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/james-g-vail-active-in-friends-program.html | JAMES G VAIL ACTIVE IN FRIENDS PROGRAM | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/jersey-city-keeps-commission-rule-hague-loses-45303-to-20370-in.html | JERSEY CITY KEEPS COMMISSION RULE Hague Loses 45303 to 20370 in Special Vote to Restore MayorCouncil Form | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/joe-dimaggio-retires-as-player-stanky-signs-to-manage-cardinals.html | Joe DiMaggio Retires as Player Stanky Signs to Manage Cardinals | The New York Times by Ernest Sisto | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/john-s-oneil.html | JOHN S ONEIL | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/kk-hoagg-engineer-for-general-motors.html | KK HOAGG ENGINEER FOR GENERAL MOTORS | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lauritz-melchior-considers-offer-singer-may-return-to-metro-for.html | LAURITZ MELCHIOR CONSIDERS OFFER Singer May Return to Metro for Film Version of Student Prince in Role of Tutor | By Thomas M Pryor Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/letters-to-the-times-toward-honest-government-observance-of-the.html | Letters to The Times Toward Honest Government Observance of the Statutes Governing Merit Plan Is Urged | WILLIAM F McDONOUGH | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lincoln-hall-building-begun.html | Lincoln Hall Building Begun | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lo-and-behold-opening-tonight-comedy-by-patrick-at-booth-is-the-the.html | LO AND BEHOLD OPENING TONIGHT Comedy by Patrick at Booth Is the Theatre Guilds Third Offering for Subscribers | By Sam Zolotow | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/london-opens-talk-on-urgent-us-aid-butler-believed-asking-for.html | LONDON OPENS TALK ON URGENT US AID Butler Believed Asking for 600000000Allocation up to 400000000 Likely | By Raymond Daniell Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/louis-b-bonnett.html | LOUIS B BONNETT | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/lyttelton-charts-new-malaya-drive-minister-calls-for-formation-of.html | LYTTELTON CHARTS NEW MALAYA DRIVE Minister Calls for Formation of Home Guard in Plans to Speed Guerrilla Defeat | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mary-ls-baron-married-wed-in-scarsdale-to-henry-d-wilson-columbia.html | MARY LS BARON MARRIED Wed in Scarsdale to Henry D Wilson Columbia Law Alumnus | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/masters-school-opens-fund-drive-private-institution-for-girls-at.html | MASTERS SCHOOL OPENS FUND DRIVE Private Institution for Girls at Dobbs Ferry Seeks 2500000 to Expand Its Facilities | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mckinney-calls-drastic-step-by-truman-likely-in-scandal-favors.html | McKinney Calls Drastic Step By Truman Likely in Scandal Favors Independent Entity | By Wh Lawrence Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/messnersmith.html | MessnerSmith | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mexican-budget-sets-mark.html | Mexican Budget Sets Mark | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mgrath-in-defense-says-caudle-failed-to-brief-him-fully-tells.html | MGRATH IN DEFENSE SAYS CAUDLE FAILED TO BRIEF HIM FULLY Tells Inquiry He Would Not Have Approved Commission on Plane Had He Known All RESIGNATION RUMORS RISE Attorney General Clashes With Representative Who Sees Laxity in Rule of Office | By Paul P Kennedy Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/milton-g-bucky.html | MILTON G BUCKY | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/miss-carol-hodgdon-engaged-to-marry.html | MISS CAROL HODGDON ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/miss-lois-leiser-to-be-wed.html | Miss Lois Leiser to Be Wed | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/miss-lydia-a-hays.html | MISS LYDIA A HAYS | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mother-of-triplets-sues-doctor-on-movie-of-birth.html | Mother of Triplets Sues Doctor on Movie of Birth | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mrs-basil-m-stroyen.html | MRS BASIL M STROYEN | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mrs-louis-s-rice.html | MRS LOUIS S RICE | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/mrs-william-kennedy.html | MRS WILLIAM KENNEDY | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/named-director-general-of-hadassah-medical-unit.html | Named Director General Of Hadassah Medical Unit | Hackett | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/navy-five-defeats-w-maryland-7551.html | NAVY FIVE DEFEATS W MARYLAND 7551 | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/nearby-banks-to-merge-new-rochelle-first-national-and-bronxville.html | NEARBY BANKS TO MERGE New Rochelle First National and Bronxville Trust Tell of Plans | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-aid-proposed-for-arab-refugees-un-relief-agency-submits.html | NEW AID PROPOSED FOR ARAB REFUGEES UN Relief Agency Submits 250000000 Project for Eventual SelfSustenance | By Walter Sullivan Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/new-jersey-divided-driscoll-bars-presidential-race-is-undecided-on.html | NEW JERSEY DIVIDED Driscoll Bars Presidential Race Is Undecided on Ticket | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/npa-acts-to-get-auto-wreck-scrap-inventory-control-order-seeks-to.html | NPA ACTS TO GET AUTO WRECK SCRAP Inventory Control Order Seeks to Force 2000000 Tons From Car Graveyards REPORT REQUIRED DEC 20 Dealers Must Speed Disposal of Vehicles Made Before 46 to Remain in Business | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/nyu-rally-nips-yale-five-68-to-67-violet-runs-string-to-seven.html | NYU RALLY NIPS YALE FIVE 68 TO 67 Violet Runs String to Seven Straight as Weitz and Bunt Star in Rough Contest | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/old-sibelius-suite-heard-at-concert-lemminkainen-is-presented-here.html | OLD SIBELIUS SUITE HEARD AT CONCERT Lemminkainen Is Presented Here by Eugene Ormandy and Philadelphia Orchestra | By Olin Downes | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/oldest-seeing-eye-dog-in-service-is-quite-a-wag-in-her-16th-year.html | Oldest Seeing Eye Dog in Service Is Quite a Wag in Her 16th Year Both Great Travelers | By Richard Jh Johnston Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/oneill-leaves-hospital-playwright-returns-to-home-reported-much.html | ONEILL LEAVES HOSPITAL Playwright Returns to Home Reported Much Better | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/oyster-bay-cedes-area-annexation-of-one-square-mile-by-brookville.html | OYSTER BAY CEDES AREA Annexation of One Square Mile by Brookville Approved | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/panama-canal-traffic-drops.html | Panama Canal Traffic Drops | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/parent-education-in-films-stressed-groups-here-present-previews-of.html | PARENT EDUCATION IN FILMS STRESSED Groups Here Present Previews of Passion for Life and Fears of Children | By Dorothy Barclay | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/patricia-mori-fiancee-granddaughter-of-restaurateur-engaged-to-jp.html | PATRICIA MORI FIANCEE Granddaughter of Restaurateur Engaged to JP Freeman Jr | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/peiping-snubs-bid-to-release-aliens-continues-to-ignore-every.html | PEIPING SNUBS BID TO RELEASE ALIENS Continues to Ignore Every Protest on Detention of Western Nationals | By Henry R Lieberman Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/periodic-scrutiny-of-nato-suggested-harriman-says-real-progress-has.html | PERIODIC SCRUTINY OF NATO SUGGESTED Harriman Says Real Progress Has Been Made in Clarifying Status of Defense Efforts | By Harold Callender Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/pha-to-open-bond-bids.html | PHA to Open Bond Bids | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/photograph-spur-to-chess-shelter-picture-of-2-old-men-playing-in.html | PHOTOGRAPH SPUR TO CHESS SHELTER Picture of 2 Old Men Playing in Central Park Brings Gift From Anonymous Man | The New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/policy-is-changed-on-tax-case-delay-revenue-bureau-to-let-justice.html | POLICY IS CHANGED ON TAX CASE DELAY Revenue Bureau to Let Justice Department and the Courts Rule on Health Pleas | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/poor-richard-club-honors-the-times-medal-is-given-to-sulzberger-on.html | POOR RICHARD CLUB HONORS THE TIMES Medal Is Given to Sulzberger On CentennialPublisher Pays Tribute to Ochs | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/potash-details-revealed-shareholders-in-old-palestine-concern-get.html | POTASH DETAILS REVEALED Shareholders in Old Palestine Concern Get Voting Right | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/radio-and-television-gabby-hayes-video-program-for-children-loses.html | RADIO AND TELEVISION Gabby Hayes Video Program for Children Loses Out to Hot and Cold Cereal Statistics | By Jack Gould | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/retail-food-prices-up-14-in-11-days-advanced-in-nov-1526-period.html | RETAIL FOOD PRICES UP 14 IN 11 DAYS Advanced in Nov 1526 Period Market Baskat Increase in a Month Is Set at 26 | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/revue-with-700-backers-closes-after-3-showings.html | Revue With 700 Backers Closes After 3 Showings | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/richberg-attacks-union-shop-in-rails-tells-emergency-board-it-is.html | RICHBERG ATTACKS UNION SHOP IN RAILS Tells Emergency Board It Is Coercion and Thus Illegal Congress Voted It Is Reply | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/russell-i-baker-chemical-expert-official-of-general-aniline-in.html | RUSSELL I BAKER CHEMICAL EXPERT Official of General Aniline in Linden DiesDeveloped Many Early Dyestuffs | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/selfishness-called-menace-by-wilson-philosophy-of-im-gonna-get-mine.html | SELFISHNESS CALLED MENACE BY WILSON Philosophy of Im Gonna Get Mine Would Impair US Stability Mobilizer Says 3YEAR PLAN IS DEFENDED Restoration of Civilian Output Seen After Achievement of Summit of Strength | By John N Popham Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/senators-demand-britain-shift-view-green-and-russell-urge-that-us.html | SENATORS DEMAND BRITAIN SHIFT VIEW Green and Russell Urge That US Insist on Her Support for European Army | By William S White Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/shipping-news-and-notes-dr-spencer-to-be-honored-tonight-at-dinner.html | Shipping News and Notes Dr Spencer to Be Honored Tonight at Dinner to Mark Promotion | The New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/ships-will-leave-boston-in-strike-dock-tieup-sends-them-to-new-york.html | SHIPS WILL LEAVE BOSTON IN STRIKE Dock Tieup Sends Them to New York and Philadelphia for Unloading11 Affected | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/soconyvacuum-appoints-domestic-sales-manager.html | SoconyVacuum Appoints Domestic Sales Manager | Pach Bros | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/soviet-press-asks-new-economic-ties-urges-return-to-normal-trade.html | SOVIET PRESS ASKS NEW ECONOMIC TIES Urges Return to Normal Trade Sees Cold War Leading West to Bankruptcy | By Harrison E Salisbury Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/sports-of-the-times-end-of-the-trail.html | Sports of The Times End of the Trail | By Arthur Daley | RE0000036288 | 1979-08-07 | B00000332435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/stalinists-are-falling-victims-to-revolutions-they-created-tally.html | Stalinists Are Falling Victims To Revolutions They Created Tally Shows Scores of Soviet and Satellite Leaders Are Consumed by Movement | By Cl Sulzberger Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/steel-union-irked-by-pay-offer-lag-murray-may-call-emergency.html | STEEL UNION IRKED BY PAY OFFER LAG Murray May Call Emergency Meeting of Policy Committee in Pittsburgh Next Week | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/stephen-p-cabot.html | STEPHEN P CABOT | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/students-at-yale-to-pay-185-more-total-195253-fee-of-1600-is.html | STUDENTS AT YALE TO PAY 185 MORE Total 195253 Fee of 1600 Is SetAdded Revenue to Raise Pay of Faculty | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/students-in-havana-riot.html | Students in Havana Riot | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/supreme-court-admits-2-disalle-and-miller-of-famed-4-horsemen.html | SUPREME COURT ADMITS 2 DiSalle and Miller of Famed 4 Horsemen Presented | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/terror-a-weapon-in-us-propaganda-voice-tolls-doom-in-store-for.html | TERROR A WEAPON IN US PROPAGANDA Voice Tolls Doom in Store for Blacklist of Oppressors Behind the Iron Curtain WORD CAMPAIGN REVISED Inspiring Faltering Countries to Join AntiRed Fight as Partners Is New Theme | By Anthony Leviero Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/the-attorney-general-testifies.html | THE ATTORNEY GENERAL TESTIFIES | The New York Times by Bruce Hoertel | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/this-tahr-nobodys-baby-wild-himalayan-goat-loose-in-roaring-brook.html | THIS TAHR NOBODYS BABY Wild Himalayan Goat Loose in Roaring Brook Road Area | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/trial-disgusting-to-miss-bankhead-actress-walks-out-as-defense.html | TRIAL DISGUSTING TO MISS BANKHEAD Actress Walks Out as Defense Lawyer Asks Court to Tell Her to Keep Mouth Shut | By Laurie Johnston | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/troth-of-barbara-e-scotch.html | Troth of Barbara E Scotch | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/turnpike-addition-today-16-miles-between-woodbridge-and-newark-to.html | TURNPIKE ADDITION TODAY 16 Miles Between Woodbridge and Newark to Be Opened | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/two-russians-attend-world-health-talks.html | TWO RUSSIANS ATTEND WORLD HEALTH TALKS | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/un-fliers-score-in-2-korean-fights-get-2-probable-kills-damage-2.html | UN FLIERS SCORE IN 2 KOREAN FIGHTS Get 2 Probable Kills Damage 2 More CraftFlareUps on the Western Front | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/us-has-not-received-note-rumania-accuses-us.html | US Has Not Received Note Rumania Accuses US | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/us-suit-sought-in-ordnance-bids-house-inquiry-hears-that-army.html | US SUIT SOUGHT IN ORDNANCE BIDS House Inquiry Hears That Army Procured Enough Jeep Parts to Last for 104 Years | By Elie Abel Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/viscount-addison-labor-peer-dead-leader-of-opposition-in-house-of.html | VISCOUNT ADDISON LABOR PEER DEAD Leader of Opposition in House of Lords Served in Cabinets of 3 Prime Ministers | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/vote-backs-pleven-on-schuman-plan-assemblys-confidence-ballot-for.html | VOTE BACKS PLEVEN ON SCHUMAN PLAN Assemblys Confidence Ballot for Premier Seen Assuring Pool Projects Ratification | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/west-turns-down-atomic-ban-now-spokesman-tells-un-3-powers-would.html | WEST TURNS DOWN ATOMIC BAN NOW Spokesman Tells UN 3 Powers Would Not Scrap Weapons on Soviet Pledge Only | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/white-house-lacks-yule-decorations-rebuilding-of-mansion-is-not.html | WHITE HOUSE LACKS YULE DECORATIONS Rebuilding of Mansion Is Not CompletedBlair House Also Will Disregard Tradition | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/white-house-visitor.html | WHITE HOUSE VISITOR | The New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/william-b-schaeffer.html | WILLIAM B SCHAEFFER | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/winter-sports-garb-exhibited-by-rochas.html | WINTER SPORTS GARB EXHIBITED BY ROCHAS | Special to THE NEW YORK TIMES | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-12 | https://www.nytimes.com/1951/12/12/archives/wood-field-and-stream-noisemaking-jersey-deer-drives-produce-game.html | Wood Field and Stream NoiseMaking Jersey Deer Drives Produce Game of Various Types for Gunners | By Raymond R Camp Special To the New York Times | RE0000036288 | 1979-08-07 | B00000332435 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/2d-air-violation-alleged-peiping-radio-says-a-plane-also-dropped-un.html | 2D AIR VIOLATION ALLEGED Peiping Radio Says a Plane Also Dropped UN Leaflets Monday | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/2yearold-cuts-cake-and-digs-in-a-thumb-to-mark-1st-birthday-of-bus.html | 2YearOld Cuts Cake and Digs in a Thumb To Mark 1st Birthday of Bus Terminal Here | The New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/3500-fine-in-dice-case-company-penalized-for-adonis-use-of-jersey.html | 3500 FINE IN DICE CASE Company Penalized for Adonis Use of Jersey Premises | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/4-back-vote-study-by-un-in-germany-netherlands-colombia-iraq-and.html | 4 BACK VOTE STUDY BY UN IN GERMANY Netherlands Colombia Iraq and Greece Endorse Survey Proposed by the West Urges Unity Be Furthered | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/40hour-bus-week-favored-by-kheel-he-hints-at-hearing-that-he-may.html | 40HOUR BUS WEEK FAVORED BY KHEEL He Hints at Hearing That He May Suggest Starting It After Dec 31 1952 Nonbinding Aspect Discounted Question of Changing Contracts | By Ah Raskin | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/50c-quarterly-dividend-voted.html | 50c Quarterly Dividend Voted | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/64-of-tax-grants-go-to-basic-plants-dpa-lists-6870000000-in.html | 64 OF TAX GRANTS GO TO BASIC PLANTS DPA Lists 6870000000 in Certificates to Oct 19 Sets Priorities for Expansion PLEAS EXCEED 25 BILLIONS NPA Acts to Equalize Metal Can Distribution Helps Oil and Gas Operators Curbs CarryOver Orders Auto Price Date Extended | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/accident-toll-off-except-in-streets-heads-safety-council.html | ACCIDENT TOLL OFF EXCEPT IN STREETS HEADS SAFETY COUNCIL | The New York Times Studio | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/acheson-position-stronger-as-result-of-world-talks-secretary-is.html | Acheson Position Stronger As Result of World Talks Secretary Is Said to Have New Opportunity to Further Policies as Staff Changes | By James Reston Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/agent-got-14150-on-2-u-s-contracts.html | AGENT GOT 14150 ON 2 U S CONTRACTS | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/ann-mary-leadley-prospective-bride-st-lawrence-alumna-becomes.html | ANN MARY LEADLEY PROSPECTIVE BRIDE St Lawrence Alumna Becomes Betrothed to Cole Younger Bender History Teacher | Special to THE NEW YORK TIMESPeltz | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/arthur-brown.html | ARTHUR BROWN | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/at-first-meeting-of-cordell-hull-foundation-trustees-hull.html | AT FIRST MEETING OF CORDELL HULL FOUNDATION TRUSTEES HULL FOUNDATION CHARTS ITS COURSE Board Sets Year to Complete 3000000 Endowment for Latin America Fellowships | The New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/at-pigeon-fanciers-show-here.html | AT PIGEON FANCIERS SHOW HERE | The New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/at-the-theatre-the-cast.html | AT THE THEATRE The Cast | By Brooks Atkinson | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/ballet-by-massine-unveiled-in-london.html | BALLET BY MASSINE UNVEILED IN LONDON | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bengurion-scores-us-zionist-chiefs-charges-they-went-bankrupt-after.html | BENGURION SCORES US ZIONIST CHIEFS Charges They Went Bankrupt After Israels Founding  Says Few Came to Build BENGURION SCORES US ZIONIST CHIEFS Leader Here Comments | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bids-for-1200000000-bills.html | Bids for 1200000000 Bills | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bond-sale-approved-s-e-c-sanctions-mortgage-issue-by-niagara-mohawk.html | BOND SALE APPROVED S E C Sanctions Mortgage Issue by Niagara Mohawk | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/bonds-and-shares-on-london-market-improvement-more-marked-as-new.html | BONDS AND SHARES ON LONDON MARKET Improvement More Marked as New Account Begins Selling of British Funds Lighter | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/books-of-the-times-a-justice-holds-kangaroo-court-cartoonists-among.html | Books of The Times A Justice Holds Kangaroo Court Cartoonists Among Em Too | By Charles Poore | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/brailowsky-plays-at-carnegie-hall-schumann-fantasy-works-by.html | BRAILOWSKY PLAYS AT CARNEGIE HALL Schumann Fantasy Works by Beethoven Bach and Chopin Included on Program | By Howard Taubman | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/britain-will-offer-loan-installment-to-us-and-canada-decides-to.html | BRITAIN WILL OFFER LOAN INSTALLMENT TO US AND CANADA Decides to Meet 174000000 in Full Despite Continuing Drain on Gold Reserves CHURCHILL GESTURE SEEN Improving Climate for Talks Is Held Aim Washington Maps Replies to Briton Reserves Drop Rapidly BRITAIN WILL OFFER LOAN INSTALLMENT Eden to Confer With Pleven | By Clifton Daniel Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/british-exports-at-a-peak-but-despite-novembers-boom-the-trade-gap.html | BRITISH EXPORTS AT A PEAK But Despite Novembers Boom the Trade Gap Triples 1950s | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/british-industry-forms-new-unit-to-spur-dollarexport-campaign.html | British Industry Forms New Unit To Spur DollarExport Campaign Government Backs Council Headed by Rootes He Sees Need for Aggressive Sales and Advertising in the U S NEW EXPORT GROUP FORMED BY BRITISH PLANS AGGRESSIVE SALES Rootes Says Aid Will Be Expanded Men Put on the Road | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/budget-cut-sought-by-us-fails-in-un-washington-plan-for-onethird.html | BUDGET CUT SOUGHT BY US FAILS IN UN Washington Plan for Onethird Ceiling Rejected but 202 Reduction Is Voted Effect on Congress Cited Soviet Rise Is Largest | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/cabinet-members-here-from-europe-hundreds-of-jeeps-headed-for.html | CABINET MEMBERS HERE FROM EUROPE HUNDREDS OF JEEPS HEADED FOR SHIPMENT OVERSEAS | The New York Times by Neal BoenzlBy Russell Porter | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/capital-hopes-for-pact-fade-johnston-test-would-be-used.html | Capital Hopes for Pact Fade Johnston Test Would Be Used | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/capital-steerer-loses-his-memory-man-who-knew-people-fails-to-tell.html | CAPITAL STEERER LOSES HIS MEMORY Man Who Knew People Fails to Tell Story to Grand Jury in San Francisco Inquiry To Stand on Rights | By Lawrence E Davies Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/capitol-steps-closed-albany-bars-public-use-because-beams-have.html | CAPITOL STEPS CLOSED Albany Bars Public Use Because Beams Have Weakened | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/charles-h-blank.html | CHARLES H BLANK | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/charles-l-beach.html | CHARLES L BEACH | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/chinese-reds-oust-priest-maryknoll-missioner-accused-of-spying-for.html | CHINESE REDS OUST PRIEST Maryknoll Missioner Accused of Spying for US | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/columbia-quintet-tops-rutgers-5041-lions-run-regularseason-victory.html | COLUMBIA QUINTET TOPS RUTGERS 5041 Lions Run RegularSeason Victory Skein to 34 Games as Stein Nets 15 Points Scarlet Finds Basket Again Attendance Is Small | By Lincoln A Werden | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/comdr-f-m-smith.html | COMDR F M SMITH | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/czech-sees-us-hysteria-in-jessup-loyalty-inquiry.html | Czech Sees US Hysteria In Jessup Loyalty Inquiry | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/dartmouth-in-front.html | Dartmouth in Front | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/desert-fox-release-in-germany-halted.html | DESERT FOX RELEASE IN GERMANY HALTED | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archiv es/dewey-bars-plea-for-city-lottery-sticks-to-stand-of-1950-when-he.html | DEWEY BARS PLEA FOR CITY LOTTERY Sticks to Stand of 1950 When He Called Legalized Gaming Immoral and Indecent | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/disalle-marking-1st-year-with-ops-says-its-last.html | DiSalle Marking 1st Year With OPS Says Its Last | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/dr-frederick-mooney.html | DR FREDERICK MOONEY | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/edward-dougherty.html | EDWARD DOUGHERTY | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/egyptians-defer-summoning-envoy-london-waits-on-withdrawal-cairo.html | EGYPTIANS DEFER SUMMONING ENVOY London Waits on Withdrawal Cairo Official Confers With US Ambassador | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fbi-head-mgrath-meet-with-truman-on-frauds-inquiry-j-edgar-hoover.html | FBI HEAD MGRATH MEET WITH TRUMAN ON FRAUDS INQUIRY J Edgar Hoover Is Summoned to White House Conference as Purge Rumors Mount SECRECY SHROUDS SESSION President Is Reported Angry  Empire Stock Deal Data Are Demanded by Nixon Public Report Demanded Efforts at Secrecy Made TRUMAN MGRATH IN SECRET PARLEY Truman Headed Inquiry Authority Is Questioned | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fonda-play-opens-at-alvin-tonight-star-appears-in-point-of-no.html | FONDA PLAY OPENS AT ALVIN TONIGHT Star Appears in Point of No Return Based on Marquand Novel on Americanism Grass Harp Delayed Potpourri of the Theatre | By Louis Calta | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/former-chiang-aides-appeal-injunction.html | FORMER CHIANG AIDES APPEAL INJUNCTION | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/fred-a-datig.html | FRED A DATIG | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/george-h-waddell.html | GEORGE H WADDELL | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/george-w-robinson.html | GEORGE W ROBINSON | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/german-free-jurists-ask-inquiry-in-east.html | GERMAN FREE JURISTS ASK INQUIRY IN EAST | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/grains-end-mixed-after-late-rally-futures-meet-resistance-to.html | GRAINS END MIXED AFTER LATE RALLY Futures Meet Resistance to Sinking Spells and Wheat Closes 18c Off to 1c Up CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/guatemala-budget-rise-asked.html | Guatemala Budget Rise Asked | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/guilty-in-smoke-case-2-west-shore-employes-fined-for-contempt-road.html | GUILTY IN SMOKE CASE 2 West Shore Employes Fined for Contempt Road Penalized | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/gurkhas-guard-passes-of-nepal-to-check-chinese-red-infiltration.html | Gurkhas Guard Passes of Nepal To Check Chinese Red Infiltration NEPAL DEPLOYING TO BLOCK CHINESE | By Robert Trumbull Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/harry-landa.html | HARRY LANDA | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/harvard-sets-back-wesleyan.html | Harvard Sets Back Wesleyan | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/harvard-to-alter-roll-name-of-german-army-chaplain-to-be-dropped.html | HARVARD TO ALTER ROLL Name of German Army Chaplain to Be Dropped From Tablet | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/he-fiddles-at-met-heart-at-carnegie-a-talented-violinist.html | HE FIDDLES AT MET HEART AT CARNEGIE A TALENTED VIOLINIST | The New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/herbert-b-spigel.html | HERBERT B SPIGEL | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/ideals-of-freedom-resown-in-france-red-undercover-link-statistics.html | IDEALS OF FREEDOM RESOWN IN FRANCE RED UNDERCOVER LINK Statistics on the Party Red Influence and Assets Gold Bars and Russian Funds Officers in French Army Efforts of the United States Ceremonialism Shelved Voice Broadcasts Gain | By Anthony Leviero Special To the New York Timesthe New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/in-the-nation-the-curious-situation-in-new-hampshire.html | In The Nation The Curious Situation in New Hampshire | By Arthur Krock | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/italian-envoy-sees-king-george.html | Italian Envoy Sees King George | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/italy-considering-ending-albania-tie-rome-senator-charges-tirana.html | ITALY CONSIDERING ENDING ALBANIA TIE Rome Senator Charges Tirana Puts Obstacles in the Way of Diplomatic Representation | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/jailed-in-phone-fraud-user-of-slugs-for-long-distance-calls-gets-1.html | JAILED IN PHONE FRAUD User of Slugs for Long Distance Calls Gets 1 Year Term | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/jersey-opens-turnpike-line.html | Jersey Opens Turnpike Line | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/jo-jeanne-millon-engaged-to-marry-vassar-alumna-is-prospective.html | JO JEANNE MILLON ENGAGED TO MARRY Vassar Alumna Is Prospective Bride of Thomas H Barton Former Navy Officer | Radkal | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/joan-glover-affianced-philadelphia-girl-is-prospective-bride-of.html | JOAN GLOVER AFFIANCED Philadelphia Girl Is Prospective Bride of Henry J Rohner Jr | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/jobless-aid-bar-upheld-ohio-woman-had-refused-work-on-saturday-her.html | JOBLESS AID BAR UPHELD Ohio Woman Had Refused Work on Saturday Her Sabbath | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/john-t-pirie-2d.html | JOHN T PIRIE 2D | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/joins-board-of-directors-of-feddersquigan-corp.html | Joins Board of Directors Of FeddersQuigan Corp | Abresch | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/joseph-h-wilson.html | JOSEPH H WILSON | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/judge-shifts-scene-of-bankhead-show-actress-ousted-finds-cheering.html | JUDGE SHIFTS SCENE OF BANKHEAD SHOW Actress Ousted Finds Cheering Audience Witness Links Langford Bank Account Protests Being Pushed Holds Rights Not Prejudiced | By Laurie Johnston | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/kimball-union-academy-to-get-new-headmaster.html | Kimball Union Academy To Get New Headmaster | Pierce StudioSpecial to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/lawyer-chosen-trustee-of-education-institute.html | Lawyer Chosen Trustee Of Education Institute | Zwerling | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/letters-to-the-times-federal-tax-reduction-urged-hanover-square.html | Letters to The Times Federal Tax Reduction Urged Hanover Square Park Favored Farm Labor Pamphlet Explained Effect of Forests on Climate Staggered Working Hours Favored Problems of Middle East | HAROLD F PITCAIRNJ OWEN GRUNDYGERTRUDE FOLKS ZIMANDGEORGE HT KIMBLEWINIFRED A GAHMMsgr LOUIS KHALIL | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/loans-to-business-jump-141000000-u-s-government-deposits-off.html | LOANS TO BUSINESS JUMP 141000000 U S Government Deposits Off 810000000 at Member Banks in the Week | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/longshore-strike-at-boston-is-ended-men-vote-to-end-3day-tieup-need.html | LONGSHORE STRIKE AT BOSTON IS ENDED Men Vote to End 3Day TieUp Need for Christmas Shopping Money Seen by Union Aide | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/lyttelton-in-hong-kong-british-colonial-secretary-there-on-tour-of.html | LYTTELTON IN HONG KONG British Colonial Secretary There on Tour of Southeast Asia | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mcloy-criticizes-german-attitude-says-people-are-intransigent-and.html | MCLOY CRITICIZES GERMAN ATTITUDE Says People Are Intransigent and OverDemanding Backs Major Policies of Bonn Swift Integration Urged Cites Causes for Opposition | By Drew Middleton Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/middle-east-is-held-duped-by-moscows-double-game-elimination-of.html | Middle East Is Held Duped By Moscows Double Game Elimination of Wests Influence Would Be Followed by Doom of Ruling Class Dual Moscow Objectives Egyptians Are Warned | By Cl Sulzberger Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/migratory-labor-viewed-senate-unit-to-hold-hearings-on-commissions.html | MIGRATORY LABOR VIEWED Senate Unit to Hold Hearings on Commissions Proposals | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mildred-schlafer.html | MILDRED SCHLAFER | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/miss-mary-v-heike.html | MISS MARY V HEIKE | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/miss-miriam-camp-bride-of-officer-brides-of-yesterday-and-two.html | MISS MIRIAM CAMP BRIDE OF OFFICER BRIDES OF YESTERDAY AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMESJay Te Winburn | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/mrs-henry-s-clarke.html | MRS HENRY S CLARKE | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-atom-submarine-is-called-nautilus.html | NEW ATOM SUBMARINE IS CALLED NAUTILUS | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-curb-is-urged-on-defense-waste-planning-group-asks-unit-be.html | NEW CURB IS URGED ON DEFENSE WASTE Planning Group Asks Unit Be Created to Watch Outlay of Money and Manpower Would Identify Shortcomings | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/new-rochelle-bonds-voted.html | New Rochelle Bonds Voted | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/newark-extends-tavern-hours.html | Newark Extends Tavern Hours | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/nlrb-refuses-to-act-it-declines-jurisdiction-in-case-involving.html | NLRB REFUSES TO ACT It Declines Jurisdiction in Case Involving Columbia University | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/norent-deal-buys-life-a-la-goldfish-accordion-house-being-tested.html | NORENT DEAL BUYS LIFE A LA GOLDFISH Accordion House Being Tested With Telltale Eyes All Over as Guide to Family Needs Bathtub on Rollers Time Clocks in Each Room Householders Questioned | By Betty Pepis Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/norway-gets-budget-for-3year-defense.html | NORWAY GETS BUDGET FOR 3YEAR DEFENSE | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/pal-christmas-toys-ready-for-distribution.html | PAL CHRISTMAS TOYS READY FOR DISTRIBUTION | The New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/panama-price-office-closed.html | Panama Price Office Closed | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/parking-abuse-inquiry-is-started-after-physician-protests-summons.html | Parking Abuse Inquiry Is Started After Physician Protests Summons MURTAGH TO CURB DOCTORS PARKING Doesnt Identify Policeman | By Joseph C Ingraham | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/peggy-c-lissner-d-h-schultz-wed-bride-escorted-by-her-uncle-at.html | PEGGY C LISSNER D H SCHULTZ WED Bride Escorted by Her Uncle at Nuptials in Sherrys to Wharton School Alumnus | Bradford Bachrach | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/penn-wins-89-64.html | Penn Wins 89 64 | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/peron-foe-to-answer-charge.html | Peron Foe to Answer Charge | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/premier-delays-report.html | Premier Delays Report | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/president-at-airfield.html | President at Airfield | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/princeton-routs-lehigh-88-to-39-tops-nassau-scoring-record-as.html | PRINCETON ROUTS LEHIGH 88 TO 39 Tops Nassau Scoring Record as Zuravleff Tosses in 20 Points to Set Pace | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/racial-bars-found-rigid-in-churches-dr-liston-pope-tells-council.html | RACIAL BARS FOUND RIGID IN CHURCHES Dr Liston Pope Tells Council Politics Sports and Unions Have Outdone Christians | By George Dugan Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/rangers-rout-boston-sextet-63-tie-montreal-for-fourth-place-stewart.html | Rangers Rout Boston Sextet 63 Tie Montreal for Fourth place Stewart Raleigh and Sinclair Excel as Cook Gains Second Victory Slowinski Hergesheimer Give Blues Early Lead Raleigh Line Shows Way Peirson Spoils Shutout The LineUp | By Joseph C Nichols | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/reds-invite-plans-by-un-in-korea-to-freeze-a-truce-foe-asks.html | REDS INVITE PLANS BY UN IN KOREA TO FREEZE A TRUCE Foe Asks Proposal to Guard Red State in North During an Armistice Inspection TALKS ON CAPTIVES STALL UN Fears Enemy Would Keep Many Prisoners if Blanket Exchange Were Accepted Session Makes No Progress Withdrawal Requested REDS INVITE PLANS TO FREEZE A TRUCE | By Lindesay Parrott Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/reluctant-witness-at-tax-hearing-grunewald-refuses-to-reply-to-tax.html | RELUCTANT WITNESS AT TAX HEARING Grunewald Refuses to Reply To Tax Inquirys Questions January Hearing Looms GRUNEWALD SILENT TO INQUIRY QUERIES McGraths Removal Demanded At Caudles Home Naster Says Witness Is Nervous Refuses to Answer Query Denies He Asked Money Tells of Grunewald King Is Asked to Put Queries | By Paul P Kennedy Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/revenue-bureau-discharges-2-employes-after-they-spurn-its-request.html | Revenue Bureau Discharges 2 Employes After They Spurn Its Request to Resign | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/shipping-man-of-year-head-of-oceanic-lines-is-named-for-san.html | SHIPPING MAN OF YEAR Head of Oceanic Lines Is Named for San Francisco Award | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/soviet-buying-israeli-fruit.html | Soviet Buying Israeli Fruit | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/spiritual-revival-in-u-s-advocated-salvation-army-friends-honor.html | SPIRITUAL REVIVAL IN U S ADVOCATED SALVATION ARMY FRIENDS HONOR MARTHUR THE GENERALS ADDRESS No Compromise Urged | The New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/sports-of-the-times-that-56game-streak-little-brother-close-call.html | Sports of The Times That 56Game Streak Little Brother Close Call Genuine Hits | By Arthur Daley | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/steel-union-calls-parley-on-pact-lag-strike-policy-committee-will.html | STEEL UNION CALLS PARLEY ON PACT LAG Strike Policy Committee Will Meet Monday to Set Course in Face of Slow Pay Talks STEEL UNION CALLS PARLEY ON ACTION | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/suit-over-profits-weighed.html | Suit Over Profits Weighed | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/the-giants-polishing-up-new-plays-for-the-yanks.html | THE GIANTS POLISHING UP NEW PLAYS FOR THE YANKS | The New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/to-leave-congress-eaton-will-leave-congress-in-1952-jersey.html | TO LEAVE CONGRESS EATON WILL LEAVE CONGRESS IN 1952 Jersey Republican Backer of Bipartisan Foreign Policy Has Held Post Since 24 Cites His Record Left Pulpit for War Post | The New York TimesSpecial to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/tribal-letter-read.html | Tribal Letter Read | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/tunisian-scores-paris-premier-warns-on-inaction-on-home-rule.html | TUNISIAN SCORES PARIS Premier Warns on Inaction on Home Rule Demands | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/twin-bill-in-track-set-here-on-feb-29-heptagonal-and-metropolitan.html | TWIN BILL IN TRACK SET HERE ON FEB 29 Heptagonal and Metropolitan Games to Be Held Together at 3d Engineers Armory Field Events Seen at Yale St Lawrence Admitted | By Joseph M Sheehan | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/u-a-planning-deal-for-top-film-stars-would-have-players-share-in.html | U A PLANNING DEAL FOR TOP FILM STARS Would Have Players Share in Profits of Their Movies as CoOwners of Venture Cavett Story Acquired Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/u-n-renews-vote-for-council-today-greece-is-now-given-an-even.html | U N RENEWS VOTE FOR COUNCIL TODAY Greece Is Now Given an Even Chance Against Byelorussia for Security Unit Seat | By Thomas J Hamilton Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/u-s-urged-to-drop-handsoff-policy-must-intervene-abroad-to-aid.html | U S URGED TO DROP HANDSOFF POLICY Must Intervene Abroad to Aid Common Man ECA Aide Tells Farm Bureau | By William M Blair Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/un-force-stages-an-allday-attack-unit-with-tanks-batters-reds-below.html | UN FORCE STAGES AN ALLDAY ATTACK Unit With Tanks Batters Reds Below Panmunjom Then Pulls Back Night Air Fight Fight Lasts 8 Hours | By George Barrett Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/us-charts-reply-to-churchill-bids-will-bar-plea-for-stronger.html | US CHARTS REPLY TO CHURCHILL BIDS Will Bar Plea for Stronger Bilateral Tie at Sacrifice of Unity With Other Allies Fears of Other Allies Changes in Near East Cited | By Walter H Waggoner Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/viruses-feed-on-cancer-dr-rhoads-says-tests-open-promising-field.html | VIRUSES FEED ON CANCER Dr Rhoads Says Tests Open Promising Field for Study | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/vishinsky-pledges-to-obey-atom-ban-also-assures-u-n-committee.html | VISHINSKY PLEDGES TO OBEY ATOM BAN Also Assures U N Committee Soviet Would Reveal Facts If Army Cuts Were Made Moch Rejects Soviet View Vishinskys Tone Is Mild | By Am Rosenthal Special To the New York Times | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/wells-founder-honored-new-york-times-official-cites-papers-link.html | WELLS FOUNDER HONORED New York Times Official Cites Papers Link With College | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/william-m-kift.html | WILLIAM M KIFT | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/wood-field-and-stream-sailfish-schools-arrive-with-first-big-run.html | Wood Field and Stream Sailfish Schools Arrive With First Big Run Reported From Stuart Fla | By Raymond R Camp | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/work-on-minesweepers-begun.html | Work on Minesweepers Begun | Special to THE NEW YORK TIMES | RE0000036289 | 1979-08-07 | B00000332436 |
| 1951-12-13 | https://www.nytimes.com/1951/12/13/archives/yankees-deny-seeking-deal-to-get-dom-dimaggio-from-the-red-sox-but.html | Yankees Deny Seeking Deal to Get Dom DiMaggio From the Red Sox But Reports of a Bomber Transaction to Fill Gap in Outfield Persist Joe DiMaggios No 5 to Be Retired No Individual Star | By James P Dawson | RE0000036289 | 1979-08-07 | B00000332436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/1-business-tax-weighed-to-supplant-city-sales-levy-yield-above-that.html | 1 Business Tax Weighed To Supplant City Sales Levy Yield Above That of 3 Levies BUSINESS TAX RISE WEIGHED FOR CITY Mayor Conditions Acceptance Political Factors in Move | By Paul Crowell | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/1000-bar-leaders-laud-judges-hand-cousins-both-on-federal-bench-for.html | 1000 BAR LEADERS LAUD JUDGES HAND Cousins Both on Federal Bench for Decades Are Praised for Services to Law and Public McGrath Chief Speaker Want Attorney General Jailed | BY Russell Porter | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/14000-pay-rise-is-voted.html | 14000 Pay Rise Is Voted | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/35000-calves-die-in-fire-two-barns-on-farm-of-guernsey-association.html | 35000 CALVES DIE IN FIRE Two Barns on Farm of Guernsey Association Destroyed | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/4000000-in-italy-report-on-incomes-more-than-1000000-exceed-taxfree.html | 4000000 IN ITALY REPORT ON INCOMES More Than 1000000 Exceed TaxFree Minimum in New Government Experiment | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/6-from-new-york-under-tax-study-house-group-plans-hearings-in.html | 6 FROM NEW YORK UNDER TAX STUDY House Group Plans Hearings in February All Have Ties With High US Officials NetWorth Approach Used Wide Period under Study | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/9346875-dividend-declared.html | 9346875 Dividend Declared | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/ada-initiates-drive-to-repeal-smith-act.html | ADA INITIATES DRIVE TO REPEAL SMITH ACT | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/adoption-essays-bring-prizes-to-4-awards-presented-to-winners-in.html | ADOPTION ESSAYS BRING PRIZES TO 4 Awards Presented to Winners in NationWide Contest at Charities Aid Offices | By Dorothy Barclay | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/aided-in-report.html | AIDED IN REPORT | The New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMESGuida | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/assistant-dean-is-appointed.html | Assistant Dean Is Appointed | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/auto-maker-sees-upturn-in-buying-buick-manager-calls-outlook-for.html | AUTO MAKER SEES UPTURN IN BUYING Buick Manager Calls Outlook for 1952 Very Encouraging  Press Shown New Models BuildUp for Spending | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/bill-of-rights-program-sunday.html | Bill of Rights Program Sunday | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/bonds-and-shares-on-london-market-british-funds-continue-their.html | BONDS AND SHARES ON LONDON MARKET British Funds Continue Their Moderate Revival Helping All Other Sections to Gain | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/bonn-defers-vote-on-schuman-plan-adenauers-program-set-back-when.html | BONN DEFERS VOTE ON SCHUMAN PLAN Adenauers Program Set Back When Bundestag Fixes Date for Debate in January | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/books-of-the-times-young-brothers-adrift-with-pop-a-faculty-and-a.html | Books of The Times Young Brothers Adrift With Pop A Faculty and a Curriculum | By Orville Prescott | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/cairo-announces-recall-of-envoy-premier-says-cabinet-decision-is.html | CAIRO ANNOUNCES RECALL OF ENVOY Premier Says Cabinet Decision Is Protest Against Acts of British in Suez Area Construction of New Homes Regret Expressed in London | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/champion-of-indians-dispossessed-here.html | CHAMPION OF INDIANS DISPOSSESSED HERE | The New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/changes-at-pacific-gas.html | Changes at Pacific Gas | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/children-in-seoul-protest-armistice.html | CHILDREN IN SEOUL PROTEST ARMISTICE | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/chile-honors-3-us-officers.html | Chile Honors 3 US Officers | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/china-producing-aviation-gas.html | China Producing Aviation Gas | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/chrysler-defends-bidding-on-arming-items-price-control-denied-and.html | Chrysler Defends Bidding on Arming Items Price Control Denied and Profits Set of 6 | By Elie Abel Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/city-shelter-plan-approved-by-state-but-albany-will-await-report-on.html | CITY SHELTER PLAN APPROVED BY STATE But Albany Will Await Report on All Needs Before Pressing US for Defense Funds City Praised for Plan Plant Dispersal Proposed | By Warren Weaver Jr Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dane-to-aid-tb-drive-in-egypt.html | Dane to Aid TB Drive in Egypt | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/data-on-french-aid-sent-to-congress-600000000-fund-is-detailed.html | DATA ON FRENCH AID SENT TO CONGRESS 600000000 Fund Is Detailed 300000000 Figure Set in Principle for Britain Dollar Imports Needed Funds Must Be Found | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |

| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/demand-subsides-in-grain-futures-modest-rallies-on-the-chicago.html | DEMAND SUBSIDES IN GRAIN FUTURES Modest Rallies on the Chicago Board of Trade Fail to Hold WellPrices Off at End | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/distortion-stars-in-soviets-films-documentary-on-the-missouri-shows.html | DISTORTION STARS IN SOVIETS FILMS Documentary on the Missouri Shows Japan Surrendering Exclusively to Russians SENATOR ARCH PLOTTER Picture Depicts Him Shaping Double Cross in World War With Western Allies Korea Style Liberation SoundTrack Translation Impression of Mass Hypnosis | By Anthony Leviero Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/driscoll-urges-settlement.html | Driscoll Urges Settlement | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/dudley-harmon-is-honored.html | Dudley Harmon Is Honored | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/eastern-committee-files-report-on-improving-college-athletics.html | Eastern Committee Files Report On Improving College Athletics Special Group Urges Ban on Football Bowl Games Other PostSeason Contests and Asks Tighter Eligibility Rules Calls for New Rules Athletics Play a Role | By Joseph M Sheehan | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/edward-hedley-94-transit-firm-exaide.html | EDWARD HEDLEY 94 TRANSIT FIRM EXAIDE | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/elizabeth-a-clark-prospective-bride-former-student-at-boston-u.html | ELIZABETH A CLARK PROSPECTIVE BRIDE Former Student at Boston U Engaged to Rev Davis Given of Fort Defiance Ariz | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/elizabeth-schultz-to-be-bride-dec-22.html | ELIZABETH SCHULTZ TO BE BRIDE DEC 22 | Special to THE NEW YORK TIMESSargent | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/elvy-s-hand-fiancee-of-richard-turner-jr.html | ELVY S HAND FIANCEE OF RICHARD TURNER JR | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/europes-farmers-asked-by-eisenhower-for-food.html | Europes Farmers Asked By Eisenhower for Food | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/executive-vice-president-is-named-for-pablication.html | Executive Vice President Is Named for Pablication | Harris  Ewing | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/farmers-denounce-us-as-mouthpiece-federation-resolution-denies-that.html | FARMERS DENOUNCE US AS MOUTHPIECE Federation Resolution Denies That Federal Agencies Can Speak for Agriculture Kline Is Reelected Subsidies Condemned | By William M Blair Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/film-star-studio-split-over-script-rita-hayworth-suspended-by.html | FILM STAR STUDIO SPLIT OVER SCRIPT Rita Hayworth Suspended by Columbia After She Rejects Affair in Trinidad Role Linda Christian Takes Role Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/food-news-short-cuts-to-cookie-baking-using-a-cake-mix-as-a-basis.html | Food News Short Cuts to Cookie Baking Using a Cake Mix as a Basis Speeds Up Seasonal Task German Honey Cakes | By Jane Nickersonthe New York Times Studio | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/france-will-prod-churchill-on-army-seeks-end-to-his-opposition-to.html | FRANCE WILL PROD CHURCHILL ON ARMY Seeks End to His Opposition to European Force Without Asking Troop Commitment FRANCE WILL PROD CHURCHILL ON ARMY | By Ol Sulzberger Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/freight-loadings-off-59-in-week-total-of-773520-cars-09-above-same.html | FREIGHT LOADINGS OFF 59 IN WEEK Total of 773520 Cars 09 Above Same Period of 50 157 Over 2 Years Ago | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/french-assembly-ratifies-pool-plan-deputies-pile-up-377-to-233-vote.html | FRENCH ASSEMBLY RATIFIES POOL PLAN Deputies Pile Up 377 to 233 Vote for Schuman Proposal Press Hails Decision | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/george-serenbetz-hempstead-justice.html | GEORGE SERENBETZ HEMPSTEAD JUSTICE | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/german-reds-fail-in-ruhr-sabotage-recent-works-council-voting-shows.html | GERMAN REDS FAIL IN RUHR SABOTAGE Recent Works Council Voting Shows Communist Party Loses Steadily in Area Ban on Communists Opposed Labor Unrest Expected | By Drew Middleton Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/german-trade-ban-hits-west-harder-business-men-in-allied-zone.html | GERMAN TRADE BAN HITS WEST HARDER Business Men in Allied Zone Yielding to Soviet Pressure on Document Regulations | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/german-unity-plan-is-offered-by-swedes.html | GERMAN UNITY PLAN IS OFFERED BY SWEDES | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/green-light-given-anaconda-project-copper-mining-company-to-go-into.html | GREEN LIGHT GIVEN ANACONDA PROJECT Copper Mining Company to Go Into Production of Aluminum With Harvey in Montana MONOPOLY IS OVERRIDDEN Department of Interior Agrees to Provide Power as DPA Head Cites Defense Need Joint Investment in Plant | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/green-pea-strike-in-france.html | Green Pea Strike in France | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/grinding-down-the-will-of-the-enemy-to-fight-in-korea.html | GRINDING DOWN THE WILL OF THE ENEMY TO FIGHT IN KOREA | The New York TimesThe New York Times | RE0000036290 | 1979-08-07 | B00000332437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/grunewald-bodyguard-sought-in-inquiry-finding-employer-after-four.html | Grunewald Bodyguard Sought in Inquiry Finding Employer After Four Days Is Told | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/haiti-mexico-accept-arms-ban.html | Haiti Mexico Accept Arms Ban | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/harrimans-group-bids-europe-raise-output-14-by-54-draft-report-says.html | HARRIMANS GROUP BIDS EUROPE RAISE OUTPUT 14 BY 54 Draft Report Says Increase Would Provide for Defense Without Too Heavy Burden BELGIANS PLAN A PROTEST Finance Ministers of Atlantic Pact Nations Will Discuss Committee Report Today Italy and France Embarrassed HARRIMANS GROUP URGES OUTPUT RISE Belgians Voice Objection | By Harold Callender Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/heads-life-institute.html | HEADS LIFE INSTITUTE | Dementi Studio | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hollywood-actors-agent-is-shot-joan-bennetts-husband-questioned.html | Hollywood Actors Agent Is Shot Joan Bennetts Husband Questioned Hollywood Actors Agent Is Shot Joan Bennetts Husband Questioned Producer in Financial Trouble | Special to THE NEW YORK TIMESThe New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/hyper-tension-tied-to-kidney-defects-studies-that-might-provide.html | HYPER TENSION TIED TO KIDNEY DEFECTS Studies That Might Provide Clue to Cause of High Pressure Reported Here | By William L Laurence | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/in-the-nation-a-plan-for-protection-of-reputations-a-broken-rule-to.html | In The Nation A Plan for Protection of Reputations A Broken Rule To Expedite Vindication | By Arthur Krock | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/insurance-union-accused-prudential-says-agents-group-issues.html | INSURANCE UNION ACCUSED Prudential Says Agents Group Issues Misleading Propaganda | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/john-bolles-active-in-gop-politics-here.html | JOHN BOLLES ACTIVE IN GOP POLITICS HERE | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/john-s-service-is-ousted-diplomats-loyalty-doubted-truman-and-aides.html | John S Service Is Ousted Diplomats Loyalty Doubted TRUMAN AND AIDES LEAVING PRESS CONFERENCE SERVICE IS OUSTED LOYALTY DOUBTED Service Issues Statement Was Cleared Seven Times China Career Examined Was Born in China Good Says McCarthy | By Walter H Waggoner Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000036290 | 1979-08-07 | B00000332437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/letters-to-the-times-crisis-of-western-world-need-seen-for.html | Letters to The Times Crisis of Western World Need Seen for Formulation of Modern Principles to Fight Communism The Railroad Crisis Comparison of Income Figures Sponsoring Intramural Sports Program of Restricting Athletics to University Is Defended Consideration Asked for Cyclists | IMRE KOVACSJONAS A MCBRIDERAPHAEL PATAICHARLES J FOLEY SJEDMUND G TRUNK | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/machado-aide-slain-in-cuba.html | Machado Aide Slain in Cuba | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/michigan-brewery-shut-fox-de-luxe-suspends-work-at-its-grand-rapids.html | MICHIGAN BREWERY SHUT Fox De Luxe Suspends Work at Its Grand Rapids Plant | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/milestone-marked-by-philharmonic-at-5000th-concert-orchestra.html | MILESTONE MARKED BY PHILHARMONIC At 5000th Concert Orchestra Receives Plaque From Mayor Who Hails Achievement | By Howard Taubman | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mkinney-lashes-negative-critics-charges-disciples-of-doubt-smear.html | MKINNEY LASHES NEGATIVE CRITICS Charges Disciples of Doubt Smear TrumanSays Party Fights Wrongdoing Fright Campaign Decried | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/morrison-applauds-britishisraeli-ties.html | MORRISON APPLAUDS BRITISHISRAELI TIES | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/mrs-chase-comedy-to-arrive-in-march-irving-l-jacobs-will-present.html | MRS CHASE COMEDY TO ARRIVE IN MARCH Irving L Jacobs Will Present Bernadine Play About Youth With McClintic Directing Musical Gets Martin Beck Meredith Keeping Busy | By Sam Zolotow | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/new-aid-fund-wins-in-un-despite-us-grants-and-lowinterest-loans-to.html | NEW AID FUND WINS IN UN DESPITE US Grants and LowInterest Loans to Lagging Nations Backed by Economic Committee | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/nontattling-youth-home-after-7-days.html | NONTATTLING YOUTH HOME AFTER 7 DAYS | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/nyu-beats-colgate-five-manhattan-tops-texas-aggies-violet-wins-7866.html | NYU Beats Colgate Five Manhattan Tops Texas Aggies VIOLET WINS 7866 FOR EIGHTH IN ROW NYU Scores 32 Points in Third Period to Conquer Colgate at the Garden MANHATTAN VICTOR 4442 Tops Texas Aggies on Goal by Kellogg in Last 12 Seconds of Program Opener A Constant Threat Beginning of the End | By Louis Effrat | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/ohio-state-ends-rift-on-campus-speakers.html | OHIO STATE ENDS RIFT ON CAMPUS SPEAKERS | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/oklahoman-is-named-democratic-treasurer.html | Oklahoman Is Named Democratic Treasurer | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/old-bias-is-decried-as-drag-on-south-ancient-race-taboos-still-slow.html | OLD BIAS IS DECRIED AS DRAG ON SOUTH Ancient Race Taboos Still Slow Progress Despite Some Gain Regional Council Asserts RENEWED CHALLENGE MET Atlanta Meeting of Interracial Group Calls for Era of No Artificial Distinctions Equal Opportunity Called Aim Seeks to Present Facts | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/oliphant-provided-grunewald-data-former-official-testifies-he-gave.html | OLIPHANT PROVIDED GRUNEWALD DATA Former Official Testifies He Gave Friend Information on Teitelbaum Tax Case OLIPHANT PROVIDED GRUNEWALD DATA Luncheon With Grunewald Secrecy Request Mentioned Questioned on Grunewald Voice Naster Again Testifies | By Paul P Kennedy Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/opera-by-wagner-at-metropolitan-goetterdaemmerung-offered-as.html | OPERA BY WAGNER AT METROPOLITAN Goetterdaemmerung Offered as Traubel and Svanholm Sing the Leading Roles | By Olin Downes | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/patricia-a-purdy-engaged-to-wed-granddaughter-of-maj-gen-oryan.html | PATRICIA A PURDY ENGAGED TO WED Granddaughter of Maj Gen ORyan Betrothed to Thomas Wyman Amherst Alumnus | Special to THE NEW YORK TIMESLitchfield | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/pay-curbs-to-stay-wilson-declares-he-tells-press-club-pricewage.html | PAY CURBS TO STAY WILSON DECLARES He Tells Press Club PriceWage Spiral Would Harm Labor as Much as Other Groups Dope Sheets Called Wrong Aluminum Goods Cut Seen | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/personal-products-corp-appoints-sales-manager.html | Personal Products Corp Appoints Sales Manager | Fabian Bachrach | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/placing-the-ball-in-the-basket.html | PLACING THE BALL IN THE BASKET | The New York Times by Neal Boenzl | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/plowden-to-remain-in-post.html | Plowden to Remain in Post | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/post-seen-for-educator-dr-rb-allen-likely-to-become-chancellor-at.html | POST SEEN FOR EDUCATOR Dr RB Allen Likely to Become Chancellor at UCLA | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/president-pledges-a-drastic-program-to-end-corruption-indicates-he.html | PRESIDENT PLEDGES A DRASTIC PROGRAM TO END CORRUPTION Indicates He May Name Board of Inquiry in Day or Two  Plans No Cabinet Change MURPHY SEEN IN KEY ROLE Former New York Police Head Is Said to Have Accepted Post in Investigation Impartial and Fearless Outside Activities Face Ban TRUMAN PLEDGES END OF SCANDAL A Truman Committee Discusses Caudle Case | By Wh Lawrence Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/quill-union-wins-reversal-of-order-barring-bus-strike-u-s-court-of.html | QUILL UNION WINS REVERSAL OF ORDER BARRING BUS STRIKE U S Court of Appeals Holds Kaufman Injunction Violates NorrisLa Guardia Act 3D AVE ACTION IS AWAITED Hope Is Voiced That Company Will Join Kheel Hearings but Trustees Are Cool to Idea Court Instructions Awaited Company Contentions Rejected BAN ON BUS STRIKE VOIDED ON APPEAL Warning Issued by Union | By A H Raskin | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/radio-and-television-abc-quiz-show-and-news-discussion-series-on.html | RADIO AND TELEVISION ABC Quiz Show and News Discussion Series on DuMont New Wednesday Video Offerings | By Jack Gould | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/rail-passes-to-be-cut-gov-driscoll-acts-on-learning-of-2700-on.html | RAIL PASSES TO BE CUT Gov Driscoll Acts on Learning of 2700 on Legislative List | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/richardsonmapes.html | RichardsonMapes | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/sabres-in-korean-victory-damage-other-migs-front-activity-rises-u-n.html | Sabres in Korean Victory Damage Other MIGs Front Activity Rises U N JETS DESTROY 13 MIGS IN KOREA Foe Chinese Davis Thinks U N Ground Raids Go Another MIG Is Downed | By George Barrett Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/section-of-matisse-chapel-designs-opened-at-museum-of-modern-art.html | Section of Matisse Chapel Designs Opened at Museum of Modern Art Sculptures at Schaefers Lenson Show at Kende | By Aline B Louchheim | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/sheriffs-sale-nets-22c-foreclosed-property-in-rahway-disposed-of.html | SHERIFFS SALE NETS 22C Foreclosed Property in Rahway Disposed of for 432850 | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/solution-futile-in-tunnel-dispute-planning-commission-comes-up-with.html | SOLUTION FUTILE IN TUNNEL DISPUTE Planning Commission Comes Up With Compromise That Port Authority Promptly Rejects SOLUTION FUTILE IN TUNNEL DISPUTE Same as Five Years Ago | By Joseph C Ingraham | RE0000036290 | 1979-08-07 | B00000332437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/some-perplexing-questions-face-truman-and-churchill-answers-may-not.html | Some Perplexing Questions Face Truman and Churchill Answers May Not be Forthcoming Quickly but There Are Many Seeking Solutions A Few Relevant Questions Another Viewpoint | By James Reston Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/son-to-mrs-lloyd-makepeace.html | Son to Mrs Lloyd Makepeace | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/south-africa-step-stirs-un-coolness-some-delegates-feel-boycott-of.html | SOUTH AFRICA STEP STIRS UN COOLNESS Some Delegates Feel Boycott of Assembly Sessions Sets a Dangerous Precedent Sit in Other Committees Calls Missionary Hostile | By Walter Sullivan Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/soviet-press-tilts-at-us-espionage-charges-100000000-fund-of.html | SOVIET PRESS TILTS AT US ESPIONAGE Charges 100000000 Fund of Security Act is Fraction of Sum Spent Against Reds | By Harrison E Salisbury Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/sports-of-the-times-tuffy-the-incomparable-hard-to-hold-smothering.html | Sports of The Times Tuffy the Incomparable Hard to Hold Smothering the Details Tangibles and Intangibles | By Arthur Daley | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/staffs-maligned-ewing-declares-giving-agency-service-medals-he-bids.html | STAFFS MALIGNED EWING DECLARES Giving Agency Service Medals He Bids U S Oust Dishonest to End Attacks on All Truman Aide Scores Fix Air | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/steel-allotments-for-spring-listed-80-of-available-structural-metal.html | STEEL ALLOTMENTS FOR SPRING LISTED 80 of Available Structural Metal Will Go to Military and Defense industries OPS ALTERS CEILINGS Cuts Leather Highs in Move to Forestall Increases in Shoe Prices Allocations to Five Programs Ceiling Increase Withdrawn | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/store-sales-show-1-drop-in-nation-total-announced-is-compared-with.html | STORE SALES SHOW 1 DROP IN NATION Total Announced Is Compared With Same Period Last Year  Specialty Trade Off 5 Specialty Sales Down 5 Here | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/suez-company-explained-president-of-operating-concern-stresses-free.html | SUEZ COMPANY EXPLAINED President of Operating Concern Stresses Free Passage | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/taxi-strike-in-east-orange.html | Taxi Strike in East Orange | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/text-of-trumans-press-conference-on-charges-of-scandals-in.html | Text of Trumans Press Conference on Charges of Scandals in Government MAY AID INQUIRY | Special to THE NEW YORK TIMESThe New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/tito-calls-for-aid-on-1952-trade-gap-yugoslavia-tells-us-britain.html | TITO CALLS FOR AID ON 1952 TRADE GAP Yugoslavia Tells US Britain and France 85000000 Will Be Needed for Half Year | By Ms Handler Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/tj-sullivan-dies-once-acting-mayor-former-president-of-the-board-of.html | TJ SULLIVAN DIES ONCE ACTING MAYOR Former President of the Board of Aldermen and Midtown Democratic Leader | The New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/treasury-deposits-decline-235000000-at-federal-reserve-banks-in-the.html | Treasury Deposits Decline 235000000 At Federal Reserve Banks in the Week | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/troth-announced-of-miss-debevoise-daughter-of-us-counsel-in-germany.html | TROTH ANNOUNCED OF MISS DEBEVOISE Daughter of US Counsel in Germany Will Be Married to Harold Harris Healy Jr | Wolin | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/truce-session-hears-allied-captives-would-be-held-during-armistice.html | Truce Session Hears Allied Captives Would Be Held During Armistice FOE SNARLS TRUCE ON PRISONERS ISSUE | By Lindesay Parrott Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/truman-to-press-for-vatican-envoy-president-to-resubmit-clarks-name.html | TRUMAN TO PRESS FOR VATICAN ENVOY President to Resubmit Clarks Name to Senate Despite Indicated Opposition Issue Put Up to Senate | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/tube-fare-is-raised-slowdown-goes-on.html | TUBE FARE IS RAISED SLOWDOWN GOES ON | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/un-airmail-stamps-out-today.html | UN Airmail Stamps Out Today | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/unvotes-to-delay-debate-on-morocco-assembly-acts-28-to-23-after.html | UNVOTES TO DELAY DEBATE ON MOROCCO Assembly Acts 28 to 23 After Bitter Dispute in Which US and France Are Targets GREECE GAINS FOR COUNCIL Only Four Short of a Majority Against Byelorussia as Balloting Is Suspended Led in Last Weeks Vote Gross Differentiates RollCall Vote on Measure France Shifts Vote | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/upstate-fight-set-for-eisenhower-men.html | UPSTATE FIGHT SET FOR EISENHOWER MEN | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/us-jury-indicts-7-in-cicero-race-riot-4-town-officials-and-3-police.html | US JURY INDICTS 7 IN CICERO RACE RIOT 4 Town Officials and 3 Police Named for Violating Rights of Negro Seeking Home | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archiv es/us-moves-to-end-steel-pay-dispute-ching-sends-2-top-mediators-to.html | US MOVES TO END STEEL PAY DISPUTE Ching Sends 2 Top Mediators to Pittsburgh in Effort to Bar New Years Eve Strike Companies Withhold Offer | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/weather-reports-leave-skiers-cold-frost-is-in-the-ground-but-good.html | WEATHER REPORTS LEAVE SKIERS COLD Frost Is in the Ground but Good Snowfall Is Needed Ligonier Sport Is Fair Upper Trail Condition Good Bear Mountain Card Set | By Frank Elkins | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/weed-deroode.html | Weed deRoode | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/west-revises-plan-for-disarmament-new-version-sets-next-june-1-as.html | WEST REVISES PLAN FOR DISARMAMENT New Version Sets Next June 1 as Deadline for the First Report by UN Commission | By Am Rosenthal Special To the New York Times | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/westchester-seeks-school-vote-change.html | WESTCHESTER SEEKS SCHOOL VOTE CHANGE | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/westinghouse-dispute-settled.html | Westinghouse Dispute Settled | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/william-h-dewey-governors-cousin-president-of-wine-dealers-firm.html | WILLIAM H DEWEY GOVERNORS COUSIN President of Wine Dealers Firm Here Dies at 65 Relative of Admiral Once Head of Resturant | Special to THE NEW YORK TIMES | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/witness-says-maid-denied-buying-sex-miss-bankheads-appearance-at.html | WITNESS SAYS MAID DENIED BUYING SEX Miss Bankheads Appearance at Trial Delayed Defense Counsel Assails Attorney Actress Appearance Delayed Action Held Unprecedented | By Laurie Johnston | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-14 | https://www.nytimes.com/1951/12/14/archives/wood-field-and-stream-big-year-for-foxes-oldtimers-insist-for-there.html | Wood Field and Stream Big Year for Foxes Oldtimers Insist for There Are Plenty of Rabbits | By Raymond R Camp | RE0000036290 | 1979-08-07 | B00000332437 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/2-british-embassy-workers-shot-in-prague-czechs-charge-they-dug-up.html | 2 British Embassy Workers Shot in Prague Czechs Charge They Dug Up Secret Papers | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/4-deputies-accused-in-argentine-revolt.html | 4 DEPUTIES ACCUSED IN ARGENTINE REVOLT | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/44-pupils-unhurt-in-bus-crash.html | 44 Pupils Unhurt in Bus Crash | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/a-married-pastor-to-become-a-priest-pope-permits-former-german.html | A MARRIED PASTOR TO BECOME A PRIEST Pope Permits Former German Evangelical Cleric to Go On in Normal Family Life | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/abroad-the-march-toward-a-union-of-europe-continues.html | Abroad The March Toward a Union of Europe Continues | By Anne OHare McCormick | RE0000036291 | 1979-08-07 | B00000332438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/acheson-praises-france-hopes-others-will-follow-her-in-schuman-plan.html | ACHESON PRAISES FRANCE Hopes Others Will Follow Her in Schuman Plan Ratification | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/adenauer-and-allies-renew-talks-on-bonns-share-of-defense-costs.html | Adenauer and Allies Renew Talks On Bonns Share of Defense Costs | By Drew Middleton Special to the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/alfred-t-crane.html | ALFRED T CRANE | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/alois-petr-leader-in-czechoslovakia-transport-minister-chairman-of.html | ALOIS PETR LEADER IN CZECHOSLOVAKIA Transport Minister Chairman of Peoples Party Dies at 63 Backed Communist Regime | The New York Times 1948 | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/amended-trade-pact-to-benefit-bahamas.html | AMENDED TRADE PACT TO BENEFIT BAHAMAS | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/american-district-steam-appoints-vice-president.html | American District Steam Appoints Vice President | Wittkowsky Studio | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/andrew-f-lippi.html | ANDREW F LIPPI | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/anouilh-play-hailed-london-reaction-favorable-to-adaptation-of.html | ANOUILH PLAY HAILED London Reaction Favorable to Adaptation of Colombe | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/archibald-anthon.html | ARCHIBALD ANTHON | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/banks-declare-extras.html | Banks Declare Extras | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bengurion-words-stir-israel-storm-attack-on-bankruptcy-of-us.html | BENGURION WORDS STIR ISRAEL STORM Attack on Bankruptcy of US Zionists Held Reflection of Conflict at World Session | By Dana Adams Schmidt Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/berlin-hails-bonn-law-citys-financial-incorporation-in-state-is.html | BERLIN HAILS BONN LAW Citys Financial Incorporation in State Is Held Landmark | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/black-and-eden-confer-world-bank-aid-on-iranian-oil-reported.html | BLACK AND EDEN CONFER World Bank Aid on Iranian Oil Reported Discussed | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/bogota-gets-english-weekly.html | Bogota Gets English Weekly | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/books-of-the-times-depicting-a-stand-on-a-principle.html | Books of The Times Depicting a Stand on a Principle | By Charles Poore | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/caledonian-curlers-win-take-two-firstround-matches-in-utica-cup.html | CALEDONIAN CURLERS WIN Take Two FirstRound Matches in Utica Cup Bonspiel | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/canada-abolishes-exchange-control-finance-minister-announces-move.html | CANADA ABOLISHES EXCHANGE CONTROL Finance Minister Announces Move in CommonsTo Offer Legislation This Spring LAW IN EFFECT SINCE 1947 Dominion Now Joins US and Switzerland as Only Nations With Free Convertibility | By Pj Philip Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/charles-a-chapla.html | CHARLES A CHAPLA | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/charles-h-barwid.html | CHARLES H BARWID | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/chiefs-wife-made-a-police-aide.html | Chiefs Wife Made a Police Aide | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/cohen-to-tell-of-deals-organizer-of-tractor-concern-is-slated-for.html | COHEN TO TELL OF DEALS Organizer of Tractor Concern Is Slated for Hearing | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/danger-to-science-feared-in-us-aid-dr-bush-warns-of-stifling.html | DANGER TO SCIENCE FEARED IN US AID Dr Bush Warns of Stifling Bureaucracy in Trend to Control Research NOTES FINANCIAL THREAT Carnegie Institution Head Says Inflation Within Inflation Imperils Universities | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/deer-hunter-is-killed-jersey-car-dealers-gun-goes-off-when-snagged.html | DEER HUNTER IS KILLED Jersey Car Dealers Gun Goes Off When Snagged by Tree | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/democrats-in-west-back-us-inquiries-committeemen-join-mckinney-to.html | DEMOCRATS IN WEST BACK US INQUIRIES Committeemen Join McKinney to Map 52 Plans and Hail Truman Pledge on Graft | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dr-allen-is-named-as-head-of-ucla-president-of-the-university-of.html | DR ALLEN IS NAMED AS HEAD OF UCLA President of the University of Washington First Will Direct Psychological Strategy | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dr-em-hopkins-marries-dartmouth-president-emeritus-weds-mrs-grace.html | DR EM HOPKINS MARRIES Dartmouth President Emeritus Weds Mrs Grace Tibbetts | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dr-frank-j-wales-us.html | DR FRANK J WALES | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dutch-premier-to-visit-us.html | Dutch Premier to Visit US | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/dutch-to-seek-loan-here-wall-st-grant-reported-sought-to-pay-export.html | DUTCH TO SEEK LOAN HERE Wall St Grant Reported Sought to Pay Export Bank in Part | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/e-herrera-de-la-torre.html | E HERRERA DE LA TORRE | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/eastern-colleges-back-tv-controls-conference-tables-penn-bid-to.html | EASTERN COLLEGES BACK TV CONTROLS Conference Tables Penn Bid to Lift CurbsVotes 468 Against Bowl Football | By Joseph M Sheehan | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/engaged.html | ENGAGED | Bradford Bachrach | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/europeans-wary-on-rise-in-output-some-ministers-doubt-nations-can.html | EUROPEANS WARY ON RISE IN OUTPUT Some Ministers Doubt Nations Can Meet Increase Urged by Harrimans Group | By Harold Callender Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/exjustice-barnes-of-maine-succumbs.html | EXJUSTICE BARNES OF MAINE SUCCUMBS | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/foe-would-permit-limited-rotation-of-forces-in-truce-allies-bar.html | FOE WOULD PERMIT LIMITED ROTATION OF FORCES IN TRUCE Allies Bar Plan Saying Move to Curb Transfer to 5000 a Month Has BuiltIn Veto REDS FIRM ON PRISONERS Refuse to Allow UN Inspection of the CampsHold Out for Exchange of All Captives | By Lindesay Parrott Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/for-the-home-glitter-highlights-holiday-decor-shimmering-surfaces.html | For the Home Glitter Highlights Holiday Decor Shimmering Surfaces Stressed in Variety of Yule Ornaments | By Gladys Gough | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/frank-good.html | FRANK GOOD | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/free-bidding-held-curbed-in-defense-inquiry-hears-new-evidence-that.html | FREE BIDDING HELD CURBED IN DEFENSE Inquiry Hears New Evidence That Government Pays Well for Spare Motors Parts | By Elie Abel Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gas-changeover-halted-by-state-psc-bars-more-conversions-here-until.html | GAS CHANGEOVER HALTED BY STATE PSC Bars More Conversions Here Until an Emergency Second Source Is on Tap | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gas-rate-fight-aided-westchester-retains-consulting-engineer-and.html | GAS RATE FIGHT AIDED Westchester Retains Consulting Engineer and Attorney | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gavilan-knocks-out-cartier-in-tenth-round-of-nontitle-fight-at.html | Gavilan Knocks Out Cartier in Tenth Round of NonTitle Fight at Garden RIGHTHAND PUNCH SCORES FOR CUBAN Gavilan on Verge of Defeat by Points Rallies to Stop Cartier Village Star NEW RING PADDING USED Loser First MainBout Boxer to Test ItRawlings Wins Decision in SemiFinal | By James P Dawson | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/geoffrey-j-thompson.html | GEOFFREY J THOMPSON | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/george-vi-56-knights-2-doctors.html | George VI 56 Knights 2 Doctors | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/government-acts-to-speed-up-scrap-wilson-and-fleischmann-tell-trade.html | GOVERNMENT ACTS TO SPEED UP SCRAP Wilson and Fleischmann Tell Trade Paper Men Loss of Steel Would Be Catastrophe | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/gravy-train-seen-in-alien-property-wiley-will-demand-inquiry-by.html | GRAVY TRAIN SEEN IN ALIEN PROPERTY Wiley Will Demand Inquiry by SenateHe Gets Reports on Two More Companies | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/guatemalan-cabinet-revised.html | Guatemalan Cabinet Revised | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/helen-thomson-wed-to-paul-t-stafford.html | HELEN THOMSON WED TO PAUL T STAFFORD | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ilona-kabos-gives-first-recital-here-hungarian-pianist-heard-at.html | ILONA KABOS GIVES FIRST RECITAL HERE Hungarian Pianist Heard at Town Hall in Variations by Liszt and Chopin Sonata | By Howard Taubman | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/india-lists-big-gains-in-malaria-control.html | INDIA LISTS BIG GAINS IN MALARIA CONTROL | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/italian-red-deputy-faces-indictment-chamber-removes-immunity-on.html | ITALIAN RED DEPUTY FACES INDICTMENT Chamber Removes Immunity on Killings in WarAccused Has Fled to Czechoslovakia | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/james-e-egleson-retired-engineer-official-of-congoleumnairn-in.html | JAMES E EGLESON RETIRED ENGINEER Official of CongoleumNairn in Charge of Chemical Unit DiesMcGill Graduate | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/jet-battles-go-on-over-north-korea-sabres-bag-a-mig-3-un-planes.html | JET BATTLES GO ON OVER NORTH KOREA Sabres Bag a MIG 3 UN Planes Lost to Ground Fire Turks Stop a Red Battalion | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/jewish-fund-need-put-at-175-million-united-appeal-opens-meeting-on.html | JEWISH FUND NEED PUT AT 175 MILLION United Appeal Opens Meeting on Word That Budgets Given Will Aid 1000000 Persons | By Irving Spiegel Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/kefauver-depicts-much-corruption-facts-are-not-pretty-to-see-he.html | KEFAUVER DEPICTS MUCH CORRUPTION Facts Are Not Pretty to See He Tells Fraternity Scoring Indifferent Citizens | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/lama-says-reds-will-rule-nepal-they-await-help-from-chinese-who.html | LAMA SAYS REDS WILL RULE NEPAL They Await Help From Chinese Who Have Won Over Tibetans Shrine Guardian Declares | By Robert Trumbull Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/laverne-v-petrie.html | LAVERNE V PETRIE | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/leaflet-issued-by-state-department-in-psychological-warfare-drive.html | LEAFLET ISSUED BY STATE DEPARTMENT IN PSYCHOLOGICAL WARFARE DRIVE | The New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/letters-to-the-times-stand-of-south-africa-misrepresentation-by-un.html | Letters to The Times Stand of South Africa Misrepresentation by UN Council of Governments Policy Charged | HM MOOLMAN | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/malayan-reds-in-johore-replace-casualties-force-keeps-pace-with.html | Malayan Reds in Johore Replace Casualties Force Keeps Pace with Weapons Available | By Tillman Durdin Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mayor-lights-tree-for-christmas-tide-boroughs-hold-ceremonies-many.html | MAYOR LIGHTS TREE FOR CHRISTMAS TIDE Boroughs Hold Ceremonies Many Childrens Parties Are on Schedule for Today | The New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mcarthy-attacks-jessup-as-un-aide.html | MCARTHY ATTACKS JESSUP AS UN AIDE | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/melvin-mmullin.html | MELVIN MMULLIN | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/menroes-comedy-due-in-february-mulligans-snug-to-be-staged-by.html | MENROES COMEDY DUE IN FEBRUARY Mulligans Snug to Be Staged by Edward LudlumMiss Rubber Will Be Producer | By Louis Calta | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/merna-nassau-affianced-upsala-graduate-will-be-bride-of-david.html | MERNA NASSAU AFFIANCED Upsala Graduate Will Be Bride of David Martin Breslauer | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/miss-anne-murphy-engaged-to-marry-daughter-of-air-colonel-to-be-wed.html | MISS ANNE MURPHY ENGAGED TO MARRY Daughter of Air Colonel to Be Wed to Per Cappelen Smith Son of Swedish Consul | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/miss-arline-bakal-bride-of-physician-columbia-u-student-married-to.html | MISS ARLINE BAKAL BRIDE OF PHYSICIAN Columbia U Student Married to Dr George Robinson in Ceremony at the Plaza | TurlLarkin | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/mrs-william-j-murphy.html | MRS WILLIAM J MURPHY | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/nassers-sue-ua-over-video-clause-brothers-seek-to-force-film.html | NASSERS SUE UA OVER VIDEO CLAUSE Brothers Seek to Force Film Distributors to Release Four Movies to Television | By Thomas M Pryor Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/navy-five-downs-dartmouth-6455-clune-sparks-middies-to-4th.html | NAVY FIVE DOWNS DARTMOUTH 6455 Clune Sparks Middies to 4th VictoryBrooklyn College Routs Pratt 7734 | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/navy-planes-for-britain.html | Navy Planes for Britain | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/newburgh-to-oust-aide-city-manager-refuses-to-quit-mayor-names.html | NEWBURGH TO OUST AIDE City Manager Refuses to Quit Mayor Names Successor | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/nlrb-sets-aside-election-at-plant-rules-general-shoe-officials.html | NLRB SETS ASIDE ELECTION AT PLANT Rules General Shoe Officials Subtly Coerced Workers in Vote That Union Lost | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/no-tawdry-tambourine-eisenhowerforpresident-unit-denies-soliciting.html | NO TAWDRY TAMBOURINE EisenhowerforPresident Unit Denies Soliciting Funds | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/pike-quits-atom-board-last-of-original-aec.html | Pike Quits Atom Board Last of Original AEC | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/pound-rumors-rife-in-london-market-devaluation-plans-denied-but.html | POUND RUMORS RIFE IN LONDON MARKET Devaluation Plans Denied but Exchange Here Is Wildest and Weakest Since 49 | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/power-need-cited-for-new-england-sawyer-in-lowell-speech-bids.html | POWER NEED CITED FOR NEW ENGLAND Sawyer in Lowell Speech Bids Leaders Lend Support to St Lawrence Project WOULD LINK MORE GRIDS Points to Relative Prosperity of RegionLauds Move to Aid Textile Position | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/presbyterian-executive-to-be-honored-monday.html | Presbyterian Executive To Be Honored Monday | The New York Times Studio | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/princeton-wins-by-151-overwhelms-middlebury-sextet-as-davis-pete.html | PRINCETON WINS BY 151 Overwhelms Middlebury Sextet as Davis Pete Gall Excel | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/protestants-vote-corruption-fight-section-of-council-of-churches-of.html | PROTESTANTS VOTE CORRUPTION FIGHT Section of Council of Churches of Christ Approves Drive to Spur Integrity in US Life | By George Dugan Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/putnam-rules-out-a-steel-price-rise-based-on-pay-lift-companies.html | PUTNAM RULES OUT A STEEL PRICE RISE BASED ON PAY LIFT Companies Bargaining With Their Own Money Asserts Stabilization Chief APPEAL IS HELD POSSIBLE Application of the Capehart Amendment Not Barred High Earnings a Factor | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/railroad-labor-unrest-ascribed-to-vicious-rivalry-among-unions.html | Railroad Labor Unrest Ascribed To Vicious Rivalry Among Unions | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/raising-of-checks-defended-at-trial-bankhead-system-assailed-by.html | RAISING OF CHECKS DEFENDED AT TRIAL Bankhead System Assailed by MorittClash With Court Brings Contempt Threat | By Laurie Johnston | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/recognition-by-us-expected-in-syria-action-on-new-regime-set-for-to.html | RECOGNITION BY US EXPECTED IN SYRIA Action on New Regime Set for Today Likely to Be Emulated by Britain and France | By Albion Ross Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/records-disclose-calls-to-nathan-on-larson-phone-tax-inquiry-hears.html | RECORDS DISCLOSE CALLS TO NATHAN ON LARSON PHONE Tax Inquiry Hears Testimony Messages Are Explained by Government Official OLIPHANT IS CRITICIZED Head of Investigation Scores Former Revenue Counsel on Entertainment and Gifts | By Paul P Kennedy Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/red-kettles-ready-at-salvation-army-christmas-collection-pots-go-on.html | RED KETTLES READY AT SALVATION ARMY Christmas Collection Pots Go on Streets MondayTheir Origin in 1894 Recalled CHURCHES PLAN PROGRAMS Concerts Pageants and Other Festivities Offered Many of Them Tomorrow | By Preston King Sheldon | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/rev-alfred-gallagher.html | REV ALFRED GALLAGHER | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/rise-of-01-shown-by-primary-prices-index-129-over-prekorean-average.html | RISE OF 01 SHOWN BY PRIMARY PRICES Index 129 Over PreKorean Average and 14 Above Level of a Year Ago | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ross-estate-to-daughter-prenuptial-agreement-seen-bar-to-contest-of.html | ROSS ESTATE TO DAUGHTER PreNuptial Agreement Seen Bar to Contest of Will by Widow | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/senator-bridges-defends-tax-step-he-declares-people-need-aid-of.html | SENATOR BRIDGES DEFENDS TAX STEP He Declares People Need Aid of Congressmen in Dealing With Sprawling Bureau | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/sister-m-rosemary.html | SISTER M ROSEMARY | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/ski-jumpers-ready-for-meet-tonight-65-await-first-eastern-test-at.html | SKI JUMPERS READY FOR MEET TONIGHT 65 Await First Eastern Test at Bear MountainSnow Lifts Hopes for Sport | By Frank Elkins Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/snow-ends-links-season.html | Snow Ends Links Season | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/snow-snarls-traffic-in-city-and-suburbs-delayed-commuters-jam-bus.html | Snow Snarls Traffic in City and Suburbs Delayed Commuters Jam Bus Terminals FIRST WHITE BLANKET OF SEASON DELAYS TRAVEL | The New York Times by Meyer Liebowitz | RE0000036291 | 1979-08-07 | B00000332438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/south-korean-protests-in-un.html | South Korean Protests in UN | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/stores-windows-plumb-noelss-world-predominates-and-the.html | STORES WINDOWS PLUMB NOELSS SOUL Childs World Predominates and the Good Get Rewards in Elaborate Displays | By Anna Petersen | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/suspender-maker-feted.html | Suspender Maker Feted | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/taxpayers-unit-bids-dewey-slash-levies-on-incomes-and-corporation.html | Taxpayers Unit Bids Dewey Slash Levies On Incomes and Corporation Franchises | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/teacher-asked-to-resign-admits-changing-regents-test-answers-of-her.html | TEACHER ASKED TO RESIGN Admits Changing Regents Test Answers of Her Pupils | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/the-vice-president-returns-from-korea.html | THE VICE PRESIDENT RETURNS FROM KOREA | The New York Times Washington Bureau | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/to-head-david-crystal-apparel-manufacturer.html | To Head David Crystal Apparel Manufacturer | KaldenKazanjian | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/todd-m-pettigrew-developed-oil-fields.html | TODD M PETTIGREW DEVELOPED OIL FIELDS | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/tone-poor-in-grain-on-chicago-board-rallies-meet-selling-which-is.html | TONE POOR IN GRAIN ON CHICAGO BOARD Rallies Meet Selling Which Is Too Much for DemandAll Futures Off at Close | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/transit-group-at-albany-long-island-rr-body-confers-with-governor.html | TRANSIT GROUP AT ALBANY Long Island RR Body Confers With Governor on Lines Fate | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/truman-summons-murphy-to-discuss-role-in-inquiry-storm-blocks.html | Truman Summons Murphy To Discuss Role in Inquiry Storm Blocks Judges Flight to Washington for Conference on US Housecleaning President Sees 2 Congressmen | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/truth-held-weak-in-fight-on-soviet-anticommunist-drive-said-to-need.html | TRUTH HELD WEAK IN FIGHT ON SOVIET AntiCommunist Drive Said to Need Promise That Kremlins Imperialism Will Be Beaten TWO SCHOOLS HAVE ARISEN One Seeks US Strategy Linked to Foreign Policy Other Asks Positive Statement of Aims | By Anthony Leviero Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/tv-set-stolen-from-sidewalk.html | TV Set Stolen From Sidewalk | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/un-bids-east-bloc-settle-with-tito-assembly-backs-peace-move-soviet.html | UN BIDS EAST BLOC SETTLE WITH TITO Assembly Backs Peace Move Soviet Charge Against US Placed on Agenda | By Walter Sullivan Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/un-gets-new-plan-on-german-voting-latin-americans-urge-study-in.html | UN GETS NEW PLAN ON GERMAN VOTING Latin Americans Urge Study in Areas Where Permitted but Set 30Day Time Limit | By Thomas J Hamilton Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-aide-cautions-spain-on-economy-sufrin-puts-higher-efficiency-of.html | US AIDE CAUTIONS SPAIN ON ECONOMY Sufrin Puts Higher Efficiency of Present Equipment Ahead of New Investment Needs | By Camille M Cianfarra Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-officials-lean-to-new-lendlease-experts-abroad-say-mutual-aid.html | US OFFICIALS LEAN TO NEW LENDLEASE Experts Abroad Say Mutual Aid System Would Reduce Taxpayers Defense Load | By Michael L Hoffman Special To the New York Times | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-returns-cassino-masterpiece-saved-by-german-soldier-in-war.html | US Returns Cassino Masterpiece Saved by German Soldier in War CASSINO RECOVERS LOST MASTERPIECE | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/us-tells-sweden-norway-switzerland-they-are-acceptable-as-truce.html | US Tells Sweden Norway Switzerland They Are Acceptable as Truce Checkers | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/wanger-gets-bail-in-shooting-scrape-joan-bennett-asserts-husband.html | WANGER GETS BAIL IN SHOOTING SCRAPE Joan Bennett Asserts Husband Who Fired on Alleged Rival Was Upset by Business Woes | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/waxey-gordon-in-prison-former-bootlegger-63-enters-sing-sing-as.html | WAXEY GORDON IN PRISON Former Bootlegger 63 Enters Sing Sing as Fourth Offender | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/wood-field-and-stream-florida-anglers-can-forget-sailfish-have-more.html | Wood Field and Stream Florida Anglers Can Forget Sailfish Have More Sport at Less Cost With Bass | By Raymond R Camp | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/yonkers-budget-adopted-council-unanimously-approves-18433897-outlay.html | YONKERS BUDGET ADOPTED Council Unanimously Approves 18433897 Outlay for 52 | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-15 | https://www.nytimes.com/1951/12/15/archives/yugoslav-warns-un-on-soviet-arms-plan.html | YUGOSLAV WARNS UN ON SOVIET ARMS PLAN | Special to THE NEW YORK TIMES | RE0000036291 | 1979-08-07 | B00000332438 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/15-additions-to-dog-show-list-set-by-morris-and-essex-club-total.html | 15 Additions to Dog Show List Set by Morris and Essex Club Total Increased to 76 Breeds or Varieties Judging Staff of 48 Headed by Thomas Westminsters Entry Fee Raised | By John Rendel | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/1520-cold-due-here-today-ice-snarls-travel-in-suburbs-a-scene-in.html | 1520  Cold Due Here Today Ice Snarls Travel in Suburbs A SCENE IN UPPER MANHATTAN AFTER THE SNOWFALL | The New York Times by Edward Hausner | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/5th-ave-mansion-to-get-new-role-new-headquarters-of-educational.html | 5TH AVE MANSION TO GET NEW ROLE NEW HEADQUARTERS OF EDUCATIONAL GROUP | Szask | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-london-literary-letter.html | A London Literary Letter | By V S Pritchett | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-master-of-modern-a-master-of-modern.html | A Master Of Modern A Master Of Modern | By Alfred Frankfurter | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-tourist-takes-the-waters-at-an-italian-spa-restful-scene.html | A TOURIST TAKES THE WATERS AT AN ITALIAN SPA Restful Scene | By Michael L Hoffman | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-twopointer-for-iona-on-the-garden-court.html | A TwoPointer for Iona on the Garden Court | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/a-working-girls-debut-in-shipboard-society-shipboard-gossip.html | A WORKING GIRLS DEBUT IN SHIPBOARD SOCIETY Shipboard Gossip | By Barbara Dubivsky | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ada-for-graft-war-by-capital-leaders.html | ADA FOR GRAFT WAR BY CAPITAL LEADERS | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/adele-levinson-to-be-wed.html | Adele Levinson to Be Wed | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/adenauer-to-seek-schumachers-aid-mounting-dissent-with-policy.html | ADENAUER TO SEEK SCHUMACHERS AID Mounting Dissent With Policy Causes Bonns Chancellor to Ask Talk Tomorrow | By Drew Middleton Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/adequate-supply-of-lead-seen-near-domestic-producers-declare.html | ADEQUATE SUPPLY OF LEAD SEEN NEAR Domestic Producers Declare Government Controls Alone Now Bar Ample Imports | By Hartley Wbarclay | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ailing-doctor-to-return-home.html | Ailing Doctor to Return Home | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/air-labor-discussion-set-inland-transport-committee-to-scan-working.html | AIR LABOR DISCUSSION SET Inland Transport Committee to Scan Working Conditions | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/allies-hold-truce-must-bar-growth-in-reds-strength-enemy-is-accused.html | ALLIES HOLD TRUCE MUST BAR GROWTH IN REDS STRENGTH Enemy Is Accused of Seeking What He Could Not Get in 18 Months of Korean War NO PROGRESS ON CAPTIVES Foe Still Asks Pledge to Free Prisoners Before Data Are Issued by Communists | By Lindesay Parrott Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/along-the-highways-and-byways-of-finance-allamerican.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE AllAmerican | By Robert H Fetridge | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/among-recent-openings-in-a-recently-opened-oneman-show.html | AMONG RECENT OPENINGS IN A RECENTLY OPENED ONEMAN SHOW | By Stuart Preston | RE0000036292 | 1979-08-07 | B00000334466 |

| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/angevinbrown.html | AngevinBrown | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ann-maloney-engaged-teacher-of-art-is-betrothed-to-dr-michael.html | ANN MALONEY ENGAGED Teacher of Art Is Betrothed to Dr Michael Murray Lyons | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/anna-benavides-wed-to-sidney-prumsey.html | ANNA BENAVIDES WED TO SIDNEY PRUMSEY | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/anne-saltonstall-becomes-engaged-massachusetts-girl-who-made-debut.html | ANNE SALTONSTALL BECOMES ENGAGED Massachusetts Girl Who Made Debut in 47 Fiancee of Jean J Weber of Switzerland | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/antoinette-champlin-fiancee-of-student.html | ANTOINETTE CHAMPLIN FIANCEE OF STUDENT | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/army-bias-stirs-san-francisco-ire-new-furlough-routing-plan-bars.html | ARMY BIAS STIRS SAN FRANCISCO IRE New Furlough Routing Plan Bars Korea Veterans From Visiting City It Charges | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/around-the-garden-the-last-month.html | AROUND THE GARDEN The Last Month | By Dorothy Hjenkins | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/art-book-roundup-a-selection-of-the-recent-publications-with-an-eye.html | ART BOOK ROUNDUP A Selection of the Recent Publications With an Eye on Holiday Giving | By Aline B Louchheim | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/arthur-sinclair-stage-star-dead-member-of-abbey-theatre-68-acted-in.html | ARTHUR SINCLAIR STAGE STAR DEAD Member of Abbey Theatre 68 Acted in Shaw OCasey Plays Seen in Many Movies | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/auto-area-spars-tree-old-elm-is-left-in-middle-of-rahway-parking.html | AUTO AREA SPARS TREE Old Elm Is Left in Middle of Rahway Parking Lot | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/automobiles-new-laws-compulsory-inspection-of-cars-heads-list-of.html | AUTOMOBILES NEW LAWS Compulsory Inspection of Cars Heads List Of Legislation Sought in New York | By Bert Pierce | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/aviation-copters-new-york-will-see-them-flying-between-airports.html | AVIATION COPTERS New York Will See Them Flying Between Airports According to Present Plans | By B K Thorne | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/banishing-fear.html | Banishing Fear | By Dorothy Barclay | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bank-policy-seen-issue-for-patman-hearings-on-federal-reserve-by.html | BANK POLICY SEEN ISSUE FOR PATMAN Hearings on Federal Reserve by Committee of Congress Scheduled Next Month | By George A Mooney | RE0000036292 | 1979-08-07 | B00000334466 |

| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/barbara-bells-nuptials-she-is-wed-to-lieut-ralph-p-sickels-in-red.html | BARBARA BELLS NUPTIALS She Is Wed to Lieut Ralph P Sickels in Red Bank Church | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/barbara-hannons-troth-boston-girl-becomes-engaged-to-harrison-c.html | BARBARA HANNONS TROTH Boston Girl Becomes Engaged to Harrison C Noyes Jr | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/barbara-weinstein-to-wed.html | Barbara Weinstein to Wed | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/betty-a-wiswall-becomes-fiancee-junior-at-skidmore-college-is.html | BETTY A WISWALL BECOMES FIANCEE Junior at Skidmore College Is Engaged to Frederick Beale Betts Navy Veteran | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bill-would-make-fair-trade-stick-council-says-measure-will-be.html | BILL WOULD MAKE FAIR TRADE STICK Council Says Measure Will Be Offered When Next Session of Congress Convenes PLANNED AS AMENDMENT Would Be Attached to Sherman ActProvision Also Takes in Mail Order Houses | By Alfred R Zipser Jr | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/blanchardcurtis.html | BlanchardCurtis | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/boat-group-votes-to-join-new-noa-southeastern-clubs-plan-to.html | BOAT GROUP VOTES TO JOIN NEW NOA Southeastern Clubs Plan to Withdraw Affiliation With the APBA Reported | By Clarence E Lovejoy | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bonn-justice-chief-denies-war-guilt-dehler-says-not-even-goering.html | BONN JUSTICE CHIEF DENIES WAR GUILT Dehler Says Not Even Goering Desired World War IIDisputes Buttenwieser | By Jack Raymond Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/boon-for-domestic-air-tourists-in-the-cabins-of-first-and.html | BOON FOR DOMESTIC AIR TOURISTS IN THE CABINS OF FIRST AND TOURISTCLASS AIRPLANES | Pan American World Airways Trans World Airliner BOAC | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/bridge-the-44-trump-suit-myth-while-it-is-usually-better-than-the.html | BRIDGE THE 44 TRUMP SUIT MYTH While It Is Usually Better Than the 53 It Is Not Always the Winning Bid | By Albert H Morehead | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/brigid-bisgood-married-bride-of-lieut-neal-m-galusha-at-air-base-in.html | BRIGID BISGOOD MARRIED Bride of Lieut Neal M Galusha at Air Base in Germany | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/british-army-train-derailed-in-egypt-cairo-sources-say-4-in-crew.html | BRITISH ARMY TRAIN DERAILED IN EGYPT Cairo Sources Say 4 in Crew KilledUS Ambassador Seeking to Solve Dispute | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/british-to-reopen-currency-market-bank-foreign-exchange-deals-will.html | BRITISH TO REOPEN CURRENCY MARKET Bank Foreign Exchange Deals Will Be Allowed Tomorrow for First Time Since War | By Raymond Daniell Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/britons-conclude-indian-oil-deal-burmah-shell-group-to-erect-45.html | BRITONS CONCLUDE INDIAN OIL DEAL Burmah Shell Group to Erect 45 Million Bombay Refinery Following US Venture | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/brown-u-quadrangle-honors-4.html | Brown U Quadrangle Honors 4 | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/buildings-donated-to-pal.html | Buildings Donated to PAL | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/carolyn-stevenson-betrothed.html | Carolyn Stevenson Betrothed | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/chinese-reds-mass-in-indochina-area-completion-of-new-rail-link.html | CHINESE REDS MASS IN INDOCHINA AREA Completion of New Rail Link Permits Troop Movements Peipings Aim Uncertain | By Henry R Lieberman Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/christmas-california-style-lavish-decorations-herald-the-arrival-of.html | CHRISTMAS CALIFORNIA STYLE Lavish Decorations Herald The Arrival of Santa And Tourists | By Gregory Hawkins | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/christmas-decorations-in-town-and-country-styles-vary-but-greens.html | CHRISTMAS DECORATIONS IN TOWN AND COUNTRY Styles Vary but Greens Berries Comes And Other Materials Are the Same | By Frederic Morley | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/citizenship-rules-eased-in-singapore-british-drop-language-barrier.html | CITIZENSHIP RULES EASED IN SINGAPORE British Drop Language Barrier and Open Gates to 200000 Chinese in Crown Colony | By Tillman Durdin Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/civic-plans-must-proceed-despite-threat-of-bombs-war-scare-found.html | CIVIC PLANS MUST PROCEED DESPITE THREAT OF BOMBS War Scare Found Fostering a Spirit of Defeatism on Rebuilding Work FEAR STIFLES PROGRESS Urban Centers and Big Store Projects Here to Stay in Face of Outward Push | By Lee Ecooper | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/civil-service-sets-test-in-democracy-federal-officials-preparing.html | CIVIL SERVICE SETS TEST IN DEMOCRACY Federal Officials Preparing Questions to Find Applicants Knowledge of Its Meaning | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/close-watch-on-strikes-mind-if-i-look-over-your-shoulder.html | CLOSE WATCH ON STRIKES MIND IF I LOOK OVER YOUR SHOULDER | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/closes-with-rush.html | Closes With Rush | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/coal-flexibility-in-europe-urged-longrange-planners-think-industry.html | COAL FLEXIBILITY IN EUROPE URGED LongRange Planners Think Industry Can Be Cured by 5 Output Variation | By Michael Lhoffman Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/coast-acreage-bought-zeckendorf-in-partnership-on-tract-near-los.html | COAST ACREAGE BOUGHT Zeckendorf in Partnership on Tract Near Los Angeles | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/commercial-broadcasting-in-japan-television-drama.html | COMMERCIAL BROADCASTING IN JAPAN TELEVISION DRAMA | By Ray Falk | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/commission-starts-inquiry-into-i-b-c-ring-contracts-ring-board.html | Commission Starts Inquiry Into I B C Ring Contracts RING BOARD STARTS CONTRACT INQUIRY | By James P Dawson | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/connecticut-aims-to-get-new-plants-nonprofit-group-is-being-set-up.html | CONNECTICUT AIMS TO GET NEW PLANTS NonProfit Group Is Being Set Up for Purpose to Offset Slump in Textiles | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/controls-at-hand-for-direct-deals-simplification-of-the-data.html | CONTROLS AT HAND FOR DIRECT DEALS Simplification of the Data Required for Registration Held Key to Problem RED TAPE IS BIG OBSTACLE ByPassing of Usual Channels for Financing Seen Curable With Simple Measures | By Paul Heffernan | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cornell-gets-eye-fund.html | Cornell Gets Eye Fund | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cortisone-and-acth-an-assay-these-miracle-hormones-produce-amazing.html | Cortisone and ACTH An Assay These miracle hormones produce amazing benefits and provide clues to basic knowledge of the body | By Waldemar Kaempffert | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/counsel-for-youth-conductor.html | COUNSEL FOR YOUTH CONDUCTOR | By Olin Downes | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/county-plans-events-westchester-seeks-participation-in-new-theatre.html | COUNTY PLANS EVENTS Westchester Seeks Participation in New Theatre Arts Building | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/craigschmidt.html | CraigSchmidt | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cuthbertson-rink-scores-in-curling-gains-utica-cup-semifinals-for.html | CUTHBERTSON RINK SCORES IN CURLING Gains Utica Cup SemiFinals for CaledonianMahopac Squads Ardsley Win | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/cynthia-woll-wed-to-dg-geddes-3d-daughter-of-chief-counsel-to-afl.html | CYNTHIA WOLL WED TO DG GEDDES 3D Daughter of Chief Counsel to AFL Bride of Law Student at Shrine in Chevy Chase | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dalton-cautions-churchill.html | Dalton Cautions Churchill | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/date-is-big-factor-in-tax-on-dividend-distributions-out-of-earnings.html | DATE IS BIG FACTOR IN TAX ON DIVIDEND Distributions Out of Earnings Accumulated Before March 1 1913 Generally Exempt SOME EXECEPTIONS NOTED Later Profits Must Have Been Paid OutCost Basis of Stock Also Has Bearing | By Godfrey N Nelson | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/deep-lyrical-feelings.html | Deep Lyrical Feelings | By Richard Eberhart | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/degas-cool-line.html | Degas Cool Line | By Guy Penf du Bois | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/delaware-tops-rutgers-scarlet-turned-back-by-8157-corizzi-nets-23.html | DELAWARE TOPS RUTGERS Scarlet Turned Back by 8157 Corizzi Nets 23 Points | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/district-changes-here-in-prospect-in-albany-plan-brooklyn-and-bronx.html | DISTRICT CHANGES HERE IN PROSPECT IN ALBANY PLAN Brooklyn and Bronx Scheduled to Lose Assembly Seats in Reapportioning Formula QUEENS AND NASSAU GAIN Political Leadership in Both Parties Here Slated to Be Affected by Measure | By Leo Egan | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/douglas-charges-wastage-abroad-feudal-regimes-should-not-get-our.html | DOUGLAS CHARGES WASTAGE ABROAD Feudal Regimes Should Not Get Our Aid Justice Declares at Jewish Appeal Session | By Irving Spiegel Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dr-carl-n-webb.html | DR CARL N WEBB | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/drama-mailbag-comments-on-miller-poll-of-opinions-from.html | DRAMA MAILBAG Comments on Miller Poll of Opinions From TheatregoersOther Letters | WALTER L BORN | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/dutch-due-to-get-us-order-on-ships-netherlands-considers-offer-to.html | DUTCH DUE TO GET US ORDER ON SHIPS Netherlands Considers Offer to Build 32 Minesweepers Under Defense Program | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/education-in-review-regents-board-sponsors-aid-program-to-induce.html | EDUCATION IN REVIEW Regents Board Sponsors Aid Program to Induce Students to Go Into Teaching Profession | By Benjamin Fine | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/efficiency-prompted-policy.html | Efficiency Prompted Policy | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/eileen-ann-corbett-engaged-to-officer.html | EILEEN ANN CORBETT ENGAGED TO OFFICER | Vassar | RE0000036292 | 1979-08-07 | B00000334466 |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ej-donovan-made-corrections-head-veteran-in-prison-work-named-state.html | EJ DONOVAN MADE CORRECTIONS HEAD Veteran in Prison Work Named State Commissioner to Fill VacancyIs a Republican | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/eleanore-hoepli-to-be-april-bride-fiancees-of-yale-graduate-and.html | ELEANORE HOEPLI TO BE APRIL BRIDE FIANCEES OF YALE GRADUATE AND AIRMAN | William Russ | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-connell-to-be-bride.html | Elizabeth Connell to Be Bride | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-dmassie-wed-to-cc-owens-3d.html | ELIZABETH DMASSIE WED TO CC OWENS 3D | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-revenue-at-peak.html | Elizabeth Revenue at Peak | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-s-benton-will-be-june-bride-engaged-to-student.html | ELIZABETH S BENTON WILL BE JUNE BRIDE ENGAGED TO STUDENT | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/elizabeth-st-john-becomes-engaged-fiancee-of-veteran.html | ELIZABETH ST JOHN BECOMES ENGAGED FIANCEE OF VETERAN | Buschke | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/enter-the-oliviers-diffidently-sir-laureuce-discusses-the-his-of.html | Enter The Oliviers Diffidently Sir Laureuce discusses the his of opening in two muchtouted plays | By Stephen Watts | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/european-visitors-many-obstacles-confront-tourists-from-overseas.html | EUROPEAN VISITORS Many Obstacles Confront Tourists From Overseas Who Wish to Travel in U S | By Werner Bamberger | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/europeans-to-see-child-book-exhibit-state-department-sponsors-show.html | EUROPEANS TO SEE CHILD BOOK EXHIBIT State Department Sponsors Show From Collection of U S Official Who Is Bachelor | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/europes-unity-plans-face-grave-difficulties-ones-not-enough.html | EUROPES UNITY PLANS FACE GRAVE DIFFICULTIES ONES NOT ENOUGH | By C L Sulzberger Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/exprodigy-is-soloist-in-own-piano-concerto-folk-singers.html | EXPRODIGY IS SOLOIST IN OWN PIANO CONCERTO FOLK SINGERS | By Jack Goodman | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/farmers-are-told-socialism-is-foe-more-but-higher.html | FARMERS ARE TOLD SOCIALISM IS FOE MORE BUT HIGHER | By William M Blair Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fe-richmond-dies-textile-executive-expresident-of-crompton-co.html | FE RICHMOND DIES TEXTILE EXECUTIVE ExPresident of Crompton Co Manufacturers Had Been a Banker in Providence | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/fort-knox-active-on-armored-tests-big-kentucky-army-post-home-of.html | FORT KNOX ACTIVE ON ARMORED TESTS Big Kentucky Army Post Home of the Tank Also Trains Men and Develops New Methods | By Hanson W Baldwin Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/four-win-awards-of-hillman-fund-making-the-sidney-hillman.html | FOUR WIN AWARDS OF HILLMAN FUND MAKING THE SIDNEY HILLMAN FOUNDATION AWARDS | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/france-to-replace-her-chief-in-tunisia.html | FRANCE TO REPLACE HER CHIEF IN TUNISIA | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/francis-j-donnelly.html | FRANCIS J DONNELLY | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/frank-g-oviatt.html | FRANK G OVIATT | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/franks-informs-snyder.html | Franks Informs Snyder | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/franz-horch-dies-a-literary-agent-austrian-emigre-once-stage.html | FRANZ HORCH DIES A LITERARY AGENT Austrian Emigre Once Stage Director Had Werfel Mann Molnar Hilton as Clients | Marcus | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/frederick-bluce.html | FREDERICK BLUCE | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/free-plane-rides-defended-by-representative-says-his-law-firm.html | FREE PLANE RIDES DEFENDED BY FLOOD Representative Says His Law Firm Represents Colonial on Nominal Retainer | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/from-the-vineyards-of-france.html | From the Vineyards of France | By Jane Nickerson | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/gain-not-expected-for-retail-stores-holiday-rise-here-predicted.html | GAIN NOT EXPECTED FOR RETAIL STORES Holiday Rise Here Predicted Last Month Now Believed Unlikely as Demand Lags | By Brendan M Jones | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/general-endorses-program-of-harrimans-committee-on-atlantic.html | General Endorses Program of Harrimans Committee on Atlantic Economies EISENHOWER BACKS INCREASED OUTPUT | By Harold Callender Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/george-triedman.html | GEORGE TRIEDMAN | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/german-unity-issue-feeds-on-nationalism-strong-influences-are-being.html | GERMAN UNITY ISSUE FEEDS ON NATIONALISM Strong Influences Are Being Turned On the Adenauer Government in Its Dealings With the Allies RISING POWER OF THE RIGHT | By Drew Middleton | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/germans-still-divided.html | Germans Still Divided | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/gift-shop-at-hospital-legion-women-provide-yule-items-for-patients.html | GIFT SHOP AT HOSPITAL Legion Women Provide Yule Items for Patients to Send | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/goode-takes-dash-at-school-games-beats-moore-and-brabham-as.html | GOODE TAKES DASH AT SCHOOL GAMES Beats Moore and Brabham as Loughlin Wins Team Honors in Stuyvesant Meet | By Joseph C Nichols | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/goods-already-scarce-will-become-scarcer-the-big-pinchor-the-big.html | GOODS ALREADY SCARCE WILL BECOME SCARCER THE BIG PINCHOR THE BIG ILLUSION | By Charles E Egan Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/grave-peril-seen-in-sleeping-pills-medical-studies-show-effect-of.html | GRAVE PERIL SEEN IN SLEEPING PILLS Medical Studies Show Effect of Excessive Use Is Worse Than That of Narcotics | By Charles Grutzner | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/handsome-and-imposing-on-a-bed-of-mud-this-will-be-an-american-town.html | Handsome and Imposing on a Bed of Mud THIS WILL BE AN AMERICAN TOWN | By Marshall B Davidson | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/harriet-a-sterling-to-be-bride-dec-26.html | HARRIET A STERLING TO BE BRIDE DEC 26 | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/harvest-of-vegetables-extends-beyond-frost-late-crops.html | HARVEST OF VEGETABLES EXTENDS BEYOND FROST Late Crops | By J R Hepler | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/helaine-goodman-wed-bride-of-john-dunmire-in-chapel-of-stanford.html | HELAINE GOODMAN WED Bride of John Dunmire in Chapel of Stanford University | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/helen-m-dunn-bride-of-john-m-fairbanks.html | HELEN M DUNN BRIDE OF JOHN M FAIRBANKS | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/henndickson.html | HennDickson | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/hollywood-opinion-executives-differ-on-what-constitutes.html | HOLLYWOOD OPINION Executives Differ on What Constitutes EntertainmentDeadline Data | By Thomas M Pryor | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/hotels-vs-motels-new-trends-are-debated-at-convention-of-american.html | HOTELS VS MOTELS New Trends Are Debated at Convention Of American Hotel Association | By Arthur L Himbert | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/how-the-bls-index-shows-changing-costs-the-rising-prices-of-the.html | HOW THE BLS INDEX SHOWS CHANGING COSTS THE RISING PRICES OF THE MAIN ITEMS IN THE FAMILY BUDGET | By Joseph A Loftus Special to the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/in-and-out-of-books-the-literary-life.html | IN AND OUT OF BOOKS The Literary Life | By David Dempsey | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/in-the-eyes-of-a-slave-in-the-eyes-of-a-slave.html | In the Eyes Of a Slave In the Eyes of a Slave | By Nash K Burger | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/innovation-for-city-center-offerings-to-be-tested-out-of-town.html | INNOVATION FOR CITY CENTER Offerings to Be Tested Out of Town Before Opening Here | By Arthur Gelb | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/is-it-good-design.html | Is It Good Design | By Betty Pepis | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/isenberggoldstein.html | IsenbergGoldstein | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/israeli-rubber-plant-soon-starts-operation-despite-doubling-of-size.html | Israeli Rubber Plant Soon Starts Operation Despite Doubling of Size While Still Building | By William M Freeman | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/james-j-boyle.html | JAMES J BOYLE | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/jane-ann-dasey-engaged.html | Jane Ann Dasey Engaged | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/janice-solomon-fiancee-she-will-be-wed-in-chicago-on-jan-27-to.html | JANICE SOLOMON FIANCEE She Will Be Wed in Chicago on Jan 27 to Richard Morgan | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/jardinemeister.html | JardineMeister | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/joan-brown-to-marry-darien-conn-girl-prospective-bride-of-donald-a.html | JOAN BROWN TO MARRY Darien Conn Girl Prospective Bride of Donald A Porter | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/john-england.html | JOHN ENGLAND | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/josephine-e-reilly-bride-of-army-man.html | JOSEPHINE E REILLY BRIDE OF ARMY MAN | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/judging-prints-a-top-winner-in-annual-contest.html | JUDGING PRINTS A TOP WINNER IN ANNUAL CONTEST | Bv JACOB DESCHIN | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/junior-league-set-to-give-mardi-gras-heading-committee-for-benefit.html | JUNIOR LEAGUE SET TO GIVE MARDI GRAS HEADING COMMITTEE FOR BENEFIT DANCE | Jane A Pelham | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/justined-bright-becomes-a-bride-wed-in-local-ceremony-and-affianced.html | JUSTINED BRIGHT BECOMES A BRIDE WED IN LOCAL CEREMONY AND AFFIANCED | Bradford Bachrach | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/katharine-edwards-wed-becomes-bride-in-east-hampton-of-russell.html | KATHARINE EDWARDS WED Becomes Bride in East Hampton of Russell Conwell Bennett | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/koreas-prisoners-a-difficult-issue-getting-short.html | KOREAS PRISONERS A DIFFICULT ISSUE GETTING SHORT | By Lindesay Parrott Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/la-guardia-award-given-for-2-cities-presenting-la-guardia-memorial.html | LA GUARDIA AWARD GIVEN FOR 2 CITIES PRESENTING LA GUARDIA MEMORIAL AWARD | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/la-weber-to-marry-miss-mary-lehrbach.html | LA WEBER TO MARRY MISS MARY LEHRBACH | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/landings-began-at-630.html | Landings Began at 630 | By Ralph D Goldburgh | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/leadership-of-the-us-challenged-in-the-un-delegate-from-pakistan.html | LEADERSHIP OF THE US CHALLENGED IN THE UN DELEGATE FROM PAKISTAN | By Thomas J Hamilton Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/leonard-d-dutrow.html | LEONARD D DUTROW | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/letters-cutting-the-pie.html | Letters CUTTING THE PIE | HOWARD E SCOTT | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/letters-to-the-book-review-editor-mobilization-inflation.html | Letters to the Book Review Editor Mobilization  Inflation | JK GALBRAITH Cambridge Mass | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/letters-to-the-times-curing-drug-addicts-american-and-european.html | Letters to The Times Curing Drug Addicts American and European Control Of Narcotics Contrasted | ALFRED R LINDESMITH | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lie-sees-europe-council-aide.html | Lie Sees Europe Council Aide | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/lions-meet-49ers-in-title-bid-today-giants-face-yanks-rams-and.html | LIONS MEET 49ERS IN TITLE BID TODAY GIANTS FACE YANKS Rams and Bears Heavy Choices to Win May Figure in Race if Detroiters Falter LOCAL TEAMS AT STADIUM Season Finale Here Shapes Up as a Lively Attraction Browns Visit Eagles | By Joseph M Sheehan | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/liu-offers-20-scholarships.html | LIU Offers 20 Scholarships | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/london-is-to-pay-full-sums-on-debt-treasury-says-principal-and.html | LONDON IS TO PAY FULL SUMS ON DEBT Treasury Says Principal and Interest Due Dec 31 Will Go to US and Canada | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/london-lady-plays-egypts-queen-preopening-jitters.html | LONDON LADY PLAYS EGYPTS QUEEN PreOpening Jitters | By Maurice Zolotow | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/louis-w-granieri.html | LOUIS W GRANIERI | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/magazines-asked-for-business-data-newsstand-circulation-is-not.html | MAGAZINES ASKED FOR BUSINESS DATA Newsstand Circulation Is Not Available Says Research Man Discussing TV | By John Stuart | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mainland-china-is-now-tight-communist-state-number-one-boy.html | MAINLAND CHINA IS NOW TIGHT COMMUNIST STATE NUMBER ONE BOY | By Henry R Lieberman Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/many-cities-watch-fluoridation-test-water-treatment-at-ardsley-n-y.html | MANY CITIES WATCH FLUORIDATION TEST Water Treatment at Ardsley N Y Studied for Its Effects in Curbing Tooth Decay | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/margaret-coughlan-to-wed-next-month.html | MARGARET COUGHLAN TO WED NEXT MONTH | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/margaret-lance-to-wed-she-will-become-the-bride-of-robert-emerson.html | MARGARET LANCE TO WED She Will Become the Bride of Robert Emerson Osborn | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/marietta-barringer-becomes-betrothed-their-betrothals-have-been.html | MARIETTA BARRINGER BECOMES BETROTHED THEIR BETROTHALS HAVE BEEN MADE KNOWN | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/marilyn-kleiner-fiance-teacher-will-be-bride-of-l-morton-d.html | MARILYN KLEINER FIANCE Teacher Will Be Bride of L Morton D Rosenberg | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-bingham-wed-in-st-james-church-to-edwards-b-murray-jr.html | Mary Bingham Wed in St James Church To Edwards B Murray Jr Dartmouth 47 | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-lou-lincoln-bridgeport-bride-married-in-st-johns-church-to.html | MARY LOU LINCOLN BRIDGEPORT BRIDE Married in St Johns Church to Charles Edward Smith Jr Reception Held at Club | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-s-sextons-troth-purdue-alumna-fiancee-of-c-a-brooks-excaptain.html | MARY S SEXTONS TROTH Purdue Alumna Fiancee of C A Brooks ExCaptain in A A F | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-winde-fiancee-of-medical-student.html | MARY WINDE FIANCEE OF MEDICAL STUDENT | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mary-woodall-to-marry-smithfield-n-c-girl-becomes-engaged-to-george.html | MARY WOODALL TO MARRY Smithfield N C Girl Becomes Engaged to George Ebbeler | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/maude-sfarrelly-prospective-bride-litchfield-girl-student-at-u-of.html | MAUDE SFARRELLY PROSPECTIVE BRIDE Litchfield Girl Student at U of Florence Will Be Married to Raphaello Jacopozzi | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mcarran-law-on-visas-opens-a-sharp-dispute-barring-of-eminent.html | MCARRAN LAW ON VISAS OPENS A SHARP DISPUTE Barring of Eminent Scientists Held A Serious Blow to This Country | By Walter H Waggoner Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mcarthy-strong-in-his-home-state-but-opponents-hope-they-can-beat.html | MCARTHY STRONG IN HIS HOME STATE But Opponents Hope They Can Beat Him In GOP Primary | By Samuel N Sherman Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mccabeamend.html | McCabeAmend | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/meredith-ackerman-wed-bride-of-george-b-beaman-3d-in-st-lukes.html | MEREDITH ACKERMAN WED Bride of George B Beaman 3d in St Lukes Church Darien | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-as-warner-becomes-fiancee-wheaton-alumna-will-be-wed-in.html | MISS AS WARNER BECOMES FIANCEE Wheaton Alumna Will Be Wed in February to Alan Neilson a Graduate of Amherst | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-b-randolph-bride-in-virginia-wed-to-william-w-w-knight.html | MISS B RANDOLPH BRIDE IN VIRGINIA Wed to William W W Knight in Chapel at Charlottesville Reception Held at Inn | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-ea-hunter-officer-married-connecticut-girl-bride-of-capt.html | MISS EA HUNTER OFFICER MARRIED Connecticut Girl Bride of Capt Charles Jones Jr of Marines in Church at Wilton | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-ellen-safford-is-wed-at-williams.html | MISS ELLEN SAFFORD IS WED AT WILLIAMS | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-field-cooper-wed-she-becomes-bride-of-colin-mcintyre-harvard.html | MISS FIELD COOPER WED She Becomes Bride of Colin McIntyre Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-gloria-blakeley-affianced.html | Miss Gloria Blakeley Affianced | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-goeller-engaged-northport-girl-is-prospective-bride-of-joseph.html | MISS GOELLER ENGAGED Northport Girl Is Prospective Bride of Joseph Giattini | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-jane-thomson-prospective-bride-troths-announced-as-holiday.html | MISS JANE THOMSON PROSPECTIVE BRIDE TROTHS ANNOUNCED AS HOLIDAY SEASON NEARS | Bradford Bachrach | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-jb-tallman-physician-to-wed-future-brides.html | MISS JB TALLMAN PHYSICIAN TO WED FUTURE BRIDES | Bradford Bachrach | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-kalinowsky-to-wed-wagner-alumna-is-prospective-bride-of-weert.html | MISS KALINOWSKY TO WED Wagner Alumna Is Prospective Bride of Weert Hunersen | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-kilpatrick-engaged-to-wed-troth-of-sweet-briar-alumna-to.html | MISS KILPATRICK ENGAGED TO WED Troth of Sweet Briar Alumna to George Drury Webster Is Announced by Parents | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-lillard-bride-at-st-bartholomews-of-william-manning-jr-yale.html | Miss Lillard Bride at St Bartholomews Of William Manning Jr Yale Law Alumnus | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-margaret-clacken.html | MISS MARGARET CLACKEN | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-marie-sundman-engaged-to-officer.html | MISS MARIE SUNDMAN ENGAGED TO OFFICER | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-mary-f-kramer-engaged-to-veteran-betrothed.html | MISS MARY F KRAMER ENGAGED TO VETERAN BETROTHED | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-sally-quinby-wed-in-pittsburgh-their-weddings-take-place-in.html | MISS SALLY QUINBY WED IN PITTSBURGH THEIR WEDDINGS TAKE PLACE IN THE METROPOLITAN AREA AND PENNSYLVANIA | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/miss-virginia-snell-married-in-jersey.html | MISS VIRGINIA SNELL MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mit-names-physics-head.html | MIT Names Physics Head | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/montclair-nuptials-for-barbara-hopkins.html | MONTCLAIR NUPTIALS FOR BARBARA HOPKINS | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/more-flood-curbs-urged-in-midwest-army-engineers-stress-losses-in.html | MORE FLOOD CURBS URGED IN MIDWEST Army Engineers Stress Losses in July Disaster to Justify Doubling Planned Cost | By William M Blair Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/more-school-aid-in-colombia.html | More School Aid in Colombia | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/morgans-mansion-a-white-elephant-glen-cove-li-wants-to-get-rid-of.html | MORGANS MANSION A WHITE ELEPHANT Glen Cove LI Wants to Get Rid of Property It Took Over Runs Into Complications | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mr-trumans-friendand-his-nominee-chief-justice-vinsons-varied.html | Mr Trumans FriendAnd His Nominee Chief Justice Vinsons varied qualifications make him logical successorif one is wanted | By Felix Belair Jr | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-himes-is-married-former-marian-king-scarsdale-bride-of-robert.html | MRS HIMES IS MARRIED Former Marian King Scarsdale Bride of Robert Weinberg | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-louis-r-cardani.html | MRS LOUIS R CARDANI | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/mrs-peter-mluskey.html | MRS PETER MLUSKEY | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/natalie-j-simpson-is-wed-to-officer-scarsdale-girl-bride-of-lieut-w.html | NATALIE J SIMPSON IS WED TO OFFICER Scarsdale Girl Bride of Lieut W E MacDonald of Marines in Hitchcock Memorial | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/natural-law-held-basis-of-morality-its-universality-outlined-by-5.html | NATURAL LAW HELD BASIS OF MORALITY Its Universality Outlined by 5 NonChristian Leaders at Notre Dame Sessions | By Richard Jh Johnston Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/need-of-pay-rises-at-rutgers-cited-clothier-in-final-report-says.html | NEED OF PAY RISES AT RUTGERS CITED Clothier in Final Report Says Research Funds Also Lag Behind Plant Expansion | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/nepal-held-wary-of-indian-control-new-delhis-role-in-the-new.html | NEPAL HELD WARY OF INDIAN CONTROL New Delhis Role in the New Katmandu Regime Feared as Peril to Freedom | By Robert Trumbull Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/new-un-move-near-to-admit-all-states-while-u-wait.html | NEW UN MOVE NEAR TO ADMIT ALL STATES WHILE U WAIT | By Walter Sullivan Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/new-us-sabre-jets-rushed-to-korea-to-stop-mig-drive-new-sabre-jets-rushed-to-korea.html | New US Sabre Jets Rushed To Korea to Stop MIG Drive NEW SABRE JETS RUSHED TO KOREA | By George Barrett Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/new-wellesz-opera-incognita-based-on-congreve-story-has-its-first.html | NEW WELLESZ OPERA Incognita Based on Congreve Story Has Its First Performance at Oxford | By Andrew Porter | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/news-notes-from-the-field-of-travel-boat-to-nassau.html | NEWS NOTES FROM THE FIELD OF TRAVEL BOAT TO NASSAU | By Diana Rice | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/news-of-the-world-of-stamps-nicaraguan-stamp-dies-destroyed-in.html | NEWS OF THE WORLD OF STAMPS Nicaraguan Stamp Dies Destroyed in Ceremony At Philadelphia | By Kent B Stiles | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/news-of-tv-and-radio-principals-of-big-town-on-television-and-radio.html | NEWS OF TV AND RADIO PRINCIPALS OF BIG TOWN ON TELEVISION AND RADIO | By Sidney Lohman | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/no-roman-holiday-flourishing-production-in-italy-seen-matching-last.html | NO ROMAN HOLIDAY Flourishing Production in Italy Seen Matching Last Years Boom Output | By Robebt F Hawkins | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/nuptials-are-held-for-miss-de-sibour-young-women-brides-of.html | NUPTIALS ARE HELD FOR MISS DE SIBOUR YOUNG WOMEN BRIDES OF YESTERDAY | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/nuptials-today-for-miss-lipson.html | Nuptials Today for Miss Lipson | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/officers-at-college-lacrosse-meeting.html | OFFICERS AT COLLEGE LACROSSE MEETING | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/one-of-20-students-eligible-for-help-colleges-and-graduate-schools.html | ONE OF 20 STUDENTS ELIGIBLE FOR HELP Colleges and Graduate Schools Offer Many Financial Aid Education Poll Finds | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/optimistic-outlook-for-hotels-in-1952-seen-by-mccabe-leaving.html | Optimistic Outlook for Hotels in 1952 Seen By McCabe Leaving Statler Here for West | By James J Nagle | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/outdoor-screen-for-limited-area-for-air-circulation.html | OUTDOOR SCREEN FOR LIMITED AREA For Air Circulation | By Barbara Mcapen | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/pace-five-on-top-6156.html | Pace Five on Top 6156 | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/paris-to-call-parley-on-agriculture-pool.html | PARIS TO CALL PARLEY ON AGRICULTURE POOL | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/partons-lives-and-times.html | Partons Lives And Times | By William A Breyfogle | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/patricia-a-aldred-engaged-to-marry-three-girls-who-will-become.html | PATRICIA A ALDRED ENGAGED TO MARRY THREE GIRLS WHO WILL BECOME BRIDES | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/patrycia-boylan-to-be-wed.html | Patrycia Boylan to Be Wed | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/pattern-in-steel.html | Pattern In Steel | NEW YORK TIMES photographs by Sam Falk | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/pitt-quintet-trips-columbia-65-to-64-panthers-snap-lions-long.html | PITT QUINTET TRIPS COLUMBIA 65 TO 64 Panthers Snap Lions Long RegularSeason String Field House Dedicated | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/port-body-names-director-of-new-realty-department.html | Port Body Names Director Of New Realty Department | O Fabian Bachrach | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/portrait-of-a-young-man-oil-the-run-busy.html | PORTRAIT OF A YOUNG MAN OIL THE RUN Busy | By Howard Thompson | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/president-talks-twice-to-murphy-on-cleanup-plan-white-house-calls.html | PRESIDENT TALKS TWICE TO MURPHY ON CLEANUP PLAN White House Calls the Parleys ProfitableJudge Declines Comment on Outcome SPECIAL STUDY INDICATED Naming of Prosecutor of Hiss Is Held AssuredInquiry on Coast Due to Open Jan 14 AFTER CONFERENCE WITH TRUMAN | By Paul P Kennedy Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/private-hoarding-of-gold-soaring-total-put-at-112-billions-with-4.html | PRIVATE HOARDING OF GOLD SOARING Total Put at 112 Billions With 4 Billions in France Halt Held Imperative MANY PEOPLE CONVERTING Limit of Tolerance on Dollar Depreciation at 3 or 4 Halves Value in 20 Years | By Burton Crane | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/random-observations-on-pictures-and-people-rossen-acquires-moravia.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Rossen Acquires Moravia NovelKazan And Williams Team UpAddenda | By A H Weiler | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archiv es/records-la-mer-conductor.html | RECORDS LA MER CONDUCTOR | By Howard Taubman | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/reforms-recede-in-red-china-zone-shansi-district-party-secretary.html | REFORMS RECEDE IN RED CHINA ZONE Shansi District Party Secretary Notes New Rich Emerging Peasants Losing Land | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/rejoins-jersey-water-board.html | Rejoins Jersey Water Board | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/report-on-a-video-script-writer-thomas-w-phipps-talks-about-the.html | REPORT ON A VIDEO SCRIPT WRITER Thomas W Phipps Talks About the Problems Of Writing for TV | By Val Adams | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/rialto-gossip-promotion-drive-raises-hopes-for-the-roadfrench.html | RIALTO GOSSIP Promotion Drive Raises Hopes for The RoadFrench CustomItems | By Lewis Funke | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/rounding-the-first-turn-in-annual-stuyvesant-high-school-games.html | ROUNDING THE FIRST TURN IN ANNUAL STUYVESANT HIGH SCHOOL GAMES | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ruth-ahearn-fiancee-she-will-be-married-to-lieut-harry-a-mallon-of.html | RUTH AHEARN FIANCEE She Will Be Married to Lieut Harry A Mallon of Navy | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/ruth-ann-kenney-fiancee.html | Ruth Ann Kenney Fiancee | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sally-p-bradley-gm-elsey-marry-bride-is-escorted-by-father-at-her.html | SALLY P BRADLEY GM ELSEY MARRY Bride Is Escorted by Father at Her Wedding in Washington President at Ceremony | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/samuel-funt.html | SAMUEL FUNT | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/school-crisis-seen-in-religion-cases-court-to-set-us-destiny-by.html | SCHOOL CRISIS SEEN IN RELIGION CASES Court to Set US Destiny by Rulings Soon CH Tuttle Tells Educators at Yale | By Murray Illson Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/schuyler-merritt-is-98-oldest-yale-graduate-observes-birthday-in.html | SCHUYLER MERRITT IS 98 Oldest Yale Graduate Observes Birthday in Stamford Today | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/schwab-and-hume-gain.html | Schwab and Hume Gain | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/science-in-review-staving-off-old-age-requires-a-study-of-many.html | SCIENCE IN REVIEW Staving Off Old Age Requires a Study of Many Factors Not One of Which Can Be Overlooked | By Waldemar Kaempffert | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sculpture-again-only-a-generation-apart.html | SCULPTURE AGAIN ONLY A GENERATION APART | By Howard Devree | RE0000036292 | 1979-08-07 | B00000334466 |

| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/seasonal-sidelights.html | Seasonal Sidelights | Photographs by Rue Drew | RE0000036292 | 1979-08-07 | B00000334466 |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/shes-washing-that-man-outa-her-hair.html | SHES WASHING THAT MAN OUTA HER HAIR | Alfredo Valent | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/skyscrapers-scaup-skimmers-and-skunks-new-york-finds-that-even-the.html | Skyscrapers Scaup Skimmers and Skunks New York finds that even the busiest city can provide for wildlife right on its own doorstep | By Edwin Way Teale | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sollers-of-johns-hopkins-named-goalie-on-1951-allamerica-lacrosse.html | Sollers of Johns Hopkins Named Goalie on 1951 AllAmerica Lacrosse Team TWO ARMY STARS ALONG SELECT 10 Giordano and Meyer Chosen for Posts on AllAmerica Lacrosse Squad of 51 FINNEY OF TIGERS NAMED Hubbell Gilfillan Eustace Hahn Hooper and Wood Are Others Honored | By Lincoln A Werden | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/some-flashbacks-revivals-of-march-of-time-films-offer-fascinating.html | SOME FLASHBACKS Revivals of March of Time Films Offer Fascinating Glimpses of the Past | By Bosley Crowther | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sorensen-turns-back-devlin-in-ski-jumping-under-lights-at-bear.html | Sorensen Turns Back Devlin in Ski Jumping Under Lights at Bear Mountain NORWEGIAN SCORES WITH FORM POINTS Sorensen Beats Devlin 2316 to 2305 After Ski Jumps of 155 and 146 Feet BLIKSTAD FINISHES THIRD Bohler Triumphs in Class B on Leaps of 134 and 139 FeetLehtinen First | By Frank Elkins Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/soviet-atom-plan-reminds-jessup-of-cinderella-tale.html | Soviet Atom Plan Reminds Jessup of Cinderella Tale | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/soviets-athletes-warned-to-toe-party-line-and-set-world-marks.html | Soviets Athletes Warned to Toe Party Line and Set World Marks Scathing Indictment Lays Conceit to Stars and Denounces Failure to Win Supremacy Reflecting Concern Over Olympics | By Harry Schwartz | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times Hot Off the Ice | By Arthur Daley | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/squall-strikes-israel-rain-ends-dry-spell-and-removes-threat-of.html | SQUALL STRIKES ISRAEL Rain Ends Dry Spell and Removes Threat of Another Drought | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/steel-is-promised-to-coast-shipyard-start-is-due-soon-on-delayed.html | STEEL IS PROMISED TO COAST SHIPYARD Start Is Due Soon on Delayed Building of 5 Freighters for Maritime Administration | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/stepping-up-the-styles.html | Stepping up the Styles | By Virginia Pope | RE0000036292 | 1979-08-07 | B00000334466 |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/stjohns-trims-rhode-island-five-at-garden-8262-zawoluk-registers-28.html | STJOHNS TRIMS RHODE ISLAND FIVE AT GARDEN 8262 Zawoluk Registers 28 Points as Redmen Score Victory No5 Before 12248 SETON HALL WINS 7060 Unbeaten New Jersey Team Sets Back Iona in Opener After Surviving Scare | By Michael Strauss | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/stlouis.html | StLouis | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/strangers-at-home.html | Strangers at Home | By Cabell Phillips | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/strikes-threaten-in-brazil.html | Strikes Threaten in Brazil | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/strong-men-rule-thailand-latest-coup-has-strengthened-the-hold-of.html | STRONG MEN RULE THAILAND Latest Coup Has Strengthened the Hold Of the Military on the Government | By Tillman Durdin Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/susanne-townsend-married-to-marine.html | SUSANNE TOWNSEND MARRIED TO MARINE | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/swanshriver.html | SwanShriver | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/talk-with-mrisherwood.html | Talk With MrIsherwood | By Harvey Breit | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/television-in-review-they-stand-accused-those-twoothers.html | TELEVISION IN REVIEW They Stand Accused Those TwoOthers | By Jack Gould | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/textile-suppliers-express-optimism-expect-substantial-business-in.html | TEXTILE SUPPLIERS EXPRESS OPTIMISM Expect Substantial Business in Next 2 Months but See New Weaves Favored | By Herbert Koshetz | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-best-answer-to-fanaticismliberalism-its-calm-search-for-truth.html | The Best Answer to FanaticismLiberalism Its calm search for truth viewed as dangerous in many places remains the hope of humanity | By Bertrand Russell | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-constant-wife-katharine-cornell-appears-in-one-of-somerset.html | THE CONSTANT WIFE Katharine Cornell Appears in One of Somerset Maughams Comedies | By Brooks Atkinson | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-cow-creek-and-hitchiti-indians-florida-reservations.html | THE COW CREEK AND HITCHITI INDIANS Florida Reservations | By Richard Fay Warner | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-dance-futures-in-holiday-season.html | THE DANCE FUTURES IN HOLIDAY SEASON | By John Martin | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-final-spraying-one-more-application-now-means-plant-pests-will.html | THE FINAL SPRAYING One More Application Now Means Plant Pests Will Be Fewer Next Year | By Pj McKenna | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-financial-week-cautious-attitude-prevails-in-stock-market.html | THE FINANCIAL WEEK Cautious Attitude Prevails in Stock Market Controls on British Sterling Relaxed | By John G Forrest Financial Editor | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-holiday-mood-in-traditional-and-modern-guise.html | THE HOLIDAY MOOD IN TRADITIONAL AND MODERN GUISE | Arrangements by Frederic Morley Photos By GottschoSchleisner | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-line-that-failed.html | The Line That Failed | By J Saunders Redding | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-log-of-the-pelican.html | The Log of the Pelican | By Hasan Ozbekkan | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-maid-of-orleans-admits-heresy.html | THE MAID OF ORLEANS ADMITS HERESY | TalbotGiles | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-mysterious-ceiling-in-the-sky.html | The Mysterious Ceiling in the Sky | By Michael Amrine | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-news-of-the-week-in-review-as-the-administration-acts-on-the.html | THE NEWS OF THE WEEK IN REVIEW AS THE ADMINISTRATION ACTS ON THE CORRUPTION ISSUETHREE KEY FIGURES | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-poet-at-work-the-poet-at-work.html | The Poet at Work The Poet At Work | By Mark Schorer | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-salzburg-marionette-theatre-brings-its-mozart-to-town-this-week.html | THE SALZBURG MARIONETTE THEATRE BRINGS ITS MOZART TO TOWN THIS WEEK AND NEXT | A Rollo | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-shame-of-the-city.html | The Shame Of the City | By Emanuel Perlmutter | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-spirit-of-man.html | The Spirit of Man | By Charles Spielberger | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/the-world-of-music-rakes-progress-seems-settled-for-met-next-year.html | THE WORLD OF MUSIC Rakes Progress Seems Settled for Met Next Year but No One Says So Flatly | By Ross Parmenter | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/thomas-van-winkle-to-wed-miss-hossack.html | THOMAS VAN WINKLE TO WED MISS HOSSACK | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/to-europe-by-air-coach-soon-there-will-be-less-room-and-no-luxuries.html | TO EUROPE BY AIR COACH SOON There Will Be Less Room and No Luxuries but the Fare Will Be Only 270 One Way and Safety Will Be of Highest Standard | By Paul Jc Friedlander | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/town-gets-yule-glow-westport-art-students-set-up-a-luminous-church.html | TOWN GETS YULE GLOW Westport Art Students Set Up a Luminous Church at Bridge | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/trabert-put-first-in-tennis-ranking-with-seixas-next-placed-on-top.html | TRABERT PUT FIRST IN TENNIS RANKING WITH SEIXAS NEXT Placed on Top in Tennis List | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/travel-by-the-book-potential-tourists-go-to-college-to-learn-some.html | TRAVEL BY THE BOOK Potential Tourists Go to College to Learn Some Fine Points About Visiting Europe | By Herbert Mitgang | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/troth-announced-of-miss-fairbanks-to-be-winter-brides.html | TROTH ANNOUNCED OF MISS FAIRBANKS TO BE WINTER BRIDES | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/troth-made-known-of-jeanne-mcormick.html | TROTH MADE KNOWN OF JEANNE MCORMICK | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/troth-of-virginia-bown-simmons-alumna-prospective-bride-of-donald.html | TROTH OF VIRGINIA BOWN Simmons Alumna Prospective Bride of Donald Coddington | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/trumans-defense-fails-to-satisfy-his-critics-political-corruption.html | TRUMANS DEFENSE FAILS TO SATISFY HIS CRITICS Political Corruption Is Expected to Be a Major Issue in the Campaign As Investigations Continue PRESS CONFERENCE REACTIONS | By Arthur Krock | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/trustee-body-meets-tuesday.html | Trustee Body Meets Tuesday | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/tryout-of-new-method-for-growing-corn-on-wornout-acreage-proves.html | TryOut of New Method for Growing Corn On WornOut Acreage Proves Successful CORN NOW GROWN ON WORNOUT LAND | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/un-child-fund-aids-italians.html | UN Child Fund Aids Italians | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/un-gets-revisions-on-german-survey-10-western-nations-propose.html | UN GETS REVISIONS ON GERMAN SURVEY 10 Western Nations Propose Possibility of a Vote Study Without Going to Country | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-bars-renewal-of-big-4-arms-talks-jessup-tells-un-committee.html | US BARS RENEWAL OF BIG 4 ARMS TALKS Jessup Tells UN Committee Discussion Should Continue in New Commission | By Am Rosenthal Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-gives-pledge-on-oatis-pressure-senator-told-not-a-day-has-gone.html | US GIVES PLEDGE ON OATIS PRESSURE Senator Told Not a Day Has Gone By Without Efforts to Free Jailed Reporter | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/us-may-restrict-export-of-cotton-prospect-based-on-small-gain-in.html | US MAY RESTRICT EXPORT OF COTTON Prospect Based on Small Gain in Crops Statistical Position of Only 489000 Bales | By Jh Carmical | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/veteran-of-seas-set-for-last-trip-nears-last-trip.html | VETERAN OF SEAS SET FOR LAST TRIP NEARS LAST TRIP | Blacker | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/virginia-nuptials-for-judith-bailey-she-is-wed-in-st-stephens-in.html | VIRGINIA NUPTIALS FOR JUDITH BAILEY She Is Wed in St Stephens in Richmond to Carter Refo Marine Corps Veteran | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/visitor-here-rates-us-women-highly-praises-our-women.html | VISITOR HERE RATES US WOMEN HIGHLY PRAISES OUR WOMEN | The New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/volunteer-worker-dies-fall-kills-l-wayne-auch-46-philadelphia.html | VOLUNTEER WORKER DIES Fall Kills L Wayne Auch 46 Philadelphia Transit Aide | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wartime-planners-wartime-planners.html | Wartime Planners Wartime Planners | By Hanson W Baldwin | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/washington-will-publicly-back-european-force-if-london-does-the.html | Washington Will Publicly Back European Force if London Does the Same US TO ASK BRITAIN TO SUPPORT ARMY | By Benjamin Welles Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/well-theres-no-harm-in-laughing-even-in-our-grim-age-says-mr.html | WELL THERES NO HARM IN LAUGHING Even in Our Grim Age Says Mr Sullivan Theres a Place for the Humorous Fellow | By Frank Sullivan | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/west-germanbrazilian-trade-up.html | West GermanBrazilian Trade Up | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/westchester-link-opening-this-week-a-new-parkway-link-in.html | WESTCHESTER LINK OPENING THIS WEEK A NEW PARKWAY LINK IN WESTCHESTER | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/when-the-dollar-watch-was-only-1-dollar-watch-at-1.html | When the Dollar Watch Was Only 1 Dollar Watch at 1 | By David L Cohn | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/william-j-doherty.html | WILLIAM J DOHERTY | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/william-lmantha.html | WILLIAM LMANTHA | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/williamscatlett.html | WilliamsCatlett | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wind-cancels-frostbite-sailing.html | Wind Cancels Frostbite Sailing | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wksutton-fiance-of-miss-woodcock-engineering-student-at-nyu-will.html | WKSUTTON FIANCE OF MISS WOODCOCK Engineering Student at NYU Will Take as Bride Graduate of Bennington College | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/women-aid-plans-for-poets-benefit-theatre-party-aides-and-two.html | WOMEN AID PLANS FOR POETS BENEFIT THEATRE PARTY AIDES AND TWO BRIDESTOBE | Irwin Dribben | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/wood-field-and-stream-canadian-group-makes-notable-effort-to-save.html | Wood Field and Stream Canadian Group Makes Notable Effort to Save Atlantic Salmon for Sport | By Raymond R Camp | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/world-court-gets-600year-feud-over-two-barren-channel-islands-world.html | World Court Gets 600Year Feud Over Two Barren Channel Islands WORLD COURT GETS CHANNEL DISPUTE | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/world-understanding-aided-by-interest-in-handicapped-international.html | World Understanding Aided By Interest in Handicapped International League of Veterans Groups Widely Backed in Rehabilitation Work | By Howard Arusk Md | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/yale-easily-defeats-colgate-basketball-team-navy-triumphs-over.html | Yale Easily Defeats Colgate Basketball Team Navy Triumphs Over Harvard ELIS WIN BY 8364 AS WEBER EXCELS He Tosses in 29 Yale Points Labriola McHugh Also Star Against Colgate NAVY TRIUMPHS BY 5754 Harvards Late Rally Falls ShortPrinceton Defeats Johns Hopkins Five | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/yale-fills-new-post-in-religion.html | Yale Fills New Post in Religion | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/yale-six-bows-21-to-boston-college-winners-take-fourth-straight.html | YALE SIX BOWS 21 TO BOSTON COLLEGE Winners Take Fourth Straight Princeton Triumphs Over Middlebury Team 51 | Special to THE NEW YORK TIMES | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-16 | https://www.nytimes.com/1951/12/16/archives/yugoslavs-to-see-us-heavy-cruiser-day-visit-of-des-moines-to-fiume.html | YUGOSLAVS TO SEE US HEAVY CRUISER Day Visit of Des Moines to Fiume Starting Tommorow to Show Naval Power | By Ms Handler Special To the New York Times | RE0000036292 | 1979-08-07 | B00000334466 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/151500000-is-goal-of-jewish-appeal-annual-conference-sets-us-quota-of.html | 151500000 IS GOAL OF JEWISH APPEAL Annual Conference Sets US Quota of 175000000 Fund for Jews World Needs | By Irving Spiegel Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/4-billions-now-ready-for-investment-in-defense-and-civilian.html | 4 Billions Now Ready for Investment In Defense and Civilian Enterprise New Outlets for Capital | By Thomas P Swift | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/a-concert-that-brought-toys-for-the-needy-concert-provides-500-toys.html | A CONCERT THAT BROUGHT TOYS FOR THE NEEDY CONCERT PROVIDES 500 TOYS FOR POOR Young Peoples Orchestra Unit Makes Price of Admission One Toy Per Person | The New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/abroad-italys-basic-problems-apply-to-most-nato-nations.html | Abroad Italys Basic Problems Apply to Most Nato Nations | By Anne OHare McCormick | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/after-floridabound-plane-crashed-taking-heavy-toll-rescuers-impeded.html | AFTER FLORIDABOUND PLANE CRASHED TAKING HEAVY TOLL RESCUERS IMPEDED BY CROWD AND COLD | The New York Times by Edward Hausner | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/albert-l-barber.html | ALBERT L BARBER | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/apathy-to-venality-in-office-is-scored.html | APATHY TO VENALITY IN OFFICE IS SCORED | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/band-away-named-best-for-second-straight-year-in-dog-show-at.html | Band Away Named Best for Second Straight Year in Dog Show at Worcester TOP AWARD TAKEN BY HARRIS BOXER Bang Away Becomes First to Capture Worcester Prize Two Years in a Row KERRY BLUE CHIEF RIVAL Fox Hills Thunderbolt Among Shows Group Winners in 1951 AllBreed Final Final Qualifying Chance Scottie Elkhound Score | By John Rendel Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/barber-triumphs-in-tokle-ski-jump-wins-second-year-in-row-with.html | BARBER TRIUMPHS IN TOKLE SKI JUMP Wins Second Year in Row With Leaps of 152 and 157 Feet on Bear Mountain Hill Vincelette Beats Wissing Fourteen Falls Taken | By Frank Elkins Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/battling-fivealarm-blaze-here-last-night.html | BATTLING FIVEALARM BLAZE HERE LAST NIGHT | The New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/books-of-the-times-ruthless-red-march-portrayed.html | Books of The Times Ruthless Red March Portrayed | By Orville Prescott | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/boy-11-is-strangled-by-dog-leash-in-home.html | BOY 11 IS STRANGLED BY DOG LEASH IN HOME | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/churchill-leaves-for-talks-in-paris-eden-goes-with-him-to-discuss.html | CHURCHILL LEAVES FOR TALKS IN PARIS Eden Goes With Him to Discuss With French Questions to Be Raised at Truman Parley CHURCHILL LEAVES FOR TALKS IN PARIS Difficulty on One Point | By Clifton Daniel Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/city-expense-rise-put-at-150000000-and-that-would-include-only.html | CITY EXPENSE RISE PUT AT 150000000 And That Would Include Only 30000000 for Higher Pay Advisers Tell Mayor PENSION COSTS INCREASE 40000000 More Held Needed in 195253New Sources of Revenue Are Sought | By Paul Crowell | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/col-burton-a-adams.html | COL BURTON A ADAMS | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/common-policy-is-hope-assurances-held-too-vague.html | Common Policy Is Hope Assurances Held Too Vague | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/deaconess-emily-elwyn.html | DEACONESS EMILY ELWYN | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/democrats-devise-brooklyn-revenge-hope-to-turn-reapportionment-axe.html | DEMOCRATS DEVISE BROOKLYN REVENGE Hope to Turn Reapportionment Axe on Two Republicans in Assembly Revision New District Carved Out Other Favors Hinted | By Warren Weaver Jr Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/dorothy-dix-dead-counselor-on-love-author-of-widely-published.html | DOROTHY DIX DEAD COUNSELOR ON LOVE Author of Widely Published Column for 55 Years Also Covered Murder Trials | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/dr-margaret-mace.html | DR MARGARET MACE | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/dutch-trade-deficit-wiped-out-in-quarter.html | DUTCH TRADE DEFICIT WIPED OUT IN QUARTER | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/economics-and-finance-inflation-the-social-and-moral-price.html | ECONOMICS AND FINANCE Inflation The Social and Moral Price | By Edward H Collins | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/european-army-favored-socialist-international-says-it-would-aid.html | EUROPEAN ARMY FAVORED Socialist International Says It Would Aid Security | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/exchange-action-hailed-in-britain-easing-of-controls-together-with.html | EXCHANGE ACTION HAILED IN BRITAIN Easing of Controls Together With Payment on Debt Are Declared Nicely Timed STERLING NOT TO RUN FREE Spot Rates Under Less Rigid Curb With Forward Market Virtually Unregulated Significance Is Outlined Attraction of Funds Seen | By Lewis L Nettleton Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/fares-of-5-to-25c-electrically-set-urged-for-subway-plan-by-same.html | FARES OF 5 TO 25C ELECTRICALLY SET URGED FOR SUBWAY Plan by Same Men Who Deny City Is Shortchanged by State Amazes Officials KEY WOULD UNLOCK BRAIN Distance Traveled and Time of Day Intended to Determine the Amount to Be Paid | By Ah Raskin | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/father-gillis-marks-50-years-as-priest-cardinal-presides-as-paulist.html | Father Gillis Marks 50 Years as Priest Cardinal Presides as Paulist Sings Mass AUTHOR AND EDITOR HONORED ON 50TH YEAR AS PRIEST | The New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/free-enterprise-in-france-upheld-competition-there-important-as-in.html | FREE ENTERPRISE IN FRANCE UPHELD Competition There Important as in US Industrialist Says on Return to Paris Says Cartels Hardly Exist Finds Purposes the Same | By Lansing Warren Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/giants-overcome-yanks-by-2717-as-price-carries-for-132-yards.html | Giants Overcome Yanks by 2717 As Price Carries for 132 Yards Backfield Star Sets Season Record for Toting Ball 272 Times and Runs Total Ground Gains to 965 in Finale | By Louis Effrat | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/grains-unsettled-by-profittaking-decline-in-wheat-exports-and.html | GRAINS UNSETTLED BY PROFITTAKING Decline in Wheat Exports and Possibility of Korean Truce Other Adverse Factors Report Due Today Corn Receipts Liberal | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/halsteds-rink-triumphs-mahopac-club-captures-utica-cup-in-mount.html | HALSTEDS RINK TRIUMPHS Mahopac Club Captures Utica Cup in Mount Hope Curling | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/high-court-called-vague-on-religion-should-clarify-its-2-rulings-on.html | HIGH COURT CALLED VAGUE ON RELIGION Should Clarify Its 2 Rulings on State and Federal Aid Educators Are Told | By Murray Illson Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/hundreds-delayed-by-airline-strike-after-pan-american-airways.html | HUNDREDS DELAYED BY AIRLINE STRIKE AFTER PAN AMERICAN AIRWAYS PERSONNEL WALKED OUT HUNDREDS DELAYED BY AIRLINE STRIKE Korean Veterans Board Planes Charges Illegal Strike Among Flights Canceled | The New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/hw-smith-86-led-typewriter-firm-syracuse-industrialist-civic-leader.html | HW SMITH 86 LED TYPEWRITER FIRM Syracuse Industrialist Civic Leader DiesWas Director of Crucible Steel Co Youngest of Four Brothers Active in Other Groups | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ideologies-viewed-as-world-strain-congress-on-mental-health-meeting.html | IDEOLOGIES VIEWED AS WORLD STRAIN Congress on Mental Health Meeting in Mexico Notes Pressures on Peoples | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/indonesian-shares-on-amsterdam-market-show-average-dip-of-30-since.html | Indonesian Shares on Amsterdam Market Show Average Dip of 30 Since End of 49 Concerned by Unemployment | By Paul Catz Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/iran-land-of-omar-votes-ban-on-grape-grape-forbidden-by-land-of.html | Iran Land of Omar Votes Ban on Grape GRAPE FORBIDDEN BY LAND OF OMAR | By Albion Ross Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/israeli-ship-strike-enters-sixth-week.html | ISRAELI SHIP STRIKE ENTERS SIXTH WEEK | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/james-w-hollie.html | JAMES W HOLLIE | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/john-oestreicher-ins-official-46-foreign-news-editor-with-service.html | JOHN OESTREICHER INS OFFICIAL 46 Foreign News Editor With Service 27 Years Is Dead Author of Daily Column | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/john-p-obrien.html | JOHN P OBRIEN | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/karl-brahe.html | KARL BRAHE | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/knapp-gains-sweep-in-dinghy-sailing-wins-8th-larchmont-regatta-in.html | KNAPP GAINS SWEEP IN DINGHY SAILING Wins 8th Larchmont Regatta in RowSutphen Finishes Second in Fall Series Breeze Flimsy at Start | By James Robbins Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/korea-foe-spurns-3-efforts-to-solve-truce-talk-impasse-un-conferees.html | KOREA FOE SPURNS 3 EFFORTS TO SOLVE TRUCE TALK IMPASSE UN Conferees Drop Demand for an Immediate Red Cross Check on Prison Camps DEAL OFFERED ON ISLANDS Enemy Also Is Cool to a Move to Clarify Allied Ban on Any BuildUp Under Armistice | By Lindesay Parrott Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lebanese-delay-us-aide-special-envoy-to-israel-barred-from-crossing.html | LEBANESE DELAY US AIDE Special Envoy to Israel Barred From Crossing Border | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/letters-to-the-times-city-survey-criticized-effects-of-report-on.html | Letters to The Times City Survey Criticized Effects of Report on Employes Said to Be Contrary to Intent | LOUIS DARCONTE | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lisbon-pretender-gets-bequest.html | Lisbon Pretender Gets Bequest | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/list-of-the-dead-in-air-crash.html | List of the Dead in Air Crash | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/lord-perth-guided-league-of-nations-first-secretarygeneral-dies.html | LORD PERTH GUIDED LEAGUE OF NATIONS First SecretaryGeneral Dies Helped Draw Up Treaty of Versailles in 1919 Held League Together | Special to THE NEW YORK TIMESThe New York Times 1938 | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/macy-opponent-gets-post.html | Macy Opponent Gets Post | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/maine-season-poor-for-sardine-catch-1000000-cases-fewer-than-normal.html | MAINE SEASON POOR FOR SARDINE CATCH 1000000 Cases Fewer Than Normal Are Turned Out by State Packing Industry Poor Pack Predicted Scarcity Held Temporary | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/maj-gen-mcoach-retired-engineer-excommissioner-of-district-of.html | MAJ GEN MCOACH RETIRED ENGINEER ExCommissioner of District of Columbia and Veteran of Both World Wars Dies Head of Service Commands | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mankiewicz-is-set-to-sign-with-metro-pact-allows-academy-award.html | MANKIEWICZ IS SET TO SIGN WITH METRO Pact Allows Academy Award Winner to Continua Career in Legitimate Theatre Kramer Signs Couple Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/marthur-fears-a-military-state-wants-tighter-civilian-curbs-on-army.html | MARTHUR FEARS A MILITARY STATE Wants Tighter Civilian Curbs on Army Especially With Universal Training | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/mary-clare-mckeon-engaged.html | Mary Clare McKeon Engaged | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/meltzerhandelman.html | MeltzerHandelman | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/miss-gueden-bows-in-musetta-role-impresses-listeners-in-third.html | MISS GUEDEN BOWS IN MUSETTA ROLE Impresses Listeners in Third Boheme at Metropolitan Tucker Also Scores | By Noel Straus | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/miss-muriel-stuck-rs-mcord-marry-bride-has-three-attendants-at.html | MISS MURIEL STUCK RS MCORD MARRY Bride Has Three Attendants at Wedding to Army Man in White Plains Church MalbinDorgin GoodmanNenner THREE BRIDES OF YESTERDAY | Special to THE NEW YORK TIMESDavid BernsBradford BachrachTuriLarkin Studio | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/murder-plot-laid-to-police-at-suez-british-note-to-egypt-charges.html | MURDER PLOT LAID TO POLICE AT SUEZ British Note to Egypt Charges Planned Disorders in Canal Area to Kill Soldiers Charges Volley of Shots | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/murphy-and-fbi-head-due-to-join-forces-in-tax-inquiry-murphy.html | Murphy and FBI Head Due To Join Forces in Tax Inquiry MURPHY EXPECTED TO GET AID OF FBI Prospective Choice Applauded Caudle Discusses Ouster Proud of His Record | By Clayton Knowles Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/murphy-indicates-hell-head-inquiry-declines-to-quote-truman-but.html | MURPHY INDICATES HELL HEAD INQUIRY Declines to Quote Truman but Notes That He Bars Strings on any Task Accepted Wont Quote President Precedents Are Noted | By William R Conklin | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/musial-leading-hitter-fifth-time-with-355-national-league-record.html | Musial Leading Hitter Fifth Time With 355 National League Record Cardinal Star PaceSetter in Total Bases With 355Kiner First in Homers Sixth Straight Season Tied Ruths Mark Tied Kiner in Scoring Irvin Runsbattedin Leader | By James P Dawson | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/nancy-m-haskell-engaged-to-wed-endicott-alumna-will-be-bride-of.html | NANCY M HASKELL ENGAGED TO WED Endicott Alumna Will Be Bride of Richard A Kimbel Who Studied at Columbia | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/new-dean-nominated-at-cornell-arts-college.html | New Dean Nominated At Cornell Arts College | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/new-england-tax-drive-us-opens-campaign-to-collect-37216750-back.html | NEW ENGLAND TAX DRIVE US Opens Campaign to Collect 37216750 Back Levies | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/news-of-food-impossible-found-in-midtown-restaurant-vintage-wines.html | News of Food Impossible Found in Midtown Restaurant Vintage Wines Priced Close to Retail Scale To Enhance a Meal Evidenced in Cooking Special Caviar Storage | By Jane Nickerson | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/on-fire-at-outset-scenes-at-elizabeth-after-the-nations-second.html | ON FIRE AT OUTSET Scenes at Elizabeth After the Nations Second Worst Commercial Airline Crash ALL ON AIRLINER PERISH IN PLUNGE In Trouble Along Runway Pilots Struggle to Return SCENE OF PLANE CRASH IN ELIZABETH NJ | By Charles Grutzner Special To the New York Timesthe New York Timesthe New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/pact-nations-sift-expanded-defense-but-north-atlantic-ministers-say.html | PACT NATIONS SIFT EXPANDED DEFENSE But North Atlantic Ministers Say They Wont Commit Their Countries on Program | By Harold Callender Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/paris-urges-tunisia-to-liberalize-rule.html | PARIS URGES TUNISIA TO LIBERALIZE RULE | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/patterns-of-the-times-some-midwinter-pickups-separates-give-change.html | Patterns of The Times Some Midwinter PickUps Separates Give Change and Blouse or Dickey Will Prove Big Help Variations on a Blouse Dress Has Slim Lines | By Virginia Pope | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/president-of-commodore-heads-hotel-association.html | President of Commodore Heads Hotel Association | Sarony | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/president-of-home.html | PRESIDENT OF HOME | Platnick | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/radio-and-television-lives-of-harry-lime-orson-welles-series.html | RADIO AND TELEVISION Lives of Harry Lime Orson Welles Series Produced in London Offered by Transcription Over WJZ | By Jack Gould | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/ragio-amateurs-tested-hams-in-six-states-act-quickly-in-defense.html | RAGIO AMATEURS TESTED Hams in Six States Act Quickly in Defense Maneuver | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rangers-beaten-by-red-wins-at-garden-black-hawks-and-canadiens.html | Rangers Beaten by Red Wins at Garden Black Hawks and Canadiens Victors NEW YORKERS LOSE TO DETROIT SIX 31 Sawchuk Excels in Nets for Red Wings in Victory Over Rangers Before 12715 PRYSTAI REGISTERS TWICE Pavelich of Winners Tallies AlsoRonty Saves Local Squad From ShutOut Fans Applaud Rontys Goal Red Wings on Offensive Sawchuk Has Six Shutouts | By Joseph C Nichols | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/reds-hint-fewer-captives-held.html | Reds Hint Fewer Captives Held | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/rhodes-scholars-for-1952-selected-32-students-at-24-colleges-in-the.html | RHODES SCHOLARS FOR 1952 SELECTED 32 Students at 24 Colleges in the US Are Chosen From 400 in Competition Increase in Stipend | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/richard-w-trown.html | RICHARD W TROWN | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/russell-woodridge.html | RUSSELL WOODRIDGE | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/saint-joan-moves-to-century-jan-8-shaw-drama-will-begin-stand-at.html | SAINT JOAN MOVES TO CENTURY JAN 8 Shaw Drama Will Begin Stand at Popular Prices Instead of Ending Run on Jan 5 Two Attractions to Suspend Chaney Signed for Drama Cast Additions and Changes AT MOROSCO THEATRE | By Jp Shanley | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/santayana-88-says-he-lacks-the-answers-he-had-50-years-ago-to.html | Santayana 88 Says He Lacks the Answers He Had 50 Years Ago to Worlds Problems | The New York Times 1947 | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/school-has-60000-fire-briarcliff-manor-blaze-sweeps-part-of-700000.html | SCHOOL HAS 60000 FIRE Briarcliff Manor Blaze Sweeps Part of 700000 Building | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/school-oustings-scored-nea-group-issues-report-on-case-of-2-at-fort.html | SCHOOL OUSTINGS SCORED NEA Group Issues Report on Case of 2 at Fort Myers Fla | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/schwabhumes-win-final-beat-remsenglidden-in-piping-rock-squash.html | SCHWABHUMES WIN FINAL Beat RemsenGlidden in Piping Rock Squash Racquets | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/sending-of-recruits-to-hawaii-is-decried.html | SENDING OF RECRUITS TO HAWAII IS DECRIED | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/shipping-increases-in-delaware-river-new-high-records-in-port-area.html | SHIPPING INCREASES IN DELAWARE RIVER New High Records in Port Area of Camden and Philadelphia Laid to Industrial Expansion | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |

| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/shirley-i-dufton-betrothed.html | Shirley I Dufton Betrothed | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
|---|---|---|---|---|---|---|
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/sniping-reported-near-ismailia.html | Sniping Reported Near Ismailia | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/sports-of-the-times-the-brat-grows-up.html | Sports of The Times The Brat Grows Up | By Arthur Daley | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/stamford-policemen-get-a-vicarious-freeze as-20mile-radio-brings-in.html | Stamford Policemen Get a Vicarious Freeze As 20Mile Radio Brings in Dakota Reports | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/steel-drive-is-on-to-keep-up-output-action- is-attributed-to-scrap.html | STEEL DRIVE IS ON TO KEEP UP OUTPUT Action Is Attributed to Scrap Scarcity and Fears of Strike in Industry Next Year Worried on Strike Outlook STEEL DRIVE IS ON TO KEEP UP OUTPUT Relief for Crane Makers | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/strike-postponement-likely.html | Strike Postponement Likely | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/swift-paces-sno-bids-golf.html | Swift Paces Sno Bids Golf | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/town-celebrates-doctors-50-years-dave- edwards-now-nearly-75-and.html | TOWN CELEBRATES DOCTORS 50 YEARS Dave Edwards Now Nearly 75 and Still Active in Practice Honored at East Hampton | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/un-jab-tests-foe-near-panmunjom-allied- raiders-on-west-front-draw.html | UN JAB TESTS FOE NEAR PANMUNJOM Allied Raiders on West Front Draw Enemy Reinforcements Turks Again Stop Reds | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/un-speeds-voting-on-major-issues-the- russian-delegate-at-the-un-in.html | UN SPEEDS VOTING ON MAJOR ISSUES THE RUSSIAN DELEGATE AT THE UN IN PARIS | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/union-to-authorize-jan-1-steel-strike- policy-group-will-vote-today.html | UNION TO AUTHORIZE JAN 1 STEEL STRIKE Policy Group Will Vote Today Leaders Say Only Pay Pact or Truman Can Avert TieUp Producers to Meet DiSalle Board Rules an Obstacle | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/us-officials-in-quandary-on-belgian- defense-effort-criticized-by.html | US Officials in Quandary On Belgian Defense Effort Criticized by Treaty Council Brussels Can Attribute Position to Washington Advice | By Michael L Hoffman Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archiv es/vienna-eca-heads-return-for-talks-ouster- of-nine-officials-may-be.html | VIENNA ECA HEADS RETURN FOR TALKS Ouster of Nine Officials May Be Topic Together With Total of Future Aid to Austria Newspaper Regrets Ousters Warning on Publicity AMERICAN HIGH COMMISSIONERS GET TOGETHER | By John MacCormac Special To the New York Timesthe New York Times | RE0000036293 | 1979-08-07 | B00000334467 |

| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/warren-b-townley.html | WARREN B TOWNLEY | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
|---|---|---|---|---|---|---|
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/webb-named-champion-wins-fall-dinghy-title-as-final-is-canceled-at.html | WEBB NAMED CHAMPION Wins Fall Dinghy Title as Final Is Canceled at Riverside | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/wheeler-scores-again.html | Wheeler Scores Again | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/world-bank-group-in-colombia.html | World Bank Group in Colombia | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/world-bank-sifts-british-colony-aid-development-loans-to-foster-raw.html | WORLD BANK SIFTS BRITISH COLONY AID Development Loans to Foster Raw Materials Are Studied Black Says in London No Loans Made Up to Now Formula on Iran Sought | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/young-poets-invited-to-harvard.html | Young Poets Invited to Harvard | Special to THE NEW YORK TIMES | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-17 | https://www.nytimes.com/1951/12/17/archives/yugoslav-details-fall-farm-crisis-thousands-of-peasants-tried-to.html | YUGOSLAV DETAILS FALL FARM CRISIS Thousands of Peasants Tried to Quit Collectives Report by Croatian Aide Reveals Government Saved Situation | By Ms Handler Special To the New York Times | RE0000036293 | 1979-08-07 | B00000334467 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/1000-world-scholars-plan-a-vast-history-of-mankind-commission.html | 1000 World Scholars Plan A Vast History of Mankind COMMISSION MEMBERS AND UNESCO OFFICIALS PLAN A HISTORY OF MANKIND | By Benjamin Fine | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/343-are-selected-for-atomic-study-oak-ridge-institute-announces.html | 343 ARE SELECTED FOR ATOMIC STUDY Oak Ridge Institute Announces FellowshipsMany in List Are From This Area | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/3day-israel-gale-tears-tent-camps-many-immigrants-temporary-homes.html | 3DAY ISRAEL GALE TEARS TENT CAMPS Many Immigrants Temporary Homes Wrecked by First Storm of Winter We Demand Huts Prefers Hardships to Fear | By Dana Adams Schmidt Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/500-tenants-will-buy-us-housing-project.html | 500 TENANTS WILL BUY US HOUSING PROJECT | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/65-special-agents-hunt-shakedowns-in-tax-cases-here-revenue-bureau.html | 65 SPECIAL AGENTS HUNT SHAKEDOWNS IN TAX CASES HERE Revenue Bureau Commissioner Declares That New Inquiry is Biggest in Country INTELLIGENCE HEAD NAMED Top Investigative Post Goes to FW Lohn in Charge of Fraud Check in City Exceptionally Tough Problems Kean Expects Hearings TAX INQUIRY HUNTS SHAKEDOWNS HERE | By Clayton Knowles Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/aftermath-of-plane-disasterthree-of-the-victims.html | AFTERMATH OF PLANE DISASTERTHREE OF THE VICTIMS | The New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/air-disaster-cause-remains-a-mystery-6-agencies-headed-by-cab.html | AIR DISASTER CAUSE REMAINS A MYSTERY 6 Agencies Headed by CAB Organize Search for Facts in Crash Fatal to 56 AIR DISASTER CAUSE REMAINS MYSTERY Exceeded Load Limits 15 Times | By Charles Grutzner Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/air-force-orders-2d-atomic-engine-pratt-whitney-gets-contract-to.html | AIR FORCE ORDERS 2D ATOMIC ENGINE Pratt  Whitney Gets Contract to Build Nuclear Reactor Power Plant for Planes Details of Venture Lacking Heat Radiation Problems | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/aluminum-users-to-tax-stockpile-demands-for-military-aircraft-with.html | ALUMINUM USERS TO TAX STOCKPILE Demands for Military Aircraft With Increase in Air Wings Is Anticipated by NPA | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/amnesty-for-arias-asked.html | Amnesty for Arias Asked | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/argentina-halts-trading-central-bank-is-waiting-to-see-result-of.html | ARGENTINA HALTS TRADING Central Bank is Waiting to See Result of British Action Netherlands Suspends Dealing | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/audrey-s-holding-engaged-to-marry-finch-graduate-is-bridetobe-of.html | AUDREY S HOLDING ENGAGED TO MARRY Finch Graduate Is BridetoBe of Donald McLean Officer Candidate in the Navy THE NEW YORK TIMES TUESDAY DECEMBER FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/barkley-hopeful-on-truce-in-korea-vice-president-gives-truman.html | BARKLEY HOPEFUL ON TRUCE IN KOREA Vice President Gives Truman HourLong Report on Trip to War Front and Japan | Special to THE NEW YORK TIMESThe New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/bonds-and-shares-on-london-market-dollar-loan-interest-decision.html | BONDS AND SHARES ON LONDON MARKET Dollar Loan Interest Decision Foreign Exchange Relaxation BullishBritish Funds Up RobertshawFulton Buys Fielder | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/bonn-groups-plan-youth-labor-units-neonazi-socialist-reich-party.html | BONN GROUPS PLAN YOUTH LABOR UNITS NeoNazi Socialist Reich Party and Veterans Hope to Cut Down Unemployment Debated in Legislatures Would Wear Uniforms | By Jack Raymond Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/books-of-the-times-a-symposium-on-lethal-dosage-samples-of.html | Books of The Times A Symposium on Lethal Dosage Samples of Successful Murder | By Orville Prescott | RE0000036294 | 1979-08-07 | B00000334468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/chase-national-names-vice-presidents.html | CHASE NATIONAL NAMES VICE PRESIDENTS | Pach Bros | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/chicago-council-invades-video-and-rewards-itself.html | Chicago Council Invades Video and Rewards Itself | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/christmas-tree-plea-yields-550-in-gifts.html | CHRISTMAS TREE PLEA YIELDS 550 IN GIFTS | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/connecticut-bridge-dedicated.html | Connecticut Bridge Dedicated | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/crime-inquiry-told-of-state-race-wire-witness-at-hudson.html | CRIME INQUIRY TOLD OF STATE RACE WIRE WITNESS AT HUDSON | By Warren Weaver Jr Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/diplomats-look-other-way-as-administration-beckons-election.html | Diplomats Look Other Way As Administration Beckons Election Inflation the Declining Prestige Congressional Curiosity Are Factors Rusk Johnson and Pasvolsky Must Leave in Eight Months | By James Reston Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/dropped-by-yankees-old-reliable-signs-a-longterm-contract-and-will.html | Dropped by Yankees Old Reliable Signs a LongTerm Contract and Will Appear for the First Time Tonight Henrich to Do TV Sports Show With Russ Hodges on Channel 7 | By Williams J Briordythe New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/eisenhower-may-sacrifice-politics-for-european-army-general.html | Eisenhower May Sacrifice Politics for European Army General Reported Ready to Tell Churchill Today That He Will Stay on Continent if Britain Promises to Join Project PARLEY MAY SHAPE ELSENHOWER MOVE Way to End Deadlock Collins Is Not Well Known | By Raymond Daniell Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/europe-physicists-plan-atom-center-seek-to-end-dependence-on-us-and.html | EUROPE PHYSICISTS PLAN ATOM CENTER Seek to End Dependence on US and to Keep Young Scientists at Home | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/expert-study-urged-on-food-chemicals.html | EXPERT STUDY URGED ON FOOD CHEMICALS | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/fashion-festive-frocks-to-please-a-young-miss-holiday-motifs-woven.html | Fashion Festive Frocks to Please a Young Miss Holiday Motifs Woven Into Unusual Designs Make Lovely Gifts Separates Are Dressy | The New York Times studio | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/fire-razes-parochial-school.html | Fire Razes Parochial School | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/foreign-policy-held-failure-by-kennedy.html | FOREIGN POLICY HELD FAILURE BY KENNEDY | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/gain-by-german-industry.html | Gain by German Industry | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/germans-warned-by-mcloy-on-aid-us-support-cannot-be-taken-for.html | GERMANS WARNED BY MCLOY ON AID US Support Cannot Be Taken for Granted He SaysRole in European Unity Pushed European Army Discussed GERMANS WARNED BY MCLOY ON AID German Cynicism Scored Great Decisions for US AMERICANS ENTERTAINING ORPHANS IN BERLIN | By Drew Middleton Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/grain-prices-rise-sharply-at-start-buying-on-chicago-board-of-trade.html | GRAIN PRICES RISE SHARPLY AT START Buying on Chicago Board of Trade Falls Off on Drop in Wheat Close Mixed European Demand Not Heavy CHICAGO | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/greece-for-italian-pact-changes.html | Greece for Italian Pact Changes | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/halley-held-peril-to-citys-welfare-mayor-says-encouragement-of-mass.html | HALLEY HELD PERIL TO CITYS WELFARE Mayor Says Encouragement of Mass Demonstrations by Law Enforcers Is Dangerous Request by Halley Held Apparent to Others January Hearing Sought US Minks Reach Norway | By Charles G Bennett | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/heads-textile-group-harris-of-harvard-to-direct-new-england.html | HEADS TEXTILE GROUP Harris of Harvard to Direct New England Governors Unit | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/hemingway-novel-to-become-movie-across-the-river-and-into-the-trees.html | HEMINGWAY NOVEL TO BECOME MOVIE Across the River and Into the Trees Will Be Filmed Soon by Marshall and Marx Rita Hayworth Resumes Role Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/hilary-saunders-53-historian-novelist-john-bernard-mgee-james-f.html | HILARY SAUNDERS 53 HISTORIAN NOVELIST JOHN BERNARD MGEE JAMES F FENNING HARRY S KIMBALL EDNE H EDGERTON TUNIS ACKERMAN BERNARD RIEGER DR OLIVER A WEBER Veteran of Indian Wars 94 Dies | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/honor-memory-of-south-american-liberator.html | HONOR MEMORY OF SOUTH AMERICAN LIBERATOR | The New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/in-the-nation-the-issue-in-the-case-of-john-stewart-service-the.html | In The Nation The Issue in the Case of John Stewart Service The Chief Points Help That Hurt | By Arthur Krock | RE0000036294 | 1979-08-07 | B00000334468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/indonesia-perils-talks-with-dutch-jakarta-seizure-of-arms-brings.html | INDONESIA PERILS TALKS WITH DUTCH Jakarta Seizure of Arms Brings Issue of the Status of New Guinea to a Head Sovereignty Issue Raised Accord Not Binding | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/inquiry-board-ends-rail-dispute-hearing.html | INQUIRY BOARD ENDS RAIL DISPUTE HEARING | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/james-van-dyk-actor-on-stage-radio-video-leo-jacobs-milton-m.html | JAMES VAN DYK ACTOR ON STAGE RADIO VIDEO LEO JACOBS MILTON M BRONSON MRS MARY LANE DR FARIS NIMR PASHA CHARLES A LOVELAND MRS FRED D FAGG | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/joins-board-of-trustees-of-school-of-social-work.html | Joins Board of Trustees Of School of Social Work | KaidenKazanjian | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/letters-to-the-times-mediating-to-avert-strikes-official-offer-to.html | Letters to The Times Mediating to Avert Strikes Official Offer to Intervene in Fuel Drivers Dispute Reported Accord With Spain Advocated Restoration of Relations Said Not to Imply Support of Franco City Parking Facilities Urged Continued Aid to Europe Economic and Political Benefits Cited in Answering Critic Appointment to Board of Education | DANIEL KORNBLUMEDGAR R SMOTHERS SJRICHARD E NORDLINGERALFRED BAKER LEWISDIANA F ADAMS | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/lie-said-to-bar-un-aides-at-parties-given-by-reds.html | Lie Said to Bar UN Aides At Parties Given by Reds | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/lipkins-recital-is-his-first-here-rachmaninoff-fund-winner-of-1948.html | LIPKINS RECITAL IS HIS FIRST HERE Rachmaninoff Fund Winner of 1948 Heard at Town Hall in a Varied Program | By Olin Downes | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/liquid-savings-in-the-state-32700000000-twice-per-capita-average.html | Liquid Savings in the State 32700000000 Twice Per Capita Average for Rest of US | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/lucretia-h-prentiss-wed-to-al-crosby.html | LUCRETIA H PRENTISS WED TO AL CROSBY | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/maids-story-read-in-bankhead-case-her-account-of-bizarre-life-and.html | MAIDS STORY READ IN BANKHEAD CASE Her Account of Bizarre Life and Financial Cares for Actress Goes Before Jury Raised Checks to keep Peace Often Bet on Wrong Horse Wanted Her to Have Nice Things | By Laurie Johnston | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/major-oil-deposits-predicted-in-brazil.html | MAJOR OIL DEPOSITS PREDICTED IN BRAZIL | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mary-e-newbold-becomes-fiancee-brearley-alumna-will-be-wed-to-j.html | MARY E NEWBOLD BECOMES FIANCEE Brearley Alumna Will Be Wed to J Templeton Strong U of Virginia Graduate WalderWanner ShapiroGeller | Phyfe | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mary-gotwald-a-fiancee-lieutenant-in-air-nurses-corps-will-be-wed.html | MARY GOTWALD A FIANCEE Lieutenant in Air Nurses Corps Will Be Wed to Franklin Fry | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mercury-hits-79-years-coldest-snow-due-today-mercury-hits-79.html | Mercury Hits 79 Years Coldest Snow Due Today MERCURY HITS 79 COLDEST OF YEAR High for Day is 212 Degrees | The New York Times by Patrick Burns | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/milk-price-up-in-argentina.html | Milk Price Up in Argentina | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/miss-barbara-park-prospective-bride-smith-college-senior-engaged-to.html | MISS BARBARA PARK PROSPECTIVE BRIDE Smith College Senior Engaged to Dale Wickham Student at Harvard Law School TurbettGannon | Special to THE NEW YORK TIMESEric Stahlberg | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/monkeys-fur-was-boon-animal-on-loose-for-months-waxed-fat-on-cold.html | MONKEYS FUR WAS BOON Animal on Loose for Months Waxed Fat on Cold Weather | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/mossadegh-asks-unfettered-vote-iranian-premier-cautions-all.html | MOSSADEGH ASKS UNFETTERED VOTE Iranian Premier Cautions All Officials Against Interfering in National Election Today No Prepared Lists Seen | By Albion Ross Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/opening-salvation-armys-christmas-kettle-campaign.html | OPENING SALVATION ARMYS CHRISTMAS KETTLE CAMPAIGN | The New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/outlook-held-dim-in-parley-on-suez-standpat-attitude-expected-to.html | OUTLOOK HELD DIM IN PARLEY ON SUEZ StandPat Attitude Expected to Bar Accord Between Eden and Salah elDin Pasha Cites Brutal Attack Fighting in Ismailia Dutch Ban Reds in Government | By Michael Clark Special To the New York Timesspecial To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/pact-unit-to-voice-accord-on-issues-but-its-report-on-increasing.html | PACT UNIT TO VOICE ACCORD ON ISSUES But Its Report on Increasing Defense Will Not Dispose of Any Major Problems US Views Doubted Measure of Agreement | By Harold Callender Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/parent-in-museum-is-told-to-go-slow-dont-try-to-give-youngsters-too.html | PARENT IN MUSEUM IS TOLD TO GO SLOW Dont Try to Give Youngsters Too Much on Any One Visit Says Writer for Children | By Dorothy Barclay | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/podoloff-rescinds-forfeit-to-knicks-says-officials-acted-hastily.html | PODOLOFF RESCINDS FORFEIT TO KNICKS Says Officials Acted Hastily Against HawksNew York Plays Lakers Tonight | By Michael Strauss | RE0000036294 | 1979-08-07 | B00000334468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/poles-in-un-urge-wider-arms-study-propose-new-commission-be-formed.html | POLES IN UN URGE WIDER ARMS STUDY Propose New Commission Be Formed Without Terms of ReferenceWest Objects Many Question Step | By Thomas J Hamilton Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/policies-announced-for-duces-old-paper.html | POLICIES ANNOUNCED FOR DUCES OLD PAPER | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/pound-fluctuates-in-1st-free-trading-lifting-of-foreign-exchange.html | POUND FLUCTUATES IN 1ST FREE TRADING Lifting of Foreign Exchange Limit After Twelve Years Brings Active Market POUND FLUCTUATES IN 1ST FREE TRADING Pound Closed at Former Rate | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/princely-politics-disturbing-nehru-20-exrulers-some-opposing.html | PRINCELY POLITICS DISTURBING NEHRU 20 ExRulers Some Opposing Congress Party Seek Office in Indian Elections Lose Special Status Removed From Race | By Robert Trumbull Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/red-cross-hope-ends-on-yule-captive-aid.html | RED CROSS HOPE ENDS ON YULE CAPTIVE AID | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/reds-said-to-set-up-tibetan-state-bank.html | REDS SAID TO SET UP TIBETAN STATE BANK | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/reds-warned-on-vehicles-says-honeymoon-is-over.html | Reds Warned on Vehicles Says Honeymoon Is Over | By Lindesay Parrott Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/redskins-ask-coach-todd-to-continue-next-season.html | Redskins Ask Coach Todd To Continue Next Season | By the United Press | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/rescues-3-sons-in-fire-woman-twice-enters-blazing-trailer-2-are.html | RESCUES 3 SONS IN FIRE Woman Twice Enters Blazing Trailer2 Are Hospitalized | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/rise-in-steel-price-seen-by-ops-aide-but-high-agency-official-says.html | RISE IN STEEL PRICE SEEN BY OPS AIDE But High Agency Official Says Industry Will Not Get as Much as It Is Asking | By Charles E Egan Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/schoblecrate.html | SchobleCrate | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/school-cost-cuts-urged-by-experts-full-use-of-all-buildings-and.html | SCHOOL COST CUTS URGED BY EXPERTS Full Use of All Buildings and Merger of Districts Among Proposals in 2d Report RENTAL SPACE SUGGESTED Conversion of Structures as Needs Require Also Asked by Strayer and Yavner District Mergers Urged Much Research Needed Architecture Is Considered | By Paul Crowell | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/sculpture-for-smithsonian-institution.html | SCULPTURE FOR SMITHSONIAN INSTITUTION | Marc VauxSpecial to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/senator-opposes-cut-in-wool-price-omahoney-gets-a-promise-of-delay.html | SENATOR OPPOSES CUT IN WOOL PRICE OMahoney Gets a Promise of Delay in Rollback From the Head of the OPS INDUSTRY DISASTER SEEN Congressional Inquiry Urged as Profiteering Under Laws Is Declared to Be Rampant Comment by Senator Nickel in Short Supply | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/sixth-fleet-chief-to-see-tito-today-gardner-will-fly-to-belgrade.html | SIXTH FLEET CHIEF TO SEE TITO TODAY Gardner Will Fly to Belgrade Flagship Des Moines Gets 21Gun Salute at Fiume Given 21Gun Salute Reporters Welcomed Aboard | By Ms Handler Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/sports-of-the-times-from-force-of-habit-misleading-statistics-vast.html | Sports of The Times From Force of Habit Misleading Statistics Vast Opportunity The No 1 Man | By Arthur Daley | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/steel-union-orders-new-years-strike-if-wage-pact-fails-murray-says.html | STEEL UNION ORDERS NEW YEARS STRIKE IF WAGE PACT FAILS Murray Says TieUp Is Certain Unless Producers Abandon Their Callous Filibuster WEEKS STOPPAGE IS SEEN A Special Union Meeting Set for Jan 3OPS to Grant Small Price Rise It States Heavy Loss to Defense Is Seen STEEL UNION CALLS NEW YEARS STRIKE Ching Expected to Call Parley Defense Officials Criticized Murray Estimates Rise Cost Improvements Declared Overdue | By Ah Raskin Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/talk-with-churchill-reassures-french-churchill-parley-reassures.html | Talk With Churchill Reassures French CHURCHILL PARLEY REASSURES FRENCH Two More Meetings Pressure On Churchill Confusing Attitude Point to Truce Possibility | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/tax-aides-system-made-horses-pay-dunlap-says.html | Tax Aides System Made Horses Pay Dunlap Says | By the United Press | RE0000036294 | 1979-08-07 | B00000334468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/tax-arrears-sale-at-tuxedo-park.html | TAX ARREARS SALE AT TUXEDO PARK | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/tax-inquiry-subpoenas-grunewald-for-thursday.html | Tax Inquiry Subpoenas Grunewald for Thursday | By the United Press | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/teaching-religion-in-schools-backed-its-deep-roots-in-literature.html | TEACHING RELIGION IN SCHOOLS BACKED Its Deep Roots in Literature Philosophy and Laws Are Stressed at Yale Meeting Roots of Religion Go Deep Essential for Teachers | By Murray Illson Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/telephone-case-reopens-psc-begins-hearing-on-plea-for-25400000-rate.html | TELEPHONE CASE REOPENS PSC Begins Hearing on Plea for 25400000 Rate Rise | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/text-of-murrays-statement-on-strike-charges-refusal-to-bargain.html | Text of Murrays Statement on Strike Charges Refusal to Bargain Cites Rise in Prices Calls Working Methods Obsolete | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/the-new-york-times-tuesday-dec-the-president-congratulating.html | THE NEW YORK TIMES TUESDAY DEC THE PRESIDENT CONGRATULATING HELICOPTER DESIGNER | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/the-shrike-begins-rehearsals-today-kramms-new-play-starring-ferrer.html | THE SHRIKE BEGINS REHEARSALS TODAY Kramms New Play Starring Ferrer and Judith Evelyn Due at Cort on Jan 15 Cooper and McDowall Set 1000th USO Overseas Unit Gersten Is Stage Manager | By Louis Calta | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/to-head-fort-monmouth-unit.html | To Head Fort Monmouth Unit | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/troth-announced-of-miss-watmough-towson-md-girl-to-become-bride-of.html | TROTH ANNOUNCED OF MISS WATMOUGH Towson Md Girl to Become Bride of Harrison Marshall Robertson Jr ExCaptain | Special to THE NEW YORK TIMESUdell Bros | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/tunisians-to-meet-with-arabs-at-un-parley-may-discuss-placing.html | TUNISIANS TO MEET WITH ARABS AT UN Parley May Discuss Placing Sovereignty Row With Paris Before Security Council | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/turner-catledge-is-appointed-managing-editor-of-the-times-successor.html | Turner Catledge Is Appointed Managing Editor of The Times Successor to the Late Edwin L James Has Been Executive of This Paper Since 1945 Ran Mississippi Weekly | The New York Times Studio | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/turnover-armys-bane-personnel-shifts-ranging-up-to-200-impair-unit.html | Turnover Armys Bane Personnel Shifts Ranging Up to 200 Impair Unit Pride Teamwork Leadership Widespread Complaint Made Gradual Return Planned | By Hanson W Baldwin | RE0000036294 | 1979-08-07 | B00000334468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/un-soldiers-raid-korean-reds-a-new-strike-for-sixth-straight-day.html | UN SOLDIERS RAID KOREAN REDS A NEW Strike for Sixth Straight Day Dispersing Foe in West Sabres Nick Two MIGs Attack in the East New F86s in Fight | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/undersea-menace-spurs-britain-us-two-nations-move-to-counter-vast.html | UNDERSEA MENACE SPURS BRITAIN US Two Nations Move to Counter Vast Russian Submarine Fleet Janes Says | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/us-accused-in-un-of-negro-genocide.html | US ACCUSED IN UN OF NEGRO GENOCIDE | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/vincent-loyalty-case-opens-1139-ordered-reexamined-security-inquiry.html | Vincent Loyalty Case Opens 1139 Ordered ReExamined SECURITY INQUIRY ON VINCENT BEGUN Has Asked to Testify Tydings Defends Clearance | By Harold B Hinton Special To the New York Times | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/virginia-garner-77-taught-journalism.html | VIRGINIA GARNER 77 TAUGHT JOURNALISM | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/w-chester-mead-daniel-j-hilferty-david-p-hillson-h-warren-baker.html | W CHESTER MEAD DANIEL J HILFERTY DAVID P HILLSON H WARREN BAKER JOSEPH COLL JAMES S BECKWITH C HOWARD EDMUNDS DARWIN S LUNTZ MRS HENRY TRENCHARD | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/west-offers-slate-in-german-inquiry-5-nations-are-nominated-for.html | WEST OFFERS SLATE IN GERMAN INQUIRY 5 Nations Are Nominated for Proposed UN Unit to Sift Election Conditions Want OntheSpot Inquiry | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/westchester-to-enter-concert-business-if-supervisors-vote-25000.html | Westchester to Enter Concert Business If Supervisors Vote 25000 Budget Rise | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/wm-schnader-receives-award.html | WM Schnader Receives Award | Special to THE NEW YORK TIMES | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-18 | https://www.nytimes.com/1951/12/18/archives/wood-field-and-stream-hunters-relate-sad-tales-of-seeing-only-does.html | Wood Field and Stream Hunters Relate Sad Tales of Seeing Only Does in Buck Season and Vice Versa | By Raymond R Camp | RE0000036294 | 1979-08-07 | B00000334468 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/1952-budget-of-un-put-at-48096780-36-nations-on-committee-back.html | 1952 BUDGET OF UN PUT AT 48096780 36 Nations on Committee Back Action Against No Vote of 5 in Soviet Bloc | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/35000-more-for-inquiries.html | 35000 More for Inquiries | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/4-argentine-deputies-facing-investigation.html | 4 ARGENTINE DEPUTIES FACING INVESTIGATION | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/5-marines-on-christmas-trip-home-die-in-turnpikes-first-fatal-crash.html | 5 Marines on Christmas Trip Home Die in Turnpikes First Fatal Crash 5 MARINES KILLED IN TURNPIKE CRASH | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/800000000-asked-for-arab-refugees-church-and-civic-leaders-offer.html | 800000000 ASKED FOR ARAB REFUGEES Church and Civic Leaders Offer Program to Resettle 876000 Under UN Auspices 800000000 ASKED FOR ARAB REFUGEES High Cost of Projects Israels Problems Cited End to Indecision Sought Basis of New Action Seen View on Compensation May Ease Arab Role in Doubt | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/a-public-scandal-charged-in-hudson-state-crime-commission-hears.html | A PUBLIC SCANDAL CHARGED IN HUDSON State Crime Commission Hears Evidence of VoteBuying and Protected Brothels Prostitutes Protest Described Expenses Exceed Incomes A TwoPrimary Plan Ogdensburg ExChief Arrested THE 1952 SEARS ROEBUCK ALLSTATE AUTOMOBILE | By Warren Weaver Jr Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/a-stanley-knowles.html | A STANLEY KNOWLES | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/abroad-the-italian-premier-and-the-european-army-thesis-at.html | Abroad The Italian Premier and the European Army Thesis at Strasbourg Reason for Insistence | By Anne OHare McCormick | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/adding-to-list-of-erie-stockholders.html | ADDING TO LIST OF ERIE STOCKHOLDERS | The New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/all-aboard-not-quite-rutgers-misses-2-trains.html | All Aboard Not Quite Rutgers Misses 2 Trains | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/at-yule-party-for-new-york-foundling-hospital.html | AT YULE PARTY FOR NEW YORK FOUNDLING HOSPITAL | The New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bayonnes-water-cut-off-7-hours-42inch-main-bursts-leaving-city-of-7.html | BAYONNES WATER CUT OFF 7 HOURS 42Inch Main Bursts Leaving City of 70000 Dry State of Emergency Declared | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/becomes-division-head-of-allied-chemical-corp.html | Becomes Division Head Of Allied Chemical Corp | Underwood Underwood | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/bonds-and-shares-on-london-market-prices-fall-on-federations-advice.html | BONDS AND SHARES ON LONDON MARKET Prices Fall on Federations Advice to Industries to Hold Down on Dividends | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/books-of-the-times-book-not-widely-known-his-impressions-of-the.html | Books of The Times Book Not Widely Known His Impressions of the West | By Orville Prescott | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/both-sides-doubt-early-steel-pact-pittsburgh-apathetic-to-rumor-of.html | BOTH SIDES DOUBT EARLY STEEL PACT Pittsburgh Apathetic to Rumor of Coming Pay Offer Union Dims Hope Against Strike Government Hopes for Pact Weeks TieUp is Expected | By Ah Raskin Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/brazil-will-seek-us-wheat.html | Brazil Will Seek US Wheat | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/british-industry-advised-voluntary-restraint-in-dividends-urged-to.html | BRITISH INDUSTRY ADVISED Voluntary Restraint in Dividends Urged to Help Fight Inflation | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/cedarhurst-santa-meters-goodwill-store-group-puts-up-pennies-there.html | CEDARHURST SANTA METERS GOODWILL Store Group Puts Up Pennies There and in Lawrence for Expired Parking Devices | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/charles-g-schwarz.html | CHARLES G SCHWARZ | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/chinese-reds-beat-us-bishop-2d-time-assault-follows-new-refusal-by.html | CHINESE REDS BEAT US BISHOP 2D TIME Assault Follows New Refusal by Church to Accede to Extortion Demands Area Close to Hong Kong 15500000 Deaths Laid to Reds | By Henry R Lieberman Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/churchill-pledges-closer-british-tie-to-unity-in-europe-approves.html | CHURCHILL PLEDGES CLOSER BRITISH TIE TO UNITY IN EUROPE Approves Statement on Talks in Paris Endorsing 6Nation Army and Schuman Plan DEFENSE LINKS PROMISED Eisenhower Believed to Have Influenced Britons Decision During Luncheon Meeting Major Step Toward Unity Seen CHURCHILL PLEDGES CLOSER BRITISH TIE EISENHOWER PLAYS HOST TO CHURCHILL | By Lansing Warren Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/coal-experts-see-hope-for-europe-lower-deficits-rising-output-bring.html | COAL EXPERTS SEE HOPE FOR EUROPE Lower Deficits Rising Output Bring Forecast of Easing of Crisis by Late Spring Stocks Are Recovering British Laud US Methods | By Michael L Hoffman Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/commodity-index-drops-bls-reports-decrease-from-3289-dec-7-to-3259.html | COMMODITY INDEX DROPS BLS Reports Decrease from 3289 Dec 7 to 3259 Dec 14 | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/connecticut-five-halts-yale-5647-huskies-rally-to-defeat-elis.html | CONNECTICUT FIVE HALTS YALE 5647 Huskies Rally to Defeat Elis Syracuse Triumphs Over Dartmouth Team 9457 Le Moyne Loses 73 67 Wagner in Front 73 52 | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/costa-rica-cuts-dollar-free-rate-at-698-colones-is-off-37-points.html | COSTA RICA CUTS DOLLAR Free Rate at 698 Colones Is Off 37 Points | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/cubadominican-row-before-peace-group.html | CUBADOMINICAN ROW BEFORE PEACE GROUP | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/david-h-rossnagel.html | DAVID H ROSSNAGEL | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/david-j-hoffman.html | DAVID J HOFFMAN | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/davidson-sculpts-the-face-of-israel-records-the-birth-of-a-nation.html | DAVIDSON SCULPTS THE FACE OF ISRAEL Records the Birth of a Nation in Busts of Its Leaders and the Man in the Street WILL RETURN TO DO MORE Artist and His Wife Fly to Paris After TourPraise Efforts of Pioneer People They Visited Beersheba A Myth Found Destroyed An Indian Soldier Poses SCULPTING ISRAELIS | By Dana Adams Schmidt Special To the New York Timesthe New York Times Studio | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/defense-gets-expediter-lovett-names-aide-to-speed-up-production.html | DEFENSE GETS EXPEDITER Lovett Names Aide to Speed Up Production Facilities | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/defense-to-take-more-metal-in-52-40-of-carbon-steel-60-of-aluminum.html | DEFENSE TO TAKE MORE METAL IN 52 40 of Carbon Steel 60 of Aluminum and Copper to Be Allotted by DPA Three Broad Categories Food Survey Forms Out | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dewey-fight-on-tax-cut-seen-as-states-expenses-increase-dewey-aide.html | Dewey Fight on Tax Cut Seen As States Expenses Increase DEWEY AIDE HINTS FIGHT ON TAX CUT | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-benjamin-k-fletcher.html | DR BENJAMIN K FLETCHER | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-charles-f-noll.html | DR CHARLES F NOLL | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-james-e-bryan.html | DR JAMES E BRYAN | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-karl-l-stoll.html | DR KARL L STOLL | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dr-uribe-piedrahita.html | DR URIBE PIEDRAHITA | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/dressen-signs-blank-contract-with-pay-to-be-set-by-dodgers-manager.html | Dressen Signs Blank Contract With Pay to Be Set by Dodgers Manager Happy to Be Back With Best Club in Our League Gets OneYear Agreement OMalley Bavasi to Decide Salary Collapse Not Mentioned Newcombes Status Not Clear | By James P Dawson | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/drinking-curb-reported-benefits-from-state-alcoholism-clinic-called.html | DRINKING CURB REPORTED Benefits From State Alcoholism Clinic Called Immense | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/elected-to-presidency-of-factoring-concern.html | Elected to Presidency Of Factoring Concern | Fabian Bachrach | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/election-process-is-started-in-iran-long-preliminaries-of-setting.html | ELECTION PROCESS IS STARTED IN IRAN Long Preliminaries of Setting Up Voting Boards and Polling Places Get Under Way | By Albion Ross Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/elwyn-g-preston.html | ELWYN G PRESTON | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/employment-off-100000-but-payrolls-are-still-record-for.html | EMPLOYMENT OFF 100000 But Payrolls Are Still Record for PreChristmas Season | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/film-body-names-cooper-senate-policy-aide-to-direct-tv-department.html | FILM BODY NAMES COOPER Senate Policy Aide to Direct TV Department of MPAA | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/fire-routs-22-families-general-alarm-blaze-in-union-city-causes.html | FIRE ROUTS 22 FAMILIES General Alarm Blaze in Union City Causes 75000 Damage | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/fireproofing-executive-joins-ohio-edison-board.html | Fireproofing Executive Joins Ohio Edison Board | Walter Bender | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/food-crisis-feared-expert-suggests-land-drainage-to-bolster-falling.html | FOOD CRISIS FEARED Expert Suggests Land Drainage to Bolster Falling Supply | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/foreign-ministers-see-somoza.html | Foreign Ministers See Somoza | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/germans-stubborn-on-issue-of-trusts-allies-report-bonn-negotiators.html | GERMANS STUBBORN ON ISSUE OF TRUSTS Allies Report Bonn Negotiators Are Reluctant to Accept Bans Stressed by US German Stresses Agreements German Laws Unsatisfactory | By Jack Raymond Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/greek-marshall-aid-may-be-200000000.html | GREEK MARSHALL AID MAY BE 200000000 | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/grunewald-facing-contempt-threat-aide-of-house-tax-inquiry-sees.html | GRUNEWALD FACING CONTEMPT THREAT Aide of House Tax Inquiry Sees Possibility of Citation if the Witness Is Silent Tomorrow Name Mentioned in Inquiry Transcript Being Proposed ExOfficial Pleads Guilty Lohn Out of City Work on Cafe Pact Continues | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/harriman-praises-atlantic-planning-says-committees-formulated.html | HARRIMAN PRAISES ATLANTIC PLANNING Says Committees Formulated Definite Action for 1952 Voices Confidence on Peace | By Harold Callender Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/harry-b-godfrey.html | HARRY B GODFREY | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/high-honor-awarded-ruth-draper-by-king.html | HIGH HONOR AWARDED RUTH DRAPER BY KING | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/italy-put-up-again-for-entry-in-u-n-west-calls-on-security-council.html | ITALY PUT UP AGAIN FOR ENTRY IN U N West Calls on Security Council to Back Fifth Bid but Veto by Soviet Is Indicated Five Bids From Soviet Bloc U S Cites Indonesia Case | By A M Rosenthal Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/john-elliott.html | JOHN ELLIOTT | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/john-s-adelhelm.html | JOHN S ADELHELM | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/kentuckians-refuse-to-aid-in-fix-inquiry.html | KENTUCKIANS REFUSE TO AID IN FIX INQUIRY | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/knicks-beat-lakers-on-basket-scored-after-final-buzzer-borylas-set.html | Knicks Beat Lakers on Basket Scored After Final Buzzer BORYLAS SET SHOT WINS GAME 6967 Goal from 30 Feet Out Beats Lakers for Knicks at End of Garden Thriller NEW YORK STAGES RALLY Erases TenPoint Deficit Warriors Conquer Bullet Five in Opener 8278 Lapchick Strategy Clicks Knicks Prove Alert GETTING READY FOR CONTEST IN MIAMI | By Louis Effrat | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/korea-foe-claims-two-more-islands-cites-new-seizures-off-west.html | KOREA FOE CLAIMS TWO MORE ISLANDS Cites New Seizures Off West CoastU N Loses 3 Planes Breaks off Land Raids 200 Red Jets Sighted WHERE REDS ARE HOLDING ALLIED CAPTIVES | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/lambert-g-mapes.html | LAMBERT G MAPES | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archiv es/letters-to-the-times-refusal-of-visas-queried-enforcement-of.html | Letters to The Times Refusal of Visas Queried Enforcement of McCarran Act Believed Losing Us Friends and Influence Tactics of Bus Drivers Criticized To Build Public Works Contribution of Private Architects and Engineers Cited Students as Christmas Guests Lack of Parking Facilities | SAMUEL GUY INMANEMIL OBERHOLZER JrGEOFFRY N LAWFORDGRACE M FREEMAN PresidentWJ STAHL | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/lists-exchanged-without-thanks-last-red-officer-to-arrive-for.html | LISTS EXCHANGED WITHOUT THANKS Last Red Officer to Arrive for Panmunjom Session Brings Names of UN Prisoners Officers Arrive | By Murray Schumach Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/london-skeptical-of-joint-report-officials-doubt-that-churchill.html | LONDON SKEPTICAL OF JOINT REPORT Officials Doubt That Churchill Made Solid Commitments on Unity in Europe Churchills Powers Limited Briton Voices Skepticism | By Raymond Daniell Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/lowflying-health-study-newark-to-canvass-doctors-and-specialists-on.html | LOWFLYING HEALTH STUDY Newark to Canvass Doctors and Specialists on the Problem | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/malcolm-forrester-sr.html | MALCOLM FORRESTER SR | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/marshall-field-to-seek-30000000-chicago-store-will-file-sec.html | MARSHALL FIELD TO SEEK 30000000 Chicago Store Will File SEC Registration for Preferred Stock LongTerm Notes Greater Investment Required | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mental-problems-of-pupils-studied-project-in-3-bronx-schools-is.html | MENTAL PROBLEMS OF PUPILS STUDIED Project in 3 Bronx Schools Is Helping Many Children With Emotional Ills | By Lucy Freeman | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mgrath-promises-terrorism-fight-tells-heller-us-will-act-if-any.html | MGRATH PROMISES TERRORISM FIGHT Tells Heller US Will Act if Any Violations of Rights Are Found in Miami Blasts Terrorism Spread Feared | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/miss-alice-tompkins.html | MISS ALICE TOMPKINS | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/miss-effie-c-trader.html | MISS EFFIE C TRADER | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/miss-helen-leovy-to-be-wed-friday-exhead-of-junior-leagues-to.html | MISS HELEN LEOVY TO BE WED FRIDAY ExHead of Junior Leagues to Become Bride of Edwin H Carrigan in Pittsburgh | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mistake-kills-patient-michigan-prosecutor-asserts-an-anesthetist.html | MISTAKE KILLS PATIENT Michigan Prosecutor Asserts an Anesthetist Made Error | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/montague-w-broome.html | MONTAGUE W BROOME | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/more-data-filed-on-alien-concerns-senator-wiley-now-has-7-of-10.html | MORE DATA FILED ON ALIEN CONCERNS Senator Wiley Now Has 7 of 10 Reports He Seeks in Inquiry Into Federal Operation Federal Stock Holdings Companies in Metropolitan Area | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/mrs-anna-schorr-former-soprano-wife-of-friedrich-schorr-dies-at-59.html | MRS ANNA SCHORR FORMER SOPRANO Wife of Friedrich Schorr Dies at 59 Had Operatic Roles in Germany and US | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/named-to-receive-award-for-aid-to-agriculture.html | Named to Receive Award For Aid to Agriculture | The New York TimesSpecial to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/nationalist-china-renews-bangkok-tie.html | NATIONALIST CHINA RENEWS BANGKOK TIE | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/new-england-t-t-elects.html | New England T T Elects | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/new-rules-are-temporary-foreign-aid-cargoes-delayed.html | New Rules Are Temporary Foreign Aid Cargoes Delayed | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/news-of-food-plum-pudding-22-brands-are-put-through-the-taste-test.html | News of Food Plum Pudding 22 Brands Are Put Through the Taste Test in Times Kitchen and 5 Ranging From 37c to 175 a Pound Get Top Rating | By Jane Nickerson | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/no-discrepancies-aide-of-ridgway-reports-after-surveying-first-half.html | NO DISCREPANCIES Aide of Ridgway Reports After Surveying First Half of the Names SOUTH KOREANS SHOCKED Figure Listed Is Only Tenth of Total Sought No Gain in Truce Talks Reported Real Verification Impossible First Data on Captives COMMUNISTS LIST OF CAPTIVES BARED The Army Announcement Speculation on Outcome Peiping Charges Data Missing KOREA HEROES CITED | By Lindesay Parrott Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/no-wrong-number-in-phoning-santa-li-postal-clerk-gets-up-to-40.html | NO WRONG NUMBER IN PHONING SANTA LI Postal Clerk Gets Up to 40 Calls a Night Became St Nicholas in 1938 | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/olga-nicolas-engaged-harcum-alumna-will-become-bride-of-george-c.html | OLGA NICOLAS ENGAGED Harcum Alumna Will Become Bride of George C Grimbilas | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/outlays-at-peak-levels-sec-reports-defense-plants-lead-in-fixed.html | OUTLAYS AT PEAK LEVELS SEC Reports Defense Plants Lead in Fixed Investment | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/oxman-holtzman.html | Oxman Holtzman | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/pentagon-rushes-messages-to-kin-defense-department-stresses.html | PENTAGON RUSHES MESSAGES TO KIN Defense Department Stresses Tentativeness of List Cautions on Optimism PENTAGON RUSHES MESSAGES TO KIN Pentagon Lists Lagging | By Austin Stevens Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/performance-of-constant-wife-on-jan-10-will-aid-brantwood-camp-of.html | Performance of Constant Wife on Jan 10 Will Aid Brantwood Camp of St Marks | Barry Kramer | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/police-car-smashed-skidding-truck-hits-another-auto-leaps-save-2.html | POLICE CAR SMASHED Skidding Truck Hits Another Auto Leaps Save 2 Men | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/poll-runs-down-the-auto-dealers-51-queried-agree-you-have-to-watch.html | POLL RUNS DOWN THE AUTO DEALERS 51 Queried Agree You Have to Watch Many of Them 25 See Prices Justified Move to Revise Views Asked See Prices Too High | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/pontifex-horton.html | Pontifex Horton | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/pravda-comes-to-a-boil-as-technicians-labor-in-soviet-over-8egg-egg.html | Pravda Comes to a Boil as Technicians Labor in Soviet Over 8Egg Egg Cooker | By Harrison E Salisbury Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/preyule-walk-set-2-surviving-members-of-group-to-uphold-57year.html | PREYULE WALK SET 2 Surviving Members of Group to Uphold 57Year Tradition | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/profittaking-hits-grain-prices-hard-bullish-federal-crop-report.html | PROFITTAKING HITS GRAIN PRICES HARD Bullish Federal Crop Report Leads to Heavy Declines in All Futures in Chicago | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/prudential-elects-two-vice-presidents.html | PRUDENTIAL ELECTS TWO VICE PRESIDENTS | Augusta Berns | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/radio-and-television-dragnet-in-successful-debut-on-video-offers-a.html | RADIO AND TELEVISION Dragnet in Successful Debut on Video Offers a Drama of Terseness and Understatement | By Jack Gould | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/randall-m-platt.html | RANDALL M PLATT | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/red-cross-spends-26800000-on-gis-society-reports-almost-third-of.html | RED CROSS SPENDS 26800000 ON GIS Society Reports Almost Third of Budget for Last Fiscal Year Used to Serve Them | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/reds-captive-list-revealed-un-studying-it-closely-us-notifying-next.html | REDS CAPTIVE LIST REVEALED UN STUDYING IT CLOSELY US NOTIFYING NEXT OF KIN Listing of Dean as Prisoner Fails to Clear Doubt on Fate Serial Number Not Given by Foe General Reported Held at Pyongyang Fate of Dean Still Doubtful Skepticism at UN Camp Generals Wife Cautious First Honor Medal Winner ON REDS CAPTIVE LIST | By the United Pressthe New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/report-cites-gain-of-12-in-wagering-commission-points-to-total-of.html | REPORT CITES GAIN OF 12 IN WAGERING Commission Points to Total of 345292092 Bet by 4386315 This Year ATTENDANCE UP ONLY 35 State Received 23014367 Continued Rise Seen if Laws Are Enforced Stricter Law Enforcement 8330295 in Purses | By William J Briordy | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/reynolds-beal-84-well-known-artist.html | REYNOLDS BEAL 84 WELL KNOWN ARTIST | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/san-francisco-bridge-bonds-sold-indicating-a-continuance-of-tolls.html | San Francisco Bridge Bonds Sold Indicating a Continuance of Tolls Commuters Fought Refunding Plan So Span Could Be Free in Year but Board Wants Funds to Prepare for New Crossing BRIDGE BOND BAN LIFTED ON COAST Board Won Just In Time | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/santa-clauses-pledge-aid-to-polio-drive-santa-skips-round-to.html | SANTA CLAUSES PLEDGE AID TO POLIO DRIVE SANTA SKIPS ROUND TO PARTIES IN CITY Children and War Veterans in Hospitals Are Participants in Christmas Merriment Orphans Get Navy Food Canteen Certificates | The New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/ships-to-recruit-foreign-officers-west-coast-moves-to-relieve.html | SHIPS TO RECRUIT FOREIGN OFFICERS West Coast Moves to Relieve Shortage Under New Rules Coast Guard Is Preparing AFL Opposes Move | By Lawrence E Davies Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/snow-and-icy-rain-disrupt-activities-through-city-area-various.html | SNOW AND ICY RAIN DISRUPT ACTIVITIES THROUGH CITY AREA Various Phases of the Weather Encountered by New Yorkers Yesterday | The New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/snowfall-blocks-roads-charles-town-racing-off.html | Snowfall Blocks Roads Charles Town Racing Off | By the United Press | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/son-to-the-douglass-burnhams.html | Son to the Douglass Burnhams | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/soviet-tour-by-18-assailed-passport-evasions-charged-mccarran-group.html | Soviet Tour by 18 Assailed Passport Evasions Charged McCarran Group Says 14 Had Communist RecordsCriticizes State Department for Letting Them Travel Abroad SOVIET TOUR BY 18 STIRS SENATE UNIT Passport Chief Issues Defense Lost Job Because of Trip | Special to The New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/sports-of-the-times-a-classic-collection-international-battle.html | Sports of The Times A Classic Collection International Battle Including Pickpockets Strange Ending | By Arthur Daley | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/steel-talk-called-by-ching-in-effort-to-avert-walkout-warning-of.html | STEEL TALK CALLED BY CHING IN EFFORT TO AVERT WALKOUT Warning of Danger to Defense He Summons Producers and Union to Capital Tomorrow AGREEMENT IS DOUBTED Industrys Parley With DiSalle on Prices Inconclusive He Bars Any Peace Deal Meeting Called Unprofitable STEEL PEACE TALK IS CALLED BY CHING Earnings Formula Cited White House Action Expected | By Joseph A Loftus Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/summer-clothes-japanese-in-motif-new-carolyn-schurer-designs-shown.html | SUMMER CLOTHES JAPANESE IN MOTIF New Carolyn Schurer Designs Shown at Brooklyn Museum by Sponsor Peck Peck Sees Industry Culture Meeting Straw Raincoat One Source Idea From Kimono Collar Designs Suit American Tastes AMERICAN FASHIONS INSPIRED BY ORIENTAL COSTUMES AND DESIGNS | By Virginia Pope | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/taft-gaining-here-in-spite-of-dewey-many-top-republicans-favor.html | TAFT GAINING HERE IN SPITE OF DEWEY Many Top Republicans Favor Senator and Are Expected to Defy Governors Wishes TAFT GAINING HERE IN SPITE OF DEWEY Scandals Aid Taft Cause | By Warren Moscow | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/the-oliviers-bow-in-caesar-tonight-they-will-do-shaw-work-67-times.html | THE OLIVIERS BOW IN CAESAR TONIGHT They Will Do Shaw Work 67 Times Antony Listed for 65 Showings On Tomorrow Sold Out Through Dec 31 Arrival Date Now Jan 14 Farrell is Sole Sponsor IN GLAD TIDINGS | By Sam Zolotow | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/the-president-receives-an-annual-christmas-gift.html | THE PRESIDENT RECEIVES AN ANNUAL CHRISTMAS GIFT | The New York TimesSpecial to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/thomas-i-carter-79-retired-oil-official.html | THOMAS I CARTER 79 RETIRED OIL OFFICIAL | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/to-manage-lamp-sales-for-sylvania-electric.html | To Manage Lamp Sales For Sylvania Electric | Lawrence P Pleasants | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/troth-announced-of-miss-campbell-st-elizabeth-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF MISS CAMPBELL St Elizabeth Alumna Will Be Wed to ED Angell Grandson of Yales Former Head AFFIANCED | M Tarr Inc | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/troth-of-rosalyn-kram-chappaqua-girl-is-engaged-to-be-wed-to.html | TROTH OF ROSALYN KRAM Chappaqua Girl Is Engaged to Be Wed to Richard R Piken | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/truman-cancels-press-parley.html | Truman Cancels Press Parley | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/truman-criticizes-ap-editors-group-says-he-cannot-understand-its.html | TRUMAN CRITICIZES AP EDITORS GROUP Says He Cannot Understand Its Refusal to Help Clarify His Order on Security Data Dangerous Barrier Seen Letter From Mr Corn Reply by Mr Truman Fears Held Groundless Sees Opportunity Passed Up | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/truman-praises-antigift-policy-he-commends-housing-agency-rules-as.html | TRUMAN PRAISES ANTIGIFT POLICY He Commends Housing Agency Rules as Applicable to All Units of Government Calls it Correct Policy No Outside Employment | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/trusteeship-unit-to-meet-here.html | Trusteeship Unit to Meet Here | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/tunisia-nationalists-seek-arab-aid-at-un.html | TUNISIA NATIONALISTS SEEK ARAB AID AT UN | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/un-asks-loan-expansion-world-bank-urged-to-assist-underdeveloped.html | UN ASKS LOAN EXPANSION World Bank Urged to Assist Underdeveloped Countries | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/un-group-will-vote-on-germany-today.html | UN GROUP WILL VOTE ON GERMANY TODAY | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/union-shop-ruling-reversed-by-board.html | UNION SHOP RULING REVERSED BY BOARD | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/us-has-never-got-mcarthy-red-data-justice-department-says-he-has.html | US HAS NEVER GOT MCARTHY RED DATA Justice Department Says He Has Not Acted Replies to Benton Ouster Query | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/us-pays-1000-for-idea-philadelphia-postal-clerk-finds-950000-annual.html | US PAYS 1000 FOR IDEA Philadelphia Postal Clerk Finds 950000 Annual Saving | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/vishinsky-scores-us-for-backing-greece.html | VISHINSKY SCORES US FOR BACKING GREECE | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wanger-indicted-in-shooting-case-joan-bennetts-husband-faces-trial.html | WANGER INDICTED IN SHOOTING CASE Joan Bennetts Husband Faces Trial for Assault With Intent to Murder Supposed Rival Hearing Day After Christmas | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/west-germany-signs-pact-with-colombia.html | WEST GERMANY SIGNS PACT WITH COLOMBIA | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/west-wins-in-test-of-arms-cut-plan-un-committee-puts-proposal-ahead.html | WEST WINS IN TEST OF ARMS CUT PLAN UN Committee Puts Proposal Ahead of Polish Suggestion  Final Vote Due Today Similar Vote Expected Today Vishinsky Renews Objections | By Thomas J Hamilton Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wherry-successor-backs-foreign-aid-seaton-in-capital-interview.html | WHERRY SUCCESSOR BACKS FOREIGN AID Seaton in Capital Interview Splits With Isolationism of Late Nebraska Senator | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wicked-city-is-nice-as-transfer-point-3-old-ladies-passing-through.html | WICKED CITY IS NICE AS TRANSFER POINT 3 Old Ladies Passing Through Say 10 Good Residents Are Our Salvation THREE SEASONED TRAVELERS PASS THROUGH THE CITY | The New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/william-warren-headed-stove-firm-expresident-of-the-fuller-warren.html | WILLIAM WARREN HEADED STOVE FIRM ExPresident of the Fuller  Warren Co of Troy Dies Director of 4 Railroads | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/wood-field-and-stream-barnegat-shooters-get-duck-limits-and-geese.html | Wood Field and Stream Barnegat Shooters Get Duck Limits and Geese as Storm keeps Birds Moving | By Raymond R Camp | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/world-court-upholds-norwegian-procedure-for-determining-territorial.html | World Court Upholds Norwegian Procedure For Determining Territorial Limits at Sea | Special to THE NEW YORK TIMES | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-19 | https://www.nytimes.com/1951/12/19/archives/writers-seek-pay-for-tv-film-deals-guild-asks-extra-compensation.html | WRITERS SEEK PAY FOR TV FILM DEALS Guild Asks Extra Compensation When Movie Made for Video Is Released in Theatres Extras Still Negotiating Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000036295 | 1979-08-07 | B00000334469 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/175500-in-israeli-camps-11000-immigrant-families-live-in-tents-the.html | 175500 IN ISRAELI CAMPS 11000 Immigrant Families Live in Tents the Rest in Huts | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/4-auto-makers-ask-increase-in-prices-estimated-range-of-71-to-545.html | 4 AUTO MAKERS ASK INCREASE IN PRICES Estimated Range of 71 to 545 Is Sought by Ford Studebaker Hudson and KaiserFrazer | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/70000-dice-game-revealed-upstate-district-attorney-tells-how-he-got.html | 70000 DICE GAME REVEALED UPSTATE District Attorney Tells How He Got Offer of PayOff Sobs Over Prosecution He Ejected Dice Game | By Warren Weaver Jr Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/a-crystal-gazer-yuletide-version.html | A CRYSTAL GAZER YULETIDE VERSION | The New York Times by Ernest Sisto | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/acheson-ridicules-soviet-spy-charge-calls-latest-moscow-report-pure.html | ACHESON RIDICULES SOVIET SPY CHARGE Calls Latest Moscow Report Pure FabricationRussian Press Stirs Up Public Russians Said to Be Aroused | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/acheson-sees-gain-in-european-unity-reporting-on-trip-he-says-more.html | ACHESON SEES GAIN IN EUROPEAN UNITY Reporting on Trip He Says More Progress Has Been Made in Four Years Than in 500 European Defense Discussed British Role Foreseen Fundamental Cleavage | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/assumes-jersey-post-tomorrow.html | Assumes Jersey Post Tomorrow | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/battery-cutback-to-conserve-lead-npa-bans-output-after-mar1-of.html | BATTERY CUTBACK TO CONSERVE LEAD NPA Bans Output After Mar1 of LessThan18Month Type for Use in Automobiles BATTERY CUTBACK TO CONSERVE LEAD | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/benjamin-lawrence.html | BENJAMIN LAWRENCE | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/bertrand-snell-honored.html | Bertrand Snell Honored | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/bonds-and-shares-on-london-market-british-funds-weaken-again-under.html | BONDS AND SHARES ON LONDON MARKET British Funds Weaken Again Under Heavy Selling With Losses Up to 1 | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/books-of-the-times-old-notions-are-upset-quotation-marks.html | Books of The Times Old Notions Are Upset Quotation Marks | By Charles Poore | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/britain-and-egypt-weigh-new-suez-parleys-after-their-foreign-chiefs.html | Britain and Egypt Weigh New Suez Parleys After Their Foreign Chiefs Meeting in Paris | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/british-synagogue-250-years-old.html | British Synagogue 250 Years Old | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/buddhist-abbot-in-capital.html | Buddhist Abbot in Capital | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |

| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cairo-is-softening-attitude-on-israel-egyptian-moves-such-as-curb.html | CAIRO IS SOFTENING ATTITUDE ON ISRAEL Egyptian Moves Such as Curb on Arab Raids in Gaza Area Reflect Modified Policy | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/canadians-in-us-draft-pearson-says-those-working-here-are-subject.html | CANADIANS IN US DRAFT Pearson Says Those Working Here Are Subject to Service | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/child-born-to-mrs-peter-ash.html | Child Born to Mrs Peter Ash | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/christian-j-knispel.html | CHRISTIAN J KNISPEL | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/christmas-spirit-takes-firm-hold-a-combination-christmas-and.html | CHRISTMAS SPIRIT TAKES FIRM HOLD A COMBINATION CHRISTMAS AND HANUKKAH PARTY | The New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/churchman-on-world-tour-will-survey-relief-needs.html | Churchman on World Tour Will Survey Relief Needs | The New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/city-urged-to-set-12-c-subway-fare-raise-home-taxes-noting-grave.html | CITY URGED TO SET 12 C SUBWAY FARE RAISE HOME TAXES Noting Grave Financial Status Experts Ask That Old Levies Be Kept and Others Added WANT MORE FROM STATE If Program Including 33 13 Assessment Rise Falls Short They Suggest Income Tax Financial Status Found Grave Sales Tax Rise Discussed CITY URGED TO SET 12 C SUBWAY FARE | By Paul Crowell | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/cj-ryan-attacks-bergen-gambling-financier-gives-to-grand-jury-data.html | CJ RYAN ATTACKS BERGEN GAMBLING Financier Gives to Grand Jury Data That He Asserts Link Officials to Underworld Jury to Call 16 Named by Ryan Has Denounced Gambling | By William R Conklin Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/colombians-on-way-to-korea.html | Colombians on Way to Korea | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/columbia-topples-fordham-to-first-basketball-setback-rams-rally.html | Columbia Topples Fordham to First Basketball Setback RAMS RALLY FAILS AS LIONS WIN 4746 Columbia Stops Fordham Five After Losers Go Ahead by 2 Points in Last Period REISS LEADS LIGHT BLUE Registers 17 Points as Team Captures Fourth Victory Christ Maroons Star Brandt Sinks OneHander Fordham Starts Fast | By Joseph M Sheehan | RE0000036296 | 1979-08-07 | B00000334470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/committee-votes-un-german-study-special-political-group-backs.html | COMMITTEE VOTES UN GERMAN STUDY Special Political Group Backs Western Plan for Inquiry Despite Soviet Protests Success of Inquiry Doubted UN Would Aid in Voting | By Walter Sullivan Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/dangers-are-seen-in-military-buying-mcgrath-urges-prompt-action-for.html | DANGERS ARE SEEN IN MILITARY BUYING McGrath Urges Prompt Action for Planning That Will Bar Upsetting Civilian Economy New Board to Be Established Continuous Examinations Urged An Example Is Cited | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/data-given-pope-on-peters-tomb-archaeologists-report-cites.html | DATA GIVEN POPE ON PETERS TOMB Archaeologists Report Cites Unquestionable Evidence of Saints Burial in Rome Human Bones Found Two Monumental Volumes | By Arnaldo Cortesi Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/defense-is-aided-by-life-insurance-479-of-new-commitments-of.html | DEFENSE IS AIDED BY LIFE INSURANCE 479 of New Commitments of 758100000 Was to Be Used for Purpose | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/don-a-hamilton.html | DON A HAMILTON | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/dr-mackie-marries-mrs-helen-warnock.html | DR MACKIE MARRIES MRS HELEN WARNOCK | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/dr-valentine-a-decot.html | DR VALENTINE A DECOT | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/dutch-farm-group-is-alabamabound-dutch-pioneers-here-on-way-to.html | DUTCH FARM GROUP IS ALABAMABOUND DUTCH PIONEERS HERE ON WAY TO ALABAMA SETTLEMENT | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/dutch-free-nazi-exgovernor.html | Dutch Free Nazi ExGovernor | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/ecuadorean-cabinet-filled.html | Ecuadorean Cabinet Filled | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archiv es/exsenator-capper-dies-of-pneumonia-kansan-served-30-years-in-upper.html | EXSENATOR CAPPER DIES OF PNEUMONIA Kansan Served 30 Years in Upper House After Holding Governorship of State PUBLISHER LED FARM BLOC Owner of Journals With Sale of 2000000 Backed New Deal Agricultural Program Known as Farmers Friend Acquired Many Publications Favored Mild Inflation | The New York Times 1948 | RE0000036296 | 1979-08-07 | B00000334470 |

| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/film-stars-to-fly-on-gi-show-tour-70-entertainers-will-leave-today.html | FILM STARS TO FLY ON GI SHOW TOUR 70 Entertainers Will Leave Today on Holiday Mission to Overseas Troops Miss Shearer Cancels Role Montalban Cast By Metro | By Thomas M Pryor Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/first-night-at-the-theatre-first-of-olivier-portraits-of-cleopatra.html | FIRST NIGHT AT THE THEATRE First of Olivier Portraits of Cleopatra Put On at the Ziegfeld Theatre | By Brooks Atkinson | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/flogging-ban-proposed-britain-and-belgium-are-asked-to-end-lash-in.html | FLOGGING BAN PROPOSED Britain and Belgium Are Asked to End Lash in Trust Areas | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/frank-p-jones-jr.html | FRANK P JONES JR | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/french-say-us-lags-in-aid-in-indochina.html | FRENCH SAY US LAGS IN AID IN INDOCHINA | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/genetics-gains-held-altering-race-views.html | GENETICS GAINS HELD ALTERING RACE VIEWS | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/gifts-to-please-the-man-at-yuletide-from-desk-to-kitchen-there-are.html | Gifts to Please the Man at Yuletide From Desk to Kitchen There Are Items to Solve Any Puzzle For Drink Mixers Buffet Board for the Chef | By Gladys Gouchthe New York Times Studio | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/greece-likely-to-win-council-place-today.html | GREECE LIKELY TO WIN COUNCIL PLACE TODAY | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/gruenbergs-emperor-jones-scores-in-rome-serafin-who-led-met.html | Gruenbergs Emperor Jones Scores in Rome Serafin Who Led Met Premiere Adapted It | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/guarantee-fund-set-up-netherlands-to-use-counterpart-cash-to.html | GUARANTEE FUND SET UP Netherlands to Use Counterpart Cash to Finance Expansion | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/halley-rebuffed-as-board-denies-pay-hearing-to-police-fire-units.html | Halley Rebuffed as Board Denies Pay Hearing to Police Fire Units HALLEY REBUFFED ON WAGE HEARING Police Drop Out of Rally | By Charles G Bennett | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/in-the-nation-anyhow-you-can-dream-cant-you.html | In The Nation Anyhow You Can Dream Cant You | By Arthur Krock | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/indias-new-envoy-to-us-asks-aid-to-build-nation.html | Indias New Envoy to US Asks Aid to Build Nation | The New York Times | RE0000036296 | 1979-08-07 | B00000334470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/iranian-governor-quits-in-poll-row-election-in-key-constituency.html | IRANIAN GOVERNOR QUITS IN POLL ROW Election in Key Constituency Faces DelayOpposition Speakers Kept Off Radio Broadcasts by Foes Banned New Police Chief in Office Papal Aide Sees Stepinac | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/irving-g-warman.html | IRVING G WARMAN | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/james-t-hamill.html | JAMES T HAMILL | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/jersey-slayer-to-die-2-companions-of-ocean-grove-youth-get-life.html | JERSEY SLAYER TO DIE 2 Companions of Ocean Grove Youth Get Life Sentences | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/john-h-traynor-66-jersey-postmaster.html | JOHN H TRAYNOR 66 JERSEY POSTMASTER | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/john-r-hamilton.html | JOHN R HAMILTON | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/joins-board-of-bank-in-utica.html | Joins Board of Bank in Utica | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/jp-morgan-co-elects-vice-presidents.html | JP MORGAN  CO ELECTS VICE PRESIDENTS | The New York Times Studio | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/justice-emmet-h-wilson.html | JUSTICE EMMET H WILSON | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/korean-exchange-a-major-problem-communists-say-that-many-from.html | KOREAN EXCHANGE A MAJOR PROBLEM Communists Say That Many From Republics Forces Joined Their Army Few Prisoners in Civil War May Take NonKoreans First | By Murray Schumach Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lady-londonderry-succumbs-in-london.html | LADY LONDONDERRY SUCCUMBS IN LONDON | The New York Times 1948 | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/letters-to-the-times-to-win-over-communists-efforts-to-increase.html | Letters to The Times To Win Over Communists Efforts to Increase Defections Among Soviets Abroad Urged Relieving Transit Strains Plan to Erect Residences Close to Business Centers Proposed Services of Physicians to City Gross Receipts Tax Protested Kossuths Later Views Cited Rejection of Nationalism in Favor of Federal Union Noted | JULIUS EPSTEINJOHN S NEWSTEADROBERT I WEBBERSTEPHEN BORSODY | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lewis-offers-to-aid-steel-unions-fight.html | LEWIS OFFERS TO AID STEEL UNIONS FIGHT | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lewis-owners-plan-world-coal-ship-line-lewis-pit-owners-plan.html | Lewis Owners Plan World Coal Ship Line LEWIS PIT OWNERS PLAN SHIPPING LINE | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lies-staff-shuns-party-rebuffs-soviet-on-the-orders-of-secretary.html | LIES STAFF SHUNS PARTY Rebuffs Soviet on the Orders of Secretary General Captives From 7 US Divisions Lie Extends Thanks to France | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/lucia-presented-in-seasons-debut-timetested-opera-is-offered-at.html | LUCIA PRESENTED IN SEASONS DEBUT TimeTested Opera Is Offered at Metropolitan With Lily Pons Tagliavini Starred | By Howard Taubman | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/metal-requests-sought-schools-asked-to-list-needs-for-second.html | METAL REQUESTS SOUGHT Schools Asked to List Needs for Second Quarter by Jan 15 | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/minor-red-thrusts-stopped-in-korea-skating-on-the-ice-of-a-frozen.html | MINOR RED THRUSTS STOPPED IN KOREA SKATING ON THE ICE OF A FROZEN RICE FIELD IN KOREA | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/miss-arlen-bows-to-older-friends-a-debutante-and-two-engaged-girls.html | MISS ARLEN BOWS TO OLDER FRIENDS A DEBUTANTE AND TWO ENGAGED GIRLS | Michael Gallo | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mit-names-2-vice-presidents.html | MIT Names 2 Vice Presidents | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mother-of-3-is-city-college-coed-at-47-frets-at-holiday-but-cant.html | Mother of 3 Is City College Coed at 47 Frets at Holiday but Cant Learn to Swim | The New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-anthony-berardis.html | MRS ANTHONY BERARDIS | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-dioniesio-rasera.html | MRS DIONIESIO RASERA | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-frank-mannuzza.html | MRS FRANK MANNUZZA | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-frederick-hodgman.html | MRS FREDERICK HODGMAN | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-george-h-dederer.html | MRS GEORGE H DEDERER | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-leigh-harrison.html | MRS LEIGH HARRISON | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-leonard-goodwin.html | MRS LEONARD GOODWIN | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/mrs-michael-earle.html | MRS MICHAEL EARLE | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/named-sales-manager-of-rc-coxhead-corp.html | Named Sales Manager Of RC Coxhead Corp | Garber | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/nancy-stewart-to-wed-student-nurse-will-become-the-bride-of-dr.html | NANCY STEWART TO WED Student Nurse Will Become the Bride of Dr Dannis Marks | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/navy-halts-princeton-five-5445-army-66to50-victor-over-ithaca.html | Navy Halts Princeton Five 5445 Army 66to50 Victor Over Ithaca Unbeaten Middies Led by Hogan and Lange Topple Tigers to First DefeatCadets Win in First Start Under Ripley Penn Surge Halts Pitt Johnsons Goal Decides | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-plan-to-aid-dps-presented-reports-on-refugees-not-a-un.html | NEW PLAN TO AID DPS PRESENTED REPORTS ON REFUGEES Not a UN Affiliate Destinations of Settlers | The New York TimesSpecial to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-un-officer-proposed.html | New UN Officer Proposed | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/new-yorker-guilty-as-smuggler.html | New Yorker Guilty as Smuggler | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/oliviers-present-antony-to-night-acting-team-will-take-leads-in.html | OLIVIERS PRESENT ANTONY TO NIGHT Acting Team Will Take Leads in Shakespeare Drama That Will Alternate With Shaw Lesser Returns With Comedy Illness at King and I | By Louis Calta | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/pakistan-warns-burma-says-influx-of-arakan-moslems-may-cause.html | PAKISTAN WARNS BURMA Says Influx of Arakan Moslems May Cause Disturbances | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/peiping-launches-red-party-purge-targets-of-drive-are-corrupt.html | PEIPING LAUNCHES RED PARTY PURGE Targets of Drive Are Corrupt Decadent Among Leaders Dire Penalties Are Set Spreading Throughout Country Falsification of Accounts | By Henry R Lieberman Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/performances-by-the-oliviers-jan-9-16-to-aid-radcliffe-club.html | Performances by the Oliviers Jan 9 16 To Aid Radcliffe Club Scholarship Fund | Zimbel | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/perjury-charged-to-4-in-rfc-case-merl-young-named-indicted-perjury.html | PERJURY CHARGED TO 4 IN RFC CASE MERL YOUNG NAMED INDICTED PERJURY CHARGED TO 4 IN RFC CASE | Special to THE NEW YORK TIMESThe New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/phyllis-j-markman-becomes-affianced-riccisouth.html | PHYLLIS J MARKMAN BECOMES AFFIANCED RicciSouth | Phyfe | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/pipeline-ruling-upheld-by-court-decision-allows-condemnation-of.html | PIPELINE RULING UPHELD BY COURT Decision Allows Condemnation of Fairfield County Realty for Natural Gas Project | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/price-unit-to-scan-costs-for-defense-disalle-says-new-section-will.html | PRICE UNIT TO SCAN COSTS FOR DEFENSE DiSalle Says New Section Will Review With Department Contract Policies | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rally-wins-for-iona.html | Rally Wins for Iona | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rangers-overcome-montreals-early-lead-to-score-on-garden-rink-a.html | Rangers Overcome Montreals Early Lead to Score on Garden Rink A SCORING ATTEMPT THAT FAILED IN CONTEST LAST NIGHT | By Joseph C Nicholsthe New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/ration-cuts-mark-british-yuletide-bacon-slash-is-accompanied-by.html | RATION CUTS MARK BRITISH YULETIDE Bacon Slash Is Accompanied by Price RiseCheese Cost to MountCandy Curbed | By Tania Long Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/republic-leases-building-aircraft-concern-will-make-jet-wings-at.html | REPUBLIC LEASES BUILDING Aircraft Concern Will Make Jet Wings at Manhasset Plant | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/returns-to-ew-bliss-becoming-its-president.html | Returns to EW Bliss Becoming Its President | Wittner | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rev-joseph-w-buda.html | REV JOSEPH W BUDA | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/robert-fairbairn-bred-clydesdales-head-of-national-horse-show-in.html | ROBERT FAIRBAIRN BRED CLYDESDALES Head of National Horse Show in 191920 DiesWas Broker National Biscuit Official | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/rose-marie-lucier-hill.html | ROSE MARIE LUCIER HILL | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/samuel-dimock-palmer.html | SAMUEL DIMOCK PALMER | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/santa-drops-in-from-sky-children-welcome-helicopter-landing-at-camp.html | SANTA DROPS IN FROM SKY Children Welcome Helicopter Landing at Camp Kilmer | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/science-silences-echo-of-st-pauls-modern-apparatus-also-quiets.html | SCIENCE SILENCES ECHO OF ST PAULS Modern Apparatus Also Quiets Reverberations That Plagued Churchgoers in London Comparisons Show Benefits | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sharett-may-see-vishinsky.html | Sharett May See Vishinsky | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sir-francis-w-towle.html | SIR FRANCIS W TOWLE | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/slansky-case-used-to-belabor-west-czechs-link-aides-alleged-treason.html | SLANSKY CASE USED TO BELABOR WEST Czechs Link Aides Alleged Treason to Imperialists Premier Snipes at Jews AntiSemitic Words Sees Blow to Imperialists | By John MacCormack Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/slaying-inquiry-recessed-prosecution-rests-in-shooting-of-steward.html | SLAYING INQUIRY RECESSED Prosecution Rests in Shooting of Steward on Flying Trader | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/soviet-is-trying-once-again-to-split-britain-from-us-it-appears-to.html | Soviet Is Trying Once Again To Split Britain From US It Appears to Be Seeking to Embarrass Washington Into Parley With Kremlin Envoys Treated Well Seen Seeking to Split Allies | By Cl Sulzberger Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/soviet-reiterates-un-stand-on-italy-favors-her-admission-with-12.html | SOVIET REITERATES UN STAND ON ITALY Favors Her Admission With 12 Others but Will Veto If She is Put Up Alone Nations on Soviet List | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sports-of-the-times-slick-operator-achieving-the-impossible-mind.html | Sports of The Times Slick Operator Achieving the Impossible Mind Over Matter Not Just an Automaton | By Arthur Daley | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/steel-strike-move-a-murray-switch-us-expected-token-call-then-bow.html | STEEL STRIKE MOVE A MURRAY SWITCH US Expected Token Call Then Bow to Truman Plea but Union Put Teeth in Order TIEUP APPEARS CERTAIN Workers Leaders Say Only Pay Contract by New Years Eve Can Prevent a Walkout White House Action Expected Wilsons Statement Recalled Murray Acts to Spur Bargaining | By Ah Raskin | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/sterling-trading-resumed.html | Sterling Trading Resumed | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/supertankit-will-outslug-anything-built-10-months-after-plant-was.html | SuperTankIt Will Outslug Anything Built 10 Months After Plant Was Started | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/supreme-court-justice-sworn-in-at-newburgh.html | Supreme Court Justice Sworn In at Newburgh | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/swiss-seen-an-aid-to-wests-defense-us-held-to-be-missing-a-bet-in.html | SWISS SEEN AN AID TO WESTS DEFENSE US Held to Be Missing a Bet in Not Offering More Arms to Militia of 200000 | By Michael L Hoffman Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/thomas-w-dibblee.html | THOMAS W DIBBLEE | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/tibet-to-get-radio-link-chinese-reds-are-setting-up-a-powerful.html | TIBET TO GET RADIO LINK Chinese Reds Are Setting Up a Powerful Station at Phari | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/troth-made-known-of-jean-gallagher-agresshirsch.html | TROTH MADE KNOWN OF JEAN GALLAGHER AgressHirsch | Special to THE NEW YORK TIMESMeads Studio | RE0000036296 | 1979-08-07 | B00000334470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/truman-advocates-skepticism-on-list-of-reds-captives-stresses-that.html | TRUMAN ADVOCATES SKEPTICISM ON LIST OF REDS CAPTIVES Stresses That No Way Exists to Verify Truth or Falsity of Korea Foes Figures PENTAGON CHECK GOES ON Enemy Data Agree for Most Part With Names of Missing on US Official Roster Wanted Stronger Message Many of Names TRUMAN SUGGESTS SKEPTICISM ON LIST | By Austin Stevens Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/un-group-accepts-wests-arms-plan-votes-44-to-5-to-instruct-new.html | UN GROUP ACCEPTS WESTS ARMS PLAN Votes 44 to 5 to Instruct New Commission on Disarmament to Study Balanced Cut UN GROUP ACCEPTS WESTS ARMS PLAN Difficulties Are Noted Final Vote in Committee | By Thomas J Hamilton Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/un-units-alerted-on-captive-return-elaborate-plans-are-made-to.html | UN UNITS ALERTED ON CAPTIVE RETURN Elaborate Plans Are Made to Handle the Prisoners If an Exchange Is Effected | By George Barrett Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/un-would-let-enemy-rebuild-during-ceasefire-checking-list-of-un.html | UN Would Let Enemy Rebuild During CeaseFire CHECKING LIST OF UN CAPTIVES UN WOULD ALLOW ENEMY TO REBUILD Session Called Unsuccessful Firm on Airfields | By Lindesay Parrott Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/upturns-in-grains-meet-free-selling-traders-in-chicago-confused-by.html | UPTURNS IN GRAINS MEET FREE SELLING Traders in Chicago Confused by Washington News Final Prices Irregular Wheat Exports Scheduled | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-aid-to-britain-put-at-400000000-harriman-is-expected-to-urge-sum.html | US AID TO BRITAIN PUT AT 400000000 Harriman Is Expected to Urge Sum Nearly Offsetting Gold Drain in Loan Payments Allays French Fears | By Raymond Daniell Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-calls-soviet-peril-to-mideast-moscows-aims-in-area-cited-in.html | US CALLS SOVIET PERIL TO MIDEAST Moscows Aims in Area Cited in Reply to Note Attacking Proposed Regional Pact US CALLS SOVIET PERIL TO MIDEAST British Want Soviet Peace Sign | By Walter H Waggoner Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-deposits-off-at-member-banks-loans-to-business-show-rise-of.html | US DEPOSITS OFF AT MEMBER BANKS Loans to Business Show Rise of 213000000Treasury Bills Also Gain | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-said-to-invite-criticism-in-denying-it-aids-antireds-soviet.html | US Said to Invite Criticism In Denying It Aids AntiReds Soviet Expected to Embarrass Washington in UN With Data on Such Activities Says Soviet Has Evidence Soviet Blocks Negotiation | By James Reston Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/us-tests-staffs-by-lie-detectors-some-agencies-using-device-on.html | US TESTS STAFFS BY LIE DETECTORS Some Agencies Using Device on Applicants and Workers in Sensitive Posts Device Used at Oak Ridge US TESTS STAFFS BY LIE DETECTORS Agencies Policies Vary First Experiment in 1946 Asked for Periodic Checks A Check on Associates | By Anthony Leviero Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/use-suggested-for-ei-structures.html | Use Suggested for EI Structures | HARRY D COLE | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/utility-merger-approved-united-gas-improvement-will-unify-seven.html | UTILITY MERGER APPROVED United Gas Improvement Will Unify Seven Subsidiaries | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/venereal-disease-fought-who-to-open-model-control-center-in.html | VENEREAL DISEASE FOUGHT WHO to Open Model Control Center in Rotterdam | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/vincent-j-mmullen.html | VINCENT J MMULLEN | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/vishinsky-advises-briton-on-old-saw-cows-and-life.html | Vishinsky Advises Briton On Old Saw Cows and Life | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/vishinsky-asks-un-to-make-uscease-help-to-antireds-charges-mutual.html | VISHINSKY ASKS UN TO MAKE USCEASE HELP TO ANTIREDS Charges Mutual Security Act Item Is Designed to Foment AntiCommunist Revolt SCORES 4 SEIZED FLIERS But Backs Down on Fervent Hope for Army Trial When Questioned by Mansfield VISHINSKY ASKS UN STOP ANTIRED AID Mansfield Questions Vishinsky Vishinsky Blunder Seen | By Am Rosenthal Special To the New York Times | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/west-berlin-strike-off-11thhour-pay-accord-reached-with-16000-city.html | WEST BERLIN STRIKE OFF 11thHour Pay Accord Reached With 16000 City Employees | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/william-f-pink.html | WILLIAM F PINK | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/wood-field-and-stream-fishing-through-the-ice-at-hand-while.html | Wood Field and Stream Fishing Through the Ice at Hand While Devotees Wait With TipUps Ready | By Raymond R Camp | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-20 | https://www.nytimes.com/1951/12/20/archives/wyoming-company-to-make-soda-ash-300000ton-annual-output-is-set-for.html | WYOMING COMPANY TO MAKE SODA ASH 300000Ton Annual Output Is Set for 16300000 Plant on Site of Rich Deposits | Special to THE NEW YORK TIMES | RE0000036296 | 1979-08-07 | B00000334470 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/103-rescued-11-are-missing-in-ship-fire-off-astoria-oregon-103-of.html | 103 Rescued 11 Are Missing in Ship Fire Off Astoria Oregon 103 OF 114 RESCUED IN OREGON SHIP FIRE | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/2-new-cunarders-for-canadian-run-building-contract-for-liners-of.html | 2 NEW CUNARDERS FOR CANADIAN RUN Building Contract for Liners of 20000 Gross Tons Goes to John Brown of Clydebank | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/265ft-christmas-tree-jersey-oil-unit-is-lighted-by-hundreds-of.html | 265FT CHRISTMAS TREE Jersey Oil Unit Is Lighted by Hundreds of Bulbs | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/300000-in-draft-face-mental-retest-300000-to-get-new-draft-mental.html | 300000 in Draft Face Mental Retest 300000 to Get New Draft Mental Tests Amendments to Law Permit Lower Score | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/5-nations-propose-south-africa-study.html | 5 NATIONS PROPOSE SOUTH AFRICA STUDY | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/acheson-praises-mcghee-sworn-as-ankara-envoy.html | Acheson Praises McGhee Sworn as Ankara Envoy | The New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/airlines-head-on-board-of-educational-institute.html | Airlines Head on Board Of Educational Institute | Chase | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/at-a-christmas-party-in-chinatown.html | AT A CHRISTMAS PARTY IN CHINATOWN | The New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/baedeker-out-in-london-new-volume-of-guide-lists-what-survives.html | BAEDEKER OUT IN LONDON New Volume of Guide Lists What Survives After War Bombings | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/barney-the-horse-kicks-up-a-fuss-but-westchesters-budger-is-voted.html | Barney the Horse Kicks Up a Fuss But Westchesters Budger Is Voted | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/batt-denies-us-lag-in-defense-sacrifice.html | BATT DENIES US LAG IN DEFENSE SACRIFICE | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/betrothed.html | BETROTHED | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/board-protests-publication-of-data-on-john-s-service-protests-to.html | Board Protests Publication Of Data on John S Service PROTESTS TO ACHESON | By James Reston Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/bonds-and-shares-on-london-market-british-funds-continue-to-fall.html | BONDS AND SHARES ON LONDON MARKET British Funds Continue to Fall but Slight Recovery Is Discernible Near Close | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/books-of-the-times-man-of-an-era-in-his-own-words.html | Books of The Times Man of an Era in His Own Words | By Orville Prescott | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/brown-is-elected-by-new-york-yc-gets-yachting-post.html | BROWN IS ELECTED BY NEW YORK YC GETS YACHTING POST | U S Navy | RE0000036297 | 1979-08-07 | B00000334471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/business-outlays-seen-setting-mark-firstquarter-expenditures-for.html | BUSINESS OUTLAYS SEEN SETTING MARK FirstQuarter Expenditures for New Plants and Equipment Put in Excess of 57 Billion AN 18 PER CENT INCREASE 2 Government Agencies Note Defense Industries Set Pace in Investment Rate Rise | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/cable-car-suit-ended-san-francisco-union-sought-to-block-city.html | CABLE CAR SUIT ENDED San Francisco Union Sought to Block City Operation | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/captives-are-red-pawns-foe-picks-up-advantage-in-truce-talks-in.html | Captives Are Red Pawns Foe Picks Up Advantage in Truce Talks in Expedient Release of Prisoner List | By Hanson W Baldwin | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/carloadings-drop-by-26-for-week-revenue-freight-total-listed-as.html | CARLOADINGS DROP BY 26 FOR WEEK Revenue Freight Total Listed as 753194 Cars or 20326 Fewer Than Prior Week | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/carvens-designs-in-first-showing-french-gown-of-handembroidered.html | CARVENS DESIGNS IN FIRST SHOWING FRENCH GOWN OF HANDEMBROIDERED SATIN | By Dorothy ONeill | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/city-offers-3d-ave-some-concessions-estimate-board-refusing-15c.html | CITY OFFERS 3D AVE SOME CONCESSIONS Estimate Board Refusing 15c Fare Suggests Tax Cut Rise in Combined Ride Share | By Paul Crowell | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/commerce-aide-receives-gold-medal-for-service.html | Commerce Aide Receives Gold Medal for Service | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/contracts-are-let-for-13-new-schools-on-22319916-appropriated-board.html | CONTRACTS ARE LET FOR 13 NEW SCHOOLS On 22319916 Appropriated Board Brings 5l Total to 31 Sets 3 Records in Day | By Leonard Buder | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/debbie-reynolds-gets-costar-role-metro-casts-actress-as-singer-in.html | DEBBIE REYNOLDS GETS COSTAR ROLE Metro Casts Actress as Singer in Film Version of Remains to Be Seen Next Year | By Thomas M Pryor Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/deception-is-charged-in-encyclopedia-sale.html | DECEPTION IS CHARGED IN ENCYCLOPEDIA SALE | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/dewey-to-get-data-on-hudson-sheriff-gop-also-to-study-record-of.html | DEWEY TO GET DATA ON HUDSON SHERIFF GOP Also to Study Record of inquirySpecial Prosecutor in Columbia County Likely | By Warren Weaver Jr Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/donald-s-russell-named-south-carolina-u-head.html | Donald S Russell Named South Carolina U Head | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/driscoll-boom-begun-cape-may-republican leaders-favor-him-for.html | DRISCOLL BOOM BEGUN Cape May Republican Leaders Favor Him for President | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/egyptian-students-leaving-for-front-ceremony-is-staged-in-cairo-as.html | EGYPTIAN STUDENTS LEAVING FOR FRONT Ceremony Is Staged in Cairo as 50 Head for Canal Region British Stand Stiffens | By Michael Clark Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/ellender-charges-an-waste-abroad-senator-reports-finding-graft.html | ELLENDER CHARGES AN WASTE ABROAD Senator Reports Finding Graft Clues in EuropeTwo Ask Full Backing of Chiang | By William S White Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/emlyn-williams-will-do-readings-actorplaywrightdirector-is-signed.html | EMLYN WILLIAMS WILL DO READINGS ActorPlaywrightDirector Is Signed by Hurok for 1Man Bill of Dickens Works | By Sam Zolotow | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/europe-advances-atom-laboratory-12nation-science-group-maps-stages.html | EUROPE ADVANCES ATOM LABORATORY 12Nation Science Group Maps Stages in Development of Nuclear Physics Project | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/fare-rise-granted-in-jersey.html | Fare Rise Granted in Jersey | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/first-night-at-the-theatre-antony-and-cleopatra-put-on-by-the.html | FIRST NIGHT AT THE THEATRE Antony and Cleopatra Put On by the Oliviers as the Second of Their Twin Bill | By Brooks Atkinson | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/foe-makes-a-stab-in-center.html | Foe Makes a Stab in Center | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/food-news-native-and-foreign-yuletide-specialties-exotic-and.html | Food News Native and Foreign Yuletide Specialties Exotic and Elaborate They Offer Variety for the Feasts | By Jane Nickerson | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/food-reaches-israel-under-grant-by-us.html | FOOD REACHES ISRAEL UNDER GRANT BY US | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/french-ease-arms-rift-cabinet-agrees-on-spending-for-first-two.html | FRENCH EASE ARMS RIFT Cabinet Agrees on Spending for First Two Months of 1952 | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/garl-stoffregen-coffee-importer-former-president-of-exchange.html | GARL STOFFREGEN COFFEE IMPORTER Former President of Exchange Developer of Colombia Trade Consultant to U S Dies | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/georgetown-trips-princeton-by-8462-sullivan-shows-way-with-26.html | GEORGETOWN TRIPS PRINCETON BY 8462 Sullivan Shows Way With 26 pointsBoston Colleges Rally Tops Harvard 7663 | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archiv es/geraldine-murphy-to-be-wed-to-cadet.html | GERALDINE MURPHY TO BE WED TO CADET | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/gi-captives-shun-communist-credo-none-in-camp-at-pyongyang-was.html | GI CAPTIVES SHUN COMMUNIST CREDO None in Camp at Pyongyang Was Converted Reporter for Red Paper Asserts | By Murray Schumach Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/gis-in-korea-find-red-yule-stockings.html | GIS IN KOREA FIND RED YULE STOCKINGS | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/greece-is-satisfied.html | Greece Is Satisfied | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/greece-is-winner-over-byelorussia-for-security-seat-us-candidate.html | GREECE IS WINNER OVER BYELORUSSIA FOR SECURITY SEAT US Candidate Victor 3916 on Nineteenth Ballot to End 2Week UN Deadlock BRITAIN AND OTHERS SHIFT Sectional Agreement Broken El Salvador Is Elected to Trusteeship Council | By Thomas Jhamilton Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/grunewald-voice-found-soft-low-a-silent-witness-at-tax-hearing.html | GRUNEWALD VOICE FOUND SOFT LOW A SILENT WITNESS AT TAX HEARING | By Clayton Knowles Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/halleys-first-bid-for-civic-reforms-balked-in-council-24-democrats.html | HALLEYS FIRST BID FOR CIVIC REFORMS BALKED IN COUNCIL 24 Democrats Reject His Pleas for Fire Inquiry Ouster of Brickman and Rogers ISAACS FOR ONE PROPOSAL Doesnt Vote on Investigation Firemen March but Mayor Bans PayRise Hearing | By Charles G Bennett | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/harriet-e-schwindt-married.html | Harriet E Schwindt Married | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/haynestellet.html | HaynesTellet | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/heavy-snow-brings-bright-weekend-prospects-for-skiers-deep-covers.html | Heavy Snow Brings Bright WeekEnd Prospects for Skiers DEEP COVERS FOUND AT NEARBY POINTS Pocono and Catskill Ski Areas Expected to Draw Record Crowds This WeekEnd | By Frank Elkins | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/hope-on-kashmir-voiced-mediator-said-to-have-told-un-agreement.html | HOPE ON KASHMIR VOICED Mediator Said to Have Told UN Agreement Appears Nearer | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/in-the-nation-a-way-of-getting-communist-compliance.html | In The Nation A Way of Getting Communist Compliance | By Arthur Krock | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/inquiries-plague-big-bomb-project-unwarranted-studies-held-slowing.html | INQUIRIES PLAGUE BIG BOMB PROJECT Unwarranted Studies Held Slowing Work at Savannah River Hydrogen Plant | By Cp Trussell Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/j-a-rafferty-dies-industrialist-65-outstanding-figure-in-atomic.html | J A RAFFERTY DIES INDUSTRIALIST 65 Outstanding Figure in Atomic Energy and Synthetic Rubber Was Union Carbide Official | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/letters-to-the-times-bengurion-stand-criticized-propriety.html | Letters to The Times BenGurion Stand Criticized Propriety Questioned of Discussing Status of American Jewry | LESSING J ROSENWALD | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/libya-to-be-free-on-christmas-eve-event-to-fall-one-week-ahead-of.html | LIBYA TO BE FREE ON CHRISTMAS EVE Event to Fall One Week Ahead of ScheduleMagazine in Tripoli Attacks Jews | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/lincoln-document-is-given-to-church-washington-parish-gets-draft-of.html | LINCOLN DOCUMENT IS GIVEN TO CHURCH Washington Parish Gets Draft of Emancipation Proclamation From Film Studio Head | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/lisbon-conditions-defense-on-spain-sources-say-portugal-may-keep.html | LISBON CONDITIONS DEFENSE ON SPAIN Sources Say Portugal May Keep Army at Home Unless Madrid Has Ties With the West | By Camille M Cianfarra Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/maid-takes-stand-in-bankhead-trial-mrs-cronin-denies-taking-any-of.html | MAID TAKES STAND IN BANKHEAD TRIAL Mrs Cronin Denies Taking Any of Actress MoneyAsserts Stage Star Beat Her | By Laurie Johnston | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/member-bank-reserves-rise-834000000-stock-of-gold-increases-by.html | Member Bank Reserves Rise 834000000 Stock of Gold Increases by 109000000 | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/meteorological-unit-for-un.html | Meteorological Unit for UN | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/milstein-soloist-for-philharmonic-he-plays-the-violin-concerto-in.html | MILSTEIN SOLOIST FOR PHILHARMONIC He Plays the Violin Concerto in AllBeethoven Program Conducted by Szell | By Olin Downes | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-asbury-engaged-to-lieut-j-n-stone.html | MISS ASBURY ENGAGED TO LIEUT J N STONE | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-carroll-married-becomes-bride-in-white-plains-of-richard.html | MISS CARROLL MARRIED Becomes Bride in White Plains of Richard Philip Dunsmore | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-joan-higgins-prospective-bride-daughter-of-former-city-aide.html | MISS JOAN HIGGINS PROSPECTIVE BRIDE Daughter of Former City Aide Betrothed to Paul D Collins A Georgetown Alumnus | The New York Times Studio | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/miss-macdonald-becomes-fiancee-student-at-columbia-will-be-bride-of.html | MISS MACDONALD BECOMES FIANCEE Student at Columbia Will Be Bride of William B Kegg Jr 49 Harvard Graduate | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/more-here-rejoice-over-captive-list-family-of-soldier-who-is-held.html | MORE HERE REJOICE OVER CAPTIVE LIST FAMILY OF SOLDIER WHO IS HELD BY REDS | The New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/moses-asks-40-hours-for-parkway-police.html | MOSES ASKS 40 HOURS FOR PARKWAY POLICE | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/moves-are-mixed-in-chicago-grains-last-session-for-trading-in.html | MOVES ARE MIXED IN CHICAGO GRAINS Last Session for Trading in December Deliveries Finds Seesawing Markets | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/mrs-a-duncan-80-led-red-cross-unit-charter-member-of-chapter-in.html | MRS A DUNCAN 80 LED RED CROSS UNIT Charter Member of Chapter in Nassau and One of Countys First Gray Ladies Dies | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/n-y-u-topples-holy-cross-manhattan-beats-north-caroline-state-at.html | N Y U Topples Holy Cross Manhattan Beats North Caroline State at Garden SCORING GOAL AGAINST THE CRUSADERS LAST NIGHT | By Louis Effrat | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/narcotic-use-rise-held-tremendous-340-teenagers-admitted-to-2.html | NARCOTIC USE RISE HELD TREMENDOUS 340 Teenagers Admitted to 2 Hospitals in 5l Against 54 Last Year Mayor Hears FAVORABLE FACTORS SEEN Few Patients Listed as True AddictsLarge Number Laia Possibly to Vigilance | By Charles Grutzner | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/negro-role-in-us-cited-mrs-roosevelt-disputes-soviet-charges-in-un.html | NEGRO ROLE IN US CITED Mrs Roosevelt Disputes Soviet Charges in UN Group | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-color-film-used-fulllength-picture-of-royal-tour-of-canada-us.html | NEW COLOR FILM USED FullLength Picture of Royal Tour of Canada US Is Shown | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/new-sound-car-for-sanitation-department.html | NEW SOUND CAR FOR SANITATION DEPARTMENT | The New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/official-reports-of-operations-in-the-fighting-in-korea-united.html | Official Reports of Operations in the Fighting in Korea United Nations | The New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/only-192-of-notifications-to-kin-held-up-by-army.html | Only 192 of Notifications To Kin Held Up by Army | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/oxford-debaters-lose-to-bay-state-prisoners.html | Oxford Debaters Lose To Bay State Prisoners | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/parricide-is-spared-stamford-defender-of-mother-gets-2year.html | PARRICIDE IS SPARED Stamford Defender of Mother Gets 2Year Probation | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |

| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/pay-rise-hearing-denied-to-firemen-firemen-descend-on-city-hall-in.html | PAY RISE HEARING DENIED TO FIREMEN FIREMEN DESCEND ON CITY HALL IN SALARY PROTEST | The New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
|---|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/phillips-chemical-building-new-plant.html | PHILLIPS CHEMICAL BUILDING NEW PLANT | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/plan-urged-to-aid-swissu-s-trade-american-minister-at-geneva.html | PLAN URGED TO AID SWISSU S TRADE American Minister at Geneva Proposes Institute to Bring Small Business Together | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/plans-for-bank-merger-county-trust-white-plains-and-mount-vernon.html | PLANS FOR BANK MERGER County Trust White Plains and Mount Vernon Trust Confer | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/plant-wages-rise-4c-november-figure-is-also-302-above-same-month-of.html | PLANT WAGES RISE 4c November Figure Is Also 302 Above Same Month of 1950 | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/purge-of-peasants-in-croatia-bared-yugoslav-aide-says-step-was.html | PURGE OF PEASANTS IN CROATIA BARED Yugoslav Aide Says Step Was Taken to Halt Drive to Break Up the Collective Farms | By Ms Handler Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/radio-and-television-pulitzer-prize-playhouse-returns-to-a-b-c-for.html | RADIO AND TELEVISION Pulitzer Prize Playhouse Returns to A B C for Video Season With Wilders Skin of Our Teeth | By Jack Gould | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/railway-express-seeking-new-rise-october-increase-insufficient-i-c.html | RAILWAY EXPRESS SEEKING NEW RISE October Increase Insufficient I C C Is Told in Application for 20248000 Additional | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/refugee-aid-sets-mark-resettlement-during-november-provided-for.html | REFUGEE AID SETS MARK Resettlement During November Provided for 17056 | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/resigns-from-the-nlrb-to-take-job-in-industry.html | Resigns from the NLRB To Take Job in Industry | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/rfc-is-adamant-on-112-tin-price-bolivian-producers-demand-for-150-a.html | RFC IS ADAMANT ON 112 TIN PRICE Bolivian Producers Demand for 150 a Pound Too High Symington Maintains NOT DIPLOMATIC MATTER ExportImport Bank Meantime Approves 1000000 loan to Mine Tungsten There | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ridgway-asks-foe-to-let-red-cross-visit-un-captives-appeal.html | RIDGWAY ASKS FOE TO LET RED CROSS VISIT UN CAPTIVES APPEAL BROADCAST Message Is Directed to Chinese and North Korean Chiefs TRUCE TALKS PROGRESS Panmunjom Staff Groups Set Tentative CeaseFire Timing Allies Concede Islands | By Lindesay Parrott Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |

| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/ridgway-thanks-un-says-delegates-loyal-support-is-an-inspiration-to.html | RIDGWAY THANKS UN Says Delegates Loyal Support Is an Inspiration to Him | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
|---|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/rise-of-35000000-in-state-aid-seen-increase-in-help-for-localities.html | RISE OF 35000000 IN STATE AID SEEN Increase in Help for Localities Is PredictedTotal Budget Demand May Pass Billion | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/rosalie-barringer-married-to-marine.html | ROSALIE BARRINGER MARRIED TO MARINE | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/seven-in-row-for-eagles.html | Seven in Row for Eagles | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/sir-rhoderick-mcgrigor-takes-over-as-sea-lord.html | Sir Rhoderick McGrigor Takes Over as Sea Lord | The New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/soviet-gives-asylum-to-3-deserting-gis.html | SOVIET GIVES ASYLUM TO 3 DESERTING GIS | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/spellman-stops-off-in-hawaii.html | Spellman Stops Off in Hawaii | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/sports-of-the-times-a-record-is-risked.html | Sports of The Times A Record Is Risked | By Arthur Daley | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/st-peters-grave-made-of-rough-masonry-like-those-for-poorest.html | St Peters Grave Made of Rough Masonry Like Those for Poorest Archaeologists Say | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/stalin-fete-utilized-to-prod-satellites.html | STALIN FETE UTILIZED TO PROD SATELLITES | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/stock-control-of-hillside-houses-sold-by-nathan-straus-and-family.html | Stock Control of Hillside Houses Sold by Nathan Straus and Family City and Suburban Homes Company Gets Project at Informal AuctionTax Saving and State Order on Tenant Incomes Cited | By Lee E Cooper | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/store-sales-show-4-drop-in-nation-total-announced-is-compared-with.html | STORE SALES SHOW 4 DROP IN NATION Total Announced is Compared With Same Week a Year Ago Specialty Trade Off 7 | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/swiss-welcome-bid-to-be-truce-agent-are-eager-to-offer-their-own.html | SWISS WELCOME BID TO BE TRUCE AGENT Are Eager to Offer Their Own Positive Neutrality to Aid Settlement in Korea | By Michael L Hoffman Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/tax-inquiry-fails-to-quiz-grunewald-he-receives-another-subpoena.html | TAX INQUIRY FAILS TO QUIZ GRUNEWALD He Receives Another Subpoena for TodayLawyer Again Demands Open Hearing | By Paul P Kennedy Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/taylor-to-quit-as-marine-institute-head-because-at-age-68-its-time.html | Taylor to Quit as Marine Institute Head Because at Age 68 Its Time for Pasture | Fabian Bachrach | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/testify-in-rate-case-2-h-m-officials-predict-rise-in-operating.html | TESTIFY IN RATE CASE 2 H M Officials Predict Rise in Operating Costs in 52 | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/two-more-companies-make-refunds-to-u-s.html | TWO MORE COMPANIES MAKE REFUNDS TO U S | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/u-s-rebuts-soviet-on-antired-fund-disavows-any-aggressive-aims-says.html | U S REBUTS SOVIET ON ANTIRED FUND Disavows Any Aggressive Aims Says Moscows Moves Forced West to Rearm | By Walter H Waggoner Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/u-s-steel-mediation-deadlocked-strike-peril-called-major-crisis.html | U S Steel Mediation Deadlocked Strike Peril Called Major Crisis STEEL MEDIATORS FAIL IN DEADLOCK | By A H Raskin Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/un-honors-perths-memory.html | UN Honors Perths Memory | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/un-unit-created-for-german-study-5nation-commission-named-after-the.html | UN UNIT CREATED FOR GERMAN STUDY 5Nation Commission Named After the Assembly Approves Inquiry on Voting 45 to 6 | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/us-battleship-is-back-crew-of-new-jersey-donates-5000-to-cancer.html | US BATTLESHIP IS BACK Crew of New Jersey Donates 5000 to Cancer Fund | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/us-examiner-held-immune-to-ouster-civil-service-commission-asks.html | US EXAMINER HELD IMMUNE TO OUSTER Civil Service Commission Asks Laws to Remedy Statute in Loyalty Campaign | By John D Morris Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/us-says-spy-mania-grips-soviet-area-mansfield-tells-un-unit-that.html | US SAYS SPY MANIA GRIPS SOVIET AREA Mansfield Tells UN Unit That Seizure of Four Fliers Over Hungary Proves Fears | By Am Rosenthal Special To the New York Times | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/usready-to-ship-synthetic-rubber-production-volume-sufficient-to.html | USREADY TO SHIP SYNTHETIC RUBBER Production Volume Sufficient to Supply Friendly Nations With 3000 Tons a Month EXPORT APPLICATION UP NPA Also Announces Easing on Critical Materials to Aid Retailers on Installations | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/utility-plans-financing-indiana-and-michigan-electric-files-s-e-c.html | UTILITY PLANS FINANCING Indiana and Michigan Electric Files S E C Registration | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/vietnam-would-join-un-frenchsponsored-government-applies-for.html | VIETNAM WOULD JOIN UN FrenchSponsored Government Applies for Membership | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/villages-survive-ordeal-natural-gas-envelops-a-french-town-tiny.html | VILLAGES SURVIVE ORDEAL Natural Gas Envelops a French Town Tiny Spark Feared | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/vorys-attacks-vishinsky-as-venomous-old-goat.html | Vorys Attacks Vishinsky As Venomous Old Goat | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/westchester-toll-is-3-killed-in-day-2-new-york-college-students-die.html | WESTCHESTER TOLL IS 3 KILLED IN DAY 2 New York College Students Die on Taconic Parkway Salesman in Tarrytown | Special to THE NEW YORK TIMES | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-21 | https://www.nytimes.com/1951/12/21/archives/wood-field-and-stream-rabbit-hitnter-and-beagle-hound-win-top-spot.html | Wood Field and Stream Rabbit Hitnter and Beagle Hound Win Top Spot in AllAround Field Shooting | By Raymond R Camp | RE0000036297 | 1979-08-07 | B00000334471 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/1000-at-philadelphia-ball.html | 1000 at Philadelphia Ball | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/2-named-bard-trustees.html | 2 Named Bard Trustees | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/50000000-bond-issue-filed-by-united-gas.html | 50000000 BOND ISSUE FILED BY UNITED GAS | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/93-in-air-force-are-graduated-as-russian-language-specialists-group.html | 93 in Air Force Are Graduated As Russian Language Specialists Group Ends Intensive 11Month Course at Syracuse UniversityValedictory Talks Given in Newly Learned Tongue Facilities Provided Students Give Addressee in Russian | By Harry Schwartz Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/accidental-shot-kills-schoolboy.html | Accidental Shot Kills Schoolboy | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/airmen-play-santa-for-1400-orphans-50000-party-at-fort-bragg-base.html | AIRMEN PLAY SANTA FOR 1400 ORPHANS 50000 Party at Fort Bragg Base Includes Air Show Gifts and Holiday Dinner Gifts for 4300 Orphans Marines Aid Paralyzed Boy | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/allies-foe-charge-lists-of-prisoners-lack-many-names-enemy-is.html | ALLIES FOE CHARGE LISTS OF PRISONERS LACK MANY NAMES Enemy Is Accused of Failure to Mention 1000 Previously Reported as Captives REDS PUT TOTAL AT 40000 UN Proposes an Immediate Trade of Sick and Seriously Wounded Personnel Asks Immediate Exchange No Progress on Enforcing MISTAKES CHARGED IN CAPTIVE ROSTERS | By Lindesay Parrott Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/ann-p-chepels-nuptials-eca-aide-married-in-london-to-gilbert-bailey.html | ANN P CHEPELS NUPTIALS ECA Aide Married in London to Gilbert Bailey Newsman | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/autos-add-to-jam-of-holiday-travel-leaving-the-city-for-the.html | AUTOS ADD TO JAM OF HOLIDAY TRAVEL LEAVING THE CITY FOR THE CHRISTMAS WEEKEND AUTOS ADD TO JAM OF HOLIDAY TRAVEL Idlewild Is Fogbound | The New York Times by Carl Gossett Jr | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/banks-planning-official-elected-a-vice-president.html | Banks Planning Official Elected a Vice President | Pach Bros | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/big-ski-field-set-for-racing-today-crosscounty-events-slated-in.html | BIG SKI FIELD SET FOR RACING TODAY CrossCounty Events Slated in FranconiaWomens Test First of Kind in US Starting Climb Eliminated Englund Among Entries | By Frank Elkins Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/body-of-glider-pilot-found.html | Body of Glider Pilot Found | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bonds-and-shares-on-london-market-british-funds-rally-and-this.html | BONDS AND SHARES ON LONDON MARKET British Funds Rally and This Improvement Spreads Industrials Quiet Up | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bonn-tells-public-ruhr-curb-will-go-publishes-text-of-oct-19-pact.html | BONN TELLS PUBLIC RUHR CURB WILL GO Publishes Text of Oct 19 Pact of Allies in Move to Win Schuman Plan Acceptance | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/books-of-the-times-soldiering-preferred-to-writing-a-whole.html | Books of The Times Soldiering Preferred to Writing A Whole Philosophy in a Stanza | By Charles Poore | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bucceroni-upsets-la-starza-by-gaining-unanimous-decision-in-garden.html | Bucceroni Upsets La Starza by Gaining Unanimous Decision in Garden Bout AN EXCHANGE OF BLOWS IN LAST NIGHTS BOUT HEIGHT AND REACH AID PHILADELPHIAN Bucceroni Pounds La Starza to Verge of Knockout in Second Before 3556 BRONXITES RALLY FAILS He Wins 3 Rounds After Being BatteredVictor Advances in Heavyweight Ranks Officials Agree on Verdict La Starza Weathers Storm La Starza Is Fooled | By James P Dawson | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/bucharest-charges-denied-us-rejects-assertion-it-dropped-two-spies.html | BUCHAREST CHARGES DENIED US Rejects Assertion It Dropped Two Spies Into Rumania | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/churchill-to-speak-3d-time-to-congress-churchill-to-talk-at-a-joint.html | Churchill to Speak 3d Time to Congress CHURCHILL TO TALK AT A JOINT SESSION | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/city-opera-drops-halasz-director-dispute-raging-a-year-is-revealed.html | City Opera Drops Halasz Director Dispute Raging a Year Is Revealed HALASZ DISMISSED AS CITY OPERA HEAD Threatened by Petrillo Key Aides Backed Him | By Howard Taubmanthe New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/crushed-under-220pound-hog.html | Crushed Under 220Pound Hog | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/cynthia-barr-makes-her-debut.html | Cynthia Barr Makes Her Debut | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/de-gaulle-offers-own-plan-on-unity-will-present-bill-in-france-on.html | DE GAULLE OFFERS OWN PLAN ON UNITY Will Present Bill in France on European Confederation Plus Related Army Criticizes US Pressure Sees German Army Rebirth | By Lansing Warren Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/debutantes-at-charity-dance-and-two-fiancees.html | DEBUTANTES AT CHARITY DANCE AND TWO FIANCEES | PhyfeDe KaneGallo StudioPeelSaville | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/doctor-dies-by-gas-dr-edward-f-burke-was-leader-in-providence.html | DOCTOR DIES BY GAS Dr Edward F Burke Was Leader in Providence Activities | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dp-head-asks-aid-to-eastern-exiles-rosenfield-warns-west-that-their.html | DP HEAD ASKS AID TO EASTERN EXILES Rosenfield Warns West That Their Return to Homelands Would Prove Disastrous | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dr-arch-i-carson-retired-surgeon-father-of-u-of-cincinnati-football.html | DR ARCH I CARSON RETIRED SURGEON Father of U of Cincinnati Football Professor Emeritus of Medical School Dies | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/dr-harold-arnold-taught-at-yale-74.html | DR HAROLD ARNOLD TAUGHT AT YALE 74 | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/elizabeth-taylor-cast-in-metro-film-replaces-ava-gardner-as-star-of.html | ELIZABETH TAYLOR CAST IN METRO FILM Replaces Ava Gardner as Star of Girl Who Had Everything Forthcoming ComedyDrama Lee J Cobb in The Fighter | By Thomas M Pryor Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/festival-music-programs-in-city-churches-tomorrow-christmas-eve-and.html | Festival Music Programs in City Churches Tomorrow Christmas Eve and Christmas Day REHEARSING FOR HOLIDAY MUSICAL PROGRAM IN PARK AVENUE CHURCH BAPTIST COLLEGIATE COMMUNITY CONGREGATIONAL DISCIPLES OF CHRIST LUTHERAN METHODIST PENTECOSTAL PRESBYTERIAN PROTESTANT EPISCOPAL Christmas Music Programs That Will Be Presented in Churches Throughout the City REFORMED EPISCOPAL ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST Brooklyn BAPTIST CONGREGATIONAL LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED UNITARIAN Queens BAPTIST CONGREGATIONAL LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED | The New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/for-the-home-new-designs-in-traditional-greens-seasonal-and-spring.html | For the Home New Designs in Traditional Greens Seasonal and Spring Varieties Make Gay Yule Decorations Bells of Mistletoe Some Traditional Plants Designs in Styrofoam | By Dorothy H Jenkins | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/french-jews-need-aid-joint-distribution-committee-is-forced-to-cut.html | FRENCH JEWS NEED AID Joint Distribution Committee Is Forced to Cut Allocations | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/french-tunisians-fail-to-mend-rift-north-african-area-leaders.html | FRENCH TUNISIANS FAIL TO MEND RIFT North African Area Leaders Announce Appeal to UN on Internal Freedom Issue | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/graham-reports-gain-on-kashmir-program.html | GRAHAM REPORTS GAIN ON KASHMIR PROGRAM | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/grunewald-silent-at-public-session-tax-inquiry-witness-who-had.html | GRUNEWALD SILENT AT PUBLIC SESSION Tax Inquiry Witness Who Had Demanded Open Hearing Now Refuses to Testify Warned He Faced Ejection Surmise Testimony Attacked Like a Prussian Sergeant | By Paul P Kennedy Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/harassed-israel-faces-more-rain-army-parachutes-bread-to-camps.html | Harassed Israel Faces More Rain Army Parachutes Bread to Camps Downpour Continues for the Seventh DayAll Leaves Canceled so Soldiers CanAid in Evacuation of Immigrants Helicopters Hover Low Death Among Arab Refugees | By Dana Adams Schmidt Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/hudson-autos-get-ceiling-price-rise-federal-agency-gives-approval.html | HUDSON AUTOS GET CEILING PRICE RISE Federal Agency Gives Approval General Motors Joins Group Seeking Increase | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/hurt-in-warning-others-montclair-doctors-wife-falls-after-posting.html | HURT IN WARNING OTHERS Montclair Doctors Wife Falls After Posting Notice of Ice | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/index-unchanged-in-paimary-prices-bureau-of-labor-statistics-says.html | INDEX UNCHANGED IN PAIMARY PRICES Bureau of Labor Statistics Says Wholesale Average Remains at 1771 | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/japanese-un-role-urged-pakistan-would-admit-tokyo-to-economic.html | JAPANESE UN ROLE URGED Pakistan Would Admit Tokyo to Economic Commission | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/joan-h-dunham-a-bride-married-in-yonkers-church-to-charles.html | JOAN H DUNHAM A BRIDE Married in Yonkers Church to Charles Fairbanks Dean Jr | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/john-t-baureis.html | JOHN T BAUREIS | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/js-service-files-appeal-in-ousting-challenges-doubt-of-loyalty-asks.html | JS SERVICE FILES APPEAL IN OUSTING Challenges Doubt of Loyalty Asks Review by Full Board of 20 Hints Court Action Cleared of Disloyalty Plea to Entire Board | By Anthony Leviero Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/kidnapped-nobel-prize-winner-does-atomic-research-in-soviet-dr.html | Kidnapped Nobel Prize Winner Does Atomic Research in Soviet Dr Gustav Hertz Seized in Berlin in 1945 Was Thought to Have DiedScientist Has Laboratory in the Caucasus Laboratory in Mansion Resigned Under Hitler | By George Axelsson Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/labor-rift-diverts-more-boston-ships.html | LABOR RIFT DIVERTS MORE BOSTON SHIPS | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/lanehall.html | LaneHall | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/letters-to-the-times-our-propaganda-queried-belief-expressed-that.html | Letters to the Times Our Propaganda Queried Belief Expressed That Best Defense Against Lies Is the Truth Command in First World War Floating British Loan Advocated Metering of Water Favored Extending Use of Meters for All Water Needs Is Suggested Convictions Under Smith Act Neglect of Equipment Seen Bus Service Criticized Quest for Peace Seen Europe Said to Be Convinced of Futility of War Peoples Behind the Iron Curtain Vehicles Exhaust Fumes | ROBERT WCLAIBORNEDAVID GUTHRIECHARLES J FOXABRAHAM B COXJAMES P CANNONJF FOWLER JrPETA H BILDERHOWARD W TONEROMAR MARCUS | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/lie-detector-tests-urged-by-mcarthy.html | LIE DETECTOR TESTS URGED BY MCARTHY | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/list-may-be-partial-one.html | List May Be Partial One | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/living-cost-index-reaches-new-high-rise-in-month-ended-nov-15-means.html | LIVING COST INDEX REACHES NEW HIGH Rise in Month Ended Nov 15 Means Millions of Workers Will Get Pay Increase LIVING COST INDEX REACHES NEW HIGH Higher Excise Taxes a Factor | By Joseph A Loftus Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/living-like-prince-denied-by-mcloy-he-assails-ellender-as-guilty-of.html | LIVING LIKE PRINCE DENIED BY MCLOY He Assails Ellender as Guilty of HitorMiss Statement on Luxury in Bonn | By Jack Raymond Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/louise-d-irons-porter-alumna-is-fiancee-of-andrew-peck-who-served.html | Louise D Irons Porter Alumna Is Fiancee Of Andrew Peck Who Served With Marines | Jay Te Winburn | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/m-waddell-worked-with-thomas-edison.html | M WADDELL WORKED WITH THOMAS EDISON | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/magistrate-cleared.html | MAGISTRATE CLEARED | The New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/marian-hill-is-bride-of-anthony-d-terry.html | MARIAN HILL IS BRIDE OF ANTHONY D TERRY | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/marjorie-lee-peddy-married-in-florida.html | MARJORIE LEE PEDDY MARRIED IN FLORIDA | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/marna-greene-married-becomes-bride-in-paterson-of-lieut-richard-d.html | MARNA GREENE MARRIED Becomes Bride in Paterson of Lieut Richard D Josephs | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/materials-dearth-balks-un-on-korean-awards.html | Materials Dearth Balks UN on Korean Awards | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/medallion-to-mark-west-point-founding.html | MEDALLION TO MARK WEST POINT FOUNDING | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/michigan-job-crisis-put-before-truman.html | MICHIGAN JOB CRISIS PUT BEFORE TRUMAN | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/miss-eg-chapman-engaged-to-marry-junior-at-vassar-to-be-bride-of.html | MISS EG CHAPMAN ENGAGED TO MARRY Junior at Vassar to Be Bride of Charles Robert Martin 46 Yale Graduate | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mrs-benjamin-scranton.html | MRS BENJAMIN SCRANTON | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mrs-cronin-tells-of-buying-cocaine-former-maid-testifies-she-saw.html | MRS CRONIN TELLS OF BUYING COCAINE Former Maid Testifies She Saw Miss Bankhead and Friends Smoking Marijuana Weeps on Stand Tells of 55 Payment | By Laurie Johnston | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/mrs-jane-b-davis-wed-bride-of-charles-hp-yallalee-jr-at-montclair.html | MRS JANE B DAVIS WED Bride of Charles HP Yallalee Jr at Montclair Ceremony | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/murphy-reported-refusing-to-serve-in-scandal-inquiry-jurist-said-to.html | MURPHY REPORTED REFUSING TO SERVE IN SCANDAL INQUIRY Jurist Said to Have Withdrawn His Agreement to Take Place on Truman Commission JUDGES PROTESTS CITED Grunewald Declines to Testify at House Open Hearing on Tax Irregularities News Stories Undenied Judge Murphy Reported Refusing To Serve in Housecleaning Inquiry White House Silent Business of Judges Judging | By Wh Lawrence Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-owners-of-the-empire-state-building.html | NEW OWNERS OF THE EMPIRE STATE BUILDING | The New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-willett-job-hangs-in-balance-navy-head-says-former-rfc-director.html | NEW WILLETT JOB HANGS IN BALANCE Navy Head Says Former RFC Director May Not Be Kept If There Is to Be a Fuss Secretary Lauds Aides Work Navy Justifies Action | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/new-york-city-mailmen-in-role-of-deputies-to-santa-claus-party-pace.html | NEW YORK CITY MAILMEN IN ROLE OF DEPUTIES TO SANTA CLAUS Party Pace Rises as Holiday Nears With Santa Claus on Job Early Thousands of Citys Handicapped Children Entertained While Office Staffs Make Merry and Late Shoppers Fret Party in Brooklyn Hospital Singing in the Streets Parties for GrownUps Too | The New York Times | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/nuptials-of-ann-breckwoldt.html | Nuptials of Ann Breckwoldt | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/one-killed-3-injured-in-crash-on-skyway.html | ONE KILLED 3 INJURED IN CRASH ON SKYWAY | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/paris-turns-yule-into-fashion-note-christmas-tree-decorations-of.html | PARIS TURNS YULE INTO FASHION NOTE Christmas Tree Decorations of Stylists Add Whimsey to Range of Novelty Gifts | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/princeton-six-on-top-64-tigers-snap-boston-colleges-string-at-6-as.html | PRINCETON SIX ON TOP 64 Tigers Snap Boston Colleges String at 6 as Bothfeld Stars | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/province-named-for-peron.html | Province Named for Peron | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/railroads-submit-data-on-rate-rise-icc-given-witnesses-names-and.html | RAILROADS SUBMIT DATA ON RATE RISE ICC Given Witnesses Names and Testimony to Be Heard in Plea for 15 Increase Costs Outrun Revenue Hourly Wage Rates Up 139 Change in ICC Act Urged | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/returning-to-reserves-gen-nicholson-to-give-up-depot-command-on-jan.html | RETURNING TO RESERVES Gen Nicholson to Give Up Depot Command on Jan 1 | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/rome-gets-favorable-replies.html | Rome Gets Favorable Replies | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/sabinson-to-give-love-is-doctor-producer-plans-new-musica-for.html | SABINSON TO GIVE LOVE IS DOCTOR Producer Plans New Musica for MarchLead Calls for Distinctive Comic Stylist McGowan Agrees to Return | By Louis Calta | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/seized-firm-paid-four-us-exaides-alien-property-office-lists-110000.html | SEIZED FIRM PAID FOUR US EXAIDES Alien Property Office Lists 110000 Compensation From the Schering Corporation Compensation Figures Scope of Earlier Reports | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/selling-pressure-sends-grains-down-chicago-pit-quiet-in-advance-of.html | SELLING PRESSURE SENDS GRAINS DOWN Chicago Pit Quiet in Advance of HolidaySituation in Korea Checks Buying | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archiv es/shortterm-bills-of-treasury-soar-weeks-91day-offering-prices.html | SHORTTERM BILLS OF TREASURY SOAR Weeks 91Day Offering Prices Average 99529 Equivalent to 1865 Year Discount MARKET WEAKENS HERE Interest Rate Compares With 1725 Figure on Monday for US Debt Refunding | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/slansky-assailed-as-a-cosmopolite-czech-red-newspaper-follows.html | SLANSKY ASSAILED AS A COSMOPOLITE Czech Red Newspaper Follows Premiers Recent Attack on Jewish Capitalism | By John MacCormac Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/spain-and-britain-sign-arrange-2year-payment-plan-to-increase.html | SPAIN AND BRITAIN SIGN Arrange 2Year Payment Plan to Increase Trading | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/state-justice-named-referee.html | State Justice Named Referee | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/state-units-chart-construction-rise.html | STATE UNITS CHART CONSTRUCTION RISE | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/steel-strike-move-put-up-to-truman-as-mediation-fails-president.html | STEEL STRIKE MOVE PUT UP TO TRUMAN AS MEDIATION FAILS President Expected to Ask Stay While Wage Board Scans Demand for Increase AIDES SPLIT ON INJUNCTION Fairless Calls for a PayPrice Freeze but Union Bars Offer as Not in Good Faith Fears National Calamity STEEL STRIKE MOVE PUT UP TO TRUMAN 80Day Injunction Possible Would Reject Recommendations Murray Back in Pittsburgh No Cats Paw | By Ah Raskin Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/suez-zone-curfew-ordered-by-british-restrictions-south-of-ismailia.html | SUEZ ZONE CURFEW ORDERED BY BRITISH Restrictions South of Ismailia ImposedFive Egyptians Killed in New Incident British Kill Egyptians Egypt Charges Aggression | By Michael Clark Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/sugar-quota-cut-400000-tons-in-us-move-to-increase-price-department.html | Sugar Quota Cut 400000 Tons In US Move to Increase Price Department of Agriculture Sets 1952 Total at 7700000 Tons and Says Higher Value Is Vital to Domestic Industry | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/text-of-statement-by-us-steel-head-wage-formula-imperiled-seeks-to.html | Text of Statement by US Steel Head Wage Formula Imperiled Seeks to Halt Spiral | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/to-wed-adopted-sister-jersey-man-58-and-woman-51-to-be-married.html | TO WED ADOPTED SISTER Jersey Man 58 and Woman 51 to Be Married Today | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/troth-announced-of-miss-sanderson-greenwich-girl-smith-junior-will.html | TROTH ANNOUNCED OF MISS SANDERSON Greenwich Girl Smith Junior Will Be Married to James H Alexander Princeton 51 | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/truman-to-withhold-inquiry-data-on-firm.html | TRUMAN TO WITHHOLD INQUIRY DATA ON FIRM | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/un-assembly-head-hopeful-on-peace-padilla-nervo-says-calmer.html | UN ASSEMBLY HEAD HOPEFUL ON PEACE Padilla Nervo Says Calmer Atmosphere in Paris Has Affected East and West Optimism Is Challenged February Closing Sought | By Thomas J Hamilton Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/un-ground-raids-pressed-in-korea-blow-at-reds-near-chorwon-part-of.html | UN GROUND RAIDS PRESSED IN KOREA Blow at Reds Near Chorwon Part of Tactic to Keep the Foe Off Balance | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/un-group-rejects-bid-to-censure-us-soviet-attack-on-the-mutual.html | UN GROUP REJECTS BID TO CENSURE US Soviet Attack on the Mutual Security Acts Terms Is Voted Down at Paris 395 WITH 11 ABSTAINING Guatemala Among the Latter in Sharply Argued Test on AntiCommunist Activities Another Vote Due Later | By Am Rosenthal Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/unbeaten-hofstra-routs-union-8238-wins-10th-basketball-game-nyac.html | UNBEATEN HOFSTRA ROUTS UNION 8238 Wins 10th Basketball Game NYAC Nips Scranton in Final Seconds 7270 | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-abstains-as-un-adopts-budget-scale-disapproves-paying-more-than.html | US Abstains as UN Adopts Budget Scale Disapproves Paying More Than OneThird | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-aid-figures-disappoint-greeks-new-182000000-sum-fails-to-meet.html | US AID FIGURES DISAPPOINT GREEKS New 182000000 Sum Fails to Meet Rockbottom Need of Budget Athens Says Statement by Lapham | By Ac Sedgwick Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-lifts-curbs-on-italian-arming-removes-other-peace-treaty-bars.html | US LIFTS CURBS ON ITALIAN ARMING Removes Other Peace Treaty Bars Declaring Rome Has Attained Democratic Status US LIFTS CURBS ON ITALIAN ARMING | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-names-3-deserters-identifies-soldiers-who-got-asylum-in-east.html | US NAMES 3 DESERTERS Identifies Soldiers Who Got Asylum in East Germany | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/us-team-combats-cold-toll-in-korea-specialists-of-three-services.html | US TEAM COMBATS COLD TOLL IN KOREA Specialists of Three Services Take the Field to Check Frostbite Other Injuries Briefed At Fort Knox Case Histories Taken | By Greg MacGregor Special To the New York Times | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/wood-field-and-stream-chance-of-taking-a-bonefish-on-a-fly-rod-is.html | Wood Field and Stream Chance of Taking a Bonefish on a Fly Rod Is Luring Northern Anglers to Florida | By Raymond R Camp | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/yorktown-overpass-to-be-built.html | Yorktown Overpass to Be Built | Special to THE NEW YORK TIMES | RE0000036298 | 1979-08-07 | B00000334472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-22 | https://www.nytimes.com/1951/12/22/archives/yuletide-services-at-churches-here-holy-season-opens-tomorrow-with.html | YULETIDE SERVICES AT CHURCHES HERE Holy Season Opens Tomorrow With Events Planned for Christmas Eve and Day MIDNIGHT MASS ON TV 2 Networks to Carry Rites at St PatricksCanon West to Talk at St Johns At St John the Divine Bilingual Services Two Yuletide Dramas Christian Science Topic New Pastor to Speak Service at Trinity Community Church Father Graham Honored John Mears Ordained | By George Dugan | RE0000036298 | 1979-08-07 | B00000334472 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/1000-attend-rites-for-arthur-capper-governor-legislators-and-4.html | 1000 ATTEND RITES FOR ARTHUR CAPPER Governor Legislators and 4 Former Chief Executives at Funeral Held in Topeka | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/14-families-talk-to-gis-in-tokyo-a-message-from-new-york-to-tokyo.html | 14 FAMILIES TALK TO GIS IN TOKYO A MESSAGE FROM NEW YORK TO TOKYO | The New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/14-un-planes-lost-in-week-13-are-shot-down-by-ground-fire-action.html | 14 UN PLANES LOST IN WEEK 13 Are Shot Down by Ground Fire Action Limited at Front | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/1952-campaign-issues-begin-to-take-shape-watch-your-step.html | 1952 CAMPAIGN ISSUES BEGIN TO TAKE SHAPE WATCH YOUR STEP | By William S White Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-friendly-visitor-an-early-friendly-visitor.html | A Friendly Visitor An Early Friendly Visitor | By Henry Steele Commager | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | By Joseph A Barry | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-new-dixie-for-the-few.html | A New Dixie For the Few | By Bell Irvin Wiley | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-revival-and-an-importation-make-up-this-weeks-playbill.html | A REVIVAL AND AN IMPORTATION MAKE UP THIS WEEKS PLAYBILL | Fred FehlJohn Swope | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/a-unique-master-brooklyn-museum-opens-a-notable-show-of-graphic.html | A UNIQUE MASTER Brooklyn Museum Opens a Notable Show Of Graphic Work by Rouault Work of a Decade The Development Fusion of Forces The Color Prints An Outstanding Group | By Howard Devree | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/activity-slower-in-mens-clothing-weeks-bad-weather-is-partly-to.html | ACTIVITY SLOWER IN MENS CLOTHING Weeks Bad Weather Is partly to Blame for Sales Drop Months Volume Good Better Position for Spring | By George Auerbach | RE0000036299 | 1979-08-07 | B00000334473 |

| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/adenauer-claims-key-role-for-bonn-chancellors-report-says-west.html | ADENAUER CLAIMS KEY ROLE FOR BONN Chancellors Report Says West Germany Has Restored the World Political Balance Change in Policy Noted Arming Matter of Timing | By Jack Raymond Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/advance-reported-on-european-army-experts-of-6-member-nations-said.html | ADVANCE REPORTED ON EUROPEAN ARMY Experts of 6 Member Nations Said to Have Set Up Plan for the Top Echelons Two Executives Considered Three Agree on Budget | By Benjamin Welles Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/airline-employing-quick-report-plan-pattersons-system-to-check.html | AIRLINE EMPLOYING QUICK REPORT PLAN Pattersons System to Check Uniteds Operations Proves Accurate to Within 1 System Proves Accurate | By John Stuart | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/alice-d-hanly-affianced-to-be-bride-of-david-allen-hill-who-is-on.html | ALICE D HANLY AFFIANCED To Be Bride of David Allen Hill Who Is on MIT Staff | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/along-the-highways-and-byways-of-finance-the-artist-child.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE The Artist Child Psychology Human Factors Wall Street Chatter Observations | By Robert H Fetridge | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/american-sugar-refining-chooses-a-new-director.html | American Sugar Refining Chooses a New Director | Harris  Ewing | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/an-appeal-for-balance-suggestion-made-that-modern-works-be-judged.html | AN APPEAL FOR BALANCE Suggestion Made That Modern Works Be Judged on Their Own Merits SOLOIST | ISADORE FREEDJ Abresch | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/army-of-idle-gives-detroit-grim-yule-7-jobless-as-auto-industry-is.html | ARMY OF IDLE GIVES DETROIT GRIM YULE 7 Jobless as Auto Industry Is Hurt by Defense Squeeze The Outlook Is Worse Reuther Calls for Parley For a Days Work Shoveling Leaders Appeal to Washington | By Elie Abel Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/around-the-garden-tree-of-the-year-basic-needs-legendary-bloom-snug.html | AROUND THE GARDEN Tree of the Year Basic Needs Legendary Bloom Snug Covers Under Glass A Warning Bulb Planting | By Dorothy H Jenkinsj Horace McFarland | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/art-international-blend.html | Art International Blend | By Betty Pepis | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-1-no-title.html | Article 1  No Title | Bradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-2-no-title.html | Article 2  No Title | Bradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-7-no-title-st-peters-is-beaten.html | Article 7  No Title St Peters Is Beaten | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/article-8-no-title.html | Article 8  No Title | By John Sharnik | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/as-mans-mood-and-conditions-change-so-changes-art-as-mans-mood.html | As Mans Mood and Conditions Change So Changes Art As Mans Mood Changes | By Clement Greenbergillustration From THE SOCIAL HISTORY OF ART | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/at-the-frontas-the-critical-date-in-the-korean-truck-negotiations.html | AT THE FRONTAS THE CRITICAL DATE IN THE KOREAN TRUCK NEGOTIATIONS NEARS | International US Navy | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/automobiles-textbook-driving-guide-designed-for-teenagers-contains.html | AUTOMOBILES TEXTBOOK Driving Guide Designed for Teenagers Contains Pointers for Adults as Well Becoming an Expert NEW YORK RULES Mechanical and Hand Signals | By Bert Pierce | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/aviation-holidays-heavy-passenger-volume-is-reported-by-lines-to.html | AVIATION HOLIDAYS Heavy Passenger Volume Is Reported By Lines to Florida and California All Planes Fully Used NonPassenger Loads SUPER CONNIES STRATOCRUISERS | By Bh Thorne | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/banker-to-lead-52-drive-for-red-cross-in-nassau.html | Banker to Lead 52 Drive For Red Cross in Nassau | Fabian Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/barbara-f-johnson-to-become-a-bride.html | BARBARA F JOHNSON TO BECOME A BRIDE | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bette-alexander-affianced.html | Bette Alexander Affianced | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/beverly-brown-a-future-bride.html | Beverly Brown a Future Bride | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bradford-alumna-bride-in-capital-brides-of-yesterday.html | BRADFORD ALUMNA BRIDE IN CAPITAL BRIDES OF YESTERDAY | Special to THE NEW YORK TIMESJay Te Winburn | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/brazil-to-build-up-a-merchant-fleet-vargas-says-80000000-will-be.html | BRAZIL TO BUILD UP A MERCHANT FLEET Vargas Says 80000000 Will Be Spent on New Ships and 193875000 on Ports | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/bridge-international-matches-us-victory-over-italy-is-attributed-to.html | BRIDGE INTERNATIONAL MATCHES US Victory Over Italy Is Attributed to Better Methods of Bidding Interesting Hands SixSpade Contract QUESTION ANSWER | By Albert H Morehead | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/british-cite-attack-by-egyptian-civilians.html | BRITISH CITE ATTACK BY EGYPTIAN CIVILIANS | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/british-clarify-tie-to-european-army-they-dont-bar-link-to-force.html | BRITISH CLARIFY TIE TO EUROPEAN ARMY They Dont Bar Link to Force but Shun Joining Community Stress Units in Germany 3 Armored Divisions Assigned Britains Balking Point | By Clifton Daniel Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/british-to-ignore-irans-ultimatum-londons-reply-says-teheran-has-no.html | BRITISH TO IGNORE IRANS ULTIMATUM Londons Reply Says Teheran Has No Legal Right to End Oil Customers Priority Soviet Oil Buying Hinted | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/by-way-of-report.html | BY WAY OF REPORT | By Ah Weiler | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/canadians-find-a-lost-audience-simple-format-pioneers.html | CANADIANS FIND A LOST AUDIENCE Simple Format Pioneers | By Charles J Lazarus | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/carol-matthaei-wed-to-alfred-s-pfeil-jr-pickelcloss.html | CAROL MATTHAEI WED TO ALFRED S PFEIL JR PickelCloss | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESBuschke | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/carolyn-jeanne-olney-engaged.html | Carolyn Jeanne Olney Engaged | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/caryl-h-lord-betrothed-smith-college-student-to-be-wed-to-william-z.html | CARYL H LORD BETROTHED Smith College Student to Be Wed to William Z McLear 3d | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/case-of-john-service-renews-loyalty-debate-john-s-service.html | CASE OF JOHN SERVICE RENEWS LOYALTY DEBATE JOHN S SERVICE | By Harold B Hinton Special To the New York Timesthe New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/charmian-griffin-is-wed-in-capital-gowned-in-white-satin-at-her.html | CHARMIAN GRIFFIN IS WED IN CAPITAL Gowned in White Satin at Her Marriage to John Clark Jr of Arkansas Faculty SteckSteckler | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/china-reds-liquidate-turkis-of-sinkiang.html | CHINA REDS LIQUIDATE TURKIS OF SINKIANG | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/christian-science-church-opening-today.html | CHRISTIAN SCIENCE CHURCH OPENING TODAY | The New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/christmas-on-video-and-radio-two-of-televisions-christmas-offerings.html | CHRISTMAS ON VIDEO AND RADIO TWO OF TELEVISIONS CHRISTMAS OFFERINGS | By Sidney Lohman | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/christmas-party-at-city-hall-for-hospitalized-children.html | CHRISTMAS PARTY AT CITY HALL FOR HOSPITALIZED CHILDREN | The New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/christmas-sales-to-equal-50-level-but-substantial-decline-in-unit.html | CHRISTMAS SALES TO EQUAL 50 LEVEL But Substantial Decline in Unit Volume Is Indicated Based on 5 to 8 Price Rises SHOWING IS DISAPPOINTING Merchants Looked for Gains of 10LastMinute Rush Better Than Expected Acute Problems Seen Some Regret Liquidation Rise in First Half | By Brendan M Jones | RE0000036299 | 1979-08-07 | B00000334473 |

| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/churchill-foreign-policy-is-attlees-in-the-main-londons-attitude.html | CHURCHILL FOREIGN POLICY IS ATTLEES IN THE MAIN Londons Attitude Toward Spain Is Almost The Only New Position Thus Far Noted Hard Facts of Europe Not Committed by Laborites | By Raymond Daniell Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/churchill-warns-of-new-sacrifices-and-false-hopes-asserting-no-one.html | CHURCHILL WARNS OF NEW SACRIFICES AND FALSE HOPES Asserting No One Is Going to Keep British Lion as Pet He Forecasts Harsh Steps US SOLUTION RULED OUT Briton Says Truman Talk Aim Is Common Understanding Doubts World Faces War Seeks Common Understanding CHURCHILL WARNS OF NEW SACRIFICES Food Stocks Depleted | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/cio-422522-richer-fiscal-year-report-indicates-membership-of-4.html | CIO 422522 RICHER Fiscal Year Report Indicates Membership of 4 Million | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/columbia-beats-new-york-ac-and-seton-hall-routs-scranton-in.html | Columbia Beats New York AC and Seton Hall Routs Scranton in Basketball A SCORE FOR NYU AGAINST OKLAHOMA LAST NIGHT | Special to THE NEW YORK TIMESSpecial to The New York TimesThe New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/commodity-board-looks-for-revival-exchange-here-hit-hard-by.html | COMMODITY BOARD LOOKS FOR REVIVAL Exchange Here Hit Hard by Government Controls Sees Active Markets by June Rubber Allocations Still Likely COMMODITY BOARD LOOKS FOR REVIVAL | By Burton Crane | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/communique-from-hollywood-disneys-diverse-designs-independent-team.html | COMMUNIQUE FROM HOLLYWOOD Disneys Diverse Designs Independent Team Other Items Palatable Texts Practical View Hemingway Project No Comment Dept | By Thomas M Pryor | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | Charles James Fox | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/corruption-as-an-issue-is-still-to-be-defined-which-will-it-be-mr.html | CORRUPTION AS AN ISSUE IS STILL TO BE DEFINED WHICH WILL IT BE MR PRESIDENT | By Arthur Krock | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/creators-of-a-civilization.html | Creators of a Civilization | By Chad Walshphotograph By Martin Hurllmann For FRENCH CATHEDRALS | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/criminals-at-large-authors-query.html | Criminals at Large Authors Query | By Anthony Boucher | RE0000036299 | 1979-08-07 | B00000334473 |

| Date | URL | Title | Credit | ID1 | Date2 | ID2 |
|------|-----|-------|--------|-----|-------|-----|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/crosley-readopts-franchise-system-appliance-maker-reinstating.html | CROSLEY READOPTS FRANCHISE SYSTEM Appliance Maker Reinstating Exclusive Dealer Contract Used Before World War II Special Aids Offered | By Alfred R Zipser Jr | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/cut-in-rail-fares-ordered-in-jersey-state-board-puts-commuter-rates.html | CUT IN RAIL FARES ORDERED IN JERSEY State Board Puts Commuter Rates on 2 Lines Back to Levels of 1948 Railroads Told of Losses | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/defunct-bookies-number-good-bet-for-prosecutor.html | Defunct Bookies Number Good Bet for Prosecutor | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/denver-u-appoints-schuyler.html | Denver U Appoints Schuyler | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dewey-indicates-no-state-tax-cut-rise-expected-to-be-averted-by.html | DEWEY INDICATES NO STATE TAX CUT Rise Expected to Be Averted by Limiting Construction in First BillionDollar Budget DEWEY INDICATES NO STATE TAX CUT Construction Rests on Surplus | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dolansky-is-czech-vice-premier-replacing-the-arrested-slansky.html | Dolansky Is Czech Vice Premier Replacing the Arrested Slansky | The New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/donna-grower-affianced-wellesley-hills-girl-will-be-wed-to-gerald-m.html | DONNA GROWER AFFIANCED Wellesley Hills Girl Will Be Wed to Gerald M Mayer Jr | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/drama-mailbag-high-school-student-makes-suggestions-to-theatre.html | DRAMA MAILBAG High School Student Makes Suggestions To Theatre ManagementsViews Inflation Glass Curtain Comfort Abroad New Trend | CATHERINE ANDERSGEORGE B ROBINTONFREDERICK EICHENBERGERJIM KIRKWOOD JRED HANSON | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/dutch-are-ready-to-raise-output-officials-say-defense-plans-depend.html | DUTCH ARE READY TO RAISE OUTPUT Officials Say Defense Plans Depend on Extent of US Aid and Offshore Purchases | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/edith-j-vollmer-greenwich-bride-wears-ivory-chiffon-velvet-at.html | EDITH J VOLLMER GREENWICH BRIDE Wears Ivory Chiffon Velvet at Marriage In Christ Church to Charles H Dolan 3d | Special to THE NEW YORK TIMESJay Te Winburn | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/education-in-review-management-report-proposes-fiscal-autonomy-and.html | EDUCATION IN REVIEW Management Report Proposes Fiscal Autonomy And Public Elections for City School Board Fiscal Independence Recommended Cannot Meet Responsibilities Effect on Teachers Morale Wastefulness With Personnel | By Benjamin Fine | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/eisenhower-in-a-primary-mixup-democrats-prepare-to-enter-his-name-a.html | EISENHOWER IN A PRIMARY MIXUP Democrats Prepare to Enter His Name Also In New Hampshire Assent Not Required Forcing the Issue | By John H Fenton Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/eisenhower-office-in-capital-open-duff-cites-tremendous-support.html | Eisenhower Office in Capital Open Duff Cites Tremendous Support EISENHOWER OFFICE OPENED IN CAPITAL Tafts Strength Minimized French Touch in Decor | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/elizabeth-smith-john-benson-wed-bride-wears-white-satin-for.html | ELIZABETH SMITH JOHN BENSON WED Bride Wears White Satin for Marriage in Middlebury Conn to Alumnus of Bowdoin | Special to THE NEW YORK TIMESForrest K Saville | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/everyone-read-her-and-no-one-was-bored.html | Everyone Read Her and No One Was Bored | By Leo Lerman | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/fa-wallis-dies-exhead-of-prisons-holder-of-city-post-during-26.html | FA WALLIS DIES EXHEAD OF PRISONS Holder of City Post During 26 Tombs Break Attempt Once Immigration Commissioner Fought Overcrowding Prisons Urged SelfSupporting Jails | The New York Times 1818 | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/fiancees-of-medical.html | FIANCEES OF MEDICAL | Special to THE NEW YORK TIMESJack Engeman | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/flood-eases-at-tel-aviv-but-situation-in-northern-israel-still-is.html | FLOOD EASES AT TEL AVIV But Situation in Northern Israel Still Is Serious | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/florida-bus-tours-many-choices-available-on-sightseeing-trips.html | FLORIDA BUS TOURS Many Choices Available on SightSeeing Trips Covering All Parts of State Tours Out of Jacksonville ThreeDay Stops Optional Trips Havana and Nassau | By Ce Wright | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/foe-urged-to-visit-pusan-to-witness-captive-screening-allies-point.html | FOE URGED TO VISIT PUSAN TO WITNESS CAPTIVE SCREENING Allies Point to 37000 South Koreans Erased From List of Enemy Prisoners OTHERS TO BE HELD BACK UN Says Some Red Soldiers Ask Not to Be Returned to Communist Territory Calls Move Justified Insist On Airfield Rights FOE URGED TO VISIT PUSAN ON CAPTIVES | By Lindesay Parott Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/food-baking-breads-for-christmas-hot-fruit-rolls-hidden-treasure.html | FOOD Baking Breads For Christmas HOT FRUIT ROLLS HIDDEN TREASURE ROLLS CRANBERRY COFFEE RING CRUMB BUNS ORANGE HONEY SQUARES | By Jane Nickerson | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/frances-fenn-bride-of-jf-fogarty-jr.html | FRANCES FENN BRIDE OF JF FOGARTY JR | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/friends-bar-vatican-tie-conference-says-envoy-would-violate.html | FRIENDS BAR VATICAN TIE Conference Says Envoy Would Violate American Tradition | Special to The New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/from-the-florist-traditional-plants-and-some-innovations-are.html | FROM THE FLORIST Traditional Plants and Some Innovations Are Displayed for Festive Season Kalanchoe and Bromeliads Berry Bowls and Others | By Elizabeth Anne Pullar | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/george-p-egbert-jr-to-wed-ann-hedges.html | GEORGE P EGBERT JR TO WED ANN HEDGES | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/george-vi-sets-problem-spring-cruise-will-necessitate-naming-of.html | GEORGE VI SETS PROBLEM Spring Cruise Will Necessitate Naming of Counselors | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/georgia-b-potter-becomes-engaged-vassar-alumna-will-be-wed-to.html | GEORGIA B POTTER BECOMES ENGAGED Vassar Alumna Will Be Wed to Thomas Hale Gosnell Former Lieutenant Commander | Special to THE NEW YORK TIMESPeggy Stewart | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/german-misgivings-delay-agreement-with-the-west-masses-are-still.html | GERMAN MISGIVINGS DELAY AGREEMENT WITH THE WEST Masses Are Still Largely Uninformed as to Meaning of Schuman and Pleven Plans Chorus of Complaints Legislators Balk Step Toward Peace Schumachers Position | By Jack Raymond Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/girl-in-moretti-case-still-held-in-jersey.html | GIRL IN MORETTI CASE STILL HELD IN JERSEY | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/global-crossroads.html | Global Crossroads | NEW YORK TIMES photographs by Sam Falk | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/gop-spurs-52-bid-in-massachusetts-seeks-to-unseat-dever-and-win.html | GOP SPURS 52 BID IN MASSACHUSETTS Seeks to Unseat Dever and Win State by Grand Program of Mass Reform Bills Four Major Aims Stressed Crime Commission Proposed Partys Control Questioned | By John H Fenton Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/gushing-rhapsodies-rhapsodies.html | Gushing Rhapsodies Rhapsodies | By Robert Hillyerillustration From THE FIERY FOUNTAINS | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/he-didnt-learn-in-school-tough-talk-in-the-number.html | HE DIDNT LEARN IN SCHOOL TOUGH TALK IN THE NUMBER | By Gilbest Millsteinlarry FriedtalbotGiles PIX | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/heads-harvard-crimson-cronin-a-junior-is-elected-by-editors-of.html | HEADS HARVARD CRIMSON Cronin a Junior Is Elected by Editors of College Paper | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/heavy-death-toll-of-major-figures-collins-riddle-poe-travers.html | HEAVY DEATH TOLL OF MAJOR FIGURES Collins Riddle Poe Travers Robertson Among Sports Greats Bowing Out in 51 Travers Death Mourned Former Dodgers on List Flores Victim of Ring Injury | By Peter Brandwein | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/high-fees-paid-out-to-negotiate-deal-for-empire-state-charges-of.html | HIGH FEES PAID OUT TO NEGOTIATE DEAL FOR EMPIRE STATE Charges of Brokers Lawyers Appraisers and Title Men Go Far Above 1000000 MANAGEMENT PLAN MADE Hammer and Noyes Co to Get About 100000 Annually On a Consulting Basis Mass of Legal Documents Higher Amount Involved | By Lee E Cooper | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/high-food-prices-irk-housewifegrocer-too-pricestwo-views.html | HIGH FOOD PRICES IRK HOUSEWIFEGROCER TOO PRICESTWO VIEWS | By Joseph A Loftus Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/holiday-openings-diverse-new-attractions-as-the-year-closes.html | HOLIDAY OPENINGS Diverse New Attractions As the Year Closes Abstract Trio Debut by Italian Sculpture in Metal Work by Prizewinner | By Stuart Preston | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/holiday-traveling-swamps-carriers-city-influx-heavy-happy-to-be.html | HOLIDAY TRAVELING SWAMPS CARRIERS CITY INFLUX HEAVY HAPPY TO BE HOME FOR THE HOLIDAYS | The New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/how-southeastern-asia-fights-its-little-wars-log-for-the-fire.html | HOW SOUTHEASTERN ASIA FIGHTS ITS LITTLE WARS LOG FOR THE FIRE | By Tillman Durdin Special To the New York Timesby Henry R Liberman Special To the New York Timesby Ford Wilkins Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/how-to-keep-warm-outdoors-dress-the-way-they-do-in-the-far-north.html | HOW TO KEEP WARM OUTDOORS Dress the Way They Do In the Far North When AntiFreeze Freezes Circled by Mountains LooseFitting Clothes How the Mounties Do It | By Richard L Neuberger | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/in-and-out-of-books-notes-comment-good-business-publishers-row.html | IN AND OUT OF BOOKS Notes  Comment Good Business Publishers Row Biblical Backstage | By David Dempsey | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/insurance-funds-vital-to-building-5000000000-in-mortgages-in-1951.html | INSURANCE FUNDS VITAL TO BUILDING 5000000000 in Mortgages in 1951 Raised Total of Such Investment to 195 Billions 28 of Insurance Assets Defense Housing Financed | By Thomas P Swift | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jane-rt-ackerson-is-married-in-jersey.html | JANE RT ACKERSON IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jean-peterson-engaged-smith-alumna-becomes-fiancee-of-john-henry.html | JEAN PETERSON ENGAGED Smith Alumna Becomes Fiancee of John Henry Rhodes | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jersey-democrat-is-retained-as-mayor-after-republican-victor-in.html | Jersey Democrat Is Retained as Mayor After Republican Victor in Election Dies | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/joan-konvalinka-to-wed-new-rochelle-girl-is-betrothed-to-frank-j.html | JOAN KONVALINKA TO WED New Rochelle Girl Is Betrothed to Frank J Wood Jr | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/job-brings-yule-joy-to-girl-polio-victim.html | JOB BRINGS YULE JOY TO GIRL POLIO VICTIM | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/john-w-greene-77-manager-of-hotels.html | JOHN W GREENE 77 MANAGER OF HOTELS | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/josefina-vs-funes-je-purcell-to-wed-mrs-daniel-whitlock-has-son.html | JOSEFINA VS FUNES JE PURCELL TO WED Mrs Daniel Whitlock Has Son | Bradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/josephine-routheau-becomes-betrothed.html | JOSEPHINE ROUTHEAU BECOMES BETROTHED | Special to THE NEW YORK TIMESOrren Jack Turner | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/jp-mgrath-to-wed-margaret-a-martin.html | JP MGRATH TO WED MARGARET A MARTIN | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/judith-ann-speegle-married.html | Judith Ann Speegle Married | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/just-blazing-guns-wont-make-a-western-good.html | Just Blazing Guns Wont Make a Western Good | By Hoffman Birney | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/kafkamurray.html | KafkaMurray | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/knicks-turn-back-nationals-9273-dick-mcguire-sinks-21-points-in.html | KNICKS TURN BACK NATIONALS 9273 Dick McGuire Sinks 21 Points in Leading Five to Third Straight at Garden KNICKS TURN BACK NATIONALS 9273 | By Michael Strauss | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/kremlins-silence-on-kennan-studied-3-weeks-ago-us-asked-accord-on.html | KREMLINS SILENCE ON KENNAN STUDIED 3 Weeks Ago US Asked Accord on Truman Choice of Envoy Rebuff Is Not Ruled Out | By Cl Sulzberger Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/letters-devils-third-program-eyewitness-a-correction.html | Letters DEVILS THIRD PROGRAM EYEWITNESS A CORRECTION | ALBERT B HALASI ChicagoE WENDELL HEWSON South Dartmouth MassHENRY N SACHS New York | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/letters-to-the-editor-eventually-analyzing-faulkner-a-reply.html | Letters To the Editor Eventually Analyzing Faulkner A Reply | FARRAR STRAUS YOUNG PublishersHARRY MODEAN CAMPBELL RUEL E FOSTER University MissARTHUR MIZENER Ithaca NY | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/letters-to-the-times-to-deal-with-refugees-scope-of-un-office.html | Letters to The Times To Deal With Refugees Scope of UN Office Problems Of Protection Described Hungarys Economy Declining Production Attributed To Workers Discontent Announcing the Armistice Applicants to UN Opposition of United States to Soviet Candidates Examined LOVES CANDLE | JAMES M READGEZA B GROSSCHMIDDONALD L STONESTEPHEN M SCHWEBEZ | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/lighthillreynolds.html | LighthillReynolds | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/linda-middlebrook-becomes-affianced.html | LINDA MIDDLEBROOK BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/lingual-gymnastics-dr-mitchneck-teaches-the-stars-to-talk.html | LINGUAL GYMNASTICS Dr Mitchneck Teaches The Stars to Talk Distortion Overbearing Announcers | By Val Adams | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/londons-lessons-for-broadway-a-spot-of-tea-or-a-dram-of-spirits.html | Londons Lessons for Broadway A spot of tea or a dram of spirits between the acts early curtains and easy ticketbuying please the public Londons Lessons for Broadway | By Marguerite Cullmandrawings By Al Hirschfeld | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/macneilwatkins.html | MacNeilWatkins | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/marian-buckman-engaged.html | Marian Buckman Engaged | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/marjorie-lindgrove-engaged-to-officer.html | MARJORIE LINDGROVE ENGAGED TO OFFICER | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/martha-noels-troth-scarsdale-girl-is-the-fiancee-of-pfc-robert.html | MARTHA NOELS TROTH Scarsdale Girl Is the Fiancee of Pfc Robert Baskowitz Jr | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/mary-f-anderson-prospective-bride-fiancees.html | MARY F ANDERSON PROSPECTIVE BRIDE FIANCEES | AltLeeBradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/miss-arden-bondy-cs-sperry-to-wed-betrothal-of-senior-at-smith-to.html | MISS ARDEN BONDY CS SPERRY TO WED Betrothal of Senior at Smith to Naval Officer Candidate Is Announced by Mother | Dorothy Wilding | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/miss-atwood-fiancee-of-harold-frazee-jr.html | MISS ATWOOD FIANCEE OF HAROLD FRAZEE JR | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-barbara-berger-engaged-to-veteran.html | MISS BARBARA BERGER ENGAGED TO VETERAN | Bradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-christensen-to-wed-research-technician-fiancee-of-dr-ralph-o.html | MISS CHRISTENSEN TO WED Research Technician Fiancee of Dr Ralph O Wallerstein | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-d-eggleston-bride-in-norwalk-she-is-escorted-by-father-at-her.html | MISS D EGGLESTON BRIDE IN NORWALK She Is Escorted by Father at Her Marriage in St Pauls to Edward Pierson | Special to THE NEW YORK TIMESForrest K Saville | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-erica-crowley-to-be-a-spring-bride.html | MISS ERICA CROWLEY TO BE A SPRING BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-faith-aldrich-engaged-to-marry.html | MISS FAITH ALDRICH ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-farnsworth-to-wed-teacher-in-capital-prospective-bride-of.html | MISS FARNSWORTH TO WED Teacher in Capital Prospective Bride of Robert A Grasty | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-felicia-reed-married-in-paris-daughter-of-eca-aide-wed-to.html | MISS FELICIA REED MARRIED IN PARIS Daughter of ECA Aide Wed to Joseph Clark 3d Son of Philadelphia MayorElect | Jay Te Winburn | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-jane-foster-affianced.html | Miss Jane Foster Affianced | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-jane-hinton-of-jersey-engaged-montclair-girl-a-briarcliff.html | MISS JANE HINTON OF JERSEY ENGAGED Montclair Girl a Briarcliff Senior Will Be Married to Charles Harwin Smith 4th AlexanderAlbert HonekerSnedeker | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-jane-smith-married-in-maine-she-becomes-bride-of-lieut-william.html | MISS JANE SMITH MARRIED IN MAINE She Becomes Bride of Lieut William Moody of Navy at Falmouth Foreside | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-lydia-manson-a-prospective-bride-financee-of-expilot.html | MISS LYDIA MANSON A PROSPECTIVE BRIDE FINANCEE OF EXPILOT | Special to THE NEW YORK TIMESScott | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-mary-stewart-is-bryn-mawr-bride.html | MISS MARY STEWART IS BRYN MAWR BRIDE | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-mb-jamison-fa-cooper-marry-greensburg-pa-church-scene-of-their.html | MISS MB JAMISON FA COOPER MARRY Greensburg Pa Church Scene of Their WeddingBride Gowned in Ivory Satin | Special to THE NEW YORK TIMESJay Te Winburn | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-nancy-k-mayer-married-to-officer-married-in-east.html | MISS NANCY K MAYER MARRIED TO OFFICER MARRIED IN EAST | Special to THE NEW YORK TIMESHesslerHE Brown  Co | RE0000036299 | 1979-08-07 | B00000334473 |

| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-post-affianced-to-alumnus-of-mit.html | MISS POST AFFIANCED TO ALUMNUS OF MIT | AltmanPach | RE0000036299 | 1979-08-07 | B00000334473 |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-rebecca-j-stout-is-engaged-to-marry-holtermannrehman.html | MISS REBECCA J STOUT IS ENGAGED TO MARRY HoltermannRehman | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-sara-lockley-is-bride-upstate-escorted-by-father-at-wedding-to.html | MISS SARA LOCKLEY IS BRIDE UPSTATE Escorted by Father at Wedding to Austin Crittenden Tait Jr in a Rochester Church | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-stevens-is-bride-marriage-to-john-bordwell-takes-place-in-hong.html | MISS STEVENS IS BRIDE Marriage to John Bordwell Takes Place in Hong Kong Cathedral | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-wentworth-to-wed-betrothed-to-lieut-charles-c-renshaw-2d-of.html | MISS WENTWORTH TO WED Betrothed to Lieut Charles C Renshaw 2d of Marines | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/miss-woodward-a-seattle-bride-attended-by-sister-at-wedding-to.html | MISS WOODWARD A SEATTLE BRIDE Attended by Sister at Wedding to Robert L Loeb Senior at U of Washington WolfKlein | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mooneyrowe.html | MooneyRowe | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/more-money-for-canadian-tourists-lifting-of-all-currency.html | MORE MONEY FOR CANADIAN TOURISTS Lifting of All Currency Restrictions Opens Way To Southern Resorts Restrictions on Travel Winter Resorts to Gain | By Charles J Lazarus | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/mrs-t-cross-2d-has-daughter.html | Mrs T Cross 2d Has Daughter | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/murphys-refusal-delays-cleanup-truman-still-seeks-top-man-for.html | MURPHYS REFUSAL DELAYS CLEANUP Truman Still Seeks Top Man for InquiryGrunewald Faces Contempt Action MURPHYS REFUSAL DELAYS CLEANUP Mentioned in Testimony Aid to Democrats Listed | By Paul P Kennedy Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nancy-v-robbins-engaged.html | Nancy V Robbins Engaged | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nepal-seeks-more-of-point-four-help-american-engineer-returns-for.html | NEPAL SEEKS MORE OF POINT FOUR HELP American Engineer Returns for Year Study of Areas Mineral Resources | By Robert Trumbull Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/new-charter-wins-close-greek-vote-premier-quits-sickbed-to-get.html | NEW CHARTER WINS CLOSE GREEK VOTE Premier Quits Sickbed to Get Margin of 2Constitution Enhances Kings Power | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/new-israeli-concern-will-refine-gasoline.html | NEW ISRAELI CONCERN WILL REFINE GASOLINE | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/new-moves-send-cost-of-money-up-action-taken-by-institutions-not.html | NEW MOVES SEND COST OF MONEY UP Action Taken by Institutions Not Central Bank Causes Stir in Wall Street PRIME PAPER RAISED 3 Rate Double That of 47 and 17Year TopUS Bills at Lowest Point Since 33 Little Similarity Seen Reserve Balances Rise NEW MOVES SEND COST OF MONEY UP | By Paul Heffernan | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/new-power-tool-does-30hr-job-in-5-minutes.html | NEW POWER TOOL DOES 30HR JOB IN 5 MINUTES | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/news-of-the-world-of-stamps-design-for-1952-canadian-item.html | NEWS OF THE WORLD OF STAMPS Design for 1952 Canadian Item Contrasted With A US Issue American Procedure NEW ISSUES | By Kent B Stiles | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nordstromhanway.html | NordstromHanway | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/nylons-seen-soon-in-top-production-branded-lines-inventories-are.html | NYLONS SEEN SOON IN TOP PRODUCTION Branded Lines Inventories Are Down to About Normal Levels Says Gotham Hosiery Head Predicts Price Increases Branded Lines Better | By Herbert Koshetz | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/one-mans-search-one-mans-search.html | One Mans Search One Mans Search | By Thomas Sugrue | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/one-starry-night.html | One Starry Night | By John Masefield | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/orphans-are-guests-of-deweys.html | Orphans Are Guests of Deweys | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/outlook-for-plants-in-cold-months-is-good-the-story-of-a-poinsettia.html | OUTLOOK FOR PLANTS IN COLD MONTHS IS GOOD THE STORY OF A POINSETTIA FROM ONE CHRISTMAS TO THE NEXT | By Rp Korbobophotos By Roche | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/paper-pileup-washington-is-solving-its-problem-of-records.html | Paper PileUp Washington is solving its problem of records | By Nona Brown | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/parent-and-child-rituals-for-the-family.html | PARENT AND CHILD Rituals for the Family | By Dorothy Barclay | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/patricia-b-pulrang-married-in-yonkers.html | PATRICIA B PULRANG MARRIED IN YONKERS | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/patricia-shanley-engaged-to-wed-edgewood-park-alumna-will-be-bride.html | PATRICIA SHANLEY ENGAGED TO WED Edgewood Park Alumna Will Be Bride of Edwin Andrews Jr 49 Yale Graduate ForbesAlexander | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/pierre-bernus-70-dies-noted-political-writer-in-paris-edited.html | PIERRE BERNUS 70 DIES Noted Political Writer in Paris Edited Journal des Debats | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/planes-that-crash-air-safety-improves-over-years-despite-tragedies.html | PLANES THAT CRASH Air Safety Improves Over Years Despite Tragedies Like the Recent C46 Wreck Nonskeds Improve Too NonSked Records C46 Trouble | By Bk Thorne | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/plenty-for-all-miracle-in-milan-and-other-top-films-crowd-in-for.html | PLENTY FOR ALL Miracle in Milan and Other Top Films Crowd In for the Holidays De Sicas Sock | By Bosley Crowther | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/point-of-no-return-romantic-recollections.html | POINT OF NO RETURN ROMANTIC RECOLLECTIONS | By Brooks Atkinsonjohn Bennewitz | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/prelude-to-spring-and-summer.html | Prelude to Spring and Summer | By Virginia Pope | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/principals-in-the-steel-wage-negotiations.html | PRINCIPALS IN THE STEEL WAGE NEGOTIATIONS | The New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/pro-football-loop-files-brief-in-antitrust-suit.html | Pro Football Loop Files Brief in AntiTrust Suit | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/prudential-closes-deal-for-the-site-of-a-40000000-building-in.html | Prudential Closes Deal for the Site Of a 40000000 Building in Chicago | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/questions-and-answers.html | Questions And Answers | By Stuart Lillico | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/radio-station-accused-political-bias-complaint-names-wall-in.html | RADIO STATION ACCUSED Political Bias Complaint Names WALL in Middletown NY | Special to The New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rc-evans-to-marry-cornelia-h-hooven.html | RC EVANS TO MARRY CORNELIA H HOOVEN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/record-pace-holds-for-tools-and-dies-october-peak-expected-to-be.html | RECORD PACE HOLDS FOR TOOLS AND DIES October Peak Expected to Be Exceeded in First Quarter of 1952 Executives Say PLANTS NOW ON OVERTIME Operating on 50 to 60Hour WeekSteel Deliveries Called Generally Satisfactory Overtime in Force Steel Deliveries Satisfactory | By Hartley W Barclay | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/records-wozzeck-by-philharmonic-in-berg-opera.html | RECORDS WOZZECK BY PHILHARMONIC IN BERG OPERA | By Roward Taubman | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/report-on-perennial-experiment-top-honors-red-pink-and-blue-an.html | REPORT ON PERENNIAL EXPERIMENT Top Honors Red Pink and Blue An Exception Fine for Shade Showy and Lasting | By Mary C Seckmancourtesy Jacksoh PerkinS Company | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/report-on-relations-of-president-and-press-beware-the-veiled.html | REPORT ON RELATIONS OF PRESIDENT AND PRESS BEWARE THE VEILED BUREAUCRAT | By James Reston Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/resigns-rent-board-post.html | Resigns Rent Board Post | Special to The New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rialto-gossip-customers-appreciate-bargain-at-the-city-centermatter.html | RIALTO GOSSIP Customers Appreciate Bargain at the City CenterMatter of MoodItems | By Lewis Funke | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rita-gillette-engaged-weehawken-nj-girl-becomes-fiancee-of-dr.html | RITA GILLETTE ENGAGED Weehawken NJ Girl Becomes Fiancee of Dr Robert Gottsegen | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/roundup-on-the-range-it-takes-more-than-guns.html | RoundUp on the Range It Takes More Than Guns | Sculpture by Sally James Farnham Courtesy National Sculpture Society | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/russofinnish-trade-set-agreement-for-1952-reached-in-threemonth.html | RUSSOFINNISH TRADE SET Agreement for 1952 Reached in ThreeMonth Parley | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/ruth-e-single-becomes-bride.html | Ruth E Single Becomes Bride | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/rye-presses-fight-testing-zone-law-town-seeks-dismissal-of-suit-by.html | RYE PRESSES FIGHT TESTING ZONE LAW Town Seeks Dismissal of Suit by Gas Concern to Restrain Ban on Compressor Plant Site In Residential Section Rights Under Law Cited | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/sarah-g-robinson-becomes-fiancee-troths-announced.html | SARAH G ROBINSON BECOMES FIANCEE TROTHS ANNOUNCED | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESHesslerHal Phyfe | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/science-in-review-heredity-and-enviromnent-interact-it-is-held-to.html | SCIENCE IN REVIEW Heredity and Enviromnent Interact It Is Held To Shape the Destiny of the Offspring Variations in Defects Hard to Apply to Humans Brain Tumors Special Geiger Counter Used To Locate These Growths Better Detection Seen Atropine in CD Kits Drug Can Offset the Effects of Nerve Gas Enemy Might Use Offset by Atropine | By Waldemar Kaempffert | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/screen-scene-on-the-thames-maugham-mellows-toward-moviesfull.html | SCREEN SCENE ON THE THAMES Maugham Mellows Toward MoviesFull SlateAt EalingAddenda Boom Fast Work PotPourri | By Stephen Watts | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/seagoing-santa-pops-out-of-fog-saves-ship-stuck-in-the-channel-a.html | Seagoing Santa Pops Out of Fog Saves Ship Stuck in the Channel A SEAGOING SANTA SAVES STUCK SHIP | By Farnsworth Fowle Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/seymour-b-headden-becomes-affianced-schwarzwaeldergraham.html | SEYMOUR B HEADDEN BECOMES AFFIANCED SchwarzwaelderGraham | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/she-was-a-good-talker.html | She Was a Good Talker | By Henry F Graffillustration From EMBATTLED MAIDEN | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/skid-kills-onlooker-20.html | SKID KILLS ONLOOKER 20 | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/son-to-mrs-f-dexter-cheney-jr.html | Son to Mrs F Dexter Cheney Jr | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/son-to-mrs-william-struthers-jr.html | Son to Mrs William Struthers Jr | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/son-to-the-william-h-barneys.html | Son to the William H Barneys | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/speak-the-speech-i-pray-you-syrupy-serenade-speak-the-speech-i-pray.html | SPEAK THE SPEECH I PRAY YOU SYRUPY SERENADE SPEAK THE SPEECH I PRAY YOU Clue to People Biblical Assurance | By Marrian Richjohn Bennewitz | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/speaking-of-books-treasure-chest-truth-and-beauty-sympathy-with.html | SPEAKING OF BOOKS Treasure Chest Truth and Beauty Sympathy With Animals The Artist | By J Donald Adams | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/spirit-of-santa-claus-spread-through-year-by-group-here-young.html | Spirit of Santa Claus Spread Through Year by Group Here Young ShutIns Receiving Weekly Visits From Home Service Volunteers Aided by Unusual Group Imaginative Powers Stirred | By Howard A Rusk Md | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/sports-of-the-times-the-year-in-review-the-ides-of-march-in-the.html | Sports of The Times The Year in Review The Ides of March In the Springtime MidAutumn Leaves | By Arthur Daley | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/st-francis-downs-adelphi-five-6650-stokes-and-rudzinski-score-19.html | ST FRANCIS DOWNS ADELPHI FIVE 6650 Stokes and Rudzinski Score 19 Points EachBrooklyn Poly Routs Union 8260 | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/st-johns-defeats-vanderbilt-6954-on-garden-court-oncebeaten-redmen.html | ST JOHNS DEFEATS VANDERBILT 6954 ON GARDEN COURT OnceBeaten Redmen Snap Commodores String at 6 Before Crowd of 1210l NYU CRUSHES OKLAHOMA Violet Captures 11th in Row by Routing Sooners 7855 20 Points for Solomon Redmen Spurt Again Brasco Sparks Early Sortie ST JOHNS NYU SCORE AT GARDEN | By Joseph M Sheehan | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/stamford-revises-zone-regulations-public-demand-brings-change-in.html | STAMFORD REVISES ZONE REGULATIONS Public Demand Brings Change in Rules Adopted Under State Deadline Dec 1 OffStreet Loading Space | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/stassens-decision-is-due-on-thursday-the-stassens-return-from.html | STASSENS DECISION IS DUE ON THURSDAY THE STASSENS RETURN FROM ABROAD | By James A Hagerty | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/steel-strike-threat-tests-wage-controls-unions-and-companies-are.html | STEEL STRIKE THREAT TESTS WAGE CONTROLS Unions and Companies Are Far Apart On That the Present Law Allows Union Disputes Figures CostofLiving Increase Other Arguments Fringe Benefits | By Ah Raskin Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/store-collections-found-stabilizing-payment-rate-is-levelling-off.html | STORE COLLECTIONS FOUND STABILIZING Payment Rate Is Levelling Off Slightly Below 1950Good Year Forecast for 1952 Buying for Cash Dips | By William M Freeman | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/student-and-veteran.html | STUDENT AND VETERAN | Special to THE NEW YORK TIMESFrank Merkert | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/sue-cunningham-to-wed-in-spring-kansas-city-girl-who-studied-in.html | SUE CUNNINGHAM TO WED IN SPRING Kansas City Girl Who Studied in Switzerland Is Engaged to William Granger Blair | Ken Newman | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/talk-with-fulton-oursler.html | Talk With Fulton Oursler | By Harvey Breit | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tax-ruling-based-on-practicality-decision-of-tax-tribunal-is-viewed.html | TAX RULING BASED ON PRACTICALITY Decision of Tax Tribunal Is Viewed as Applying Law Sensibly as to Reserves PENALTY LEVY IS BARRED Providing for Renegotiation Needs Held a Necessary and Sound Business Move Decision Is Hailed Penalty Not Intended TAX RULING BASED ON PRACTICALITY | By Godfrey N Nelson | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/taxes-hold-down-earnings-of-banks-net-profits-are-only-steady.html | TAXES HOLD DOWN EARNINGS OF BANKS Net Profits Are Only Steady Despite Peak Deposits Loans and Rising Interest Rates Hopes Pinned on Study TAXES HOLD DOWN EARNINGS OF BANKS Deposits Also Rising Impact of Taxes | By George A Mooney | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-counterrevolution-in-russia-three-unkept-promises-of-marxism.html | The CounterRevolution in Russia THREE UNKEPT PROMISES OF MARXISM | By Sir David Kelly | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-dance-graham-katherine-litz.html | THE DANCE GRAHAM KATHERINE LITZ | By John Martin | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-english-have-a-different-accent-mr-prycejones-reports-on-why.html | THE ENGLISH HAVE A DIFFERENT ACCENT Mr PryceJones Reports on Why American Literature Baffles the Reader in Britain The Accent Is Different | By Alan PryceJonesfrom A Photograph By Val Doone In THE COUNTRY LIFE PICTURE BOOK OF BRITAIN | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-field-of-travel-deep-snows-upstate-and-in-new-england-give.html | THE FIELD OF TRAVEL Deep Snows Upstate and in New England Give Promise of a Good Winter Short Journey BOAT TO HAVANA PALM BEACH EVENTS NEW CRUISES SHIP TO VERA CRUZ HERE AND THERE | By Diana Rice | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-financial-week-financial-markets-remain-quiet-as-steel-strike.html | THE FINANCIAL WEEK Financial Markets Remain Quiet as Steel Strike LoomsInterest Rates Stiffen | By John G Forrest Financial Editor | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-homer-folkses-note-60th-wedding-dinner-honors-humanitarian-and.html | THE HOMER FOLKSES NOTE 60TH WEDDING Dinner Honors Humanitarian and Wife Both 84He Held City US Foreign Posts Rosebuds Form a 60 In Many Welfare Roles | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-mr-murphy-who-goes-to-washington-as-prosecutor-police.html | The Mr Murphy Who Goes to Washington As prosecutor police commissioner and judge he has shown bulldog tenacity and honesty Mr Murphy Goes to Washington | By Penn Kimball | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-third-fear-is-ourselves-both-russia-and-germany-are-threats-to.html | The Third Fear Is Ourselves Both Russia and Germany are threats to lasting peace but so is our own irresolution in the face of crisis The Third Fear Is Ourselves | By Arthur Hays Sulzbergersculpture By James Earle Fraser Archives Building Washington | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-white-house-crowd-the-presidents-top-ten-a-whos-who-of-the.html | THE WHITE HOUSE CROWD THE PRESIDENTS TOP TEN A Whos Who of the Friends and Advisers Most Often Consulted by Mr Truman The Top Layer Bond With Acheson Connellys Influence Short Consulted on Policy | By Cabell Phillips Special To the New York Timesthe New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-work-of-french-photographers-may-day-france.html | THE WORK OF FRENCH PHOTOGRAPHERS MAY DAY FRANCE | By Jacob Deschin | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/the-world-of-music-suburban-trafficweary-commuters-support-new.html | THE WORLD OF MUSIC SUBURBAN TrafficWeary Commuters Support New Concert Series at Home | By Ross Parmenter | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/then-and-now.html | Then and Now | By Barbara Squier Adler | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/there-was-no-brady.html | There Was No Brady | By Avery Craven | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/threnody-by-lunt-after-months-of-work-actor-broods-over-problem-of.html | THRENODY BY LUNT After Months of Work Actor Broods Over Problem of Staging Mozart Opera Scared by a Conductor Shops for Props | By Howard Taubman | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/thrills-in-sports-offset-scandals-uncovered-in-1951-some.html | THRILLS IN SPORTS OFFSET SCANDALS UNCOVERED IN 1951 Some Outstanding Performers in the World of Sports During a Year That Saw Numerous Upsets StoryBook Climax to Baseball Season Topped Sports Thrills During Year GIANT SURGE ENDED BY YANKS IN SERIES Baseball Inquiry in Capital Baseball Attendance Down Baseball Closing Week a Thriller World Series AntiClimactic College Football Recruiting Methods Uncovered Professional Football Boxing Reign of Turpin Short Saddler Still Champion Morse Racing Feats of Hogan in Golf Sedgman and Savitt in Tennis Among 1951 Highlights Four Straight in Fall Earnings for Year 250525 Harness Racing Golf Ryder Cup Victory Decisive Tennis Second Youngest Champion Track and Field Rowing Basketball Long Sentence for Sollazzo Hockey Ice Skating Skiing Yachting Motor Boating FiveMile Record Bettered Polo Swimming Racquet Games Britons Victors in Doubles THRILLS IN SPORTS NUMEROUS IN 1951 Dogs Horse Shows Soccer Billiards Chess Miscellaneous Rifle Tourney Resumed The New York Times The New York Times The New York Times The New York Tim | By John Drebinger | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tight-grain-supply-foreseen-for-1952-demands-for-wheat-abroad-and.html | TIGHT GRAIN SUPPLY FORESEEN FOR 1952 Demands for Wheat Abroad and Rise in the Livestock Population Held Factors Argentine Crop Small Canadas Crop Good TIGHT GRAIN SUPPLY FORESEEN FOR 1952 Asia Shipments Up Livestock a Factor | By Ja Carmical | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tito-gives-flags-to-yugoslav-army-foreign-observers-for-first-time.html | TITO GIVES FLAGS TO YUGOSLAV ARMY Foreign Observers for First Time See Spirit of Soldiers When Not on Exhibition | By Ms Handler Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tobago-offers-a-simple-way-of-life-coolness-near-equator-a-shore.html | TOBAGO OFFERS A SIMPLE WAY OF LIFE Coolness Near Equator A Shore Drive Good Fishing Calm and Translucent | By Marjorie Dent Candeefritz Henle From Monkmeyer | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/troth-announced-of-helen-ziegler-debutante-of-last-season-the.html | TROTH ANNOUNCED OF HELEN ZIEGLER Debutante of Last Season the Fiancee of David Mitchell a Graduate of Trinity | Hal Phyfe | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/troth-announced-of-virginia-gibney-senior-at-vassar-will-be-wed-to.html | TROTH ANNOUNCED OF VIRGINIA GIBNEY Senior at Vassar Will Be Wed to Benjamin W Bacon Who Is Student at Amherst | Special to THE NEW YORK TIMESWarren Kay Vantine | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/troth-made-known-of-marilyn-zneimer.html | TROTH MADE KNOWN OF MARILYN ZNEIMER | Special to THE NEW YORK TIMESThe Towne Studio | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/truce-teams-far-apart-as-the-deadline-nears-christmas-list.html | TRUCE TEAMS FAR APART AS THE DEADLINE NEARS CHRISTMAS LIST | By Lindesay Parrott Special to the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/truman-appoints-white-house-aides-promoted-by-truman.html | TRUMAN APPOINTS WHITE HOUSE AIDES PROMOTED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/truman-greets-his-staff-at-preholiday-reception.html | Truman Greets His Staff At PreHoliday Reception | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/truman-requests-steel-work-go-on-as-pay-board-acts-appeal-to-both.html | TRUMAN REQUESTS STEEL WORK GO ON AS PAY BOARD ACTS Appeal to Both Sides Says a Strike Would Endanger the Whole Defense Program TAFT LAW IS ALTERNATIVE President to Get 80Day Writ if Plea FailsUnion Shift From Walkout Plan Hinted Union Could Change Plans TRUMAN REQUESTS STEEL WORK GO ON Fair Treatment Is Promised A Stoppage Called Needless Prepared for Quick Action Union Shop Sought by Murray Price Data to Be Weighed | By Ah Raskin Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/tv-drama-for-adults-the-celanese-theatre-shows-it-is-possible.html | TV DRAMA FOR ADULTS The Celanese Theatre Shows It Is Possible Properties Casting | By Jack Gould | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/un-hits-colliers-for-using-emblem-charges-it-was-not-authorized-to.html | UN HITS COLLIERS FOR USING EMBLEM Charges It Was Not Authorized to Show Insignia in Issue About World War III Many Europeans Shocked Protest Based on Resolutions Magazine Publisher Replies | By Walter Sullivan Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/un-in-christmas-recess-most-delegates-except-russians-leave-for.html | UN IN CHRISTMAS RECESS Most Delegates Except Russians Leave for Holidays | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/united-nations-score-slightly-favors-us-assembly-thus-far-has.html | UNITED NATIONS SCORE SLIGHTLY FAVORS US Assembly Thus Far Has Backed Most Of Our Views but EastWest Tension Is if Anything a Little Higher PROPAGANDA IS MAIN THEME Measures of Action Disarmament Cool Reaction Budget Contribution | By Thomas J Hamilton | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/us-bids-moscow-aid-jailed-fliers-protest-asks-intervention-with-red.html | US BIDS MOSCOW AID JAILED FLIERS Protest Asks Intervention With Red Hungary on Proposed Trial of 4 Downed Airmen US BIDS MOSCOW AID JAILED FLIERS Minister Fails to See Fliers 4 Arrested as US Spies Announcement Reports Details | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/vatican-lists-clergy-held.html | Vatican Lists Clergy Held | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/virginia-parsons-engaged-to-wed-former-art-student-is-fiancee-of.html | VIRGINIA PARSONS ENGAGED TO WED Former Art Student Is Fiancee of Morris W Raymond 43 Union College Graduate RosenfeldLasser LeiningerRecknagel | Special to THE NEW YORK TIMESGabor Eder | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/watson-yachting-victor-retains-point-lead-in-indian-harbor.html | WATSON YACHTING VICTOR Retains Point Lead in Indian Harbor Frostbite Series | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/weds-adopted-sister-in-jersey.html | Weds Adopted Sister in Jersey | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/western-powers-press-their-defense-strategy-plans-are-being.html | WESTERN POWERS PRESS THEIR DEFENSE STRATEGY Plans Are Being Harmonized for Nato Approval at the Lisbon Meeting Coordinated Planning Issues for Washington Standards for Arms Important Talks Voluntary Federation | By Cl Sulzberger Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/willett-resigns-11800-navy-post-quits-navy-post.html | WILLETT RESIGNS 11800 NAVY POST QUITS NAVY POST | By John D Morris Special To the New York Timesthe New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/with-haunting-sadness.html | With Haunting Sadness | By Paul Ramseycement Sculpture By Anita Weschler Courtesy Weyhe Gallery | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/woman-elected-elder-mrs-rc-taylor-first-of-sex-to-fill-westfield.html | WOMAN ELECTED ELDER Mrs RC Taylor First of Sex to Fill Westfield Church Post | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archives/wood-field-and-stream-sportsmen-blamed-for-lack-of-interest-in.html | Wood Field and Stream Sportsmen Blamed for Lack of Interest in Corrective Conservation Measures | By Raymond R Camp | RE0000036299 | 1979-08-07 | B00000334473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/wright-triumphs-in-7mile-ski-race-beats-merrill-by-504-seconds-at.html | WRIGHT TRIUMPHS IN 7MILE SKI RACE Beats Merrill by 504 Seconds at FranconiaJanie Rupp Wins Womens Event WRIGHT TRIUMPHS IN 7MILE SKI RACE | By Frank Elkins Special To the New York Times | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/yankee-skippers-steer-southward-floridabound-traffic-shows-big-jump.html | YANKEE SKIPPERS STEER SOUTHWARD FloridaBound Traffic Shows Big Jump in November Ace Season Is Forecast | By Clarence E Lovejoy | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/yonkers-strike-settled-otis-elevator-and-union-agree-on-pay-rise.html | YONKERS STRIKE SETTLED Otis Elevator and Union Agree on Pay Rise Compromise | Special to THE NEW YORK TIMES | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-23 | https://www.nytimes.com/1951/12/23/archiv es/yuletides-vip-christmas-tree-king-brings-a-million-firs-from-canada.html | YULETIDES VIP Christmas Tree King Brings a Million Firs From Canada to Sell Locally Voice With a Boom HandPicked Trees | By Eva M Smith | RE0000036299 | 1979-08-07 | B00000334473 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/13768000-spent-for-flood-relief.html | 13768000 SPENT FOR FLOOD RELIEF | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/200000-fire-in-farmingdale.html | 200000 Fire in Farmingdale | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/34-mexicans-dead-in-blaze-started-by-yule-tree-at-party-ruins-after.html | 34 Mexicans Dead in Blaze Started by Yule Tree at Party RUINS AFTER FATAL FIRE AT YULETIME PARTY IN TIJUANA | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/600yearold-spire-in-britain-fully-repaired-to-avert-collapse.html | 600YearOld Spire in Britain Fully Repaired to Avert Collapse | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/78-dip-reported-in-college-rolls-decrease-less-severe-than-expected.html | 78 DIP REPORTED IN COLLEGE ROLLS Decrease Less Severe Than Expected Dr Walters Says Teaching Courses Lose FullTime Students Fewer | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/8-schools-enter-hockey-lawrenceville-tourney-slated-at-princeton.html | 8 SCHOOLS ENTER HOCKEY Lawrenceville Tourney Slated at Princeton Jan 45 | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/abroad-vaticans-attitude-toward-american-relations-a-source-of.html | Abroad Vaticans Attitude Toward American Relations A Source of Information The Type of Papal Mission | By Anne OHare McCormick | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/admiring-reporter-with-the-enemy-calls-us-general-officer-of-old.html | Admiring Reporter With the Enemy Calls US General Officer of Old School THATS MY HUSBAND ALL RIGHT | By Murray Schumach Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/advertising-man-to-head-new-du-mont-department.html | Advertising Man to Head New Du Mont Department | Kahn | RE0000036300 | 1979-08-07 | B00000334474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/atlantic-units-report-called-pattern-for-pact-community-views-of.html | Atlantic Units Report Called Pattern for Pact Community Views of Harrimans Group on Alliances Future Held Insufficiently Publicized Assumption on Deficit Coordination For Long Time Economic Emphasis | By Harold Callender Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/bank-increases-surplus.html | Bank Increases Surplus | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/bennett-regarded-highly-in-capital-point-4-head-called-a-dreamer.html | BENNETT REGARDED HIGHLY IN CAPITAL Point 4 Head Called a Dreamer Who Made Dreams Real Sketches of Other Victims BENJAMIN HARDY JAMES T MITCHELL ALBERT C CRILLEY DR LOUIS H JORDAL | DR HENRY G BENNETT | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/better-moth-trap-is-built-by-briton-but-it-brings-only-grief-to-his.html | Better Moth Trap Is Built by Briton But It Brings Only Grief to His Door BETTER MOTH TRAP IS RUED BY BRITON | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/books-of-the-times-ignoring-or-juggling-alternatives.html | Books of The Times Ignoring or Juggling Alternatives | By Orville Prescott | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/buekleydippel.html | BuekleyDippel | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/burden-takes-giant-slalom-event-at-franconia-with-clocking-of-053.html | Burden Takes Giant Slalom Event At Franconia With Clocking of 053 Middlebury Freshman Victor Over Ireland Panther Captain by 24 SecondsThird Place to ArnebergMiller Fourth Shows European Style Ireland Lacks Speed | By Frank Elkins Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/caroline-sloane-becomes-bride.html | Caroline Sloane Becomes Bride | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/chapman-inspects-mine-with-lewis-joint-safety-campaign-seen.html | CHAPMAN INSPECTS MINE WITH LEWIS Joint Safety Campaign Seen Cigarette Butts Matches Are Reported Found | By William M Blair Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/churchill-to-seek-alliance-reform-will-press-for-more-compact-setup.html | CHURCHILL TO SEEK ALLIANCE REFORM Will Press for More Compact SetUp End of Duplications and of Mass Diplomacy | By Clifton Daniel Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/deportation-by-reds-is-called-genocide.html | DEPORTATION BY REDS IS CALLED GENOCIDE | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dr-swift-scores-a-net-70.html | Dr Swift Scores a Net 70 | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dutch-church-fears-arming.html | Dutch Church Fears Arming | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/dutch-curb-eased-on-foreign-trade-liberalization-raised-to-71-from.html | DUTCH CURB EASED ON FOREIGN TRADE Liberalization Raised to 71 From 60 as Coal and Steel Are Completely Freed Payments Balance Narrowed Attitude on Export Tax | By Paul Catz Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/eban-for-german-talks-says-israel-must-deal-directly-or-forego.html | EBAN FOR GERMAN TALKS Says Israel Must Deal Directly or Forego Reparation Claim | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/economics-and-finance-monopoly-and-midvictorianism.html | ECONOMICS AND FINANCE Monopoly and MidVictorianism | By Edward H Collins | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/edmund-janeway.html | EDMUND JANEWAY | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/edward-kuechle.html | EDWARD KUECHLE | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/edward-n-strait.html | EDWARD N STRAIT | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/ethelwyn-bartlett-is-prospective-bride.html | ETHELWYN BARTLETT IS PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESParker Studio | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/farm-land-values-up-2-more-than-in-the-previous-fourmonth-period.html | FARM LAND VALUES UP 2 More Than in the Previous FourMonth Period | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/five-get-freedom-as-christmas-gift-dewey-advised-by-parole-body.html | FIVE GET FREEDOM AS CHRISTMAS GIFT Dewey Advised by Parole Body Commutes Sentences of 3 for Slayings and 2 for Thefts | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/flood-relief-is-sent-to-italy-by-russians.html | FLOOD RELIEF IS SENT TO ITALY BY RUSSIANS | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/french-predicting-big-vietminh-blow-rebels-are-reported-grouping-in.html | FRENCH PREDICTING BIG VIETMINH BLOW Rebels Are Reported Grouping in Tongking With New Guns and Other Equipment | By Tillman Durdin Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/grain-prices-yield-on-heavy-selling-long-liquidation-country-sales.html | GRAIN PRICES YIELD ON HEAVY SELLING Long Liquidation Country Sales Against Wheat Redeemed in Loan Factors in Decline Pig Report Disconcerting GRAIN PRICES YIELD ON HEAVY SELLING | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/greek-protests-revision-spokesman-for-rally-party-condemns-charter.html | GREEK PROTESTS REVISION Spokesman for Rally Party Condemns Charter Action | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/greinerdempsey.html | GreinerDempsey | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/gustave-fe-dreher.html | GUSTAVE FE DREHER | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/iran-appears-calmer-parliament-holds-quiet-session-opposition.html | IRAN APPEARS CALMER Parliament Holds Quiet Session Opposition Apologizes | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/israel-and-jordan-ease-pilgrim-way-funeral-wreath-added-to-yule.html | ISRAEL AND JORDAN EASE PILGRIM WAY FUNERAL WREATH ADDED TO YULE DECORATION | By Dana Adams Schmidt Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/jane-fountain-to-wed-new-jersey-girl-becomes-the-fiancee-of-r.html | JANE FOUNTAIN TO WED New Jersey Girl Becomes the Fiancee of R Houston Hale | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/joe-dimaggio-in-reno.html | Joe DiMaggio in Reno | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/john-h-mason-83-banking-officer-board-chairman-of-janney-co.html | JOHN H MASON 83 BANKING OFFICER Board Chairman of Janney  Co Philadelphia Investment Firm Succumbs at Home | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/john-lawless.html | JOHN LAWLESS | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/knapp-first-again-in-dinghy-regatta-he-scores-at-larchmont-with-149.html | KNAPP FIRST AGAIN IN DINGHY REGATTA He Scores at Larchmont With 149 PointsGilbert Wins Series at Indian Harbor Holiday Skippers Score | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/korea-issue-in-un-is-called-complex-debate-on-a-settlement-there-if.html | KOREA ISSUE IN UN IS CALLED COMPLEX Debate on a Settlement There If Truce Comes Might Raise Question of Formosa Trusteeship Value Cited Arabs May Raise Issue | By Thomas J Hamilton Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/korea-veterans-kneel-in-prayer-1000-at-fort-dix-offer-thanks-for.html | KOREA VETERANS KNEEL IN PRAYER 1000 at Fort Dix Offer Thanks for Survival Supplication for Unlisted Prisoners | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/lana-turner-gets-opera-singer-role-star-will-portray-marjorie.html | LANA TURNER GETS OPERA SINGER ROLE Star Will Portray Marjorie Lawrence Victor Over Polio in Interrupted Melody Bob Hope Film to Start Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/lard-freely-liquidated-heavy-commission-selling-and-dumping-by.html | LARD FREELY LIQUIDATED Heavy Commission Selling and Dumping by Longs Noted | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/lauxlyons.html | LauxLyons | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/letters-to-the-times-reapportioning-opposed-williamson-bill.html | Letters to The Times Reapportioning Opposed Williamson Bill Criticized as Not Granting Equal Representation Statistics on Average American New Yorks Smoke Problem Grower Describes Experience With Air Pollution in Metropolitan Area Significance of Christmas | RICHARD H WELSRICHARD H OSTHEIMERAH MARMONTRACY D MYGATT | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/logan-to-import-japanese-troupe-back-home.html | LOGAN TO IMPORT JAPANESE TROUPE BACK HOME | By Sam Zolotow | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/marie-claire-zuloaga-student-at-smith-engaged-to-fp-storment-aaf.html | Marie Claire Zuloaga Student at Smith Engaged to FP Storment AAF Veteran | Bradford Bachrach | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/meeting-urges-cuba-act-to-free-seamen.html | MEETING URGES CUBA ACT TO FREE SEAMEN | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/miss-dorothy-liftig-bride-in-new-haven.html | MISS DOROTHY LIFTIG BRIDE IN NEW HAVEN | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/miss-elinor-steindecker-wed.html | Miss Elinor Steindecker Wed | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/miss-eunice-sloane-married.html | Miss Eunice Sloane Married | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mrs-james-s-thompson.html | MRS JAMES S THOMPSON | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mrs-theresa-coons.html | MRS THERESA COONS | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/mrs-william-e-neal.html | MRS WILLIAM E NEAL | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nathan-summoned-by-senate-inquiry-promoter-will-be-questioned-on.html | NATHAN SUMMONED BY SENATE INQUIRY Promoter Will Be Questioned on 57000 Commissioner in Surplus Property Deal NATHAN SUMMONED BY SENATE INQUIRY House Inquiry Criticized | By Clayton Knowles Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nehru-due-to-assess-new-kashmir-report.html | NEHRU DUE TO ASSESS NEW KASHMIR REPORT | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/nepalese-capital-an-air-hub-in-sky-eerie-katmandu-also-boasts.html | NEPALESE CAPITAL AN AIR HUB IN SKY Eerie Katmandu Also Boasts Nightclub MoviesAutos Ride Men to Reach City A City of Wonders Frightening Hindu Gods | By Robert Trumbull Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/new-subway-runs-to-boston-airport.html | NEW SUBWAY RUNS TO BOSTON AIRPORT | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/new-vice-presidents-of-bankers-trust.html | NEW VICE PRESIDENTS OF BANKERS TRUST | Blank Stoller | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/news-of-food-new-cookbooks-cover-fish-flesh-and-fowl-as-well-as.html | News of Food New Cookbooks Cover Fish Flesh and Fowl As Well as French Cuisine and Barbecuing Open Fire Favored Covers Meat and Poultry For Fridays and Lent | By June Owen | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/nordic-council-aim-faces-difficulties-finland-turns-down-proposal.html | NORDIC COUNCIL AIM FACES DIFFICULTIES Finland Turns Down Proposal and It Meets Hostility From Norwegian Groups Would Meet Next Year | By George Axelsson Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/nuptials-are-held-for-ann-steckler-a-bride-and-three-engaged-girls.html | NUPTIALS ARE HELD FOR ANN STECKLER A BRIDE AND THREE ENGAGED GIRLS | TuriLarkin | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/pay-strike-authorized-by-meat-packing-union.html | Pay Strike Authorized By Meat Packing Union | By the United Press | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/point-four-chief-20-others-killed-in-iran-air-crash-americans.html | POINT FOUR CHIEF 20 OTHERS KILLED IN IRAN AIR CRASH AMERICANS KILLED IN PLANE CRASH NEAR TEHERAN | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/price-of-gold-eases-on-paris-free-market-low-set-by-dollar-since.html | Price of Gold Eases on Paris Free Market Low Set by Dollar Since Early in October | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/quiet-morn-in-hoboken-sunday-tipplers-absent-as-opening-of-taverns.html | QUIET MORN IN HOBOKEN Sunday Tipplers Absent as Opening of Taverns Is Delayed | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/radio-and-television-this-is-music-judiciously-blends-visual-and.html | RADIO AND TELEVISION This Is Music Judiciously Blends Visual and Aural Appeal Thursday Nights on Du Mont Network | By Jack Gould | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/rangers-top-black-hawks-bruins-and-wings-win-new-york-drive-on-the.html | Rangers Top Black Hawks Bruins and Wings Win NEW YORK DRIVE ON THE CAGE GOES FOR NAUGHT AT THE GARDEN | By Joseph C Nichols | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/rare-species-seen-in-yule-bird-count.html | RARE SPECIES SEEN IN YULE BIRD COUNT | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/red-troops-repel-un-raiding-party-enemy-rains-shells-on.html | RED TROOPS REPEL UN RAIDING PARTY Enemy Rains Shells on TankInfantry Force From Hill onCentral Korean Front | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archiv es/rev-pr-kramer-carmelite-priest-pastor-of-st-johns-church-in-leonia.html | REV PR KRAMER CARMELITE PRIEST Pastor of St Johns Church in Leonia NJ Dies at 73 Ordained in Rome in 0l | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/rovers-defeated-by-lion-six-5-to-3-new-york-loses-after-taking-20.html | ROVERS DEFEATED BY LION SIX 5 TO 3 New York Loses After Taking 20 Lead in First Period of Eastern League Game | By William J Briordy | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/roxane-whelden-becomes-fiancee-smith-college-graduate-will-be.html | ROXANE WHELDEN BECOMES FIANCEE Smith College Graduate Will Be Married to EK Isbey Jr Wayne Medical Student | Special to THE NEW YORK TIMESEric Stahlberg | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/russians-plan-climb-150man-group-reported-preparing-to-scale.html | RUSSIANS PLAN CLIMB 150Man Group Reported Preparing to Scale Everest in Spring | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/russians-repudiate-own-atomic-theory-soviet-repudiates-own-atom.html | Russians Repudiate Own Atomic Theory SOVIET REPUDIATES OWN ATOM THEORY | By Harry Schwartz | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/savings-held-near-in-buying-by-army-senate-group-reports-moves-to.html | SAVINGS HELD NEAR IN BUYING BY ARMY Senate Group Reports Moves to Reduce Duplications in Inspections of Food Cites Year of Pressure | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/sports-of-the-times-a-look-down-under-the-big-enigma-not-by-example.html | Sports of The Times A Look Down Under The Big Enigma Not by Example Something New | By Arthur Daley | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/steel-union-heads-will-confer-today-on-halting-strike-to-serve-on.html | STEEL UNION HEADS WILL CONFER TODAY ON HALTING STRIKE TO SERVE ON PANEL | By Ah Raskin | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/stocks-in-london-continue-decline-government-exchange-action-proves.html | STOCKS IN LONDON CONTINUE DECLINE Government Exchange Action Proves Only Negative Force in the Securities Market DEFLATION IS MAIN FACTOR Revival of Dividend Limitation on Voluntary Basis Is Asked by Federation of Industries STOCKS IN LONDON CONTINUE DECLINE Financial Times Index | By Lewis L Nettleton Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/strike-fear-spurs-record-steel-pace-production-rate-of-mills-up.html | STRIKE FEAR SPURS RECORD STEEL PACE Production Rate of Mills Up Point Last Week to AllTime High of 105 of Capacity DEMAND SHOWS BIG SPURT Customers Holding Allotment Tickets Striving to Cash Them In Quickly | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/swiss-cut-trade-with-epu-nations-exports-curtailed-to-member.html | SWISS CUT TRADE WITH EPU NATIONS Exports Curtailed to Member Countries to Protect Her Credit Status in Union SWISS CUT TRADE WITH EPU NATIONS | By George H Morison Special To the New York Times | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/tigers-hamper-voting-in-india.html | Tigers Hamper Voting in India | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/treasury-offering-bills.html | Treasury Offering Bills | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/troth-made-known-of-joan-t-cumings.html | TROTH MADE KNOWN OF JOAN T CUMINGS | Special to THE NEW YORK TIMESIngJohn | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/two-killed-in-crash-glen-cove-woman-and-soldier-victims-at-old.html | TWO KILLED IN CRASH Glen Cove Woman and Soldier Victims at Old Westbury | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/upholding-a-57yearold-tradition-2-hikers-maintain-57-year-ritual-of.html | UPHOLDING A 57YEAROLD TRADITION 2 Hikers Maintain 57Year Ritual Of PreChristmas Walk and Drink | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/us-aides-in-un-see-soviet-on-defensive.html | US AIDES IN UN SEE SOVIET ON DEFENSIVE | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/walter-colpitts-rail-expert-dies-consulting-engineer-authority-on.html | WALTER COLPITTS RAIL EXPERT DIES Consulting Engineer Authority on Transportation Pioneered in Reinforced Concrete Reorganized Railroads | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/walter-w-jones.html | WALTER W JONES | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/watchdog-agency-on-arms-prices-set-bureaus-headed-by-ops-and.html | WATCHDOG AGENCY ON ARMS PRICES SET Bureaus Headed by OPS and Munitions Board Seek More Weapons for Funds Spent | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/william-l-thebault.html | WILLIAM L THEBAULT | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/world-health-group-cites-progress-in-51.html | WORLD HEALTH GROUP CITES PROGRESS IN 51 | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-24 | https://www.nytimes.com/1951/12/24/archives/yale-scholarship-fund-set-up.html | Yale Scholarship Fund Set Up | Special to THE NEW YORK TIMES | RE0000036300 | 1979-08-07 | B00000334474 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/afifi-in-post-with-farouk.html | Afifi in Post With Farouk | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/albert-la-pointe-inventor-was-60-head-of-firm-engaged-in-the.html | ALBERT LA POINTE INVENTOR WAS 60 Head of Firm Engaged in the Television Plastic Fields Dies in West Hartford | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/anne-o-didriksen-prospective-bride-wellesley-alumna-to-be-wed-to.html | ANNE O DIDRIKSEN PROSPECTIVE BRIDE Wellesley Alumna to Be Wed to George Habersetzer Jr Marine Corps Veteran AFFIANCED | Special to THE NEW YORK TIMESIngJohr | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/anthony-quinn-set-for-ui-film-role-will-be-errol-flynns-rival-for.html | ANTHONY QUINN SET FOR UI FILM ROLE Will Be Errol Flynns Rival for Maureen OHaras Hand in Against All Flags Some Work After All Of Local Origin | By Thomas M Pryor Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bank-of-ny-and-fifth-ave-advance-two.html | BANK OF NY AND FIFTH AVE ADVANCE TWO | Pach Bros | RE0000036301 | 1979-08-07 | B00000334475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/barranquilla-to-buy-fiat-buses.html | Barranquilla to Buy Fiat Buses | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bennett-planned-aid-plea-to-iran-point-4-chief-killed-in-crash-was.html | BENNETT PLANNED AID PLEA TO IRAN Point 4 Chief Killed in Crash Was Making Trip to Induce Regime to Accept Grant | By Albion Ross Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bethlehem-marks-the-nativity-again-thousands-of-pilgrims-hear.html | BETHLEHEM MARKS THE NATIVITY AGAIN Thousands of Pilgrims Hear Christmas Mass in Shrine of the Birth of Jesus Ceremony in the Grotto Route Recalls Bible Stories | By Dana Adams Schmidt Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/blast-rocks-tanker-fails-to-ignite-oil-cargo-in-dock-at.html | BLAST ROCKS TANKER Fails to Ignite Oil Cargo in Dock at Philadelphia | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/bonn-obligations-to-unity-stressed-west-pledges-more-autonomy-but.html | BONN OBLIGATIONS TO UNITY STRESSED West Pledges More Autonomy but Says Integration Plans Must Be Approved | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/books-of-the-times-pepysian-chronicling-of-the-day-contrasts-in.html | Books of The Times Pepysian Chronicling of the Day Contrasts in Ruminations | By Orville Prescott | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/boy-in-pulpit-tells-story-of-nativity-another-11-cites-sacrifices.html | BOY IN PULPIT TELLS STORY OF NATIVITY Another 11 Cites Sacrifices of Men in Korea at Mass in Franciscan Church | By Alfred E Clark | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cf-hughes-dead-editor-on-times-60-business-news-chief-24-years-was.html | CF HUGHES DEAD EDITOR ON TIMES 60 Business News Chief 24 Years Was Well Known in Fields of Industry and Labor Forceful Independent Writer | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/chemical-plant-expands-clairton-pa-will-provide-land-for-concerns.html | CHEMICAL PLANT EXPANDS Clairton Pa Will Provide Land for Concerns New Building | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/children-enjoy-holiday-art-carnival-at-museum-facilities-are-set-up.html | Children Enjoy Holiday Art Carnival at Museum Facilities Are Set Up Enabling Parents to Watch Youngsters Parents Are Surprised Carnival Ends Jan 6 | By Dorothy Barclaythe New York Times BY MEYER LEIBOWITZ | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/christmas-comes-to-subway-booth-office-in-59th-street-station-of-in.html | CHRISTMAS COMES TO SUBWAY BOOTH Office in 59th Street Station of IND Has Tree Lights and Recorded Carols BRINGING CHRISTMAS TO THE SUBWAY RIDER | The New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/city-is-short-800-taxicabs-a-day-as-drivers-take-defense-jobs-cab.html | City Is Short 800 Taxicabs a Day As Drivers Take Defense Jobs CAB DRIVERS LURED BY DEFENSE WORK Mayor Cool to Fare Rise West Coast Rates Cited | By Joseph C Ingraham | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cuban-general-shot-by-gunmen.html | Cuban General Shot by Gunmen | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/cut-in-beef-prices-in-prospect-in-1952-with-cattle-supply-largest.html | CUT IN BEEF PRICES IN PROSPECT IN 1952 With Cattle Supply Largest on Record Average Family Should Fare Better Spending Trend Debated Bad Weather a Factor Poultry Output to Stay High | By Will Lissner | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/deweys-to-mark-yule-governor-and-family-will-dine-at-executive.html | DEWEYS TO MARK YULE Governor and Family Will Dine at Executive Mansion | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/finnish-yule-best-since-end-of-war-soviet-reparations-bill-almost.html | FINNISH YULE BEST SINCE END OF WAR Soviet Reparations Bill Almost PaidOlympic Games Now the Focus of Interest | By George Axelsson Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/floods-in-israel-subside-weather-clears-after-11-days-of-torrential.html | FLOODS IN ISRAEL SUBSIDE Weather Clears After 11 Days of Torrential Rainfall | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/forced-car-surety-weighed-by-dewey-compulsory-inspection-also-is.html | FORCED CAR SURETY WEIGHED BY DEWEY Compulsory Inspection Also Is Under Study for Inclusion in Message to Legislature RISING ROAD TOLL IS CITED Liability Insurance Business Opens Strong Drive to Kill Any Compelled Coverage Plan Rise in Road Toll Cited Fear Other States Will Act Companies Offer Program | By Leo Egan | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/garrisonriley.html | GarrisonRiley | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/gift-is-the-issue-on-fellowship-tax-revenue-bureau-says-donation-is.html | GIFT IS THE ISSUE ON FELLOWSHIP TAX Revenue Bureau Says Donation Is Not Taxable but That a Remuneration is Gift or Pay is Issue The Bureau Ruling | By John D Morris Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/grubbparham.html | GrubbParham | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/grunewald-held-key-federal-post-he-had-considerable-authority-as.html | GRUNEWALD HELD KEY FEDERAL POST He Had Considerable Authority as Alien Property Official in 42 and 43 Records Show GRUNEWALD HELD KEY FEDERAL POST | By Cp Trussell Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/in-londons-yule-fairy-tales-rule-british-families-find-time-to-view.html | IN LONDONS YULE FAIRY TALES RULE British Families Find Time to View Nursery Rhyme Done in Pantomime IN NEW COMEDY | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/in-the-nation-senator-and-generala-masque-for-christmas-the.html | In the Nation Senator and GeneralA Masque for Christmas The Challenge in 48 The Good Old Days | By Arthur Krock | RE0000036301 | 1979-08-07 | B00000334475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/india-tries-birth-control-will-create-family-planning-clinics-with.html | INDIA TRIES BIRTH CONTROL Will Create Family Planning Clinics With UN Help | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/intercollegiate-ski-tourney-set-at-lyndonville-friday-saturday.html | Intercollegiate Ski Tourney Set At Lyndonville Friday Saturday Coaches School to Start Schedule Changes Listed | By Frank Elkins Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/israeli-strike-ended-seamens-union-bows-to-labor-confederation-in.html | ISRAELI STRIKE ENDED Seamens Union Bows to Labor Confederation in Dispute | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/israels-exports-to-be-developed-new-company-being-formed-here-to.html | ISRAELS EXPORTS TO BE DEVELOPED New Company Being Formed Here to Buy Raw Materials With Big Revolving Fund | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/jersey-central-head-scores-slash-in-fare.html | JERSEY CENTRAL HEAD SCORES SLASH IN FARE | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/job-guidance-seen-lagging-in-schools-federal-aide-urges-colleges.html | JOB GUIDANCE SEEN LAGGING IN SCHOOLS Federal Aide Urges Colleges Train Counselors to Help Students Choose Field | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/kreckermiller.html | KreckerMiller | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/letters-to-the-times-the-suns-christmas-tree-natures-preparation-of.html | Letters to The Times The Suns Christmas Tree Natures Preparation of Field and Forest for Holiday Described Improving Ethical Standards Plight of Hungarys People They Are Held Blameless for Regime of Terror Imposed by Soviet Danger of Comic Books Minimized Bus Riders Criticized | GULIELMA FELL ALSOP MDMARK STARRBELA VARGAHERBERT S LEWINCH | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/london-stocks-hit-by-churchill-talk-share-prices-are-depressed-by.html | LONDON STOCKS HIT BY CHURCHILL TALK Share Prices Are Depressed by His Newest Proposals to Combat Nations Ills | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/meat-unions-split-on-new-contracts-cio-alliance-ends-as-afl-signs.html | MEAT UNIONS SPLIT ON NEW CONTRACTS CIO Alliance Ends as AFL Signs With Swift  Co for 6Cent Pay Rise Good Deal for Packers Similar Pacts Expected Nation Eating Less Meat | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mediation-pushed-in-latin-ship-row-americas-unit-speeds-effort-in.html | MEDIATION PUSHED IN LATIN SHIP ROW Americas Unit Speeds Effort in Dispute Between Cuba and Dominican Republic Permanent Agency Sequence of Events | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/menotti-opera-the-first-for-tv-has-its-premiere-boy-12-is-star.html | Menotti Opera the First for TV Has Its Premiere Boy 12 Is Star MENOTTI TV OPERA HAS ITS PREMIERE SCENES FROM THE MENOTTI OPERA AMAHL AND THE NIGHT VISITORS | By Olin Downesthe New York Times BY SAM FALK | RE0000036301 | 1979-08-07 | B00000334475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/mine-rescue-held-yuletide-miracle-town-bowed-by-grief-rejoices-8.html | MINE RESCUE HELD YULETIDE MIRACLE Town Bowed by Grief Rejoices 8 Died 15 Feet Away From the Lone Survivor A Religious Man Son at the Shaft Arrows and Men Here | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/morocco-unrest-is-echoed-in-us-french-and-nationalists-seek-to-sway.html | MOROCCO UNREST IS ECHOED IN US French and Nationalists Seek to Sway American Opinion in Mounting Controversy OFF FOR A ROYAL HOLIDAY IN THE COUNTRY | By Kenneth Campbell Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/nepals-god-king-likes-earthly-joys-tribhubana-takes-to-dancing.html | NEPALS GOD KING LIKES EARTHLY JOYS Tribhubana Takes to Dancing Cocktail Parties in Signs of Social Emergence Importance in Struggle Party for Departing Rana | By Robert Trumbull Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/new-motor-curb-in-berlin.html | New Motor Curb in Berlin | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/norma-richardson-wed-to-wh-nesbitt.html | NORMA RICHARDSON WED TO WH NESBITT | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/operation-bambi-shows-youth-of-italy-what-marshall-plan-is.html | Operation Bambi Shows Youth Of Italy What Marshall Plan Is | By Lucy Freeman | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/ops-sets-51-steel-income-billion-over-pricerise-level-estimate-is.html | OPS Sets 51 Steel Income Billion Over PriceRise Level Estimate Is on Before Tax Basis Which Industry Calls Meaningless Challenging the Bureaus Data as Erroneous OPS ESTIMATES 51 STEEL EARNINGS | By Joseph A Loftus Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/output-of-world-tin-shows-october-gain.html | OUTPUT OF WORLD TIN SHOWS OCTOBER GAIN | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/parents-aid-radcliffe-college.html | Parents Aid Radcliffe College | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/paris-looks-to-us-to-outfit-troops-three-divisions-for-nato-are-at.html | PARIS LOOKS TO US TO OUTFIT TROOPS Three Divisions for Nato Are at Full Strength but Seven Others Await Equipment Equipment Virtually Complete Several Weaknesses Seen | By Robert C Doty Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/parties-give-cheer-to-needy-children-christmas-gaiety-is-provided.html | PARTIES GIVE CHEER TO NEEDY CHILDREN Christmas Gaiety Is Provided in City Also for the Families of Service Men and ShutIns GIVING HOLIDAY PACKAGES FOR POLIO VICTIMS | The New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/patricia-lobsitz-wed-married-at-home-in-glen-ridge-to-jonathan.html | PATRICIA LOBSITZ WED Married at Home in Glen Ridge to Jonathan Irwin Headly | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/philadelphia-store-sales-up.html | Philadelphia Store Sales Up | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/play-completed-by-sam-spewack-look-to-the-ants-will-arrive-on.html | PLAY COMPLETED BY SAM SPEWACK Look to the Ants Will Arrive on Broadway Scene if Run in London Proves Success New Play Series to Begin Betty Garde Gives Up Role | By Louis Calta | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/pope-pius-critical-of-east-and-west-calls-for-a-society-of-nations.html | POPE PIUS CRITICAL OF EAST AND WEST Calls for a Society of Nations to Achieve Peace Through Christian Principles POPE PIUS CRITICAL OF EAST AND WEST | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/reds-again-reject-viists-by-red-cross-to-allied-captives-ridgway.html | REDS AGAIN REJECT VIISTS BY RED CROSS TO ALLIED CAPTIVES Ridgway Request for Inspection in North Korea Before an Armistice Is Turned Down UN CHARGES TRANSFERS List of Prisoners the Enemy Apparently Moved Perhaps to Manchuria is Demanded ENEMY AGAIN BARS RED CROSS VISITS | By Lindesay Parrott Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/roosbradley.html | RoosBradley | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/scanner-of-novels-enjoys-arguments-rutgers-professor-makes-up-his.html | SCANNER OF NOVELS ENJOYS ARGUMENTS Rutgers Professor Makes Up His Lists of Worlds Best and Then Fights Off Critics Argument Spreads | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/schoolboys-help-in-career-survey-pupils-in-middletown-enlisted-for.html | SCHOOLBOYS HELP IN CAREER SURVEY Pupils in Middletown Enlisted for a 20Year Study of Why People Pick and Hold Jobs Survey to Aid Community Wide Range of Maturity Hopes to Be an Engineer | By Leonard Buder Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/smoke-complaints-dismissed.html | Smoke Complaints Dismissed | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/sports-of-the-times-under-the-christmas-tree-gifts-without.html | Sports of The Times Under the Christmas Tree Gifts Without Wrappings With Holly and Ribbons Bedecked With Tinsel | By Arthur Daley | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/stand-of-bishops-upheld-protestants-in-paterson-praise-catholic.html | STAND OF BISHOPS UPHELD Protestants in Paterson Praise Catholic Morality Warning | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/steel-union-plans-to-call-off-strike-murray-indicates-he-asks.html | STEEL UNION PLANS TO CALL OFF STRIKE MURRAY INDICATES He Asks Policy Body to Meet Thursday and It Is Expected to Urge Men to Stay on Job TRUMAN PLAN UP LATER President Says He Will Invoke Taft Law if Need Be to Bar Stoppage in Vital Industry Shulman Likely to Head Panel Faced Loss of Weeks Output STEEL UNION MOVE TO BAR STRIKE SEEN Wage Boards Scope Is Broad | By Ah Raskin Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/thousands-attend-midnight-services-roman-catholic-protestant.html | THOUSANDS ATTEND MIDNIGHT SERVICES Roman Catholic Protestant Churches in the City Mark Advent of Christmas TWAS THE NIGHT BEFORE CHRISTMAS | The New York Times by Neal Boenzl | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/tiara-ball-on-thursday-will-assist-work-of-the-spencechapin.html | Tiara Ball on Thursday Will Assist Work Of the SpenceChapin Adoption Service | Phyle | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/tibetan-trade-cut-by-rupee-scarcity-business-with-india-at-low.html | TIBETAN TRADE CUT BY RUPEE SCARCITY Business With India at Low LevelWool Unsold Despite Big Drop From Peak Price | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/tijuanas-dead-28-from-holiday-fire-some-sources-indicate-heavier-to.html | TIJUANAS DEAD 28 FROM HOLIDAY FIRE Some Sources Indicate Heavier TollSan Diego Spurs Aid to Neighbors in Mexico | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/toledos-program-eases-racial-bias-board-of-community-relations.html | TOLEDOS PROGRAM EASES RACIAL BIAS Board of Community Relations Reviews Two Years of Effort to Reduce Discrimination Gains Listed in Report Advice to Minority Groups | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/troth-announced-of-grace-thiele-she-plans-wedding-in-june-to-hf.html | TROTH ANNOUNCED OF GRACE THIELE She Plans Wedding in June to HF Curtis MIT Alumnus and a Naval Architect | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/truman-cites-higher-hope-for-just-and-lasting-peace-flies-from.html | Truman Cites Higher Hope For Just and Lasting Peace Flies From Washington TRUMAN CITES HOPE FOR LASTING PEACE This Year Its Worse President Hears Carols | By Wh Lawrence Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/truman-has-wry-smile-on-housecleaning-woes-custom-began-in-1923.html | Truman Has Wry Smile On Housecleaning Woes Custom Began in 1923 | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/truman-ready-to-use-taft-law.html | Truman Ready to Use Taft Law | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/un-pay-rise-to-be-sifted-budgetary-group-to-take-up-lies-proposal.html | UN PAY RISE TO BE SIFTED Budgetary Group to Take Up Lies Proposal for 75 Increase | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/un-red-patrols-stir-korean-front-allied-tankinfantry-unit-goes.html | UN RED PATROLS STIR KOREAN FRONT Allied TankInfantry Unit Goes Enemy Rerorts in Night Hungnam Anniversary Marked | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/us-debates-ways-to-free-4-airmen-jailed-in-hungary-but-no-course.html | US DEBATES WAYS TO FREE 4 AIRMEN JAILED IN HUNGARY But No Course Has Been Agreed OnEnvoy in Budapest Can Not Get Any Information PRESIDENT ALSO BAFFLED Inquires What Can You Do Washington Looks Upon the Fines as Ransom Truman Has No Answer US DEBATES WAYS TO FREE 4 AIRMEN Policy Against Payment Fines Called Ransom Senator for Paying Fines US Asks Clarification Legatton Is Optimistic | By Harold B Hinton Special To the New York Times | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/virginia-kalbfus-is-engaged.html | Virginia Kalbfus Is Engaged | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/warren-austin-returns-us-delegate-convalescing-affirms-uns.html | WARREN AUSTIN RETURNS US Delegate Convalescing Affirms UNs Effectiveness | Special to THE NEW YORK TIMES | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-25 | https://www.nytimes.com/1951/12/25/archives/wood-field-and-stream-christmas-gift-of-gun-to-youngsters-seen.html | Wood Field and Stream Christmas Gift of Gun to Youngsters Seen Incomplete Without Safety Guides | By Raymond R Camp | RE0000036301 | 1979-08-07 | B00000334475 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/1951-clyde-ship-orders-totaled-100000000.html | 1951 Clyde Ship Orders Totaled  100000000 | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/2-boy-aviators-hit-tree-practice-in-taxiing-turns-into-flight-close.html | 2 BOY AVIATORS HIT TREE Practice in Taxiing Turns Into Flight Close to House | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/2-paly-openings-set-for-tonight-back-on-the-job.html | 2 PALY OPENINGS SET FOR TONIGHT BACK ON THE JOB | By Sam Zolotow | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/allies-ask-return-to-captive-status-of-men-foe-armed-libby-asserts.html | ALLIES ASK RETURN TO CAPTIVE STATUS OF MEN FOE ARMED Libby Asserts Action Would Reveal a Sizable Bloc of 50000 Missing in Korea REDS REJECT ARGUMENT Insist Reeducated Soldiers Were ReleasedNo Truce in Sight as Deadline Nears | By Lindesay Parrott Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/an-orchid-grows-in-westchester-hobbyist-has-9-greenhouses-full.html | An Orchid Grows in westchester Hobbyist Has 9 Greenhouses Full Foremost Amateur Orchidist | By Ira Henry Freeman Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/are-they-missing-links-of-gigantic-stature.html | Are They Missing Links Of Gigantic Stature | By Robert Trumbull Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/austria-studying-proposal.html | Austria Studying Proposal | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/auto-policy-rates-to-jump-20-to-30-in-city-on-monday-owners-to-pay.html | AUTO POLICY RATES TO JUMP 20 TO 30 IN CITY ON MONDAY Owners to Pay 5 Million a Year More for Comprehensive and Collision Insurance RICHMOND RISE SMALLEST Increases Laid to Minor Claims for Damages Due to Failure to Put Cars in Garages | By Joseph C Ingraham | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/barbara-pleasant-to-be-wed.html | Barbara Pleasant to Be Wed | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/bermuda-checking-report-on-assembly.html | BERMUDA CHECKING REPORT ON ASSEMBLY | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/blasts-trace-line-of-earths-crust-tests-by-carnegie-institution.html | BLASTS TRACE LINE OF EARTHS CRUST Tests by Carnegie Institution Indicate a 25Mile Shell Floating on Inner Core | North American Newspaper Alliance | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/books-of-the-times-author-bows-to-romance.html | Books of The Times Author Bows to Romance | By Orville Prescott | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/boy-kills-father-in-yule-quarrel-parent-shooting-decorations-off.html | BOY KILLS FATHER IN YULE QUARREL Parent Shooting Decorations Off Yule Tree Slain After Threatening Son 18 | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/british-prospect-uranium-by-plane-method-of-finding-lowgrade.html | BRITISH PROSPECT URANIUM BY PLANE Method of Finding LowGrade Deposits Called of Value by Atomic Research Unit | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/cairo-appointments-hint-split-on-britain-egypt-indicates-split-on.html | Cairo Appointments Hint Split on Britain EGYPT INDICATES SPLIT ON BRITAIN | By Michael Clark Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/child-to-mrs-gosta-oscarsson.html | Child to Mrs Gosta Oscarsson | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/christmas-leaves-sad-world-seeking-rift-in-war-clouds-despite.html | CHRISTMAS LEAVES SAD WORLD SEEKING RIFT IN WAR CLOUDS Despite Trouble Outlook Faith Remains as Prayers Go Up From Church and Home MOST OF US UNDER SNOW City Is White for Few Minutes Holiday Feasts Provided for the Sick and Unfortunate | By Meyer Berger | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/colombia-cuts-customs-duties.html | Colombia Cuts Customs Duties | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/cornell-receives-a-lumber-library-papers-of-henry-wsage-early.html | CORNELL RECEIVES A LUMBER LIBRARY Papers of Henry WSage Early Benefactor of University in Research Collection | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/crawfordwilcox.html | CrawfordWilcox | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/doanemcclure.html | DoaneMcClure | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/dowsehumiston.html | DowseHumiston | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/dr-arthur-bray-chemist-62-dies-official-of-carbide-and-carbon.html | DR ARTHUR BRAY CHEMIST 62 DIES Official of Carbide and Carbon Concern Served as Adviser on Civil Defense Plans | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/earthquake-shakes-southern-california.html | Earthquake Shakes Southern California | By the United Press | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/egypt-aids-inquiry-into-bennett-crash.html | EGYPT AIDS INQUIRY INTO BENNETT CRASH | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/eisenhower-hails-congress-callers-100-visit-at-shape-in-6-months.html | EISENHOWER HAILS CONGRESS CALLERS 100 Visit at Shape in 6 Months and General Wants More to Study Efforts in Europe | By Benjamin Welles Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/engineering-added-to-duke-research-university-development-plan.html | ENGINEERING ADDED TO DUKE RESEARCH University Development Plan Linking Institution to Science of Region Enters New Field | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/europe-army-plea-made-by-adenauer-bonn-leader-tells-germans-paris.html | EUROPE ARMY PLEA MADE BY ADENAUER Bonn Leader Tells Germans Paris Meeting on Proposed Force Is Act of Peace | By Jack Raymond Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/europe-labor-held-apathetic-on-reds-dubious-on-europe.html | EUROPE LABOR HELD APATHETIC ON REDS DUBIOUS ON EUROPE | By Joseph A Loftus Special to the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/fashions-gay-colors-contrasts-accent-ski-togs-outdoor-garb-is-for.html | Fashions Gay Colors Contrasts Accent Ski Togs Outdoor Garb Is for Slope Users and Baby Pushers | By Joan Byles | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/finland-supplying-food-to-leningrad-agreement-seen-caused-by-heavy.html | FINLAND SUPPLYING FOOD TO LENINGRAD Agreement Seen Caused by Heavy Strain on Soviet Transport and Output | By George Axelsson Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/france-to-change-officer-training-system-will-separate-students-in.html | France to Change Officer Training System Will Separate Students in Two Academies | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/french-draft-plan-for-morocco-rule-would-give-power-to-berber.html | FRENCH DRAFT PLAN FOR MOROCCO RULE Would Give Power to Berber Chiefs Rather Than Sultan in Move for Stability | By Kenneth Campbell | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/greek-king-queen-plan-visit-to-u-s-they-hope-to-arrive-in-april.html | GREEK KING QUEEN PLAN VISIT TO U S They Hope to Arrive in April After Juliana of Holland is Entertained at Capital | North American Newspaper Alliance | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/historians-depict-west-points-rise-chronology-of-school-traces.html | HISTORIANS DEPICT WEST POINTS RISE Chronology of School Traces Gains by Academy From Its Start in 1802 to Present | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/indian-land-suits-multiply-in-west-claims-may-reach-25-million-in.html | INDIAN LAND SUITS MULTIPLY IN WEST Claims May Reach 25 Million in ShoshoneBannock Cases Award to Utes Recalled | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/judith-l-aronson-wed-at-home.html | Judith L Aronson Wed at Home | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/kings-voice-on-air-disturbs-britons-it-is-weak-and-strained-in-yule.html | KINGS VOICE ON AIR DISTURBS BRITONS It Is Weak and Strained in Yule Message RecordingHe Calls for Amity and Tolerance | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/knicks-five-downs-fort-wayne-7265-a-visitor-leaps-high-to-snare.html | KNICKS FIVE DOWNS FORT WAYNE 7265 A VISITOR LEAPS HIGH TO SNARE REBOUND IN PRO GAME | By Louis Effrat | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/letters-to-the-times-serving-the-supreme-court-invitation-to.html | Letters to The Times Serving the Supreme Court Invitation to Members to Run for Political Office Is Opposed | GIROLAMO VALENTI | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/little-evidence-of-hoarding-seen-aircraft-industries-acquitted-by.html | LITTLE EVIDENCE OF HOARDING SEEN Aircraft Industries Acquitted by Senate Group of Charge of Piling Up Aluminum INVENTORIES DEAD MONEY Metal for NonMilitary Output to Continue Scarce Until54 Small Business Is Told | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/mansfieldberquist.html | MansfieldBerquist | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/matson-considers-passenger-trade-australia-and-new-zealand-hope.html | MATSON CONSIDERS PASSENGER TRADE Australia and New Zealand Hope Pacific Service Halted by War Will Be Revived | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/miss-alice-holden-of-smith-college-exchairman-of-government.html | MISS ALICE HOLDEN OF SMITH COLLEGE ExChairman of Government Department There Dies at 69 On Faculty for 29 Years | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/miss-lavino-to-be-wed-philadelphia-girl-is-fiancee-of-james-bell-jr.html | MISS LAVINO TO BE WED Philadelphia Girl Is Fiancee of James Bell Jr Navy Veteran | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/movie-fans-coins-build-cancer-unit-collections-by-variety-clubs.html | MOVIE FANS COINS BUILD CANCER UNIT Collections by Variety Clubs Help to Erect 1000000 Boston Childrens Center DEDICATION TO BE JAN 7 Clinics Walls Are Decorated With Walt Disney Figures 30000 Mice to Be Used | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/mrs-a-j-weinberger-has-son.html | Mrs A J Weinberger Has Son | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/municipal-court-in-chicago-scored-judges-attaches-prosecutors.html | MUNICIPAL COURT IN CHICAGO SCORED Judges Attaches Prosecutors Criminal Lawyers and Police Are Blamed for Abuses | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/nancy-hanson-engaged-graduate-of-mount-ida-college-to-be-george.html | NANCY HANSON ENGAGED Graduate of Mount Ida College to Be George Ludlows Bride | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/nepali-abominable-snowmen-give-britons-a-wintertime-silly-season.html | Nepali Abominable Snowmen Give Britons a Wintertime Silly Season MANBEAST TRACKS TITIL LATE BRITAIN | By Raymond Daniell Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/netterbrummel.html | NetterBrummel | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/new-engine-hailed-as-key-auto-need-u-s-court-of-appeals-orders.html | NEW ENGINE HAILED AS KEY AUTO NEED U S Court of Appeals Orders Patent For Rochester Man On Stratified Motor | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/news-of-food-graceful-gown.html | News of Food GRACEFUL GOWN | By Jane Nickerson | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/open-sources-give-u-s-data-on-soviet-washington-relies-chiefly-on.html | OPEN SOURCES GIVE U S DATA ON SOVIET Washington Relies Chiefly on Russian Press and Radio Envoys Refugees Help | By Hary Schwartz | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/panel-says-labor-aids-atomic-work-report-notes-new-awareness-of.html | PANEL SAYS LABOR AIDS ATOMIC WORK Report Notes New Awareness of Urgency of Program in Review of Disputes | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/peggy-f-blumenthal-to-be-a-spring-bride.html | PEGGY F BLUMENTHAL TO BE A SPRING BRIDE | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/radio-and-television-viewers-protests-held-important-factor-in-the.html | RADIO AND TELEVISION Viewers Protests Held Important Factor in the Return of Mr I Magination to C B S Jan 13 | By Jack Gould | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/rains-of-ancient-church-found-on-isle-of-lesbos.html | Rains of Ancient Church Found on Isle of Lesbos | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/richardsgrinwis.html | RichardsGrinwis | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/russian-athletes-nudged-by-pravda-editorial-asks-especially-for.html | RUSSIAN ATHLETES NUDGED BY PRAVDA Editorial Asks Especially for Better Performances From Winter Sport Teams | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/ruth-tumen-engaged-to-student-at-mit.html | RUTH TUMEN ENGAGED TO STUDENT AT MIT | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/samuel-h-blackmer-of-vermont-bench-49.html | SAMUEL H BLACKMER OF VERMONT BENCH 49 | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/shankar-dancers-in-program-here-uday-amala-and-company-of-hindu.html | SHANKAR DANCERS IN PROGRAM HERE Uday Amala and Company of Hindu Musicians Return After TwoYear Absence | By John Martin | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/solemnity-marks-christmas-in-rome-traditional-church-attendance-is.html | SOLEMNITY MARKS CHRISTMAS IN ROME Traditional Church Attendance Is Days High PointDutch Queen Appeals to People | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sports-of-the-times-three-of-a-kind.html | Sports of The Times Three of a Kind | By Arthur Daley | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/st-pauls-service-on-tv-u-s-airmen-in-english-homes.html | St Pauls Service on TV U S Airmen in English Homes | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/sue-brady-betrothed-mcgill-student-will-be-bride-of-paul-wankowicz.html | SUE BRADY BETROTHED McGill Student Will Be Bride of Paul Wankowicz Yale 49 | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/swedes-harassed-by-taxes-inflation.html | SWEDES HARASSED BY TAXES INFLATION | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/teheran-recalls-26-aids-overseas-for-lack-of-funds-three.html | TEHERAN RECALLS 26 AIDS OVERSEAS FOR LACK OF FUNDS Three Ambassadors Included Step Caused by Death of Foreign Exchange CIVIL SERVANTS UNPAID Money Bill Is Held Up in Irans Parliament by Dispute and Absence of a Quorum | By Albion Ross Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/troth-of-jane-e-macdonald.html | Troth of Jane E Macdonald | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/truman-works-on-messages-as-family-marks-christmas-trumans-observe.html | Truman Works on Messages As Family Marks Christmas TRUMANS OBSERVE FAMILY CHRISTMAS | By W H Lawrence Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archives/u-s-pacific-wards-showing-progress-micronesian-peoples-of-pacific.html | U S PACIFIC WARDS SHOWING PROGRESS Micronesian Peoples of Pacific Are Fast Coming of Age Says Report to U N | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archiv es/u-s-unlikely-to-let-fliers-stay-in-jail-expected-to-pay-fines.html | U S UNLIKELY TO LET FLIERS STAY IN JAIL Expected to Pay Fines Levied on 4 Airmen by Hungary Ransom Fund Drives Open | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archiv es/wald-and-krasna-to-remain-at-rko-differences-between-producing-team.html | WALD AND KRASNA TO REMAIN AT RKO Differences Between Producing Team and Howard Hughes Are Reported Settled | By Thomas M Pryor Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archiv es/waste-in-training-laid-to-army-units-senators-cite-endless-basic.html | WASTE IN TRAINING LAID TO ARMY UNITS Senators Cite Endless Basic Drills Tank Men Made Cooks But Extol Work as Whole | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archiv es/weather-notyule-stills-korea-war-troops-stay-near-foxholes-as-rain.html | WEATHER NOTYULE STILLS KOREA WAR Troops Stay Near Foxholes as Rain and Snow FallReds Stir Up Brief Action | By George Barrett Special To the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archiv es/west-seeks-to-check-abuse-of-its-citizens-in-red-lands-considers.html | West Seeks to Check Abuse Of Its Citizens in Red Lands Considers Plan for Trying Iron Curtain Nationals Under Their Own Legal Codes | By C L Sulzberger Special to the New York Times | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archiv es/wood-field-and-stream-hunters-cite-varied-reasons-for-failure-to.html | Wood Field and Stream Hunters Cite Varied Reasons for Failure to Bag Deer During Recent Season | By Raymond R Camp | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archiv es/world-news-summarized.html | World News Summarized | WEDNESDAY DECEMBER 26 1951 | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-26 | https://www.nytimes.com/1951/12/26/archiv es/yugoslavs-detail-west-aid-in-goods-61500000-worth-of-finished-and.html | YUGOSLAVS DETAIL WEST AID IN GOODS 61500000 Worth of Finished and Raw Products Sent by U S to Spur Production | Special to THE NEW YORK TIMES | RE0000036302 | 1979-08-07 | B00000334476 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/2-dunked-in-icy-pond-boy-goes-through-on-gift-skates-and-police.html | 2 DUNKED IN ICY POND Boy Goes Through on Gift Skates And Police Rescuer Follows | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/2-frenchmen-make-a-supermicroscope.html | 2 FRENCHMEN MAKE A SUPERMICROSCOPE | North American Newspaper Alliance From Kemsley News Service | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/20-of-frenchmen-seek-homes-abroad.html | 20 OF FRENCHMEN SEEK HOMES ABROAD | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/3-girls-on-spree-guilty-2-bound-to-agency-third-put-on-probation-in.html | 3 GIRLS ON SPREE GUILTY 2 Bound to Agency Third Put on Probation in Theft | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/6th-fleet-to-visit-spanish-ports-soon-madrid-circles-say-tour-may.html | 6TH FLEET TO VISIT SPANISH PORTS SOON Madrid Circles Say Tour May Herald Policy of Military Collaboration With US | By Camille M Cianfarra Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/900-tank-workers-idle-production-problems-on-army-contract-cause.html | 900 TANK WORKERS IDLE Production Problems on Army Contract Cause LayOffs | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/air-chief-in-korea-praises-strangle-weyland-calls-the-interdiction.html | AIR CHIEF IN KOREA PRAISES STRANGLE Weyland Calls the Interdiction Program a Success and Says It Will Keep Priority | By George Barrett Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/alison-rae-vail-engaged-st-lawrence-senior-affianced-to-bruce.html | ALISON RAE VAIL ENGAGED St Lawrence Senior Affianced to Bruce Campbell Craig | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/americans-reject-bids-to-red-parley-lange-fails-to-round-up-noted.html | AMERICANS REJECT BIDS TO RED PARLEY Lange Fails to Round Up Noted Group for World Economic Conference in Moscow | BY Harry Schwartz | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/argentine-beef-price-up-government-lifts-old-ceilings-in-principal.html | ARGENTINE BEEF PRICE UP Government Lifts Old Ceilings in Principal Markets | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/at-the-theatre-dorothy-mcguire-returns-in-the-theatre-guilds.html | AT THE THEATRE Dorothy McGuire Returns in the Theatre Guilds Production of Anouilhs Legend of Lovers | By Brooks Atkinson | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/atomic-suit-of-armor-contains-5-lbs-of-lead.html | Atomic Suit of Armor Contains 5 Lbs of Lead | By the United Press | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/auxiliary-police-in-yonkers-rebel-over-uniforms-fit-for-clowns.html | Auxiliary Police in Yonkers Rebel Over Uniforms Fit for Clowns AUXILIARY POLICE IN UNIFORM REVOLT | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/barbara-m-lee-to-be-bride.html | Barbara M Lee to Be Bride | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/bayuk-chairman-quitting.html | Bayuk Chairman Quitting | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/blaze-in-truman-hotel-president-had-left-temporary-quarters-hours.html | BLAZE IN TRUMAN HOTEL President Had Left Temporary Quarters Hours Before Fire | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/books-of-the-times-maior-novelist-from-war.html | Books of the Times Maior Novelist From War | By Charles Poore | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/british-nylons-plentiful-but-vast-stock-in-warehouses-is-being-held.html | BRITISH NYLONS PLENTIFUL But Vast Stock in Warehouses Is Being Held for Export | North American Newspaper Alliance From Kemsley News Service | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/burger-of-columbia-beats-rogan-of-indiana-in-college-chess-event.html | Burger of Columbia Beats Rogan Of Indiana in College Chess Event | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/car-buyers-get-refunds-overcharges-one-used-vehicles-held-not.html | CAR BUYERS GET REFUNDS Overcharges one Used Vehicles Held Not Willful | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/chaplain-who-served-on-the-korean-front-scores-apathy-of-americans.html | Chaplain Who Served on the Korean Front Scores Apathy of Americans Toward War | The New York Times | RE0000036303 | 1979-08-07 | B00000334477 |

| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/charges-by-pravda.html | Charges by Pravda | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
|---|---|---|---|---|---|---|
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/col-frank-k-hyatt-marries.html | Col Frank K Hyatt Marries | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/commodity-index-rises-bls-reports-increase-from-3259-dec-14-to-328.html | COMMODITY INDEX RISES BLS Reports Increase From 3259 Dec 14 to 328 Dec 21 | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/crash-inquiry-prolonged-cab-agent-sees-2-weeks-for-elizabeth-wreck.html | CRASH INQUIRY PROLONGED CAB Agent Sees 2 Weeks for Elizabeth Wreck Study | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/cuba-gets-watchdog-on-funds.html | Cuba Gets Watchdog on Funds | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/daladier-expremier-reweds-in-france-at-67.html | Daladier EXPremier Reweds in France at 67 | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/dr-mary-wilber-fiancee-wellesley-cornell-alumna-to-be-bride-of.html | DR MARY WILBER FIANCEE Wellesley Cornell Alumna to Be Bride of Grady E Jensen | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/dr-seeley-is-dead-official-of-church-former-president-of-general.html | DR SEELEY IS DEAD OFFICIAL OF CHURCH Former President of General Synod of Reformed Church of America Was 79 | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/elizabeth-snow-a-bride-wed-in-south-orange-home-to-bruce-douglas.html | ELIZABETH SNOW A BRIDE Wed in South Orange Home to Bruce Douglas Knowlton | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/family-of-14-homeless-after-a-yule-blaze-gets-gifts-and-shelter.html | Family of 14 Homeless After a Yule Blaze Gets Gifts and Shelter From Community | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/fashion-beachwear-takes-on-added-ingenuity-jackets-and-dresses-in.html | Fashion Beachwear Takes On Added Ingenuity Jackets and Dresses in Resort Outfits Show Imagination | By Dorothy ONeill | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/federal-judge-is-named-big-brother-of-the-year.html | Federal Judge Is Named Big Brother of the Year | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/general-practitioner-backed.html | General Practitioner Backed | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/grain-trend-is-up-in-quiet-session-futures-in-chicago-end-day.html | GRAIN TREND IS UP IN QUIET SESSION Futures in Chicago End Day Higher in Wheat Corn and OatsLittle Export Inquiry | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/greece-due-to-ask-more-help-of-us-gets-moscow-post.html | GREECE DUE TO ASK MORE HELP OF US GETS MOSCOW POST | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archiv es/griffithselmer.html | GriffithSelmer | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/harry-l-slobodin-a-socialist-leader-attorney-here-for-half-century.html | HARRY L SLOBODIN A SOCIALIST LEADER Attorney Here for Half Century DiesFormerly Official of Party in This State | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/in-the-nation-vanished-world-of-jefferson-and-theodore-roosevelt.html | In The Nation Vanished World of Jefferson and Theodore Roosevelt | By Arthur Krock | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/israel-now-tests-its-civil-servants-new-program-ends-the-spoils.html | ISRAEL NOW TESTS ITS CIVIL SERVANTS New Program Ends the Spoils System450 Sit for First Series of Examinations | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/israel-sifts-court-issue-tel-aviv-aide-describes-split-on-religious.html | ISRAEL SIFTS COURT ISSUE Tel Aviv Aide Describes Split on Religious Establishments | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jacqueline-bratton-fiancee.html | Jacqueline Bratton Fiancee | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jean-e-martwick-bride-of-officer-she-is-married-in-plainfield.html | JEAN E MARTWICK BRIDE OF OFFICER She Is Married in Plainfield Chapel to Lieut Frank W Diver Jr of Air Force | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jersey-referendum-on-bingo-proposed.html | JERSEY REFERENDUM ON BINGO PROPOSED | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/jewish-writers-fate-in-soviet-is-pursued.html | JEWISH WRITERS FATE IN SOVIET IS PURSUED | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/kashmir-verdict-urged-pakistan-demands-an-early-and-just-decision.html | KASHMIR VERDICT URGED Pakistan Demands an Early and Just Decision by the UN | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/kennan-gets-moscow-post-soviet-accepts-new-envoy-kennan-appointed.html | Kennan Gets Moscow Post Soviet Accepts New Envoy KENNAN APPOINTED ENVOY TO MOSCOW | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/key-talks-to-open-on-european-army-foreign-ministers-of-6-lands.html | KEY TALKS TO OPEN ON EUROPEAN ARMY Foreign Ministers of 6 Lands Meeting Today Agree to Sit Until Accord Is Reached | By Harold Callender Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/labor-relations-chief-for-ronson-art-metal.html | Labor Relations Chief For Ronson Art Metal | Handy Boesser | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/letters-to-the-times-to-provide-consumer-goods-output-said-to.html | Letters to The Times To Provide Consumer Goods Output Said to Depend on Greater Productivity of War Industries | E BRYANT PHILLIPS | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/levin-to-produce-comedy-by-mgee-buys-temptation-of-maggie-haggarty.html | LEVIN TO PRODUCE COMEDY BY MGEE Buys Temptation of Maggie Haggarty for Spring Bow Ritt Will Stage Work | By Louis Calta | RE0000036303 | 1979-08-07 | B00000334477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/lie-sees-un-talks-reducing-tension-detects-slight-improvement-in-all.html | LIE SEES UN TALKS REDUCING TENSION Detects Slight Improvement in EastWest Crisis but Warns of Korea Peril | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/loans-to-business-jump-223000000-reserve-board-reports-gains-in-all.html | LOANS TO BUSINESS JUMP 223000000 Reserve Board Reports Gains in All but Two Districts for Week to Dec 19 | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/mailorder-prices-show-sharp-drops-chicago-firms-call-midwinter-cuts.html | MAILORDER PRICES SHOW SHARP DROPS Chicago Firms Call Midwinter Cuts Biggest in YearsTrade Terms Sales Traditional | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/marilyn-gelhaar-married-in-jersey-becomes-bride-of-donald-w-lewis.html | MARILYN GELHAAR MARRIED IN JERSEY Becomes Bride of Donald W Lewis in Montclair Church Couple Attended by Nine | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/meat-black-market-hit-ops-wipes-out-operations-by-action-in.html | MEAT BLACK MARKET HIT OPS Wipes Out Operations by Action in Elizabeth NJ | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/meat-eating-hits-high-mark-in-us-average-consumption-of-beef-and.html | MEAT EATING HITS HIGH MARK IN US Average Consumption of Beef and Its Substitutes Is Put at 248 Pounds a Person 52 FARM OUTLOOK HAILED Stanford Expert Says No War or Drought Can Cause Food Shorthge in This Nation | By Will Lissner Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/metro-makes-bid-to-moira-shearer-studio-would-have-ballerina-star.html | METRO MAKES BID TO MOIRA SHEARER Studio Would Have Ballerina Star in Sequence of Its New Film Three Love Stories | By Thomas M Pryor Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/named-to-the-presidency-of-retail-tobacco-council.html | Named to the Presidency Of Retail Tobacco Council | Conway Studio | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/navy-wll-launch-cruiser-saturday-norfolk-will-be-dedicated-at.html | NAVY WLL LAUNCH CRUISER SATURDAY Norfolk Will Be Dedicated at Camden CeremonyVessel Cost 44000000 to Build | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/nepal-developing-reform-program-first-democratic-regime-in-kingdoms.html | NEPAL DEVELOPING REFORM PROGRAM First Democratic Regime in Kingdoms History Shows Zeal for Improvements | By Robert Trumbull Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-ace-of-light-by-chemistry-seen-scientists-hear-of-discovery-of.html | NEW ACE OF LIGHT BY CHEMISTRY SEEN Scientists Hear of Discovery of Luciferins That Require Only Exposure to Oxygen WORK OF PRINCETON GROUP Dr Harvey in Sigma Xi Lecture Pictures the Possibility of Solving Secret of Firefly | By William L Laurence Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-farm-trouble-feared-in-croatia-yugoslav-paper-holds-regime-won.html | NEW FARM TROUBLE FEARED IN CROATIA Yugoslav Paper Holds Regime Won Only Initial Victory and Sees Resurgence Likely | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-listing-by-foe-says-571-gis-died-white-in-captivity-152-escaped.html | NEW LISTING BY FOE SAYS 571 GIS DIED WHITE IN CAPTIVITY 152 Escaped 3 Were Released and Fate of 332 Is Unknown Latest Report Declares UN COMMAND IS SHOCKED Meanwhile Truce Talks Pass Deadline but New Parleys Are Scheduled Today | By Lindesay Parrott Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-posts-given-farben-officials-western-source-fears-allies-will.html | NEW POSTS GIVEN FARBEN OFFICIALS Western Source Fears Allies Will Be Thwarted in Plans to Break Up Old Cartel | By Jack Raymond Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/new-vice-presidents-of-celanese-corp.html | NEW VICE PRESIDENTS OF CELANESE CORP | Jean Raeburn | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/official-reports-on-the-war-operations-in-korea-brothers-from-the.html | Official Reports on the War Operations in Korea BROTHERS FROM THE BRONX MEET IN KOREA | US Air Force | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/officials-expect-truce-will-go-on-no-crisis-over-deadline-on-korean.html | OFFICIALS EXPECT TRUCE WILL GO ON No Crisis Over Deadline on Korean Talks Anticipated by Washington Circles | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/parking-solution-offered-in-newark-offstreet-facilities-proposed-as.html | PARKING SOLUTION OFFERED IN NEWARK OffStreet Facilities Proposed as One Way of Solving the Traffic Difficulties | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/patterson-defies-us-civil-rights-congress-aide-wont-give-up.html | PATTERSON DEFIES US Civil Rights Congress Aide Wont Give Up Passport in Paris | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/peiping-expanding-forced-labor-use-counterrevolutionaries-are.html | PEIPING EXPANDING FORCED LABOR USE CounterRevolutionaries Are Tapped as Manpower Source for Production Drive | By Henry R Lieberman Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/plant-shift-held-unfair-textile-concern-moved-south-to-bar.html | PLANT SHIFT HELD UNFAIR Textile Concern Moved South to Bar Bargaining Union Says | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/pleven-sends-back-altered-fund-bill-asks-finance-unit-to-review-it.html | PLEVEN SENDS BACK ALTERED FUND BILL Asks Finance Unit to Review It Says He Will Stake His Cabinet on Any Point | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/pretender-to-quit-paris-henri-to-take-up-residence-in-chateau-near.html | PRETENDER TO QUIT PARIS Henri to Take Up Residence in Chateau Near Versailles | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/prisoner-mail-flown-out-un-loses-no-time-in-sending-on-first-batch.html | PRISONER MAIL FLOWN OUT UN Loses No Time in Sending On First Batch Reds Turn Over | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/rangers-end-wing-road-streak-before-13556-at-garden-players.html | Rangers End Wing Road Streak Before 13556 at Garden PLAYERS FIGHTING IN LAST NIGHTS HOCKEY CONTEST | By Joseph C Nichols | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/rebel-infiltrations-mark-indochina-war.html | REBEL INFILTRATIONS MARK INDOCHINA WAR | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/receive-license-to-marry-halley-to-be-wed-today-to-nurse-who.html | RECEIVE LICENSE TO MARRY Halley to Be Wed Today to Nurse Who Attended Him During Illness | The New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/robinson-named-fighter-of-year-second-time-in-fleischer-ratings.html | Robinson Named Fighter of Year Second Time in Fleischer Ratings Middleweight Champion Gains Same Honor as in 1949Publisher Warns Boxing Faces Government Investigation | By James P Dawson | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/round-of-parties-fetes-debutantes.html | ROUND OF PARTIES FETES DEBUTANTES DEBUTANTES | TuriLarkln | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/salvador-budget-under-study.html | Salvador Budget Under Study | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/scattered-strikes-follow-mine-blast-lewis-inspects-scene-of.html | SCATTERED STRIKES FOLLOW MINE BLAST LEWIS INSPECTS SCENE OF ILLINOIS MINE DISASTER | By the United Press | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/soviet-intimidation-of-writers-spreads.html | SOVIET INTIMIDATION OF WRITERS SPREADS | North American Newspaper Alliance | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/sports-of-the-times-some-pet-peeves.html | Sports of The Times Some Pet Peeves | By Arthur Daley | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/st-francis-upsets-fordham-54-to-52-terriers-beat-rams-in-uphill.html | ST FRANCIS UPSETS FORDHAM 54 TO 52 Terriers Beat Rams in Uphill Battle on Walshs Tally Stokes Sinks 16 Points | By Louis Effrat | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/stanco-is-sworn-in-glen-cove-mayorelect-becomes-a-nassau-supervisor.html | STANCO IS SWORN IN Glen Cove MayorElect Becomes a Nassau Supervisor | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/students-riot-in-cairo-alexandria-over-kings-prowestern-adviser.html | Students Riot in Cairo Alexandria Over Kings ProWestern Adviser EGYPTIANS CLOSE 3 UNIVERSITIES | By Michael Clark Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/study-aims-at-cut-in-child-accidents-survey-may-result-in-setting.html | STUDY AIMS AT CUT IN CHILD ACCIDENTS Survey May Result in Setting of Safeguards by Makers of Toys and Other Equipment | By Dorothy Barclay | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/swiss-under-take-own-point-4-plan-form-unit-for-technical-help-to.html | SWISS UNDER TAKE OWN POINT 4 PLAN Form Unit for Technical Help to Underdeveloped Lands Mission Is in Nepal | By Michael L Hoffman Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/town-hall-recital-by-kenneth-amada-back-in-musical.html | TOWN HALL RECITAL BY KENNETH AMADA BACK IN MUSICAL | By Howard Taubman | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/troth-made-kwown-of-anne-comer-fisk.html | TROTH MADE KWOWN OF ANNE COMER FISK | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/troth-of-miss-eleanor-collins.html | Troth of Miss Eleanor Collins | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/truman-reported-assured-on-steel-murray-is-said-to-have-told.html | TRUMAN REPORTED ASSURED ON STEEL Murray Is Said to Have Told President That There Will Be No New Years Eve Strike | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/truman-reported-to-have-named-2-for-fraud-inquiry-acceptances-held.html | TRUMAN REPORTED TO HAVE NAMED 2 FOR FRAUD INQUIRY Acceptances Held Obtained From Democrat Republican Identities Not Revealed THIRD MEMBER IS SOUGHT President Seen as Determined to Open All the Government Records to New Board | By Wh Lawrence Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/tvwalkie-pushie-rose-bowlbound-its-new-technical-advance-that-will.html | TVWALKIE PUSHIE ROSE BOWLBOUND Its New Technical Advance That Will Help Cameramen Do Better Job on Game | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/un-patrol-wins-stiff-korea-fight-unit-on-west-front-battles-two-red.html | UN PATROL WINS STIFF KOREA FIGHT Unit on West Front Battles Two Red PlatoonsNavys Rockets Blast Songjin | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/upstate-iron-mine-a-tomproof-vault-60-baltic-refugees-help-turn-an.html | UPSTATE IRON MINE A TOMPROOF VAULT 60 Baltic Refugees Help Turn an Abandoned Shaft Into Huge SafeDeposit Box | North American Newspaper Alliance | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-economy-firm-in-1951-says-tobin-labor-secretary-reports-peak-set.html | US ECONOMY FIRM IN 1951 SAYS TOBIN Labor Secretary Reports Peak Set in Jobs Output Earnings Expenditures and Savings | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-handling-of-steel-issue-a-contrast-to-soviet-blocs-while.html | US Handling of Steel Issue A Contrast to Soviet Blocs While Americans Seek a Legal Solution Hungarians Tribunal Is Firing Squad | By Cl Sulzberger Special To the New York Times | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-pressed-on-33-held-by-red-china-senator-knowland-asks-state.html | US PRESSED ON 33 HELD BY RED CHINA Senator Knowland Asks State Department What It Has Done on Release of Americans | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-tax-liens-name-teitelbaum-wife-518487-demanded-of-pair-grunewald.html | US TAX LIENS NAME TEITELBAUM WIFE 518487 Demanded of Pair Grunewald and Caudle Friend Also Facing Attachments | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/us-to-pay-hungary-120000-in-fines-to-free-4-fliers-men-may-be.html | US TO PAY HUNGARY 120000 IN FINES TO FREE 4 FLIERS MEN MAY BE RELEASED TODAY ANNOUNCES ACTION ON AIRMEN | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/walkerpizel.html | WalkerPizel | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/warren-douglas-top-labor-poll-union-chiefs-queried-on-choice-for.html | WARREN DOUGLAS TOP LABOR POLL Union Chiefs Queried on Choice for 1952Stassen to Tell About Candidacy Today | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/warren-orders-inquiry-veterans-demand-inquiry.html | Warren Orders Inquiry Veterans Demand Inquiry | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/wilson-entreats-colleges-not-to-punish-innocent.html | Wilson Entreats Colleges Not to Punish Innocent | BY the United Press | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/woman-70-found-dead.html | Woman 70 Found Dead | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash | Special to THE NEW YORK TIMES | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-27 | https://www.nytimes.com/1951/12/27/archives/wood-field-and-stream-deer-hunters-deplore-lack-of-efficient-guides.html | Wood Field and Stream Deer Hunters Deplore Lack of Efficient Guides With Bumper Crop of Complaints | By Raymond R Camp | RE0000036303 | 1979-08-07 | B00000334477 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/3-children-die-in-fire-jersey-home-destroyed-while-mother-is-out.html | 3 CHILDREN DIE IN FIRE Jersey Home Destroyed While Mother Is Out Shopping | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/4-inquiries-comb-florida-bombing-rewards-totaling-19325-set-in.html | 4 INQUIRIES COMB FLORIDA BOMBING Rewards Totaling 19325 Set in Christmas Murder of Militant Negro Leader Rewards Total 19325 Aggressiveness Cited | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/40-hours-for-hempstead-police.html | 40 Hours for Hempstead Police | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/9-police-dismissed-on-rifkind-report-of-gambling-guilt-charges.html | 9 POLICE DISMISSED ON RIFKIND REPORT OF GAMBLING GUILT Charges Against 21 Dropped Travers Among Them Is Demoted Then Retires 17 ARE RESTORED TO DUTY One Already Is Back 2 Face Further InquiryReforms Urged by Trial Officer Twelve Cleared of All Guilt 9 POLICE DISMISSED IN BETTING INQUIRY Monaghan Silent on Criticisms | By Charles Grutzner | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/a-welcome-in-need-2-evicted-families-accepted-in-new-housing.html | A WELCOME IN NEED 2 Evicted Families Accepted in New Housing Project | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/adenauer-to-back-france-unilateral-demand-expected.html | Adenauer to Back France Unilateral Demand Expected | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/allied-jets-down-two-migs-in-korea-fruit-cake-from-home-for.html | ALLIED JETS DOWN TWO MIGS IN KOREA FRUIT CAKE FROM HOME FOR FIGHTING MEN IN KOREA | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/anne-firestone-of-vassar-a-debutante-honored-by-her-parents-at.html | Anne Firestone of Vassar a Debutante Honored by Her Parents at Supper Dance | Jay Te Winburn | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/article-1-no-title-exit-for-curly-a-team-is-born-schoolboy-wonder.html | Article 1 No Title Exit for Curly A Team Is Born Schoolboy Wonder Decline and Fall | By Arthur Daley | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/bishop-held-by-china-reds-dies.html | Bishop Held by China Reds Dies | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/bonds-and-shares-on-london-market-british-funds-lead-price-rise.html | BONDS AND SHARES ON LONDON MARKET British Funds Lead Price Rise Despite PostHoliday Lull Industrials Move Up | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/bonns-song-plugging-fails-to-win-germans-to-idea-of-new-anthem.html | Bonns Song Plugging Fails to Win Germans to Idea of New Anthem Regime Set to Proclaim Deutschlandlied Says Poll Shows ThreeQuarters of People Demand Old Hymn Some SelfConsciousness Textual Chaos Foreseen | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/books-of-the-times-chaotic-but-remarkable-a-motley-group-of.html | Books of The Times Chaotic but Remarkable A Motley Group of Prisoners | By Orville Prescott | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/brazil-may-increase-ship-freight-rates.html | BRAZIL MAY INCREASE SHIP FREIGHT RATES | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/brownsville-club-entertains-10000-10000-children-at-brooklyn.html | BROWNSVILLE CLUB ENTERTAINS 10000 10000 CHILDREN AT BROOKLYN HOLIDAY PARTY | The New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/cochrane-points-to-shipping-needs-steel-manpower-more-vessels.html | Cochrane Points to Shipping Needs Steel Manpower More Vessels Maritime Administrator Asserts Serious Problems Are Ahead but Merchant Fleet Is Better Off Than Year Ago Manpower Shortage Grows | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/court-bids-3d-ave-end-loss-to-save-bronx-bus-service-bus-issue-put.html | Court Bids 3d Ave End Loss To Save Bronx Bus Service Bus Issue Put Off COURT BIDS 3D AVE END BRONX DEFICIT Repercussions Predicted Bronx Losses Cited Citys Concessions | By Stanley Levey | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/crash-investigators-confer.html | Crash Investigators Confer | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/cv-whitney-gets-1951-turf-award-founder-of-national-museum-of.html | CV WHITNEY GETS 1951 TURF AWARD Founder of National Museum of Racing Is Honored by New York Writers | By Joseph C Nichols | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dominican-gift-for-un-gives-fourth-contribution-of-50000-to.html | DOMINICAN GIFT FOR UN Gives Fourth Contribution of 50000 to Childrens Fund | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dr-condon-chosen-to-head-scientists-target-in-atomic-security-case.html | DR CONDON CHOSEN TO HEAD SCIENTISTS Target in Atomic Security Case Elected l954 President of American Association Rare Substances Exhibited Offered Free to Science Work Must Be Appraised | By William L Laurence Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/duquesne-crushes-city-college-8351-easily-scores-fourth-victor-penn.html | DUQUESNE CRUSHES CITY COLLEGE 8351 Easily Scores Fourth Victor Penn Defeated 8483 by TampaYale Five Wins | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/dutch-to-present-a-carillon-to-us-gift-of-set-of-bells-financed-by.html | DUTCH TO PRESENT A CARILLON TO US Gift of Set of Bells Financed by Public Subscription Will Denote Nations Thanks | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/elected-as-the-president-of-diecasting-company.html | Elected as the President Of DieCasting Company | Delar | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/elisabeth-petschek-is-married-in-london.html | ELISABETH PETSCHEK IS MARRIED IN LONDON | Jay Te Winburn | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/embassy-confirms-offer.html | Embassy Confirms Offer | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/enter-stassenfrom-right-but-the-old-script-said-left-its-a.html | Enter StassenFrom Right But the Old Script Said Left Its a Different Cautious Candidate Too and Washington Wonders Why Then and Now Unspoken Questions | By James Reston Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/europe-pact-costs-set-at-665-billion-estimate-for-3-fiscal-years.html | EUROPE PACT COSTS SET AT 665 BILLION Estimate for 3 Fiscal Years Ending July l 1954 Takes In Funds From US EUROPE PACT COSTS SET AT 665 BILLION US Deliveries Behind French Effort Estimated | By Harold Callender Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/film-chief-has-operation-joseph-i-breen-movie-censor-suffering-lung.html | FILM CHIEF HAS OPERATION Joseph I Breen Movie Censor Suffering Lung Ailment | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/fleischmann-sees-further-auto-cuts-defense-official-says-1952-also.html | FLEISCHMANN SEES FURTHER AUTO CUTS Defense Official Says 1952 Also Will Be Difficult Year for Most Civilian Products Copper a Key Material Fewer Defense Contracts | By Paul P Kennedy Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/foreign-aide-hails-farouk-appointees-says-naming-of-two-advisers-by.html | FOREIGN AIDE HAILS FAROUK APPOINTEES Says Naming of Two Advisers by King Should Help Ease AngloEgyptian Tension Bars Role by Israel | By Arnaldo Cortesi Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/french-deadlocked-on-appropriations.html | FRENCH DEADLOCKED ON APPROPRIATIONS | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/gasoline-price-war-forecast-in-jersey.html | GASOLINE PRICE WAR FORECAST IN JERSEY | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/get-tough-policy-on-hungary-urged-broad-senate-investigation-of.html | GET TOUGH POLICY ON HUNGARY URGED Broad Senate Investigation of Fliers Ransom Incident Demanded in Capital INSULT TO US DENOUNCED Call by Connally of Texas for Break With Budapest Worries Officials Most Clear Duty of Congress Legion Commander for Action Vogeler Returns Contributions | By Felix Belair Jr Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/giants-sign-irvin-pay-put-at-25000-world-series-star-accepts-terms.html | GIANTS SIGN IRVIN PAY PUT AT 25000 WORLD SERIES STAR ACCEPTS TERMS | The New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/girl-scouts-name-head-of-equipment-service.html | Girl Scouts Name Head Of Equipment Service | Rappoport Studios | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/grains-recover-after-early-drop-commission-absorption-active-and.html | GRAINS RECOVER AFTER EARLY DROP Commission Absorption Active and ShortCovering Brings About Late Strength | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/guatemala-signs-pact-missing-persons-convention-becomes-operative.html | GUATEMALA SIGNS PACT Missing Persons Convention Becomes Operative Jan 24 | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hall-starts-on-way-to-prison.html | HALL STARTS ON WAY TO PRISON | The New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hofstra-toppled-by-alfred-4241-tengame-streak-is-ended-trinity.html | HOFSTRA TOPPLED BY ALFRED 4241 TenGame Streak Is Ended Trinity Queens Wagner Triumph in Tourney | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/holiday-skiers-begin-trek-north-as-new-snow-covers-deep-bases.html | Holiday Skiers Begin Trek North As New Snow Covers Deep Bases | By Frank Elkins | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hungary-holds-up-reply-to-us-offer-to-ransom-fliers-relatives-of.html | HUNGARY HOLDS UP REPLY TO US OFFER TO RANSOM FLIERS RELATIVES OF AIRMEN GET NEWS FROM HUNGARY | By John MacCormac Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/hurt-in-fall-from-li-train.html | Hurt in Fall From LI Train | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/husband-kills-wife-2-children-himself.html | HUSBAND KILLS WIFE 2 CHILDREN HIMSELF | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/in-the-nation-when-silence-may-not-be-truly-golden-genesis-of-the.html | In the Nation When Silence May Not Be Truly Golden Genesis of the Appointment The Absent Complainant | By Arthur Krock | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/income-tax-limit-opposed.html | Income Tax Limit Opposed | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/its-time-of-year-for-movie-bests-oscars-will-be-awarded-on-march.html | ITS TIME OF YEAR FOR MOVIE BESTS Oscars Will Be Awarded on March 20John Wayne Tops Poll on Boxoffice Draws | By Thomas M Pryor Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/itu-closed-shop-banned-on-appeal-court-supports-nlrb-ruling-in.html | ITU CLOSED SHOP BANNED ON APPEAL Court Supports NLRB Ruling in Chicago Case That Union Policy Violated Labor Law Chicago Local on Strike Union Upheld on Bogus Issue | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/jersey-bus-lines-accept-fare-rise-but-public-service-companies-will.html | JERSEY BUS LINES ACCEPT FARE RISE But Public Service Companies Will Ask for More Than 1c Increases Just Offered CHANGE IN EFFECT SUNDAY Advance on Rides of One and Two Zones Affects 90 of Those Using Facilities | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/jersey-may-stay-within-revenues-driscoll-indicates-no-wider-tax.html | JERSEY MAY STAY WITHIN REVENUES Driscoll Indicates No Wider Tax Base No Curtailing to Benefit Some Services No Fund Shifting Seen Bingo Presenting Issue | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/judges-ruling-gives-ops-ceiling-priority.html | JUDGES RULING GIVES OPS CEILING PRIORITY | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/kean-urges-inquiry-on-quieting-planes.html | KEAN URGES INQUIRY ON QUIETING PLANES | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/kefauver-has-no-comment.html | Kefauver Has No Comment | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/kimball-routs-kent-112-wins-in-school-hockey-tourney-as-hotchkiss.html | KIMBALL ROUTS KENT 112 Wins in School Hockey Tourney as Hotchkiss Tops Plebes 54 | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/kristin-curtis-wed-to-fb-lothrop-jr-couple-wed-heretwo-brides-of.html | KRISTIN CURTIS WED TO FB LOTHROP JR COUPLE WED HERETWO BRIDES OF YESTERDAY | The New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/language-award-goes-to-california-professor.html | Language Award Goes To California Professor | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/late-yule-for-soldiers-39-korea-veterans-on-holiday-leave-finally.html | LATE YULE FOR SOLDIERS 39 Korea Veterans on Holiday Leave Finally Reach Kilmer | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/lawyer-named-to-board-of-northwest-airlines.html | Lawyer Named to Board Of Northwest Airlines | Weber | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/letters-to-the-times-textbook-review-questioned-fear-expressed-for.html | Letters To The Times Textbook Review Questioned Fear Expressed for Freedom in Schools if Commission Is Created Wilson Birth Date Noted Plight of Arab Refugees Employing Air Power Korean Campaign Seen as Laboratory for Application of Techniques Our Customers in the Free World | JOHN FRENCHEDWARD H DARE Noroton Conn Dec 25 1951VIRGINIA C GILDERSLEEVECURTIS BROOKSLH EICHHORN | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/major-to-be-heard-on-holohan-killing.html | MAJOR TO BE HEARD ON HOLOHAN KILLING | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/manhattan-gains-slim-track-lead-sets-pace-after-aau-junior-indoor.html | MANHATTAN GAINS SLIM TRACK LEAD Sets Pace After AAU Junior Indoor EventsSchlereth Takes 600 in 1136 THE SUMMARIES | By Joseph M Sheehan | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/menotti-to-shun-broadway-stage-composer-author-and-director-sees-to.html | MENOTTI TO SHUN BROADWAY STAGE Composer Author and Director Sees Too Many Problems Schedules Two Operas | By Sam Zolotow | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/middle-east-chief-visits-churchill-general-robertson-discusses.html | MIDDLE EAST CHIEF VISITS CHURCHILL General Robertson Discusses Questions of Area as Prime Minister Prepares to Leave Lyttelton Visits Churchill Two Chiefs of Staff to Go | By Clifton Daniel Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/milk-inquiry-begun-in-jersey.html | Milk Inquiry Begun in Jersey | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/money-in-circulation-is-up-140000000-member-bank-reserves-drop.html | Money in Circulation Is Up 140000000 Member Bank Reserves Drop 590000000 | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/moses-criticizes-city-finance-study-consultants-ideas-screwball-he.html | MOSES CRITICIZES CITY FINANCE STUDY Consultants Ideas Screwball He Says but Holds Subway and Bus Fares Must Rise MOSES CRITICIZES CITY FINANCE STUDY Calls Hopes Ridiculous | By Charles G Bennett | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/mrs-cronins-case-up-to-jury-today-both-sides-invoke-shakespeare-in.html | MRS CRONINS CASE UP TO JURY TODAY Both Sides Invoke Shakespeare in Summing UpExMaids Counsel Recites Own Poem Attack Is Denied Prosecutor Concedes Point | By Laurie Johnston | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/murray-would-have-cast-steel-head-as-scrooge.html | Murray Would Have Cast Steel Head as Scrooge | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/navy-plans-new-force-admiral-whitney-to-head-unit-of-submarine.html | NAVY PLANS NEW FORCE Admiral Whitney to Head Unit of Submarine Killers | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-battle-looms-over-colored-oleo-farm-group-reports-dewey-cool-to.html | NEW BATTLE LOOMS OVER COLORED OLEO Farm Group Reports Dewey Cool to Plea That States Ban Be Retained Call for Market Authority Hears of Aid for Alcoholics | By Warren Weaver Jr Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-light-rifle-meets-tests-but-production-is-not-near-new-light.html | New Light Rifle Meets Tests But Production Is Not Near NEW LIGHT RIFLE PUNCHES ARMOR Impressive Says Briton | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-partners-in-lehman-brothers.html | NEW PARTNERS IN LEHMAN BROTHERS | Matar Studio | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/new-yorks-busiest-intersection-temporarily-renamed.html | NEW YORKS BUSIEST INTERSECTION TEMPORARILY RENAMED | The New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/niemoeller-plans-a-visit-to-moscow-sudden-announcement-takes.html | NIEMOELLER PLANS A VISIT TO MOSCOW Sudden Announcement Takes Limelight From Adenauers Departure for Paris | By Jack Raymond Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/nuptials-in-utica-for-jane-corrou-daughter-of-former-mayor-wed-to.html | NUPTIALS IN UTICA FOR JANE CORROU Daughter of Former Mayor Wed to William J Fraser Who Served in Army Air Forces | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/nyu-routs-arizona-and-st-johns-tops-utah-in-garden-basketball-games.html | NYU Routs Arizona and St Johns Tops Utah in Garden Basketball Games SCORING TWO POINTS FOR THE REDMEN LAST NIGHT | By Louis Effratthe New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/pact-data-given-greeks-chief-of-general-staff-reports-on-trip-to.html | PACT DATA GIVEN GREEKS Chief of General Staff Reports on Trip to Nato Capitals | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/party-services-aid-the-hostess-eggnog-recipes-that-will-lend-gaiety.html | PARTY SERVICES AID THE HOSTESS EGGNOG RECIPES THAT WILL LEND GAIETY TO TRADITIONAL NEW YEAR FESTIVITIES | The New York Times Studio | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/pattern-of-prejudice-charged-in-evidence-to-expel-mccarthy-former.html | Pattern of Prejudice Charged In Evidence to Expel McCarthy Former Attorney and Investigator for Senate Cites Inquiry to Show Wisconsonian Never Referred to 205 Reds | By Cp Trussell Special to the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/peiping-says-us-helps-guerrillas-charges-formosan-troops-are.html | PEIPING SAYS US HELPS GUERRILLAS Charges Formosan Troops Are Ferried to Thailand Burma for Harassing Activities US Instigation Charged US Aides Are Silent | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/pennsys-show-business-expert-retires-but-is-staying-in-business-on.html | Pennsys Show Business Expert Retires But Is Staying in Business on His Own Time | The New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/president-to-return-from-missouri-today.html | PRESIDENT TO RETURN FROM MISSOURI TODAY | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/price-clinic-scheduled.html | Price Clinic Scheduled | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/radio-and-television-promotion-of-frequency-modulation-sets-in.html | RADIO AND TELEVISION Promotion of Frequency Modulation Sets in Offing Attractions on Medium Increase | By Jack Gould | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/regime-to-impose-austerity-on-iran-decree-drafted-for-approval-of.html | REGIME TO IMPOSE AUSTERITY ON IRAN Decree Drafted for Approval of Cabinet Will Prohibit All Unessential Imports Barter Deal With Soviet Opposition Offers Bill | By Albion Ross Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/roe-choices-named-to-2-of-7-city-jobs-expert-is-dropped-mayor-gives.html | ROE CHOICES NAMED TO 2 OF 7 CITY JOBS EXPERT IS DROPPED Mayor Gives Transport Post to Lawyer Replaces Rodgers on the Planning Board MOSES EXPRESSES REGRET Deplores Loss of a Valuable Public ServantSuccessor Can Keep Realty Business Other Appointments Made Mayor Heeds Roe in Appointing Two of Seven to Major City Posts Key Post for Real Estate Man | By Paul Crowell | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/rogers-named-director-of-telephone-company.html | Rogers Named Director Of Telephone Company | Conway Studio | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/russia-announces-plan-to-enter-select-teams-in-1952-olympics-cites.html | Russia Announces Plan to Enter Select Teams in 1952 Olympics Cites Only Helsinki Events Calling for AllOut Effort to Raise the Sports Glory of the Soviet Fatherland | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sally-sprague-a-bride-married-to-john-m-kittross-in-riverside-conn.html | SALLY SPRAGUE A BRIDE Married to John M Kittross in Riverside Conn Church | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/secondary-schools-closed-stones-injure-police.html | Secondary Schools Closed Stones Injure Police | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sheriff-fred-ruscoe-of-westchester-58.html | SHERIFF FRED RUSCOE OF WESTCHESTER 58 | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sherwin-of-columbia-takes-lead-in-chess.html | SHERWIN OF COLUMBIA TAKES LEAD IN CHESS | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/snags-mark-talks-on-european-army-belgium-unyielding-on-issue-of.html | SNAGS MARK TALKS ON EUROPEAN ARMY Belgium Unyielding on Issue of SovereigntyAdenauer to Support French Plan | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/soviet-approval-of-kennan-hailed-acceptance-of-new-us-envoy-greeted.html | SOVIET APPROVAL OF KENNAN HAILED Acceptance of New US Envoy Greeted as a Possible Move to Ease World Tensions A Man of Perception | By Harrison E Salisbury Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/sp-moreland-dies-wrote-state-act-lawyer-introduced-bill-when.html | SP MORELAND DIES WROTE STATE ACT Lawyer Introduced Bill When Serving in AssemblyWas a Billy Mitchell Prosecutor Decision Against Mitchell | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/stassen-candidate-for-52-eisenhowers-role-debated-minnesotan-says.html | Stassen Candidate for 52 Eisenhowers Role Debated Minnesotan Says General Had Direct Bearing But Lodge Denies It STASSEN TO MAKE 52 RACE HE SAYS Warren Taft Unmentioned ForeignPolicy Program Threats to Happiness | Special to THE NEW YORK TIMESThe New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/steel-strike-off-workers-will-heed-trumans-request-new-years.html | STEEL STRIKE OFF WORKERS WILL HEED TRUMANS REQUEST New Years Walkout Canceled Convention to Decide on Letting Wage Board Act APPROVAL IS HELD CERTAIN Would Keep Mills Open Pending a RulingFairless Invited to Address Sessions Hearings to Open Jan 7 STEEL STRIKE OFF AT TRUMANS PLEA Murray Wants An Explanation Retroactivity Expected Union Behind Wage Board | By Ah Raskin Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/store-sales-show-2-gain-in-nation-specialty-sales-up-1-here.html | STORE SALES SHOW 2 GAIN IN NATION Specialty Sales Up 1 Here | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/study-finds-clues-to-birth-of-stars-leiden-observations-reported-by.html | STUDY FINDS CLUES TO BIRTH OF STARS Leiden Observations Reported by American Astronomical Society Lecturer Energy Stores Burn Spiral Arms Outlined | By Charles A Federer Jr of Harvard CollegeObservatory Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/suits-and-dresses-shown-for-juniors-styles-offered-by-saks-34th.html | SUITS AND DRESSES SHOWN FOR JUNIORS Styles Offered by Saks 34th Will Appeal Also to Older Women With Young Figures Dresses for Town Wear | By Virginia Pope | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/tax-bureau-seeks-more-men-and-pay-mcgrath-answers-wiley-says.html | TAX BUREAU SEEKS MORE MEN AND PAY McGrath Answers Wiley Says Grunewald Worked in Alien Property Office 10 Days Says He Worked 10 Days Acquittal Verdict Directed | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/the-louis-kaplans-have-son.html | The Louis Kaplans Have Son | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/theatre-unit-urged-to-develop-students.html | THEATRE UNIT URGED TO DEVELOP STUDENTS | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/to-head-new-york-sales-of-nationals-case-goods.html | To Head New York Sales Of Nationals Case Goods | Guth | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/top-economists-see-inflation-checked-but-dangerous-pressures-lurk.html | TOP ECONOMISTS SEE INFLATION CHECKED But Dangerous Pressures Lurk Under Surface They Warn at Boston Conference | By Will Lissner Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/un-team-hints-agreement-on-a-full-captive-exchange-libby-calls-red.html | UN Team Hints Agreement On a Full Captive Exchange Libby Calls Red Plan for Trade Worthy of Discussion but Insists That Foe Make Known Fate of Missing Prisoners ALLIES MAY AGREE ON CAPTIVE TRADE Demands Details on Names Calls Americans Helpless Unit Makes No Progress | By Lindesay Parrott Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/un-yearbook-out-today-new-issue-includes-surveys-of-major-problems.html | UN YEARBOOK OUT TODAY New Issue Includes Surveys of Major Problems of 1950 | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-mine-expert-shows-belgians-how-to-cut-coal-costs-he-criticized.html | US Mine Expert Shows Belgians How to Cut Coal Costs He Criticized US EXPERT ON COAL TEACHES BELGIANS | By Robert C Doty Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/us-pays-35-each-for-stray-dogs-for-use-in-atomic-research-work-us.html | US Pays 35 Each for Stray Dogs For Use in Atomic Research Work US PAYS 35 EACH FOR STRAY DOGS | By Warren Moscow | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/virginia-girl-bride-of-timothy-s-pope.html | VIRGINIA GIRL BRIDE OF TIMOTHY S POPE | Special to THE NEW YORK TIMESGlogau | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/warning-is-given-on-sex-education-forced-frankness-can-confuse.html | WARNING IS GIVEN ON SEX EDUCATION Forced Frankness Can Confuse Children New Yorker Tells Philadelphia Symposium | By Dorothy Barclay Special To the New York Times | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/wood-field-and-stream-duck-season-a-success-and-demand-for-bigger.html | Wood Field and Stream Duck Season a Success and Demand for Bigger Bag Limit Looms for 1952 | By Raymond R Camp | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/world-war-i-leader-is-87-years-old.html | WORLD WAR I LEADER IS 87 YEARS OLD | Special to THE NEW YORK TIMESThe New York Times | RE0000036304 | 1979-08-07 | B00000334478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-28 | https://www.nytimes.com/1951/12/28/archives/yonkers-uniforms-wait-city-not-to-buy-outfits-until-police.html | YONKERS UNIFORMS WAIT City Not to Buy Outfits Until Police Auxiliaries Agree | Special to THE NEW YORK TIMES | RE0000036304 | 1979-08-07 | B00000334478 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/2-shipping-mishaps-in-canal.html | 2 Shipping Mishaps in Canal | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/3-named-to-fbi-as-bomb-slayers-white-in-florida-says-local-group.html | 3 NAMED TO FBI AS BOMB SLAYERS White in Florida Says Local Group Killed Moore Over Rise in Negro Voters Charges Failure of Law Threefold Inquiry Pressed Editorial Condemns Act Churches Bid Truman Act | By Richard H Parke Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/75-jobs-restored-npa-saves-livelihood-of-men-in-millville-container.html | 75 JOBS RESTORED NPA Saves Livelihood of Men in Millville Container Plant | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/agora-finds-add-athens-century-scene-and-relics-of-early-athenian.html | AGORA FINDS ADD ATHENS CENTURY SCENE AND RELICS OF EARLY ATHENIAN CULTURE | By Robert K Plumb Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/argentine-session-ends-special-congress-task-undone-3-radicals-to.html | ARGENTINE SESSION ENDS Special Congress Task Undone 3 Radicals to Be Ousted | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/asks-onjob-training-for-store-employes.html | ASKS ONJOB TRAINING FOR STORE EMPLOYES | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/beebedevine.html | BeebeDevine | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/big-families-pose-varied-problems-study-of-child-development.html | BIG FAMILIES POSE VARIED PROBLEMS Study of Child Development Reveals the Vulnerability of Youth to Major Crises Multiplying Relationships | By Dorothy Barclay Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/bonds-and-shares-on-london-market-trading-generally-quiet-and.html | BONDS AND SHARES ON LONDON MARKET Trading Generally Quiet and Prices FirmBritish Funds in New Small Rally | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/books-of-the-times-a-touchstone-for-aging-tomes-where-one-learns-to.html | Books of The Times A Touchstone for Aging Tomes Where One Learns to Know Book | By Charles Poore | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/boston-braces-for-revolt-by-its-womenfolk-over-21-ruled-out-as-age.html | Boston Braces for Revolt by Its Womenfolk Over 21 Ruled Out as Age in Poll Listings | By John H Fenton Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/business-will-stay-at-high-level-in-52-economists-assert-moderate-economists-assert.html | BUSINESS WILL STAY AT HIGH LEVEL IN 52 ECONOMISTS ASSERT Moderate Increases in Prices National Output and Incomes of Consumers Are Expected PEAK YEAR FOR ARMS SEEN Consensus at Boston Sessions Is Based on No AllOut War or Real Peace Settlement Slight Price Rise Seen ECONOMISTS EXPECT PROSPERITY IN 1952 National Politics a Factor Civilian Goods Cut Likely | By Will Lissner Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/canadian-army-bans-shorts.html | Canadian Army Bans Shorts | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/carloadings-show-108-drop-in-week-671622-total-also-101-off-1950.html | CARLOADINGS SHOW 108 DROP IN WEEK 671622 Total Also 101 Off 1950 Level but 78 Above That of Two Years Ago | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/catholics-to-join-in-day-of-prayer-holy-hour-programs-arranged-here.html | CATHOLICS TO JOIN IN DAY OF PRAYER Holy Hour Programs Arranged Here for the Persecuted in RedDominated Lands Holy Hours Scheduled Watch Night Services Organ Recital Ringing in New Year Guest at Calvary Baptist Tomorrows Sermons Guest Preacher To Assume Duties Christian Science Topic Two Students to Talk Mark Proclamation 3 Students to Speak Departs for Samar Synagogue Dedication Tomorrow | By Preston King Sheldon | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/catrina-lee-norris-a-prospective-bride.html | CATRINA LEE NORRIS A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/churchill-to-sail-for-us-tomorrow-maps-cabinet-meetings-right-up-to.html | CHURCHILL TO SAIL FOR US TOMORROW Maps Cabinet Meetings Right Up to DepartureEden to Get Degree at Columbia Visit to New York Set Columbia to Honor Eden Mass Funeral Held in Tijuana | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/company-gives-yankee-town-100000-gift-it-will-stay-put-until-next.html | Company Gives Yankee Town 100000 Gift It Will Stay Put Until Next Public Meeting | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/composer-to-be-honored-negro-who-wrote-sound-off-will-get-carver.html | COMPOSER TO BE HONORED Negro Who Wrote Sound Off Will Get Carver Award | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/curiosity-of-startled-newsboy-helps-avert-possible-railroad-wreck.html | Curiosity of Startled Newsboy Helps Avert Possible Railroad Wreck in New Jersey | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/daladier-beaten-on-war-bill.html | Daladier Beaten on War Bill | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/democratic-gains-in-germany-cited-2-mccloy-aides-note-progress-say.html | DEMOCRATIC GAINS IN GERMANY CITED 2 McCloy Aides Note Progress Say Foreign Papers Stress Negative Side of the News Stone Lists Achievements Religious Tolerance Cited | By Jack Raymond Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dr-howard-smith-seminary-official-retired-baptist-clergyman-81.html | DR HOWARD SMITH SEMINARY OFFICIAL Retired Baptist Clergyman 81 DiesOnce Interim President at Crozer Theological School | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dr-phemister-69-surgeon-is-dead-founder-of-department-at-u-of.html | DR PHEMISTER 69 SURGEON IS DEAD Founder of Department at U of Chicago Medical Center Was Expert in Bone Pathology | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/dutch-still-irked-over-arms-seizure.html | DUTCH STILL IRKED OVER ARMS SEIZURE | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/economies-add-surplus-50000-unused-funds-shown-by-yonkers-safety.html | ECONOMIES ADD SURPLUS 50000 Unused Funds Shown by Yonkers Safety Official | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/eleanor-deale-becomes-fiancee.html | Eleanor Deale Becomes Fiancee | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/engineer-on-last-run-made-late-by-cheers.html | ENGINEER ON LAST RUN MADE LATE BY CHEERS | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/entry-of-stassen-called-taft-block-announcement-of-candidacy-seen.html | ENTRY OF STASSEN CALLED TAFT BLOCK Announcement of Candidacy Seen Helpful to Eisenhower if General Decides to Run Count on Minnesota Support May Help Eisenhower Stassens Charge Scored | By James A Hagerty | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/europe-army-talk-centers-on-unity-foreign-ministers-exchange-basic.html | EUROPE ARMY TALK CENTERS ON UNITY Foreign Ministers Exchange Basic Views but Make Little Progress on Joint Force Procedure Unity Doubted Sweeping Integration Opposed | By Harold Callender Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/excellent-conditions-for-skiing-available-at-adirondack-points-new.html | Excellent Conditions for Skiing Available at Adirondack Points New Tow at Saranac | By Frank Elkins Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/fletcher-is-likely-to-quit-state-post-motor-vehicle-chief-reported.html | FLETCHER IS LIKELY TO QUIT STATE POST Motor Vehicle Chief Reported Intending to Devote Time to Utica Business Interests | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/foe-hints-collapse-of-armistice-talks-over-airfield-bar-communists.html | FOE HINTS COLLAPSE OF ARMISTICE TALKS OVER AIRFIELD BAR Communists Refuse a Written Promise Against Massing of Planes in North Korea CAPTIVE DEATH TOLL HIGH Red Data Show 77 of Some Groups of Seized Americans Died Far Behind Front Sees Threat by UN Foe Hints Truce Talk Breakdown If Allies Restrict Airfield Building Allies Press for Data Allies Point Out Flaws | By Lindesay Parrott Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/gaullists-present-federation-bills-offer-2-measures-to-supplant.html | GAULLISTS PRESENT FEDERATION BILLS Offer 2 Measures to Supplant European Army Project to French Assembly | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/general-business-about-same-as-50-steel-output-exception-setting.html | GENERAL BUSINESS ABOUT SAME AS 50 Steel Output Exception Setting Record Despite Scarcity of Scrap Reserve Data Show AUTO PRODUCTION LOWER Unemployment Holiday Trade Unchanged With Inventories of Stores in Decline Open Hearth Output Off Consumer Durable Goods GENERAL BUSINESS ABOUT SAME AS 50 | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/greece-wont-cut-army-but-she-will-appeal-to-us-over-reduction-in.html | GREECE WONT CUT ARMY But She Will Appeal to US Over Reduction in Aid Funds | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/historian-would-bar-policymaking-curbs.html | HISTORIAN WOULD BAR POLICYMAKING CURBS | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/historic-site-on-nassau-street-acquired-by-guaranty-trust-co-old-of.html | Historic Site on Nassau Street Acquired by Guaranty Trust Co Old Office Block of Mutual Life Assessed at 7525000Land Is Closely Linked to Revolutionary War Incidents | By Lee E Cooper | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/hog-slump-spurs-selling-of-grains-all-cereals-close-lower-on.html | HOG SLUMP SPURS SELLING OF GRAINS All Cereals Close Lower on Chicago Board of Trade Decrease in Deliveries German Export Fails CHICAGO | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/hong-kong-planes-awarded-to-reds-high-court-decision-upholds.html | HONG KONG PLANES AWARDED TO REDS High Court Decision Upholds Judgment in Dispute Over Former Nationalist Craft | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/hungary-frees-four-fliers-acheson-bans-travel-there-closes-2.html | HUNGARY FREES FOUR FLIERS ACHESON BANS TRAVEL THERE CLOSES 2 CONSULATES IN US 120000 FINES PAID Men Go With American Envoy to Vienna Then Fly Back to Base FAMILIES WELCOME THEM Censorship Forbids Them to Say More Than That They Are Happy to Be Free Tight Censorship Imposed Two Seem in Better Shape HUNGARIANS FREE FOUR US FLIERS Fliers Return Amid Cheers | By John MacCormac Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/indias-vote-drive-delays-her-policy-nehru-held-leaning-to-west-but.html | INDIAS VOTE DRIVE DELAYS HER POLICY Nehru Held Leaning to West but Commitment Now Would Aid Political Opponents Reds Attack Oil Accords Red Candidate Runs Last | By Robert Trumbull Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/ingersoll-buys-stock-pm-exeditor-gets-an-interest-in-alexandria-va.html | INGERSOLL BUYS STOCK PM ExEditor Gets an Interest in Alexandria Va Gazette | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/iona-routs-bates-10777.html | Iona Routs Bates 10777 | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/iran-tudeh-party-to-run-candidates-defies-ban-on-reds-by-seeking-5.html | IRAN TUDEH PARTY TO RUN CANDIDATES Defies Ban on Reds by Seeking 5 to 7 Seats Behind Screen of AntiImperialist Title | By Albion Ross Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/israel-disturbed-by-border-reports-reported-moves-in-near-east-vex.html | ISRAEL DISTURBED BY BORDER REPORTS REPORTED MOVES IN NEAR EAST VEX ISRAELIS | By Dana Adams Schimidt Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/jemisonheyman.html | JemisonHeyman | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/joins-elizabeth-bank-board.html | Joins Elizabeth Bank Board | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/kimball-six-gains-final-wins-65-over-army-plebes-hotchkiss-tops.html | KIMBALL SIX GAINS FINAL Wins 65 Over Army Plebes Hotchkiss Tops Kent 85 | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lana-turner-signs-7year-metro-pact-stars-1952-agenda-includes-three.html | LANA TURNER SIGNS 7YEAR METRO PACT Stars 1952 Agenda Includes Three Films for Studio Kirk Alyn in New Serial Ann Miller in Lili | By Thomas M Pryor Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/leftists-prod-churchill-ask-prime-minister-to-urge-us-to-revise-its.html | LEFTISTS PROD CHURCHILL Ask Prime Minister to Urge US to Revise Its Policies | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/letters-to-the-times-nazi-revival-feared-strengthening-of.html | Letters to The Times Nazi Revival Feared Strengthening of AntiDemocratic Philosophy of Nation Charged For Parking Meters Harmful Effect of Comics Policy on Palestine Administration Said to Have Arrived at Program After Hesitation Fluoridation of Water Favored FireResistant Material for Schools Providing for Illnesses Antarctic Sovereignty Question of Encroachment Raised in Exploiting Resources of Territory Hague Decision Arming of Europe Queried Obeying Green Light Signals Cost of Bus Rides | BENTLEY KASSADCHARLES A WEILAJ KOVARLOUIS LIPSKYSANDERS A KAHNHUGH J MCLAUGHLINC STUART LINTONZENAS L POTTERJOHN K BLITZOMAR MARCUS | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lie-says-war-danger-haunts-mens-minds.html | LIE SAYS WAR DANGER HAUNTS MENS MINDS | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lieut-cf-symanski-dies-paratroop-veteran-was-south-amboys-only.html | LIEUT CF SYMANSKI DIES Paratroop Veteran Was South Amboys Only Paraplegic | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/london-reserved-on-farouks-step-his-choice-of-probritish-aides-on.html | LONDON RESERVED ON FAROUKS STEP His Choice of ProBritish Aides on Egyptian Royal Staff Draws No Comment | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/long-island-y-gets-new-general-secretary.html | Long Island Y Gets New General Secretary | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/long-weekend-on-tap-hoboken-bars-to-stay-open-44-hours-over-new.html | LONG WEEKEND ON TAP Hoboken Bars to Stay Open 44 Hours Over New Years | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/lunt-scores-a-hit-as-opera-director-principals-in-last-nights.html | LUNT SCORES A HIT AS OPERA DIRECTOR PRINCIPALS IN LAST NIGHTS REVIVAL | By Olin Downesthe New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/major-dismissed-in-yonkers-tiff-defense-official-dropped-for.html | MAJOR DISMISSED IN YONKERS TIFF Defense Official Dropped for Insubordination in Publicizing Dispute Over Uniforms Titles Are Off the Cuff He Shouldnt Have Talked | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/marjorie-biggs-a-bride-married-to-richard-c-zollner-in-grand.html | MARJORIE BIGGS A BRIDE Married to Richard C Zollner in Grand Junction Colo | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/mayor-appoints-4-more-roe-men-their-tax-and-judicial-posts-held-to.html | MAYOR APPOINTS 4 MORE ROE MEN Their Tax and Judicial Posts Held to Strengthen Queens Chief7 Others Named MAYOR APPOINTS 4 MORE ROE MEN Succeeds Seaburys Nephew Gets Full Term on Bench | By Paul Crowell | RE0000036305 | 1979-08-07 | B00000334479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/miss-bankheads-exmaid-guilty-lawyer-faces-contempt-charges-after.html | Miss Bankheads ExMaid Guilty Lawyer Faces Contempt Charges AFTER CONVICTION ON LARCENY CHARGES | By Laurie Johnston | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/miss-bradley-wed-to-a-law-student-bridal-couple-and-two-engaged.html | MISS BRADLEY WED TO A LAW STUDENT BRIDAL COUPLE AND TWO ENGAGED GIRLS | The New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/miss-edith-besser-engaged-to-marry-winner-of-wellesley-honors-will.html | MISS EDITH BESSER ENGAGED TO MARRY Winner of Wellesley Honors Will Be Wed in January to Harold Segall ExMajor | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/miss-joan-goetze-becomes-fiancee-student-at-centenary-to-be-bride.html | MISS JOAN GOETZE BECOMES FIANCEE Student at Centenary to Be Bride of William H Downes Who Attended Williams | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/modern-idea-of-time-seen-in-shakespeare.html | MODERN IDEA OF TIME SEEN IN SHAKESPEARE | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/nancy-j-hoffman-is-married-in-plainfield-to-kenneth-a-dudley-a.html | Nancy J Hoffman Is Married in Plainfield To Kenneth A Dudley a Senior at Missouri | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-data-indicate-masaryks-murder-doctor-who-attended-minister-said.html | NEW DATA INDICATE MASARYKS MURDER Doctor Who Attended Minister Said to Have found Gunshot Wound in Nape of Neck OTHER INJURIES LISTED Prague Declared Physician Also Believed Slain Had Died of Wrong Injection Doctors Name Confirmed Skepticism Raised Abroad Says He Saw Neck Wound Visitor Appeared on Scene | By Cl Sulzberger Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-gun-shoots-around-corners.html | New Gun Shoots Around Corners | By the United Press | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/new-vietminh-aid-by-china-expected-observers-foresee-increase-in.html | NEW VIETMINH AID BY CHINA EXPECTED Observers Foresee Increase in Participation by Peiping in IndoChina War in 1952 Big Airbase Is Operational | By Tillman Durdin Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/newcombe-found-eligible-for-army-service-and-may-be-called-next.html | Newcombe Found Eligible for Army Service and May Be Called Next Month SET FOR ARMY DUTY | By John Drebingerthe New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/news-of-food-traditional-goose-for-new-years-day-is-practical-now-a.html | News of Food Traditional Goose for New Years Day Is Practical Now as the Price Is Lower How to Roast a Goose A Quality Cake Shop Champagne Delivery Service Hebrew Professors Elect | By Jane Nickerson | RE0000036305 | 1979-08-07 | B00000334479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/opening-canceled-for-wouk-comedy-modern-primitive-sheduled-to-bow.html | OPENING CANCELED FOR WOUK COMEDY Modern Primitive Sheduled to Bow Jan 17 Withdrawn for Recasting Revisions Burrows Completes Jamie Preview Subscription Set Up | By Louis Calta | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/plan-to-issue-stamp-honoring-betsy-ross-attacked-as-absurd.html | Plan to Issue Stamp Honoring Betsy Ross Attacked as Absurd Celebration of a Myth | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/president-takes-up-new-arms-budget-with-top-officiais-president.html | PRESIDENT TAKES UP NEW ARMS BUDGET WITH TOP OFFICIAIS PRESIDENT RETURNS FROM CHRISTMAS HOLIDAY | Special to THE NEW YORK TIMESThe New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/s-mcracken-75-a-retired-banker-exhead-of-miners-national.html | S MCRACKEN 75 A RETIRED BANKER ExHead of Miners National WilkesBarre Coal Official DiesWas Civic Leader | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/san-quentin-warden-named.html | San Quentin Warden Named | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/scientist-locates-sun-on-milky-way-extent-of-galaxys-two-and.html | SCIENTIST LOCATES SUN ON MILKY WAY Extent of Galaxys Two and Possibly Three Huge Cosmic Tenacles Are Described Spiral Arms Traced | By Charles A Federer Jr of Harvard College Observatory Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/second-briton-in-korea-wins-the-victoria-cross.html | Second Briton in Korea Wins the Victoria Cross | By the United Press | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/secretary-indignant-hints-further-steps-may-be-taken-hungarian.html | Secretary Indignant Hints Further Steps May Be Taken HUNGARIAN CONSULATE HERE CLOSED BY US | By Walter H Waggoner Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/sherwin-defeats-hearst-at-chess-columbian-wins-4th-point-in-row-in.html | SHERWIN DEFEATS HEARST AT CHESS Columbian Wins 4th Point in Row in College Tourney Mechner Also a Victor | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/special-umw-fund-said-to-cost-men-28-million.html | Special UMW Fund Said To Cost Men 28 Million | By the United Press | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/stamford-raises-assessments-28-revaluation-adds-57000000-to-list.html | STAMFORD RAISES ASSESSMENTS 28 Revaluation Adds 57000000 to List Now 256819547 but Tax Rate May Be Cut Prospects for the Budget Exemptions to the Grand List | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/steel-output-sets-new-high-in-europe-1951-figure-excluding-soviet.html | STEEL OUTPUT SETS NEW HIGH IN EUROPE 1951 Figure Excluding Soviet Is 67900000 Metric Tons Russians Enjoy 15 Rise EUROPE ACHIEVES NEW STEEL MARK | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/stolen-mail-bag-found.html | Stolen Mail Bag Found | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/tito-is-devaluing-dinar-to-onesixth-drastic-currency-slash-aims-at.html | TITO IS DEVALUING DINAR TO ONESIXTH Drastic Currency Slash Aims at Bigger Trade With West World Fund Backs Step TITO IS DEVALUING DINAR TO ONESIXTH | By Ms Handler Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/town-gets-reservoir-as-gift.html | Town Gets Reservoir as Gift | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/turner-takes-unanimous-decision-over-cardell-in-10round-bout-at.html | Turner Takes Unanimous Decision Over Cardell in 10Round Bout at Garden TURNER AVOIDS RIGHT THROWN BY CARDELL IN FIRST ROUND | By James P Dawsonthe New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/two-justices-named-to-appellate-posts.html | TWO JUSTICES NAMED TO APPELLATE POSTS | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/un-cites-recovery-of-exaxis-nations-data-on-exports-by-japan-and.html | UN CITES RECOVERY OF EXAXIS NATIONS Data on Exports by Japan and West Germany Are Proof of Their Advancement | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/un-fliers-batter-korean-foe-again-sabres-down-another-mig-others.html | UN FLIERS BATTER KOREAN FOE AGAIN Sabres Down Another MIG Others Shoot Up Extra Red Convoy on Kaesong Road Reds Traffic Under Attack Chinese Reds Thrust with Tanks | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/un-health-aide-returning.html | UN Health Aide Returning | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/us-aids-childrens-fund-sends-un-check-for-5750000-bringing-total-to.html | US AIDS CHILDRENS FUND Sends UN Check for 5750000 Bringing Total to 80750000 | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/us-benefits-held-no-aid-in-election-popular-view-that-handouts-have.html | US BENEFITS HELD NO AID IN ELECTION Popular View That Handouts Have Increased Democratic Votes Is Denied in Survey No Comment on Results Fewer Votes 12 Years Later | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/us-seeks-249th-talk-to-frame-austrian-pact.html | US Seeks 249th Talk To Frame Austrian Pact | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/vatican-newspaper-explains-popes-view.html | VATICAN NEWSPAPER EXPLAINS POPES VIEW | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/videotype-circuit-aids-brain-study-new-device-finds-traveling-forms.html | VIDEOTYPE CIRCUIT AIDS BRAIN STUDY New Device Finds Traveling Forms Related to Stimuli Science Group Hears Specific Figures Found Parts of Larger Figures Old Vic Director Arrives Here | By William L Laurence Special To the New York Times | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/von-dwingelohenry.html | Von DwingeloHenry | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/wage-board-sets-steel-talks-jan-7-agency-bids-union-companies.html | WAGE BOARD SETS STEEL TALKS JAN 7 Agency Bids Union Companies Attend ParleyWill Name Panel to Study Dispute Members of the Panel Demands Under Study Act to Bar Inland Strike Talks at Republic Broken Off | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/wagner-and-alfred-reach-court-final-championship-games-consolation.html | WAGNER AND ALFRED REACH COURT FINAL CHAMPIONSHIP GAMES CONSOLATION GAMES | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/war-internment-at-issue-liechtenstein-at-world-court-accuses.html | WAR INTERNMENT AT ISSUE Liechtenstein at World Court Accuses Guatemala | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/washington-applauds-move.html | Washington Applauds Move | Special to THE NEW YORK TIMES | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/westinghouse-to-put-conventions-and-campaign-on-radio-and-tv.html | Westinghouse to Put Conventions And Campaign on Radio and TV TVRADIO COVERAGE OF CAMPAIGNS SET Would Reach Many Areas | By Val Adams | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-29 | https://www.nytimes.com/1951/12/29/archives/wood-field-and-stream-ancient-muzzle-loaders-got-deer-last-season.html | Wood Field and Stream Ancient Muzzle Loaders Got Deer Last Season but Shooters Faced Handicap | By Raymond R Camp | RE0000036305 | 1979-08-07 | B00000334479 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/11-cities-selected-on-allamerican.html | 11 CITIES SELECTED ON ALLAMERICAN | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/3-argentine-deputies-facing-arrest-flee.html | 3 ARGENTINE DEPUTIES FACING ARREST FLEE | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/4-airmen-queried-39-days-in-hungary-14-by-the-russians-questions.html | 4 AIRMEN QUERIED 39 DAYS IN HUNGARY 14 BY THE RUSSIANS QUESTIONS FLIERS | By Jack Raymond Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-greek-odyssey-annual-tourist-total-shows-significant-gain-as.html | A GREEK ODYSSEY Annual Tourist Total Shows Significant Gain as Homecoming Year Closes Roads From Athens Attractions of Rhodes Meal Prices | By Adele Ranftmeerkamper From Monkmeyer | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-key-to-the-poet-auden.html | A Key to the Poet Auden | By Selden Rodman | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-literary-letter-from-cuba-a-letter-from-cuba.html | A Literary Letter From Cuba A Letter From Cuba | By Herschel Brickell Havana | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-report-from-the-camellia-belt-summer-casualties-the-brighter-side.html | A REPORT FROM THE CAMELLIA BELT Summer Casualties The Brighter Side | By June R Hendersonthe New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/a-roof-over-their-heads.html | A Roof Over Their Heads | By Samuel T Williamson | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/abstract-export-controversial-vanguard-work-to-go-to-paris-artists.html | ABSTRACT EXPORT Controversial Vanguard Work to Go to Paris Artists Represented Color and Technique Comparative Criticism | By Howard Devree | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/accused-girl-found-dead-hangs-herself-in-paterson-cell-faced-trial.html | ACCUSED GIRL FOUND DEAD Hangs Herself in Paterson Cell Faced Trial in Thefts | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/advances-in-rehabilitation-of-handicapped-are-noted-year-sees-wide.html | Advances in Rehabilitation Of Handicapped Are Noted Year Sees Wide Expansion of International Efforts More Jobs in Defense Work Service Increased in Hospitals Children Aided by States | By Howard A Rusk Md | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/aid-to-weapons-is-seen.html | Aid to Weapons Is Seen | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/allies-attacking-for-hill-in-korea-local-push-mounted-in-west-to.html | ALLIES ATTACKING FOR HILL IN KOREA Local Push Mounted in West to Regain Advance Point Fliers Roam Freely in North | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/along-the-higways-and-byways-of-finance-a-new-lift-standpatism.html | ALONG THE HIGWAYS AND BYWAYS OF FINANCE A New Lift Standpatism Looking Ahead Bogus | By Robert H Fetridge | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/amaryllis-give-spectacular-bloom-indoors-if-certain-rules-are.html | AMARYLLIS GIVE SPECTACULAR BLOOM INDOORS If Certain Rules Are Followed Striking Flowers May Be Expected Each Year Planting the Bulb Subsequent Care In Succession From Seed AFTERMATH | By Ruth Marie Peters | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ann-mneil-fiancee-of-john-s-kramer.html | ANN MNEIL FIANCEE OF JOHN S KRAMER | The New York Times Studio | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ann-morton-to-be-bride-porter-school-alumna-engaged-to-richard.html | ANN MORTON TO BE BRIDE Porter School Alumna Engaged to Richard Bannister | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/anne-fuller-martin-he-poel-jr-marry.html | ANNE FULLER MARTIN HE POEL JR MARRY | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/anne-king-affianced-to-harry-b-elliott.html | ANNE KING AFFIANCED TO HARRY B ELLIOTT | Special to THE NEW YORK TIMESIngJohn | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/around-the-garden-a-few-resolutions-a-hoard-of-cones-indoor-flowers.html | AROUND THE GARDEN A Few Resolutions A Hoard of Cones Indoor Flowers Shelter in Winter A Choice of Method New Book | By Dorothy H Jenkins | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/art-means-many-things.html | Art Means Many Things | By Bernard Myers | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/article-4-no-title.html | Article 4 No Title | By Virginia Pope | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/as-dramatic-as-life-anything-goes.html | As Dramatic As Life Anything Goes | By Saul Colin | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/automobiles-pledges-good-resolutions-for-next-years-driving-are.html | AUTOMOBILES PLEDGES Good Resolutions for Next Years Driving Are Offered to Promote Safety Special Resolutions CLEARING ROADS AUTO CONVENTION | By Bert Pierce | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/aviation-best-year-for-airlines-principal-carriers-also-report.html | AVIATION BEST YEAR FOR AIRLINES Principal Carriers Also Report Encouraging Outlook for 1952 Bright New Year Low Fares Prospect on Fares | By Albert G Marano | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/balked-by-the-sea.html | Balked by the Sea | By Cl Sulzberger | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/barbara-dale-fiancee-richmond-girl-is-betrothed-to-herman-aubrey.html | BARBARA DALE FIANCEE Richmond Girl Is Betrothed to Herman Aubrey Ford Jr | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/barbara-voight-to-be-bride.html | Barbara Voight to Be Bride | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/barbara-watkins-engaged-to-marry-bridestobe.html | BARBARA WATKINS ENGAGED TO MARRY BRIDESTOBE | John Lane | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/belsonshaw.html | BelsonShaw | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bennett-and-aides-honored-by-acheson.html | BENNETT AND AIDES HONORED BY ACHESON | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bowerstwombly.html | BowersTwombly | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/brazil-acts-in-wheat-shortage.html | Brazil Acts in Wheat Shortage | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/break-in-gas-main-endangers-homes-attempting-to-locate-break-in-gas.html | Break in Gas Main Endangers Homes ATTEMPTING TO LOCATE BREAK IN GAS MAIN | The New York Times | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/bridge-trends-of-the-past-year-recovery-from-brief-eclipse-by.html | BRIDGE TRENDS OF THE PAST YEAR Recovery From Brief Eclipse by Canasta and Growth of the Game PointCount System Growing World Bridge Olympic | By Albert H Morehead | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/buchman-parley-in-switzerland.html | Buchman Parley in Switzerland | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/builders-foresee-ample-financing-for-the-new-year-model-for-home.html | BUILDERS FORESEE AMPLE FINANCING FOR THE NEW YEAR MODEL FOR HOME COLONY IN MERRICK LI | By Lee E Cooper | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/canada-backs-wider-nato-parliament-approves-invitations-to-greece.html | CANADA BACKS WIDER NATO Parliament Approves Invitations to Greece and Turkey | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/carillocardillo.html | CarilloCardillo | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ch-holland-dies-insurance-officer-founder-of-firms-here-and-in.html | CH HOLLAND DIES INSURANCE OFFICER Founder of Firms Here and in Philadelphia Was President of St Georges Society | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/chiefly-modern-sculpture-by-gargallo-other-oneman-shows.html | CHIEFLY MODERN Sculpture by Gargallo Other OneMan Shows | By Stuart Preston | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/choral-ideals-philharmonic-and-westminster-choir-in-montverdi-work.html | CHORAL IDEALS PHILHARMONIC AND WESTMINSTER CHOIR IN MONTVERDI WORK | By Robert Shaw Conductor and Choral Directororen Jack Turner | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/chosen-to-plan-research-on-work-with-the-blind.html | Chosen to Plan Research On Work With the Blind | Pellie | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/churchill-boards-ship-for-us-trip-holds-final-cabinet-meeting-but.html | CHURCHILL BOARDS SHIP FOR US TRIP Holds Final Cabinet Meeting but Names No Deputy Plans to Return Jan 20 | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/churchill-would-renew-wartime-ties-with-us-aim-of-washington-visit.html | CHURCHILL WOULD RENEW WARTIME TIES WITH US Aim of Washington Visit Believed to Be Close Cooperation With Truman Which He Had With Roosevelt DEFINITE PROPOSALS IN VIEW Six Years Change Prospects for More Steel No Bid for Stalin Talk Atlantic Naval Command | By Raymond Daniell | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/claire-e-gumaer-rochester-bride-principals-in-wedding-ceremonies.html | CLAIRE E GUMAER ROCHESTER BRIDE PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/clarification-of-fruit-varieties-different-clues-services-rendered.html | CLARIFICATION OF FRUIT VARIETIES Different Clues Services Rendered | By Eva Beard | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/closeup-of-trees-buds-now-forecast-the-blossoms-that-appear-in.html | CLOSEUP OF TREES BUDS NOW FORECAST THE BLOSSOMS THAT APPEAR IN SPRING | By Charles E Mohr Director Greenwich Audubon Center | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/coast-group-picks-acting-head.html | Coast Group Picks Acting Head | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/collective-bargaining-bows-to-us-controls-steel-fixes-pattern-for.html | COLLECTIVE BARGAINING BOWS TO US CONTROLS Steel Fixes Pattern for Wages Set by Government Instead of Agreement The Pretense Is Required Wartime Procedure Boards Concept Extended DoubleBarreled Impact Price Relief Sought One More | By Ah Raskin Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/competition-comes-to-the-bbc-compromise-drama-lineup-on-wormutual.html | COMPETITION COMES TO THE BBC Compromise DRAMA LINEUP ON WORMUTUAL | By L Marsland Gander London | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/concert-and-opera-programs-of-the-week.html | CONCERT AND OPERA PROGRAMS OF THE WEEK | Rodrigues ParisThe New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/conlymccoy.html | ConlyMcCoy | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/corruption-at-peak-hoover-declares.html | CORRUPTION AT PEAK HOOVER DECLARES | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/creating-intellectual-curiosity-the-ford-foundation-workshop.html | CREATING INTELLECTUAL CURIOSITY The Ford Foundation Workshop Embarks on Its First Radio Venture No Sponsors | By Val Adams | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dewey-to-ask-law-for-car-inspection-will-also-seek-pay-increases.html | DEWEY TO ASK LAW FOR CAR INSPECTION Will Also Seek Pay Increases for State Troopers in Plan to Further Road Safety Highway Deaths Increase Insurance Study Provided | By Warren Weaver Jr Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/diane-cooper-wed-to-stephen-parker.html | DIANE COOPER WED TO STEPHEN PARKER | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dinghy-sailing-canceled.html | Dinghy Sailing Canceled | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/disasters-haunt-the-mines-safety-rules-if-enforced-could-prevent.html | DISASTERS HAUNT THE MINES Safety Rules if Enforced Could Prevent Most of Them Federal Bureau Insists Safety Committees Formed Legislation Pending | By Luther A Huston Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/dorothy-cuff-engaged-to-we-granneman-her-sister-eileen-fiancee-of.html | Dorothy Cuff Engaged to WE Granneman Her Sister Eileen Fiancee of EP Murphy JURISTS DAUGHTERS WHO ARE FUTURE BRIDES | Special to THE NEW YORK TIMESLa MoitteTeunissen | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/douglas-says-public-favors-eisenhower.html | DOUGLAS SAYS PUBLIC FAVORS EISENHOWER | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/drennanbuhrer.html | DrennanBuhrer | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/eclipse-may-be-test-of-an-einstein-notion-to-study-eclipse.html | ECLIPSE MAY BE TEST OF AN EINSTEIN NOTION TO STUDY ECLIPSE | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/economists-seek-to-bar-depression-study-means-of-keeping-high-rate.html | ECONOMISTS SEEK TO BAR DEPRESSION Study Means of Keeping High Rate of Production and Jobs When Arms Boom Lags Income Inequality Lessened Lowest Groups Gain | By Will Lissner Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/education-in-review-rural-areas-merge-inefficient-school-districts.html | EDUCATION IN REVIEW Rural Areas Merge Inefficient School Districts But Some New York Suburbs Still Lag Improvements Noted Community Pride More Courses Possible Advantages of Consolidation | By Benjamin Fine | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/eisenhower-hails-advance-in-arming-general-after-talks-with-six.html | EISENHOWER HAILS ADVANCE IN ARMING General After Talks With Six Ministers Lauds Unspecified Progress in Europe Report on Federation Coming Steps Toward a Parliament | By Harold Callender Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/electricity-made-by-atomic-reactor-heat-removed-by-liquid-metal.html | ELECTRICITY MADE BY ATOMIC REACTOR Heat Removed by Liquid Metal Gives Power for Lights and Pumps of Building in Idaho ELECTRICITY MADE BY ATOMIC REACTOR Tests Will Be Continued Station Is One of Four Projects Great Hopes Held for Use | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/elements-for-atom-study-designed-by-2-physicists.html | Elements for Atom Study Designed by 2 Physicists | By the United Press | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ellen-perry-to-become-bride.html | Ellen Perry to Become Bride | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ellen-priscilla-toland-engaged.html | Ellen Priscilla Toland Engaged | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/engaged-to-physician-and-members-of-armed-forces.html | ENGAGED TO PHYSICIAN AND MEMBERS OF ARMED FORCES | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/europe-speeds-up-its-oil-refineries-marshall-plan-helps-finance-new.html | EUROPE SPEEDS UP ITS OIL REFINERIES Marshall Plan Helps Finance New or Expanded Facilities to Use Crude From East BASIC INDUSTRY EVOLVING Countries Seek Independence From Old Supply Sources for Petroleum Products New Refinery in Britain Use of Crude Grows EUROPE SPEEDS UP ITS OIL REFINERIES Plan to Raise Output | By Jh Carmical | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/falangist-denounces-waste-and-official-abuses-in-spain-viennas.html | Falangist Denounces Waste And Official Abuses in Spain VIENNAS LATEST APARTMENT BUILDINGS | By Camille M Clanfarra Special To the New York Timesthe New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/fiancee-of-veteran.html | FIANCEE OF VETERAN | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/first-combat-ship-since-war-floated-cruisertype-vessel-designed-for.html | FIRST COMBAT SHIP SINCE WAR FLOATED CruiserType Vessel Designed for AntiSubmarine Warfare Navys Biggest Destroyer First of Kind Built in US | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/food-rock-lobster-dip-pork-sausage-tempters-frankfurter-tidbits.html | FOOD ROCK LOBSTER DIP PORK SAUSAGE TEMPTERS FRANKFURTER TIDBITS TURKEY APPETIZERS BUTTER COOKIES | By Jane Nickerson | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/for-true-value-among-britains-annual-royal-honors-the-order-of.html | For True Value Among Britains annual royal honors the Order of Merit is a notable one | By Mervyn Jones | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/fortinepoole.html | FortinePoole | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/franconia-ski-festival-to-aid-olympic-team-in-the-heart-of-the-new.html | FRANCONIA SKI FESTIVAL TO AID OLYMPIC TEAM IN THE HEART OF THE NEW ENGLAND SNOW COUNTRY | By Frank Elkinstrask | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/freeprice-forces-held-likely-to-join-leader-warns-drive-to-obtain.html | FREEPRICE FORCES HELD LIKELY TO JOIN Leader Warns Drive to Obtain New Fair Trade Law May Spur Its Opponents Warns on Boomerang | By Alfred R Zipser Jr | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/from-the-mail-pouch-children-and-music-emotional-upset-discipline.html | FROM THE MAIL POUCH CHILDREN AND MUSIC Emotional Upset Discipline in Training | LOTTIE HOCHBERG Brooklyn NYEVELYN DAVID New York | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/funds-for-defense-deferred-by-paris-bidault-says-budget-depends-on.html | FUNDS FOR DEFENSE DEFERRED BY PARIS Bidault Says Budget Depends on Foreign HelpCredits Voted for IndoChina Votes Fund for IndoChina | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gallagherford.html | GallagherFord | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gis-christmas-greeting-puts-him-in-red-doghouse.html | GIs Christmas Greeting Puts Him in Red Doghouse | By the United Press | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gladys-thompson-becomes-engaged-senior-at-smith-will-be-wed-to.html | GLADYS THOMPSON BECOMES ENGAGED Senior at Smith Will Be Wed to Walter J Hunziker Jr Student at Yale Law | Special to THE NEW YORK TIMESKeystone | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gonzalowestpfal.html | GonzaloWestpfal | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/gretchen-dykema-to-become-bride-their-engagements-are-made-known-as.html | GRETCHEN DYKEMA TO BECOME BRIDE THEIR ENGAGEMENTS ARE MADE KNOWN AS HOLIDAY SEASON NEARS END | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/grim-gis-ignore-deadline-on-truce-for-them-the-strange-kind-of-war.html | GRIM GIS IGNORE DEADLINE ON TRUCE For Them the Strange Kind of War Goes On in Korea With Its Ups and Downs Shifts in the News Peace and War at the Front High Commands Job Enemies Within Earshot War of Small Units Source of Strength | By George Barrett Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/haineswilson.html | HainesWilson | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/helen-j-miller-fiancee-skidmore-alumna-engaged-to-be-wed-to.html | HELEN J MILLER FIANCEE Skidmore Alumna Engaged to Be Wed to Frederick Reindel | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/her-love-is-korea-her-love-is-korea.html | Her Love Is Korea Her Love Is Korea | By Charles Grutzner | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/heuermankraemer.html | HeuermanKraemer | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/heymanwittenstein.html | HeymanWittenstein | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/holmeshansen.html | HolmesHansen | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/house-group-urges-death-to-all-spies-proposes-it-for-peacetime-too.html | HOUSE GROUP URGES DEATH TO ALL SPIES Proposes It for Peacetime Too Report on 30 Years Scorns Weak Laws and Penalties Thirty Shameful Years The First Soviet Spy Here Discerns Dispute Among Reds | By Cp Trussell Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |

| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/human-rights-case-on-fliers-studied-us-sends-expert-to-europe-to.html | HUMAN RIGHTS CASE ON FLIERS STUDIED US Sends Expert to Europe to Determine if Hungary Committed Violations Consulates Get Deadline HUMAN RIGHTS CASE ON FLIERS STUDIED Consulate is City Closed | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/in-and-out-of-books-the-summing-up-blessings-mixed-trends-internal.html | IN AND OUT OF BOOKS The Summing Up Blessings Mixed Trends Internal Affairs For the Record | By David Dempsey | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/in-the-drama-mailbag-bothered-happy-prank-tribute-to-treasurers.html | IN THE DRAMA MAILBAG Bothered Happy Prank Tribute to Treasurers | JOHN F ROYAL New YorkFRED CHASEN New YorkWILLIAM A HYMAN New YorkJULIO F SORZANO New York | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/indochina-battle-ends-vietminh-retreat-from-the-bulge-near-hanoi.html | INDOCHINA BATTLE ENDS Vietminh Retreat From the Bulge Near Hanoi Indicated | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/iran-grows-more-tense-at-election-confused-party-fights-offer-no.html | IRAN GROWS MORE TENSE AT ELECTION Confused Party Fights Offer No Hope for An End of Crisis Rioting and Violence Exchange of Insults Officials Shifted Economic Forces | By Albion Ross Special To the New York Timesthe New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/janice-taylor-to-be-married.html | Janice Taylor to Be Married | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/jenkinscameron.html | JenkinsCameron | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/joan-claire-kraft-jh-moore-2d-marry.html | JOAN CLAIRE KRAFT JH MOORE 2D MARRY | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/johnsonwoodworth.html | JohnsonWoodworth | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/judith-r-hunter-is-wed-to-officer-wed-to-navy-man.html | JUDITH R HUNTER IS WED TO OFFICER WED TO NAVY MAN | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/juliet-b-peniston-wc-carter-marry-christ-episcopal-church-rye.html | JULIET B PENISTON WC CARTER MARRY Christ Episcopal Church Rye Setting for Their Wedding Father Escorts Bride | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/katzbrody.html | KatzBrody | Bruno of Hollywood | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/kimball-union-six-tops-hotchkiss-82-jim-riley-registers-six-goals.html | KIMBALL UNION SIX TOPS HOTCHKISS 82 Jim Riley Registers Six Goals as Mates Win Army Tourney TitleKent Triumphs | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/knapps-dinghy-wins-at-port-washington.html | KNAPPS DINGHY WINS AT PORT WASHINGTON | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/kublai-khans-no-1-girl.html | Kublai Khans No 1 Girl | By Richard Match | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/lake-placid-skiers-enjoy-good-sport-15-inches-of-snow-at-resort.html | LAKE PLACID SKIERS ENJOY GOOD SPORT 15 Inches of Snow at Resort Provide Best Conditions in YearsJump Set Today Jumpers Practice on Hill Tows Busy All Day | By Frank Elkins Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/landmark-passed-by-us-securities-market-weathers-unexpected-test.to.html | LANDMARK PASSED BY US SECURITIES Market Weathers unexpected Test Emanating From Rise in Bank Lending Rate DEALERS DISPLAY METTLE Bear the Brunt of Absorbing Alone Flood of Offerings Awaiting Reserve Support Dealers Left Alone Climax on Thursday LANDMARK PASSED BY US SECURITIES | By Paul Heffernan | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/laurin-weeks-magee-engaged-to-veteran.html | LAURIN WEEKS MAGEE ENGAGED TO VETERAN | Special to THE NEW YORK TIMESObrig | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/letters-absolute-certainty-by-faith-free-thoughts-shocking-devil-to.html | Letters ABSOLUTE CERTAINTY BY FAITH FREE THOUGHTS SHOCKING DEVIL TO PAY RADIO WE NEED CITY SQUIRRELS MEDICAL DIAGRAMS | MICHAEL D REAGANRAPHAEL MALSINDONALD R MORRIS Lt jg USNSEYMOUR H KNOTTKENNETH B UMBREITEDITH Mrs PAUL W LAPIDUS | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/letters-from-mother.html | Letters From Mother | By Hans Kohn | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/letters-to-the-editor-eigenschaften-art-and-color.html | Letters to the Editor Eigenschaften Art and Color | FRANZI ASCHERROSE RICHTERJULIUS ELBAUROBERT KLEINLEONARD FELDMANTOM LASKALFRED MANSFIELD BROOKSCB WEITLANNER | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/letters-to-the-times-socialists-in-france-record-is-cited-in.html | Letters to The Times Socialists in France Record Is Cited in Disputing Charges of Neutralism Party Leaders Actions Basic Policy Prelude to Presidency Use of Dredges Protested For World Law Inviting Communists Advocacy of Proposal to Admit Iron Curtain Visitors Explained Convictions of Visitors Uneasiness Seen Indias Resources | ROBERT MOSSEEDWIN K MERRILLERNST BACONJOHN H ARNETT MDEDMUND ZAWACKIADELE WOLK MORGENSTERN | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/libyas-new-status-affects-all-north-africa-protectorates-aroused.html | LIBYAS NEW STATUS AFFECTS ALL NORTH AFRICA Protectorates Aroused Against France But Security Is Vital to All Allies Effect on Neighbors Dominated by France Egyptians Irritated Assurances to France | By Clifton Daniel Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/macraestork.html | MacraeStork | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/manchuria-adopts-wage-coupon-plan-red-regime-asserts-it-guards.html | MANCHURIA ADOPTS WAGE COUPON PLAN Red Regime Asserts It Guards State Workers Living Level Against Price Fluctuation Drive for Bank Deposits Frozen Credit Transferred | By Henry R Lieberman Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/manhattan-takes-aau-track-title-among-the-winners-at-aau-junior.html | MANHATTAN TAKES AAU TRACK TITLE Among the Winners at AAU Junior Championship Track Meet MANHATTAN TAKES AAU TRACK TITLE | By Joseph M Sheehanthe New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/many-units-speed-preparations-for-motor-boat-show-opening-us-power.html | Many Units Speed Preparations For Motor Boat Show Opening US Power Squadrons Due to Elect Prior at Annual MeetingExposition Starts Jan 11 at Grand Central Palace New Years Festivities Branch Slated as Commodore | By Clarence E Lovejoy | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/margaret-malitz-prospective-bride-southern-methodist-alumna-fiancee.html | MARGARET MALITZ PROSPECTIVE BRIDE Southern Methodist Alumna Fiancee of Norman Calder Petroleum Engineer | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/margaret-mayo-is-wed-attended-by-sister-at-marriage-to-clifford.html | MARGARET MAYO IS WED Attended by Sister at Marriage to Clifford Carlisle Tippit | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/marianne-meier-fiancee-wheaton-college-senior-will-be-wed-to-hugh.html | MARIANNE MEIER FIANCEE Wheaton College Senior Will Be Wed to Hugh Palmer Vaughan | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/marianne-sugdens-troth-student-at-vassar-affianced-to-cadet-john-f.html | MARIANNE SUGDENS TROTH Student at Vassar Affianced to Cadet John F Brewer Jr | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/marion-kern-betrothed-north-merrick-teacher-to-be-bride-of-david-s.html | MARION KERN BETROTHED North Merrick Teacher to Be Bride of David S Forrest | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/martha-moore-married-becomes-bride-in-irvington-ny-of-charles-w.html | MARTHA MOORE MARRIED Becomes Bride in Irvington NY of Charles W Schmidt | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mary-e-williams-john-hastings-wed-couple-whose-marriage-took-place.html | MARY E WILLIAMS JOHN HASTINGS WED COUPLE WHOSE MARRIAGE TOOK PLACE HERE AND FIVE BETROTHED GIRLS | The New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mary-hankinson-to-wed-cornell-alumna-becomes-fiancee-of-thomas.html | MARY HANKINSON TO WED Cornell Alumna Becomes Fiancee of Thomas Meeker Lawyer | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/materials-delays-slow-tool-making-company-building-machinery-for.html | MATERIALS DELAYS SLOW TOOL MAKING Company Building Machinery for Jet Plane Factories Cites Time Wasted in Washington | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mathematical-group-elects.html | Mathematical Group Elects | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/matson-official-is-promoted.html | Matson Official Is Promoted | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mcinnesmurray.html | McInnesMurray | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miners-benefits-paid-104620-sent-to-survivors-of-victims-of.html | MINERS BENEFITS PAID 104620 Sent to Survivors of Victims of Illinois Disaster | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/minister-offers-sermons-for-listeners-criticisms.html | Minister Offers Sermons For Listeners Criticisms | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/minor-rises-seen-in-retail-prices-stores-dollar-total-expected-to.html | MINOR RISES SEEN IN RETAIL PRICES Stores Dollar Total Expected to Hold at the 1951 Level or Better in Early 52 EMPLOYMENT RISE CITED Representative Merchandising Officials of US Give Views on Outlook for New Year Less TakeHome Pay Store Chiefs Give Views MINOR RISES SEEN IN RETAIL PRICES | By William M Freeman | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-ackerman-fiancee-of-rc-prime-jr-william-egan-jr-to-wed-joan.html | Miss Ackerman Fiancee of RC Prime Jr William Egan Jr to Wed Joan MNamara | Special to THE NEW YORK TIMESDahimeyerHarris Ewing | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-austens-notebook.html | Miss Austens Notebook | By Donald Barr | RE0000036306 | 1979-08-07 | B00000334480 |

| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-buschmeyer-married-in-jersey-their-nuptials-held.html | MISS BUSCHMEYER MARRIED IN JERSEY THEIR NUPTIALS HELD | Special to THE NEW YORK TIMESJohn Maxon | RE0000036306 | 1979-08-07 | B00000334480 |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-doyle-engaged-to-james-ballard.html | MISS DOYLE ENGAGED TO JAMES BALLARD | Ira L Hills Studio | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-edith-lilley-bride-wed-in-garden-city-cathedral-to-kenneth-rea.html | MISS EDITH LILLEY BRIDE Wed in Garden City Cathedral to Kenneth Rea Fitch | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-gillett-betrothed-mills-college-teacher-fiancee-of-roy-g.html | MISS GILLETT BETROTHED Mills College Teacher Fiancee of Roy G Leitch Jr | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-ingham-fiancee-of-army-lieutenant.html | MISS INGHAM FIANCEE OF ARMY LIEUTENANT | Special to THE NEW YORK TIMESBradford Bachrach | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-ingraham-daughter-of-late-jurist-married-in-chapel-to-james-sg.html | Miss Ingraham Daughter of Late Jurist Married in Chapel to James SG Pigott | The New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-jane-harriman-david-hall-to-marry.html | MISS JANE HARRIMAN DAVID HALL TO MARRY | Special to THE NEW YORK TIMESStephen S Slaughter | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-janet-howe-to-be-june-bride-mt-holyoke-graduate-to-be-wed-to.html | MISS JANET HOWE TO BE JUNE BRIDE Mt Holyoke Graduate to Be Wed to Cameron Murchison North Carolina Alumnus | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-lillian-stott-is-bride-in-capital-has-6-attendants-at-wedding.html | MISS LILLIAN STOTT IS BRIDE IN CAPITAL Has 6 Attendants at Wedding to James H Rice Graduate Student at Boston U | Special to THE NEW YORK TIMESHessler | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-mary-bassett-bride-in-new-haven.html | MISS MARY BASSETT BRIDE IN NEW HAVEN | Special to THE NEW YORK TIMESJay Storm | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-mary-wiggs-engaged-to-wed-betrothal-of-chattanooga-girl-to.html | MISS MARY WIGGS ENGAGED TO WED Betrothal of Chattanooga Girl to George Zeboim Patten Announced by Parents | Special to THE NEW YORK TIMESMcKinney | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-persons-fiancee-of-bruce-h-stewart.html | MISS PERSONS FIANCEE OF BRUCE H STEWART | Special to THE NEW YORK TIMESCharlie Preston | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-rippey-affianced-to-robert-martin-wilma-m-robbins-engaged-to.html | Miss Rippey Affianced to Robert Martin Wilma M Robbins Engaged to RM Starke | WespBuzzell | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-robert-a-tunick-becomes-affianced.html | MISS ROBERT A TUNICK BECOMES AFFIANCED | Michael Shuter | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-susan-knight-married-in-south-christ-churchwinchester-va-is.html | MISS SUSAN KNIGHT MARRIED IN SOUTH Christ ChurchWinchester Va Is Setting for Her Wedding to Joseph V Arthur Jr | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-suzanne-moors-becomes-affianced.html | MISS SUZANNE MOORS BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/miss-zilpha-slosson-becomes-betrothed.html | MISS ZILPHA SLOSSON BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/moderation-urged-in-forward-buying-proposed-by-macy-economist.html | MODERATION URGED IN FORWARD BUYING Proposed by Macy Economist Before Statisticians as Curb to Inventory Speculation Better Research Needed No Data Available | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mrs-ann-lippincott-is-bride.html | Mrs Ann Lippincott Is Bride | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/mrs-lewis-b-larkey-has-child.html | Mrs Lewis B Larkey Has Child | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nancy-stead-bride-of-peter-w-duble-colby-and-harvard-graduates-are.html | NANCY STEAD BRIDE OF PETER W DUBLE Colby and Harvard Graduates Are Married in Southport Reception at Club | Special to THE NEW YORK TIMESIngJohn | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/natos-no-2-mangruenther-eisenhowers-friend-and-possilale-successor.html | Natos No 2 ManGruenther Eisenhowers friend and possilale successor is known professionally as a brilliant general The No 2 Man At Nato | By Cl Sulzberger | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nehrus-party-leads-in-early-indian-vote.html | NEHRUS PARTY LEADS IN EARLY INDIAN VOTE | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-orleans-tour-sightseeing-on-foot-is-popular-pastime-for-winter.html | NEW ORLEANS TOUR SightSeeing on Foot Is Popular Pastime For Winter Visitors in Historic City Real French Quarter The Arts Greek Style | By Robert Meyer Jr | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/new-type-of-security-for-the-investment-of-big-resources-of-pension.html | New Type of Security for the Investment Of Big Resources of Pension Funds Urged | By Je McMahon | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/news-and-gossip-gathered-on-the-rialto-openings-of-the-week.html | NEWS AND GOSSIP GATHERED ON THE RIALTO OPENINGS OF THE WEEK | By Lewis Funke | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/news-notes-from-the-field-of-travel-material-on-haiti-catskill.html | NEWS NOTES FROM THE FIELD OF TRAVEL MATERIAL ON HAITI CATSKILL SKIING AROUND THE WORLD SHENANDOAH PARK FASHION TOUR LAURENTIAN CARNIVAL BUS TO WASHINGTON AZALEA GARDEN HERE AND THERE | By Diana Ricepan American World Airways | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/news-of-the-world-of-stamps-160-newcomers-appeal-oil-philatelic.html | NEWS OF THE WORLD OF STAMPS 160 Newcomers Appeal Oil Philatelic Items In Past Year Twelve Women Honored NEW ISSUES | By Kent B Stiles | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/news-of-tv-and-radio-the-yearend-programs-are-many-and-varied-new.html | NEWS OF TV AND RADIO The YearEnd Programs Are Many and Varied New Years Day TV New Years Day Radio | By Sidney Lohman | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/no-longer-a-secret.html | No Longer a Secret | By Gertrude Samuels | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/not-so-dissimilar-as-they-seem-to-be-three-meetings-not-so.html | Not so Dissimilar As They seem to Be THREE MEETINGS Not so Dassimilar as They seem to Be | By Robert Waithman | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nuptials-are-held-for-doris-emerson-bryn-mawr-graduate-married-in.html | NUPTIALS ARE HELD FOR DORIS EMERSON Bryn Mawr Graduate Married in Cleveland Heights Church to Walter MacN Conard | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/nuptials-of-mrs-osborn-she-becomes-bride-of-charles-a-lane-in.html | NUPTIALS OF MRS OSBORN She Becomes Bride of Charles A Lane in Philadelphia | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/observations-on-the-past-year-in-hollywood-industry-faces-future.html | OBSERVATIONS ON THE PAST YEAR IN HOLLYWOOD Industry Faces Future With Confidence In a Changing Motion Picture Scene Hopeful Note Gain New Management | By Thomas M Pryor Hollywood | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/oddities-of-1951-science-fashions-sports-education-dietetics.html | Oddities Of 1951 Science Fashions Sports Education Dietetics Politics Animal Kingdom Vegetable Kingdom Music Mistakes Marital Relations Inventions Champions Novelties Eternal Flames Individualists Centenarians | By We Farbstein | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/official-reports-of-the-days-operations-in-korea-united-nations.html | Official Reports of the Days Operations in Korea United Nations North Korean ALLIES STRIKE IN WEST | The New York Times Dec 30 1951 | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/oldest-proverbs-found-in-turkey-prove-pointed-even-in-modern-day.html | Oldest Proverbs Found in Turkey Prove Pointed Even in Modern Day OLDEST PROVERBS LINKED TO PRESENT | By William G Weart Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/olivier-and-leigh-in-two-dramas-about-cleopatra-written-by-two.html | OLIVIER AND LEIGH In Two Dramas About Cleopatra Written By Two Celebrated Playwrights PictureFrame Stage Unity of Style | By Brooks Atkinson | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/on-the-buffalos-trail.html | On the Buffalos Trail | By Walter Magnes Teller | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/one-of-a-kind.html | ONE of a Kind | By Betty Pepis | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/package-charge-hit-by-retailers-shirt-associations-proposals-to.html | PACKAGE CHARGE HIT BY RETAILERS Shirt Associations Proposals to Meet Higher Parcel Post Cost May Go to OPS Loss of Goodwill Feared | By George Auerbach | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/paintings-that-fame-passed-by.html | Paintings That Fame Passed By | By James Thomas Flexner | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/pakistan-will-get-ford-grants.html | Pakistan Will Get Ford Grants | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/pal-joey-history-of-a-heel-analyzing-joey-looking-backward-history.html | PAL JOEY HISTORY OF A HEEL Analyzing Joey Looking Backward HISTORY OF A HEEL Rebirth of Score Musical Milestone | By Richard Rodgersthe New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/parent-and-child.html | PARENT AND CHILD | By Dorothy Barclay | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/peron-to-act-on-wages.html | Peron to Act on Wages | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/plainfield-nuptials-for-mona-r-williams.html | PLAINFIELD NUPTIALS FOR MONA R WILLIAMS | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/poinsettia-program-basic-factors-are-water-temperature-and-light.html | POINSETTIA PROGRAM Basic Factors Are Water Temperature and Light Moisture Checked Often WellKnown Varieties | By Mb Cummings | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/president-faces-new-year-with-his-usual-confidence-his-first.html | PRESIDENT FACES NEW YEAR WITH HIS USUAL CONFIDENCE His First Concern Is the Defense of His Administration Against Attackers Mood of Determination Need for Action | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/president-orders-us-health-survey-magnuson-to-head-commission-to.html | PRESIDENT ORDERS US HEALTH SURVEY Magnuson to Head Commission to Scan Nations Needs and Ways to Meet Them HEALTH BOARD HEAD PRESIDENT ORDERS US HEALTH SURVEY MiddleofRoad Plan Offered Compulsory Program Opposed | By Walter H Waggoner Special To the New York Timesthe New Yotk Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/promissory-notes-or-the-annual-resume-of-some-fine-plans-that-are.html | PROMISSORY NOTES Or the Annual Resume of Some Fine Plans That Are Still Great Expectations Of Rachmaninoff Ladies Days | By Ah Weiler | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ralph-a-gregory-banker-dies-at-74-chairman-of-third-national-of.html | RALPH A GREGORY BANKER DIES AT 74 Chairman of Third National of Scranton Was ExPresident of State Association | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/records-retrospect-in-the-workshop.html | RECORDS RETROSPECT IN THE WORKSHOP | By Howard Taubmanjoel Alles | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/reds-assail-west-on-german-unity-charge-proposed-un-survey-is.html | REDS ASSAIL WEST ON GERMAN UNITY Charge Proposed UN Survey Is Merely a Delaying Move Again Call for Strikes | By Martin S Ochs Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/reynolds-is-named-as-player-of-year-to-be-honored-here-reynolds.html | REYNOLDS IS NAMED AS PLAYER OF YEAR TO BE HONORED HERE REYNOLDS NAMED PLAYER OF YEAR First NoHitter July 12 | By John Drebingerthe New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/richardsmeckes.html | RichardsMeckes | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/rochester-trips-colgate-7067.html | Rochester Trips Colgate 7067 | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/russias-abombs-a-speculative-survey-possession-of-the-weapons-is.html | Russias ABombs A Speculative survey Possession of the weapons is seen as a factor in what happens after Stalins regime ends | By Brien McMahon | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/russias-puppets-feel-safe-in-insulting-us-their-aim-may-be-to.html | RUSSIAS PUPPETS FEEL SAFE IN INSULTING US Their Aim May Be to Impress Their People With Their Fearlessness Humiliating to US Subordinate to Kremlin Economic Ties Czech Offenses Is It Genuine Fear | By Cl Sulzberger Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sallie-bloom-iliff-wed-to-lieutenant-wedding-principles-and-two.html | SALLIE BLOOM ILIFF WED TO LIEUTENANT WEDDING PRINCIPLES AND TWO GIRLS WHOSE TROTHS ARE ANNOUNCED | Special to THE NEW YORK TIMESEdward Jackson | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sally-r-drake-affianced-dickinson-college-alumna-to-be-bride-of.html | SALLY R DRAKE AFFIANCED Dickinson College Alumna to Be Bride of Robert C Demange | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/scarcity-of-labor-plagues-us-banks-dearth-of-adequate-personnel.html | SCARCITY OF LABOR PLAGUES US BANKS Dearth of Adequate Personnel Expected to Increase as Defense Program Grows RISE IN TURNOVER NOTED Several Institutions Undertake Employs Relations Projects to Better Workers Morale Many Called Few Chosen Delanos Report SCARCITY OF LABOR PLAGUES US BANKS Small Banks Dominate | By George A Mooney | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/school-board-considers-rise.html | School Board Considers Rise | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/school-vandalism-reported-on-rise-damage-is-500000-a-year-enclosed.html | SCHOOL VANDALISM REPORTED ON RISE Damage Is 500000 a Year Enclosed Yards Called Dens of Iniquity | By Leonard Buder | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/science-in-review-notable-achievements-of-the-year-in-fields-of.html | SCIENCE IN REVIEW Notable Achievements of the Year in Fields of Nuclear Physics Chemistry and Medicine Cortisone Is Synthesized New Sources Blood Will Tell Artificial Muscle | By Waldemar Kaempffert | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/seiffertlathrop.html | SeiffertLathrop | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/senior-is-elected-editor-of-city-college-newspaper.html | Senior Is Elected Editor Of City College Newspaper | Fass | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sherwin-mechner-play-chess-draw-but-former-nears-collegiate-title.html | SHERWIN MECHNER PLAY CHESS DRAW But Former Nears Collegiate Title Holding First Place by PointWachs Wins | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/ship-oil-shortages-cause-us-worry-dearth-most-severe-on-east-coast.html | SHIP OIL SHORTAGES CAUSE US WORRY Dearth Most Severe on East Coast Delays Departure of Marshall Plan Cargo SHIP OIL SHORTAGES CAUSE US WORRY Foreign Supply Sources Balk War Contracts Severed | By George Horne | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/simonson-abjures-boss-in-richmond-first-republican-prosecutor-in.html | SIMONSON ABJURES BOSS IN RICHMOND First Republican Prosecutor in Borough for 54 Years Also Eschews Crusades NEW PROSECUTOR | The New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sinclairewray.html | SinclaireWray | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/son-to-mrs-manuel-m-richter.html | Son to Mrs Manuel M Richter | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sports-of-the-times-forecast-for-1952-here-and-there-thither-and.html | Sports of The Times Forecast for 1952 Here and There Thither and Yon Last RoundUp | By Arthur Daley | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/st-johns-checks-dayton-five-6260-manhattan-loses-a-manhattan.html | ST JOHNS CHECKS DAYTON FIVE 6260 MANHATTAN LOSES A MANHATTAN ATTEMPT TO SCORE AGAINST LOUISVILLE | By Louis Effratthe New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/stassens-bid-deepens-the-eisenhower-puzzle-apparently-unable-to-get.html | STASSENS BID DEEPENS THE EISENHOWER PUZZLE Apparently Unable to Get the General To Announce Candidacy He Decided To Open His Fight Against Taft MUCH OF MYSTERY REMAINS Many Imponderables Conversation a Mystery Large Blind Spots Has Sense of Timing It Doesnt Add Up | By Arthur Krock | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/stricter-enforcement-is-proposed-in-controlled-materials-program.html | Stricter Enforcement Is Proposed In Controlled Materials Program Action Forecast in January to Make Steel Copper Aluminum More Readily Available to the Holders of Allotment Tickets | By Hartley W Barclay | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/suns-noise-storms-tied-to-gas-bursts-hk-sen-tells-astronomical.html | SUNS NOISE STORMS TIED TO GAS BURSTS HK Sen Tells Astronomical Society That Source Theory on Charges Is Plausible Outbursts Source Located 80 Linked to Radio Energy | By Charles A Federer Jr of Harvard College Observatory Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/suzanne-rohner-married-becomes-bride-of-robert-walsh-godridge-in.html | SUZANNE ROHNER MARRIED Becomes Bride of Robert Walsh Godridge in Carmel NY | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/sybil-root-prospective-bride.html | Sybil Root Prospective Bride | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/synthetic-restores-soil-productivity-in-hours-instead-of-usual.html | Synthetic Restores Soil Productivity In Hours Instead of Usual Years A COMPARISON IN PLANT GROWTH | By William L Laurence Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/talk-with-mr-grigson.html | Talk With Mr Grigson | By Harvey Breit | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/tax-bureau-gets-busy-on-own-house-cleaning-spurred-by-congress.html | TAX BUREAU GETS BUSY ON OWN HOUSE CLEANING Spurred by Congress Investigation It Moves to Scrap Old Policies Major Reorganizations 1015 Complaints Daily Tax Returns Studied Slow Prosecution Process Wants More Manpower | By Clayton Knowles Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/televised-opera-violinist-and-composer.html | TELEVISED OPERA VIOLINIST AND COMPOSER | By Olin Downes | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/television-opera-and-the-artist-preliminary-sketches-rehearsal-and.html | TELEVISION OPERA AND THE ARTIST Preliminary Sketches Rehearsal and Performance Reality and Illusion Many Problems Reality and Illusion | By Aline B Louchheim | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/teutons-talents-being-a-blueprint-of-oskar-werners-career-from.html | TEUTONS TALENTS Being a Blueprint of Oskar Werners Career From Austria to Films In Vienna Big Chance Background Varied Roles | By Simon Bourgin | RE0000036306 | 1979-08-07 | B00000334480 |

| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-dance-review-hindu-ballet.html | THE DANCE REVIEW HINDU BALLET | By John Martinroger Wood London | RE0000036306 | 1979-08-07 | B00000334480 |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-diamond-retains-its-ageless-gleam-industryand-womenkeep-the.html | The Diamond Retains Its Ageless Gleam Industryand womenkeep the demand skyhigh is a field where scarcity as accounted a virtue THE DIAMOND TRADE COMPANY LTD | By Ew Kenworthy | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-donald-g-schines-have-son.html | The Donald G Schines Have Son | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-end-of-mighty-thurs.html | The End of Mighty Thurs | By Granville Hicks | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-feet-of-heroes.html | The Feet Of Heroes | By Richard Maney | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-honor-roll-being-one-mans-opinion-on-some-notable-shows-out-of.html | THE HONOR ROLL Being One Mans Opinion On Some Notable Shows Out of the Woods Complaint | By Jack Gould | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-life-and-work-of-emily.html | The Life and Work of Emily | By Gay Wilson Allen | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-merchants-point-of-view-steel-stoppage-unlikely-distributors.html | The Merchants Point of View Steel Stoppage Unlikely Distributors Defense Role Hopeful on Soft Lines | CF HUGHES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-world-of-music-emperor-jones-in-rome-reaction-of-italian-public.html | THE WORLD OF MUSIC EMPEROR JONES IN ROME Reaction of Italian Public and Press Mixed To Gruenberg Opera Based on ONeill | By Ross Parmenter | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-year-in-review-five-major-trends-in-critical-period-1951-saw.html | THE YEAR IN REVIEW FIVE MAJOR TRENDS IN CRITICAL PERIOD 1951 Saw the Halting of Communist Aggression in the Far East And the Gathering of Strength by the Western Allies HISTORICAL CURRENTS 1 AGGRESSION HALTED TOWARD AN ARMISTICE 2 WEST GATHERS POWER THE GERMAN QUESTION 3 THE PROPAGANDA WAR 4 NATIONALISM IN ISLAM 5 AMERICAN PICTURE IMPORTANT ISSUES | By Lewis Bergman | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/the-years-best-presenting-the-top-ten-pictures-and-the-annual.html | THE YEARS BEST Presenting the Top Ten Pictures and The Annual Critics Awards Director THE TEN BEST PICTURES RunnersUp | By Bosley Crowther | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/theatre-group-elects-names-halstead-president-as-3day-chicago.html | THEATRE GROUP ELECTS Names Halstead President as 3Day Chicago Meeting Ends | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/there-is-reason-for-hope-need-for-courage-the-reason-for-hope-is.html | There Is Reason for Hope Need for Courage The reason for hope is Europes new vigor the need for courage lies in rising tensions There Is Reason For Hope | By Anne OHare McCormick | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/threetime-winner-in-and-outoftown-versions-of-the-moon-is-blue.html | THREETIME WINNER IN AND OUTOFTOWN VERSIONS OF THE MOON IS BLUE | By Aline B Louchheimvandamm | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/threeway-evaluation-window-pictures-in-a-girls-dormitory.html | THREEWAY EVALUATION WINDOW PICTURES IN A GIRLS DORMITORY | By Jacob Deschin | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/tire-financial-week-final-week-of-1951-brings-a-note-of-optimism.html | TIRE FINANCIAL WEEK Final Week of 1951 Brings a Note of Optimism Stock Prices Show a Stiffening | By John G Forrest Financial Editor | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/trefzgerchase.html | TrefzgerChase | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/troth-announced-of-miss-merriman-goucher-college-junior-to-be-wed.html | TROTH ANNOUNCED OF MISS MERRIMAN Goucher College Junior to Be Wed to Price Deal Heppe Philadelphia Art student | Branford Bachrach | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/troth-of-lucy-black-smith-alumna-is-prospective-bride-of-thomas-e.html | TROTH OF LUCY BLACK Smith Alumna Is Prospective Bride of Thomas E Creighton | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/troth-of-mary-kehoe-new-rochelle-alumna-will-be-bride-of-louis-di.html | TROTH OF MARY KEHOE New Rochelle Alumna Will Be Bride of Louis Di Giovanni | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/uconns-eighth-victory.html | Uconns Eighth Victory | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/un-drops-demand-for-air-inspection-of-truce-in-korea-airmen.html | UN DROPS DEMAND FOR AIR INSPECTION OF TRUCE IN KOREA AIRMEN RELEASED BY HUNGARIANS SAFE AT BASE IN GERMANY AIR CHECK IN TRUCE DROPPED BY ALLIES Principles Revised Stress Concessions | By Lindesay Parrott Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/unique-port-town-idle-spongefishing-fleet-still-attracting-visitors.html | UNIQUE PORT TOWN Idle SpongeFishing Fleet Still Attracting Visitors to Tarpon Springs Florida Sponge Industry Picturesque Warehouse Greek Churches Small Shrine | By Richard Fay Warner | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archives/us-parks-director-new-administrator-takes-over-the-task-of.html | US PARKS DIRECTOR New Administrator Takes Over the Task Of Protecting and Keeping Up Sites Maintenance Problem Personnel of the Parks Ever More Popular | By Jay Walzjosef Muench | RE0000036306 | 1979-08-07 | B00000334480 |

| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/us-study-slated-to-ease-job-losses-in-auto-industry-discussing-the.html | US STUDY SLATED TO EASE JOB LOSSES IN AUTO INDUSTRY DISCUSSING THE NATIONS AUTO INDUSTRY PROBLEM | By Paul P Kennedy Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
|---|---|---|---|---|---|---|
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/victim-of-the-convevor-unscathed.html | Victim of the Convevor Unscathed | By David J Dallin | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/wagner-beats-alfred-in-final-of-hofstra-invitation-basketball.html | Wagner Beats Alfred in Final of Hofstra Invitation Basketball Tournament STATEN ISLANDERS TRIUMPH BY 5148 Wagner Rallies to Turn Back Alfred After Hofstra Bows to Cortland 5843 ST FRANCIS WINS 6748 Conquers Illinois Wesleyan City College Loses to W and J 68 to 59 Gain Their Eighth Victory | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/waitehall.html | WaiteHall | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/washington-horoscope-25-sure-things-for-52-the-forecast-is-for.html | WASHINGTON HOROSCOPE 25 SURE THINGS FOR 52 The Forecast Is for Gales of Talk But the Republic Will Survive China Policy Again The Rush to Chicago Personal Campaigns | By James Reston Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/wellerelliot.html | WellerElliot | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/what-mr-acheson-has-had-to-say-a-review-of-his-words-puts-into.html | WHAT MR ACHESON HAS HAD TO SAY A Review of His Words Puts Into Focus The Principles That Guide His Public Life What Acheson Has Said | By Robert E Sherwood | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/with-five-stars-on-his-shoulder.html | With Five Stars on His Shoulder | By Joseph I Greene | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/wolensmiller.html | WolensMiller | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/wood-field-and-stream-floridas-angling-trend-found-toward-lighter.html | Wood Field and Stream Floridas Angling Trend Found Toward Lighter Tackle Fewer Fish and More Fun | By Raymond R Camp | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/world-capitol-five-stages.html | World Capitol Five Stages | Drawings by Lili Rethi | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/yugoslav-deficit-is-put-up-to-west-us-britain-and-france-asked-to.html | YUGOSLAV DEFICIT IS PUT UP TO WEST US Britain and France Asked to Cover 189000000 Gap in Budget as Defense Aid YUGOSLAV DEFICIT IS PUT UP TO WEST | By Ms Handler Special To the New York Times | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/yvonne-palmers-troth-former-art-student-to-be-wed-to-joseph-r.html | YVONNE PALMERS TROTH Former Art Student to Be Wed to Joseph R Bobrowice | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |
| 1951-12-30 | https://www.nytimes.com/1951/12/30/archiv es/zoning-is-changed-on-laboratory-site.html | ZONING IS CHANGED ON LABORATORY SITE | Special to THE NEW YORK TIMES | RE0000036306 | 1979-08-07 | B00000334480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/acheson-sees-gain-for-freedom-in-51-not-over-hump-yet-1952-will-be.html | ACHESON SEES GAIN FOR FREEDOM IN 51 NOT OVER HUMP YET 1952 Will Be Key Year in Our Fight Against Return to Dark Ages He Declares Here FULL VIGILANCE IN KOREA Security There Must Be on LongTerm Basis He Says Receives Veterans Medal Takes Trial Balance of Year ACHESON SEES GAIN FOR FREEDOM IN 51 | By Warren Moscow | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/acheson-takes-a-trial-balance-of-our-foreign-policy-in-1951-acheson.html | Acheson Takes a Trial Balance of Our Foreign Policy in 1951 ACHESON HONORED BY JEWISH WAR VETERANS | The New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/ad-curb-is-sought-on-thruway-route-dewey-to-request-legislature-to.html | AD CURB IS SOUGHT ON THRUWAY ROUTE Dewey to Request Legislature to Authorize Virtual Ban on Billboards Along Highway NEED FOR LAW IS NOTED Private Accords With Owners of Land Termed Insufficient to Bar Exploiting of Road | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/ad-pioneer-starts-new-year-right-life-begins-at-80.html | AD PIONEER STARTS NEW YEAR RIGHT LIFE BEGINS AT 80 | The New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/ancient-basilica-excavated-at-cosa-significant-archaeological.html | ANCIENT BASILICA EXCAVATED AT COSA SIGNIFICANT ARCHAEOLOGICAL DISCOVERIES MADE IN ITALY | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/antired-party-set-up-hill-people-in-bengal-form-new-organization.html | ANTIRED PARTY SET UP Hill People in Bengal Form New Organization | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/argentine-doctor-cited-will-get-medal-for-his-role-in-senora-perons.html | ARGENTINE DOCTOR CITED Will Get Medal for His Role in Senora Perons Operation | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/argentine-women-set-to-legislate-6-members-of-senate-and-23-in.html | ARGENTINE WOMEN SET TO LEGISLATE 6 Members of Senate and 23 in Chamber Take Seats in May as First of Their Sex Nominated for Vice President Members of Peronista Party | By Foster Hailey Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/argentines-defy-peron-press-ban-salta-newspaper-its-editor-jailed.html | ARGENTINES DEFY PERON PRESS BAN Salta Newspaper Its Editor Jailed and Presses Seized Appears Clandestinely Was in Poor Health Closed in 1949 | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMESAugusta Berns | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMESTompkins | RE0000036307 | 1979-08-07 | B00000334481 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/atoms-gauge-time-in-30000year-span-wins-1000-prize.html | ATOMS GAUGE TIME IN 30000YEAR SPAN WINS 1000 PRIZE | By William L Laurence Special To the New York Timesthe New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bengurion-alters-bankrupt-charge-israeli-prime-minister-puts-his.html | BENGURION ALTERS BANKRUPT CHARGE Israeli Prime Minister Puts His Knesset Speech on US Zionists in Softer Form | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bird-counters-tally-3-firsts-despite-fog.html | BIRD COUNTERS TALLY 3 FIRSTS DESPITE FOG | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/books-of-the-times-defense-culled-from-utterances-common-sense.html | Books of The Times Defense Culled From Utterances Common Sense Applied to Issues | By Orville Prescott | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/bridge-vs-tunnel-stirs-camden-area-dispute-over-new-delaware.html | BRIDGE VS TUNNEL STIRS CAMDEN AREA Dispute Over New Delaware Crossing RagesDecision Up to Driscoll and Fine Committee Protests | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/british-maintain-passage.html | British Maintain Passage | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/byerswood.html | ByersWood | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/cairo-frames-bill-on-collaboration-cabinet-backs-draft-to-punish.html | CAIRO FRAMES BILL ON COLLABORATION Cabinet Backs Draft to Punish All Rendering Services or Supplies to British Illicit Fortunes Law Cabinet Meeting Delayed | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/chicago-grain-trading.html | CHICAGO GRAIN TRADING | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/churchill-sailing-put-0ff-to-today-shipboard-conference-on-liner.html | CHURCHILL SAILING PUT 0FF TO TODAY SHIPBOARD CONFERENCE ON LINER QUEEN MARY Churchills Sailing Off Till Today Storm Damage Delays Queen Mary | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/colombias-export-up-85000000.html | Colombias Export Up 85000000 | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/copenhaverspivey.html | CopenhaverSpivey | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/crusader-in-elizabeth-fights-for-a-referendum-on-city-council-pay.html | CRUSADER IN ELIZABETH Fights for a Referendum on City Council Pay Rise | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dean-for-teaching-atoms-peace-role-commission-head-offers-help-to.html | DEAN FOR TEACHING ATOMS PEACE ROLE Commission Head Offers Help to Educators in Widening the Publics Knowledge | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/democrats-hailed-for-stewardship-mckinney-cites-years-deeds-as.html | DEMOCRATS HAILED FOR STEWARDSHIP McKinney Cites Years Deeds as Leaders of Both Parties Debate Politics 1952 Ominous Signs Noted Indifference Deplored Cites Loyalty Program | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/devlin-tops-sorensen-in-ski-jump-to-retain-laurels-at-lake-placid.html | Devlin Tops Sorensen in Ski Jump To Retain Laurels at Lake Placid Host Club Star Soars 202 and 207 Feet to Win Sno Birds Test With 2201 Points Anson Triumphs in Class B Event Jump Rated Highly Fifteen Skiers Compete Martitisch Finishes Sixth | By Frank Elkins Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dr-john-f-lovell-65-irvington-exmayor.html | DR JOHN F LOVELL 65 IRVINGTON EXMAYOR | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/dr-mary-dickason-engaged-to-marry-affianced.html | DR MARY DICKASON ENGAGED TO MARRY AFFIANCED | Special to THE NEW YORK TIMESPat Liveright | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/economics-and-finance-1951-year-of-economic-schizophrenia.html | ECONOMICS AND FINANCE 1951 Year of Economic Schizophrenia | By Edward H Collins | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/florida-gets-plan-to-halt-bombings-antidefamation-league-asks-local.html | FLORIDA GETS PLAN TO HALT BOMBINGS AntiDefamation League Asks Local Ban on Explosives and Survey of Tension Spots Citizens Panel Proposed White Sees Link to Shootings FBI Agents Praised | By Richard H Parke Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/fog-cancels-sailing-event.html | Fog Cancels Sailing Event | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/foreign-chiefs-bid-6-states-in-europe-set-up-parliament-ask-nations.html | FOREIGN CHIEFS BID 6 STATES IN EUROPE SET UP PARLIAMENT Ask Nations to Establish Single Unit With Authority to Tax for Defense Needs CREATION BY 55 SOUGHT Ministers Are Not Yet Agreed on Army Plan But Hope for Accord by Late January Joint Board Agreed Upon Combining of Unity Ideas FOREIGN CHIEFS ASK SINGLE PARLIAMENT Money Control to Shift | By Harold Callender Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/foreign-exchange-short-iran-bars-travel-abroad-by-her-nationals.html | Foreign Exchange Short Iran Bars Travel Abroad by Her Nationals IRAN IMPOSES BAN ON TRAVEL ABROAD Legal Situation | By Albion Ross Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/foremens-group-expands.html | Foremens Group Expands | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/four-die-in-scotland.html | Four Die in Scotland | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/gene-kelly-listed-for-straight-role-will-do-devil-makes-three-in.html | GENE KELLY LISTED FOR STRAIGHT ROLE Will Do Devil Makes Three in Germany With Pier Angeli Before Ballet Project Movie Postponed Again | By Thomas M Pryor Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/girl-shot-dead-in-church-soldier-uses-gun-at-crowded-service-then.html | GIRL SHOT DEAD IN CHURCH Soldier Uses Gun at Crowded Service Then Kills Himself | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/grain-prices-yield-on-heavy-selling-setback-in-hogs-and-soybeans.html | GRAIN PRICES YIELD ON HEAVY SELLING Setback in Hogs and Soybeans Korean Developments Are Factors in Decline Market Balance Disrupted GRAIN PRICES YIELD ON HEAVY SELLING | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/heads-newark-depot-col-meulenberg-is-replacing-gen-will-f-nicholson.html | HEADS NEWARK DEPOT Col Meulenberg Is Replacing Gen Will F Nicholson | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/holdena-68-paces-golfers.html | Holdena 68 Paces Golfers | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/interim-arms-fund-is-voted-in-france-paris-is-expected-to-attempt.html | INTERIM ARMS FUND IS VOTED IN FRANCE Paris Is Expected to Attempt to Get More US Aid During 2 Months Credit Runs | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/iran-crash-laid-to-pilot-investigators-said-to-fix-blame-in-mishap.html | IRAN CRASH LAID TO PILOT Investigators Said to Fix Blame in Mishap That Killed US Aide | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/jersey-pastors-popularity-poll-shows-congregation-likes-him.html | Jersey Pastors Popularity Poll Shows Congregation Likes Him | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/job-peak-reached-in-state-this-year-new-high-records-also-made-in.html | JOB PEAK REACHED IN STATE THIS YEAR New High Records Also Made in Income and Savings Head of Commence Bureau Says DEFENSE INDUSTRIES LEAD Building Volume Off as Costs RiseBusiness Expected to Continue Good in 1952 New Income Peak Seen | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/korea-foe-spurns-final-un-offer-on-terms-of-truce-women-described.html | KOREA FOE SPURNS FINAL UN OFFER ON TERMS OF TRUCE WOMEN DESCRIBED AS COMMUNIST GUERRILLAS | By Lindesay Parrott Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archiv es/lard-prices-off-in-week-heavy-hog-movement-to-market-factor-in.html | LARD PRICES OFF IN WEEK Heavy Hog Movement to Market Factor in Decline | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/letters-to-the-times-alternative-to-total-war-defending-forest.html | Letters to The Times Alternative to Total War Defending Forest Preserves Traveling in Germany Yugoslavia Under Tito Lights to Aid Pedestrian Dr Allens Stand Upheld Personnel of Committee Statement Quoted Universitys Expense | CHARLES WALKERRIDSDALE ELLISLOUIS HALPERNPETER PERINEJEAN BROADHURSTMERRITT E BENSON | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/literary-feud-enlivens-paris-for-holidays-cocteau-and-mauriac.html | Literary Feud Enlivens Paris for Holidays Cocteau and Mauriac Clash on New Play | By Robert C Doty Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/london-stocks-pin-hopes-on-new-year-financial-circles-are-relieved.html | LONDON STOCKS PIN HOPES ON NEW YEAR Financial Circles Are Relieved by Churchill Announcement of Firm Frontal Attack 3 YEARS SEEN TO DO JOB Possibility Indicated Market May Have Partly Discounted Unpleasant Task Ahead Outlook for Recovery New Capital Market Hit | By Lewis L Nettleton Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/machinery-dedicated-plaque-also-is-unveiled-to-dick-brothers.html | MACHINERY DEDICATED Plaque Also Is Unveiled to Dick Brothers Founder | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/marshall-plan-ending-on-birthday-of-general.html | Marshall Plan Ending On Birthday of General | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/massachusetts-woman-honored-by-church.html | MASSACHUSETTS WOMAN HONORED BY CHURCH | The New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/matthewsmurphy.html | MatthewsMurphy | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miss-ann-k-williams-becomes-betspecial-to-the-new-york-timesrothed.html | MISS ANN K WILLIAMS BECOMES BETSpecial to THE NEW YORK TIMESROTHED | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miss-ann-trainer-of-akron-to-wed-daughter-of-firestone-officer.html | MISS ANN TRAINER OF AKRON TO WED Daughter of Firestone Officer Betrothed to John K Barry Who Is With Law Firm | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miss-ke-pennoyer-prospective-bride-granddaughter-of-late-jp-morgan.html | MISS KE PENNOYER PROSPECTIVE BRIDE Granddaughter of Late JP Morgan Engaged to Eugene E ODonnell Jr of Boston | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/miss-zimmerman-fiancee-teacher-in-washington-will-be-wed-to-noble.html | MISS ZIMMERMAN FIANCEE Teacher in Washington Will Be Wed to Noble Macfarlane Jr | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/mizrachi-pledges-million-to-university-in-israel.html | Mizrachi Pledges Million To University in Israel | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/moscow-gleeful-over-us-crisis-press-refers-to-kennedys-recent.html | MOSCOW GLEEFUL OVER US CRISIS Press Refers to Kennedys Recent Criticism as Showing ForeignPolicy Conflict Cites Speech as Evidence Sees Year of Defeats Kennedy for Quitting Asia | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-bridge-opened-in-portugal.html | New Bridge Opened in Portugal | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-nepal-regime-disturbs-gurkhas-congress-party-shifts-in-army.html | NEW NEPAL REGIME DISTURBS GURKHAS Congress Party Shifts in Army Among the Factors Reported Upsetting Crack Troops | By Robert Trumbull Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-vice-presidents-of-bankers-trust.html | NEW VICE PRESIDENTS OF BANKERS TRUST | Blank  Stoller | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-vietminh-drives-forecast-by-french.html | NEW VIETMINH DRIVES FORECAST BY FRENCH | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/new-years-eve-preparations-in-times-square.html | NEW YEARS EVE PREPARATIONS IN TIMES SQUARE | The New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/newark-bus-fare-up-penny-rise-to-8-cents-goes-in-effect-without.html | NEWARK BUS FARE UP Penny Rise to 8 Cents Goes in Effect Without Confusion | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/news-of-food-neapolitan-cooking-at-villa-savoia-on-mulberry-street.html | News of Food Neapolitan Cooking at Villa Savoia on Mulberry Street Wins Gustative Bravos Difference in Noodles Broiled Whiting | By Jane Nickerson | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/nonbid-basis-urged-for-rail-bond-issue.html | NONBID BASIS URGED FOR RAIL BOND ISSUE | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/oil-company-port-official-retires-began-colorful-sea-career-in-1900.html | Oil Company Port Official Retires Began Colorful Sea Career in 1900 Capt Van of SoconyVacuum Organized Scores of Tanker Convoys in World War II Sailed on Constellation Served All Tanker Routes Born in Amsterdam | By Joseph J Ryan | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/patterns-of-the-times-handknits-for-children-four-sweater-types.html | Patterns of The Times HandKnits for Children Four Sweater Types Dressy or Practical for Girls and Boys A Design Shed Like Suitable for Boys Too | By Virginia Pope | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/peasants-hold-up-grains-in-croatia-required-deliveries-to-state-lag.html | PEASANTS HOLD UP GRAINS IN CROATIA Required Deliveries to State Lag in New Phase of Battle on Collectivized Farms | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/pope-sends-hope-to-all-prisoners-he-voices-encouragement-holding.html | POPE SENDS HOPE TO ALL PRISONERS He Voices Encouragement Holding Special Affection for Political Sufferers GIBE IS AIMED AT REDS Calls Attention to Innocent Ones Unjustly Punished Sees Youth Corrupted TEXT OF POPES MESSAGE Nobler Liberation Seen Understands Sad Drama Asks for Confidence in Good Expiating for the World Resurecction of Ideals | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/portugals-budget-approved.html | Portugals Budget Approved | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/primary-prices-show-gain-in-week-02-rise-reported-in-period-and-for.html | PRIMARY PRICES SHOW GAIN IN WEEK 02 Rise Reported in Period and for Year AgoAlso 131 Over PreKorean Average | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/publication-names-chief-of-eastern-advertising.html | Publication Names Chief Of Eastern Advertising | Harris  Ewing | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/quill-would-force-3d-ave-line-on-city-leader-asserts-this-is-unions.html | QUILL WOULD FORCE 3D AVE LINE ON CITY Leader Asserts This Is Unions Alternative to LayOffs by the Bankrupt Company Quill Threatens to Force City To Take Over Third Avenue Line Liquidation Seen Nearer Quill Seeking Job Protection | By Ah Raskin | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/radio-and-television-sponsorship-of-conventions-campaign-speeches.html | RADIO AND TELEVISION Sponsorship of Conventions Campaign Speeches and Election Results Viewed With Misgivings | By Jack Gould | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/rangers-rally-to-tie-maple-leafs-before-15063-at-garden-hockey.html | Rangers Rally to Tie Maple Leafs Before 15063 at Garden Hockey Contest STOPPING A TORONTO THREAT IN GAME HERE LAST NIGHT | By Joseph C Nicholsthe New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/reading-orders-diesels-three-companies-to-turn-out-24-at-cost-of.html | READING ORDERS DIESELS Three Companies to Turn Out 24 at Cost of 3910000 | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/regna-brothers-excel-in-gymnastics-tourney.html | Regna Brothers Excel In Gymnastics Tourney | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/rovers-turn-back-olympic-six-8-to-3-hyssops-stone-jeffrey-score-in.html | ROVERS TURN BACK OLYMPIC SIX 8 TO 3 Hyssops Stone Jeffrey Score in Amateur Game at Garden Arrows in 33 Draw Converts Haleys Relay Jeffrey Paces Scorers | By William J Briordy | RE0000036307 | 1979-08-07 | B00000334481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sawyer-cites-51-production-rise-yearly-savings-up-to-22-billions.html | Sawyer Cites 51 Production Rise Yearly Savings Up to 22 Billions SAWYER CITES RISE IN 1951 PRODUCTION Defense Program Increase | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/schwartzgliedman.html | SchwartzGliedman | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/share-suffering-catholics-urged-fate-of-communists-victims-likened.html | SHARE SUFFERING CATHOLICS URGED Fate of Communists Victims Likened at St Patricks to the Crucifixion | The New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sherwin-of-columbia-triumphs-in-national-college-chess-play-draws.html | Sherwin of Columbia Triumphs In National College Chess Play Draws With Wachs of Temple to Clinch First Place in Biennial Tourney Heart Wins Takes 2d Honors | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sherwood-ready-with-first-draft-overcomes-difficult-writing-job-on.html | SHERWOOD READY WITH FIRST DRAFT Overcomes Difficult Writing Job on Better Angels About Early Mormons in Utah Showcase for Venus Team Discussing New Script Don Juan Suspends Tonight | By Sam Zolotow | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/slow-mail-delays-antired-campaign-ship-chandlers-private-war-on.html | SLOW MAIL DELAYS ANTIRED CAMPAIGN Ship Chandlers Private War on Communist Propaganda to Be Judged Feb 1 Each Lie Offset by a Truth Notes of Assurance Suggested | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/son-born-to-the-sterling-piles-jr.html | Son Born to the Sterling Piles Jr | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/soviet-is-driving-to-expand-its-trade-outside-east-bloc-step-has-3.html | Soviet Is Driving to Expand Its Trade Outside East Bloc Step Has 3 Goals Easing Wests Embargo as Propaganda and for Economic Control Few Accept Invitation Seek Southeast Asia Trade | By Cl Sulzberger Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/speedy-drivers-checked-womens-campaign-is-effective-in-west-orange.html | SPEEDY DRIVERS CHECKED Womens Campaign Is Effective in West Orange Section | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sports-of-the-times-after-twentytwo-years-permanent-handicap-on-the.html | Sports of The Times After TwentyTwo Years Permanent Handicap On the Target Misfortunes Darling | By Arthur Daley | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/steel-production-is-cut-by-holiday-3-point-drop-to-1015-noted-with.html | STEEL PRODUCTION IS CUT BY HOLIDAY 3 Point Drop to 1015 Noted With Outlook Improved This Week by Strike Delay 105150000TON YEAR SEEN Record to Be Topped in 1952 With 120000000 Capacity or Better Likely in 1953 Production for 1951 Outlook for 1952 | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/succeeds-to-presidency-of-dillon-read-co-inc.html | Succeeds to Presidency Of Dillon Read  Co Inc | The New York Times Studio | RE0000036307 | 1979-08-07 | B00000334481 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sue-van-wagner-betrothed.html | Sue Van Wagner Betrothed | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/sun-oil-aids-scrap-drive-16000000-pounds-is-collected-in-plants.html | SUN OIL AIDS SCRAP DRIVE 16000000 Pounds Is Collected in Plants Since June | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/swiss-gold-price-rises-to-premium-advance-to-3850-reported-for-last.html | SWISS GOLD PRICE RISES TO PREMIUM Advance to 3850 Reported for Last Week as Result of Lifting of Restrictions Few Transactions Noted Demand for Certificates SWISS GOLD PRICE RISES TO PREMIUM Attitude of Hoarders | By George H Morison Special To the New York Times | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/taft-support-indicated-connecticut-gop-poll-shows-senator-in-early.html | TAFT SUPPORT INDICATED Connecticut GOP Poll Shows Senator in Early Lead | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/tree-mans-death-halts-electricity-greenwich-area-blacked-out-as.html | TREE MANS DEATH HALTS ELECTRICITY Greenwich Area Blacked Out as Cutter Hits Power Line and Falls to Ground | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/typhoon-aids-the-navy-computer-assists-in-analyzing-extensive-paper.html | TYPHOON AIDS THE NAVY Computer Assists in Analyzing Extensive Paper Operations | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/us-45th-division-battles-in-korea-outfit-of-oklahoma-origin-trained.html | US 45TH DIVISION BATTLES IN KOREA Outfit of Oklahoma Origin Trained in JapanReds Keep Up Fight Near Korangpo | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/us-income-urged-as-spending-limit-coudert-plans-gongress-move-to.html | US INCOME URGED AS SPENDING LIMIT Coudert Plans Gongress Move to Bar Appropriations That Exceed Federal Revenue Would Crystallize Sentiment Unspent Appropriations Cited | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/yonkers-minister-works-as-engineer-new-york-city-job-supports.html | YONKERS MINISTER WORKS AS ENGINEER New York City Job Supports FamilyHe Returns 90 of Pay as Pastor to Church Served Overseas With Army | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1951-12-31 | https://www.nytimes.com/1951/12/31/archives/yonkers-water-cost-up-estimate-for-buying-from-new-york-is-140000.html | YONKERS WATER COST UP Estimate for Buying From New York Is 140000 Short | Special to THE NEW YORK TIMES | RE0000036307 | 1979-08-07 | B00000334481 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/-michael-j-flynn-.html | MICHAEL J FLYNN | Sleclal to Nsw 7oP K Tzucs | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/4-missing-in-u-s-plane-crash.html | 4 Missing in U S Plane Crash | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/6700-in-death-car-unclaimed-roll-of-bills-found-in-auto-trunk.html | 6700 IN DEATH CAR Unclaimed Roll of Bills Found in Auto Trunk Puzzles Police | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/activity-in-grains-surprises-trade-general-buying-broadens-in.html | ACTIVITY IN GRAINS SURPRISES TRADE General Buying Broadens in Chicago on Korean News WeatherExport Outlook | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/aluminum-strike-put-off-for-month-pacts-for-30000-extended-fairless.html | ALUMINUM STRIKE PUT OFF FOR MONTH Pacts for 30000 Extended Fairless Declines Offer to Address Steel Union | By A H Raskin | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/artillery-observer-wins-top-medal-posthumously.html | Artillery Observer Wins Top Medal Posthumously | By the United Press | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/asthma-treated-by-yogi-exercise-argentine-physician-reports.html | ASTHMA TREATED BY YOGI EXERCISE Argentine Physician Reports Successful Results From Revolutionary Treatment | By Foster Hailey | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/augustinemagrino.html | AugustineMagrino | peclal to Tmc lq YOP Tolzs | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/balanced-budget-no-more-taxes-set-as-aim-in-congress-cannon-pledges.html | BALANCED BUDGET NO MORE TAXES SET AS AIM IN CONGRESS Cannon Pledges House Fund Group to Stiff Scrutiny of All Spending to Bar Debt Rise | By C P Trussell | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bargainhunters-revelers-on-loose-as-london-rings-in-52-with-riots.html | BargainHunters Revelers on Loose As London Rings in 52 With Riots BARGAIN RIOTS HIT STORES IN LONDON | By Clifton Daniel | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/big-train-robbery-of-51-has-a-socking-finish.html | Big Train Robbery of 51 Has a Socking Finish | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/billy-rose-to-sell-land-zone-board-grants-permit-for-convent-on-new.html | BILLY ROSE TO SELL LAND Zone Board Grants Permit for Convent on New Castle Estate | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bonds-and-stocks-on-london-market-industrial-shares-move-off-in-a.html | BONDS AND STOCKS ON LONDON MARKET Industrial Shares Move Off in a Dull Session British Funds Are Steady | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bonn-poll-favors-europe-union-idea-almost-half-of-west-germans-for.html | BONN POLL FAVORS EUROPE UNION IDEA Almost Half of West Germans for Yielding Sovereignty U S Inquiry Indicates | By Jack Raymond | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |

| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/brady-yonkers-official-retires.html | Brady Yonkers Official Retires | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
|---|---|---|---|---|---|---|
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/british-pay-loan-without-fanfare-principal-and-interest-pass-to-u-s.html | BRITISH PAY LOAN WITHOUT FANFARE Principal and Interest Pass to U S in Simple Transaction at Bank in New York | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/bus-drivers-praised.html | Bus Drivers Praised | ETHEL R WILKINSON | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/chinese-in-hunger-strike-nationalist-soldiers-interned-in-indochina.html | CHINESE IN HUNGER STRIKE Nationalist Soldiers Interned in IndoChina Show Discontent | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/christian-karn-i.html | CHRISTIAN KARN I | Speczal to Tins Nw No TS | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/churchill-on-way-for-talks-in-u-s-queen-mary-finally-sails-after.html | CHURCHILL ON WAY FOR TALKS IN U S Queen Mary Finally Sails After Strike Threat and Incidents Almost Cause New Delay | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/coal-find-in-tibet-reported.html | Coal Find in Tibet Reported | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/de-gasperi-hopeful-of-federal-europe.html | DE GASPERI HOPEFUL OF FEDERAL EUROPE | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/defense-filed-in-flynn-suit.html | Defense Filed in Flynn Suit | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dental-care-increases-almost-doubled-in-15-years-cost.html | DENTAL CARE INCREASES Almost Doubled in 15 Years Cost Proportionately Lower | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/deweys-hold-open-house-today.html | Deweys Hold Open House Today | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/dutch-gratified-by-loan-observers-feel-terms-indicate-satisfaction.html | DUTCH GRATIFIED BY LOAN Observers Feel Terms Indicate Satisfaction With Recovery | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/educator-to-aid-philippines.html | Educator to Aid Philippines | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/eisenhower-move-set-for-sunday-lodge-hints-at-entry-in-primary.html | Eisenhower Move Set for Sunday Lodge Hints at Entry in Primary EISENHOWER MOVE IS SET FOR SUNDAY | By William S White | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/engineering-career-for-women-is-urged.html | ENGINEERING CAREER FOR WOMEN IS URGED | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |

| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/floating-radio-station-coast-guard-cutter-will-relay-voice-of.html | FLOATING RADIO STATION Coast Guard Cutter Will Relay Voice of America Feb 15 | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
|---|---|---|---|---|---|---|
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/for-the-home-pots-for-the-afterholiday-cup-variety-distinguishes.html | For the Home Pots for the AfterHoliday Cup Variety Distinguishes Coffee Tea Makers Seen in City Shops | By Cynthia Kellogg | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/former-policeman-here-gets-north-pole-as-beat.html | Former Policeman Here Gets North Pole as Beat | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/freeportroslyn-road-study.html | FreeportRoslyn Road Study | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/furniture-in-cleveland-packed.html | Furniture in Cleveland Packed | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/greggsippe.html | GreggSippe | Speal to TE Ngw Yo Trs | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/herman-romaine.html | HERMAN ROMAINE | spectal to Nzw Yo Tns | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/howard-v-walsti.html | HOWARD V WALStI | Spectal to Nv Yo Tn | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/i-george-m-jones.html | I GEORGE M JONES | I peclal to Ns Yo I | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/i-horace-s-ridlen-i.html | i HORACE S RIDLEN  i | Special to NEW Yoax I | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/iis-n-sheldofi-officers-fiancee-sweet-briar-graduate-will-be-wed-to.html | IIS N SHELDOfi OFFICERS FlanCEE Sweet Briar Graduate Will Be Wed to Lieut Henry Taylor Jr of Fort Jackson S C | Special to NW Yo TzM | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/in-the-nation-1952-will-answer-one-big-question-of-1951.html | In The Nation 1952 Will Answer One Big Question of 1951 | By Arthur Krock | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/india-to-get-tb-center-un-child-fund-provides-xray-for-world-health.html | INDIA TO GET TB CENTER UN Child Fund Provides XRay for World Health Body | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/industry-in-south-makes-huge-gains-region-got-a-large-new-plant.html | INDUSTRY IN SOUTH MAKES HUGE GAINS Region Got a Large New Plant Every Working Day in 1951 Science Group Reports | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/interim-finance-bill-is-adopted-in-france.html | INTERIM FINANCE BILL IS ADOPTED IN FRANCE | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/iran-sees-u-s-aid-ending-neutrality-required-pledge-to-contribute.html | IRAN SEES U S AID ENDING NEUTRALITY Required Pledge to Contribute to Strength of Free World May Be Bar to Help | By Albion Ross | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/jervis-c-williamson.html | JERVIS C WILLIAMSON | Special to Yom Tz4zs | RE0000054971 | 1980-03-24 | B00000334482 |

| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/john-c-murray.html | JOHN C MURRAY | Soectal to Tm Nxw Yot TES | RE0000054971 | 1980-03-24 | B00000334482 |
|---|---|---|---|---|---|---|
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/john-p-deighan.html | JOHN P DEIGHAN | Special to Taz Nw Yo Tzs | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/king-george-names-4-new-viscounts-former-churchill-colleagues-in.html | KING GEORGE NAMES 4 NEW VISCOUNTS Former Churchill Colleagues in Wartime Cabinet Elevated in YearEnd Honors List | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/knicks-conquer-celtics-quintet-in-overtime-indianapolis-stops.html | Knicks Conquer Celtics Quintet in Overtime Indianapolis Stops Rochester NEW YORK VICTOR IN THRILLER 8786 | By Louis Effrat | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/korea-foe-pledges-more-information-on-allied-captives-data-will-be.html | KOREA FOE PLEDGES MORE INFORMATION ON ALLIED CAPTIVES Data Will Be Given on 50000 Not Listed on Enemys First Roster of Prisoners | By Lindesay Parrott | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/leinhevener.html | leinHevener | Secial to Yoa 1rM | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/major-gains-seen-in-new-amplifiers-strides-in-work-on-transistor.html | MAJOR GAINS SEEN IN NEW AMPLIFIERS Strides in Work on Transistor Herald Electronic Revolution Science Association Told | By William L Laurence | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/massachusetts-and-raytheon-hail-success-of-recruitment-program-plan.html | Massachusetts and Raytheon Hail Success of Recruitment Program Plan in Operation Six Months Is Producing Better Employes and Uncovering Skills Among Electronics Concerns Workers | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mchugh-and-labriola-star.html | McHugh and Labriola Star | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mcloy-sees-unity-drawing-germany-says-europes-cohesion-will-speed.html | MCLOY SEES UNITY DRAWING GERMANY Says Europes Cohesion Will Speed Restoration of a Single Nation | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/miami-blasts-laid-to-housing-tension-bombings-begun-after-ouster-of.html | MIAMI BLASTS LAID TO HOUSING TENSION Bombings Begun After Ouster of White Tenants for Negroes in LowCost Development | By Richard H Parke | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/michael-petran.html | MICHAEL PETRAN | Secial to raz Nw YoP Xsrs | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mineral-export-control-is-shifted-in-argentina.html | Mineral Export Control Is Shifted in Argentina | By the United Press | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/ministers-of-6-nations-weigh-sovereignty-in-europe-army-question-of.html | Ministers of 6 Nations Weigh Sovereignty in Europe Army Question of Federation or Confederation Will Be on Agenda at Talks Late This Month | By Harold Callender | RE0000054971 | 1980-03-24 | B00000334482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/miss-ormes-book-to-be-dramatized-joanna-roos-and-mabley-get-rights.html | MISS ORMES BOOK TO BE DRAMATIZED Joanna Roos and Mabley Get Rights to By Waters of Danube  Bromley May Be Sponsor | By Louis Calta | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/movie-on-fighting-to-begin-on-coast-jack-broder-will-screen-kid.html | MOVIE ON FIGHTING TO BEGIN ON COAST Jack Broder Will Screen Kid Monk Baroni  Its Author to Share in Pictures Profits | By Thomas M Pryor | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-george-fhitz-i-i.html | MRS GEORGE FHITZ I i | SpecaJ to Ns YoJ Zaws | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-john-b-phillips.html | MRS JOHN B PHILLIPS | special to Tm Nv Yox Tns | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-john-h-rein.html | MRS JOHN H REIN | Special fo Tin Nnv Yor Tnl | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/mrs-martin-j-mullfain-i-1.html | MRS MARTIN J MULIFAIN I 1 | Special to Tm Ngw Yol Tns | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/nalrhirshler.html | NalrHirshler | peeial to Tlrz IEW YOX rgs | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/negro-paper-cites-10-on-rights-honor-roll-3-universities-among-5.html | Negro Paper Cites 10 on Rights Honor Roll 3 Universities Among 5 Institutions Named | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/nesporwilbur.html | NesporWilbur | SDecial to TH lqz Nor K TIM | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/news-of-food-innovations-and-variation-during-1951-are-discussed-in.html | News of Food Innovations and Variation During 1951 Are Discussed in a New Year Review | By June Owen | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/oa-c0stal_ee-amcedi-north-carolina-alumna-will-be.html | oA C0STALEE AmCEDI North Carolina Alumna Will Be | | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/old-north-church-asked-to-set-alarm-on-churchill.html | Old North Church Asked To Set Alarm on Churchill | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/or-carrtr-srgykri-ministerteacher-86.html | oR CARRTr SrgYKRI MINISTERTEACHER 86 | o | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/pakistan-names-envoy-to-bonn.html | Pakistan Names Envoy to Bonn | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/paris-ends-birthday-fete.html | Paris Ends Birthday Fete | Special to TH NEW YOP K | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/parties-held-at-the-point-crash-report-is-withheld.html | Parties Held at the Point Crash Report Is Withheld | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/patrick-j-mkenney.html | PATRICK J MKENNEY | eclal to TI NV YOL TLES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/philippines-envoy-to-us-is-former-leader-in-u-n.html | Philippines Envoy to US Is Former Leader in U N | By the United Press | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/pipeline-for-paris-to-tap-saars-gas-allfrench-project-approved-by.html | PIPELINE FOR PARIS TO TAP SAARS GAS AllFrench Project Approved by Assembly  Construction to Begin in Spring | By Lansing Warren | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/politics-set-to-music-string-ensemble-to-play-at-union-county.html | POLITICS SET TO MUSIC String Ensemble to Play at Union County Freeholders Meeting | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/porter-griffis-ask-aid-group-for-spain-move-indicates-that-francos.html | PORTER GRIFFIS ASK AID GROUP FOR SPAIN Move Indicates That Francos Regime Will Have a Role in Wests Defense | By Camille M Cianfarra | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/president-celebrates-by-working-on-budget.html | President Celebrates By Working on Budget | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/r-f-c-deputy-resigns-bukowski-says-action-is-due-to-personal.html | R F C DEPUTY RESIGNS Bukowski Says Action Is Due to Personal Considerations | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/rabbi-simon-fine.html | RABBI SIMON FINE | Spectat to Yo | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/redistricting-new-york-revisions-in-present-plan-suggested-to.html | Redistricting New York Revisions in Present Plan Suggested to Correct Inequalities | CHARLES D GRAHAM | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/robertson-warns-egypt-on-terror-middle-east-chief-says-britain-is.html | ROBERTSON WARNS EGYPT ON TERROR Middle East Chief Says Britain Is Resolved to Stay  Reward Set for Erskines Murder | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/russians-ban-the-torch.html | Russians Ban the Torch | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sala-not-renamed-as-mayor-adds-8-to-appointee-list-impellitteri.html | SALA NOT RENAMED AS MAYOR ADDS 8 TO APPOINTEE LIST Impellitteri Gives No Reason in Rejecting Magistrate but Says He Received Bar Report | By Charles G Bennett | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/seton-hall-wins-67-65.html | Seton Hall Wins 67  65 | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sgt-william-h-hedemani.html | SGT WILLIAM H HEDEMANI | Speal to NEV YOmC | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/soviet-organ-sees-u-s-policy-upset-pravda-holds-year-has-been.html | SOVIET ORGAN SEES U S POLICY UPSET Pravda Holds Year Has Been Marked by Reverses for Washingtons Program | By Harrison E Salisbury | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/sports-of-the-times-the-last-roundup.html | Sports of The Times The Last RoundUp | By Arthur Daley | RE0000054971 | 1980-03-24 | B00000334482 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/still-shun-tariff-move-three-nations-ignore-deadline-on-torquay.html | STILL SHUN TARIFF MOVE Three Nations Ignore Deadline on Torquay Protocol | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/survivor-fights-way-in-snow-to-call-rescuers-to-13-others-florida.html | Survivor Fights Way in Snow To Call Rescuers to 13 Others Florida Man With Mother Dead in Upstate Crash Staggers to Farm  Terms Those Who Lived Most Courageous I Ever Saw | By the United Press | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/switzerlands-stand-defined-policy-on-neutrality-readiness-to-ward.html | Switzerlands Stand Defined Policy on Neutrality Readiness to Ward Off Aggressor Affirmed | BERTHOLD WYLER | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/t-robey_s-w__-dies-former-school-teaoher-she-was-wed-to-senator-in.html | t roBEYs w DiEs Former School Teaoher She Was Wed to Senator in 1948 | SpeclM to Tm Nzw YOP Tm | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/temperature-rise-hampers-ski-fans-crowds-enjoy-limited-sport-at.html | TEMPERATURE RISE HAMPERS SKI FANS Crowds Enjoy Limited Sport at UpState Resort Areas Despite Wet Snow | By Frank Elkins | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/tent-hospital-set-for-sick-captives-allies-clearing-an-area-near.html | TENT HOSPITAL SET FOR SICK CAPTIVES Allies Clearing an Area Near Munsan Base for Use Should Reds Release the Wounded | By Murray Schumach | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/times-sq-hits-prewar-note-as-noisy-throng-greets-52-noisy-crowds.html | Times Sq Hits PreWar Note As Noisy Throng Greets 52 NOISY CROWDS HAIL THE ADVENT OF 1952 | By Meyer Berger | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/to-remedy-parking-hazards.html | To Remedy Parking Hazards | JEROME ALEXANDER | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/troth-announged-of-ptrii-da8i-maine-girl-who-is-an-alumna-of-smith.html | TROTH ANNOUNGED OF PTRII DA8I Maine Girl Who Is an Alumna of Smith Will Be Married to John KlingensteinYale 50 | Special to T lEw yOl TIMt | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/truman-attacked-on-health-inquiry-ama-head-calls-it-flagrant-plan.html | TRUMAN ATTACKED ON HEALTH INQUIRY AMA Head Calls It Flagrant Plan to Play Politics With Medical Welfare of Public | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/truman-said-to-seek-action-by-u-n-against-hungary-new-truman-move.html | Truman Said to Seek Action By U N Against Hungary NEW TRUMAN MOVE ON HUNGARY SEEN | By Austin Stevens | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/u-s-be-careful-letter-to-taxpayers-stirs-ire.html | U S Be Careful Letter To Taxpayers Stirs Ire | By the United Press | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/vincent-a-d-kuczynski.html | VINCENT A d KUCZYNSKI | Special to T ars NsW Yo TrMgS | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/william-g-woodger.html | WILLIAM G WOODGER | Special to Nw Yos | RE0000054971 | 1980-03-24 | B00000334482 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/wood-field-and-stream-converted-world-war-i-springfield-rifles.html | Wood Field and Stream Converted World War I Springfield Rifles Effective in Hunting of Big Game | By Raymond R Camp | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-01 | https://www.nytimes.com/1952/01/01/archives/yarmack-chess-victor-passaic-player-finishes-with-70-score-in.html | YARMACK CHESS VICTOR Passaic Player Finishes With 70 Score in School Tourney | Special to THE NEW YORK TIMES | RE0000054971 | 1980-03-24 | B00000334482 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/-curtain-going-up-to-arrive-feb-28-mervyn-nelson-producing-and.html | CURTAIN GOING UP TO ARRIVE FEB 28 Mervyn Nelson Producing and Directing Intimate Revue Marilyn Cantor in Cast | By Sam Zolotow | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/3000-in-jersey-city-get-rises.html | 3000 in Jersey City Get Rises | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/3000000-cars-scrapped-sets-new-mark-for-year.html | 3000000 Cars Scrapped Sets New Mark for Year | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/60-more-lighting-used-incandescent-and-fluorescent-lamps-show-big.html | 60 MORE LIGHTING USED Incandescent and Fluorescent Lamps Show Big Rise | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/abigail-kimball-wed-to-a-naval-officer.html | ABIGAIL KIMBALL WED TO A NAVAL OFFICER | Special to THB NEW YORK rIMES i | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/admiral-stanley-elected-mayor.html | Admiral Stanley Elected Mayor | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/advertising-bill-topped-6-billions-record-sum-was-spent-last-year.html | ADVERTISING BILL TOPPED 6 BILLIONS Record Sum Was Spent Last Year and 10 to 25 Per Cent Increase Is Seen for 1952 | By John Stuart | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/agenda-for-churchill-talks-excludes-economic-issues-hurchill-agenda.html | Agenda for Churchill Talks Excludes Economic Issues HURCHILL AGENDA SHUNS ECONOMICS | By James Reston | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/alabama-docks-burdened-capacity-taxed-by-coal-coke-exports-and-ores.html | ALABAMA DOCKS BURDENED Capacity Taxed by Coal Coke Exports and Ores Imports | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/anne-trowbridge-mopstown-bride-sister-honor-maid-at-marriage-in-st.html | ANNE TROWBRIDGE MOPSTOWN BRIDE Sister Honor Maid at Marriage in St Peters Episcopal to Henry Mather Bliss Jr | pecial to THE uW YORK TIM | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/antarctic-group-packs-for-return-international-party-is-ending.html | ANTARCTIC GROUP PACKS FOR RETURN International Party Is Ending 2Year Study From Base in Queen Maud Land | North American Newspaper Alliance | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/arab-world-and-the-west-influence-of-occident-on-middle-east.html | Arab World and the West Influence of Occident on Middle East Institutions Is Traced | HASSAN SAAB | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/arms-output-rate-2-billions-a-month-deliveries-now-three-times-rate.html | ARMS OUTPUT RATE 2 BILLIONS A MONTH Deliveries Now Three Times Rate at End of 1950 Says Office of Mobilization | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/arthur-pohlman-paper-exeutiv-founder-and-president-of-nev-york.html | ARTHUR POHLMAN PAPER EXEUTIV Founder and President of Nev York Company Bearing His Name Dies in Maplewood | Special to Tz lIw YORK rllvS | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/auto-output-off-15-per-cent-in-51-combination-of-defense-needs-and.html | AUTO OUTPUT OFF 15 PER CENT IN 51 Combination of Defense Needs and Lesser Demand Cuts Total to 6765000 Units | By Elie Abel | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bache-again-cites-big-field-in-japan-back-from-survey-stresses-need.html | BACHE AGAIN CITES BIG FIELD IN JAPAN Back From Survey Stresses Need of Industries There of Foreign Capital | By Burton Crane | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/big-board-adopts-promotion-policy-stock-exchange-opens-a-drive-to.html | BIG BOARD ADOPTS PROMOTION POLICY Stock Exchange Opens a Drive to Show the Public It Owns the Nations Industry | By Burton Crane | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/big-fishing-industry-in-miami.html | Big Fishing Industry in Miami | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bombslain-negro-buried-in-florida-600-attend-funeral-service-at.html | BOMBSLAIN NEGRO BURIED IN FLORIDA 600 Attend Funeral Service at MimsState Pledged to Track Down Terrorists | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/bridgeport-area-has-manufacturing-boom-with-jobs-payrolls-sales-and.html | Bridgeport Area Has Manufacturing Boom With Jobs Payrolls Sales and Savings Up | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/british-coal-output-rises.html | British Coal Output Rises | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/building-up-44-in-south.html | Building Up 44 in South | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/cabs-head-views-upstate-air-wreck-nyrop-says-c46-accidents-cause.html | CABS HEAD VIEWS UPSTATE AIR WRECK Nyrop Says C46 Accidents Cause Concern  Efforts of 2 Hero Survivors Described | By Thomas P Ronan | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/capacity-christmas-week-travel-followed-an-erratic-tourist-year.html | Capacity Christmas Week Travel Followed an Erratic Tourist Year Trips to Europe Fell Off Winter Resorts in U S and Canada Had Poor Season Yet Florida Gained in Summer Trade | By Paul J C Friedlander | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/car-a-bohnen.html | CAR A BOHNEN | Special to Tm NZW YORK TIr | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/charles-berry.html | CHARLES BERRY | SDetal to THE NEW YORK TIE | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/chattanooga-industry-thrives.html | Chattanooga Industry Thrives | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/chicagos-activity-sets-new-marks-federal-reserve-bank-finds-overall.html | CHICAGOS ACTIVITY SETS NEW MARKS Federal Reserve Bank Finds OverAll Business Topped Past Peacetime Levels | By Richard J H Johnston | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/china-reds-mark-foes-as-pariahs-communists-confine-released.html | CHINA REDS MARK FOES AS PARIAHS Communists Confine Released CounterRevolutionaries to Their Own Communities | By Henry R Lieberman | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/civilian-cutbacks-to-go-50-higher-autos-refrigerators-tv-sets-to-be.html | CIVILIAN CUTBACKS TO GO 50 HIGHER Autos Refrigerators TV Sets to Be Sharply Curtailed in 1952 Officials Assert | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/civilians-soldiers-repatriation-plan-is-proposed-by-u-n-exchange-of.html | CIVILIANS SOLDIERS REPATRIATION PLAN IS PROPOSED BY U N Exchange of Prisoners Others in Korea Would Be Based on Preference of Individual | By Lindesay Parrott | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/colloquializing-language.html | Colloquializing Language | PAUL J CARLIN | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/congress-to-act-on-offshore-oil.html | Congress to Act on Offshore Oil | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/corner-going-to-oxford-johns-hopkins-physician-will-lecture-on.html | CORNER GOING TO OXFORD Johns Hopkins Physician Will Lecture on Eastman Grant | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/cost-of-outfitting-infantry-division-has-risen-72000000-since-45.html | Cost of Outfitting Infantry Division Has Risen 72000000 Since 45 COST OF EQUIPPING U S DIVISION SOARS | By Austin Stevens | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/cut-in-auto-output-assailed-by-moody-michigan-senator-offers-plans.html | CUT IN AUTO OUTPUT ASSAILED BY MOODY Michigan Senator Offers Plans to Avert Violent Shock to His States Economy | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/decision-awaited-on-pension-plans-new-programs-tentative-until-wage.html | DECISION AWAITED ON PENSION PLANS New Programs Tentative Until Wage Stabilization Board Issues Controls Ruling | By J E McMahon | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/defense-will-rule-new-construction-building-in-the-military-and.html | DEFENSE WILL RULE NEW CONSTRUCTION Building in the Military and Industrial Areas to Exceed Private Projects Soon | By Lee E Cooper | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archiv es/deficit-financing-is-major-concern-money-market-aim-continues-to.html | DEFICIT FINANCING IS MAJOR CONCERN Money Market Aim Continues to Meet Needs of Treasury Without Stirring Inflation | By George A Mooney | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/demand-for-steel-may-be-met-in-1952-3-rise-in-production-hinges-on.html | DEMAND FOR STEEL MAY BE MET IN 1952 3 Rise in Production Hinges on Raw Material Availability and Lack of Labor Strife | By Thomas E Mullaney | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dewey-meets-leaders-they-discuss-points-of-program-for-legislative.html | DEWEY MEETS LEADERS They Discuss Points of Program for Legislative Action | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dewey-to-ask-end-of-oleo-color-ban-will-propose-repeal-of-law-in.html | DEWEY TO ASK END OF OLEO COLOR BAN Will Propose Repeal of Law in Message  Legislative Battle Viewed Certain | By Warren Weaver Jr | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/deweys-greet-friends-new-years-open-house-held-by-governor-and-wife.html | DEWEYS GREET FRIENDS New Years Open House Held by Governor and Wife | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/doubled-defense-funds-to-spur-industry-in-52-retailers-grow-wary.html | DOUBLED DEFENSE FUNDS TO SPUR INDUSTRY IN 52 RETAILERS GROW WARY MARGINS MAY DROP | By Thomas F Conroy | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/drive-for-25-limit-on-taxes-revived-treasury-concerned-by-effort-to.html | DRIVE FOR 25 LIMIT ON TAXES REVIVED Treasury Concerned by Effort to Write Ceiling on Income Impost Into Constitution | By John D Morris | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/drizzle-cuts-crowd-at-mummers-parade.html | DRIZZLE CUTS CROWD AT MUMMERS PARADE | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/drop-in-u-s-bonds-is-a-turning-point-fundamental-market-change-held.html | DROP IN U S BONDS IS A TURNING POINT Fundamental Market Change Held to Rank in Significance With Collapse in the 30s | By Paul Heffernan | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dry-revelry-cuts-new-year-deaths-well-behaved-crowds-give-the.html | DRY REVELRY CUTS NEW YEAR DEATHS Well Behaved Crowds Give the Midtown Police Little to Do  Fog Slows Air Travel | By Meyer Berger | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dupont-stresses-south-says-four-plants-alone-put-30500000-in.html | DUPONT STRESSES SOUTH Says Four Plants Alone Put 30500000 in Circulation | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/dutch-gratified-by-u-s-bank-loan-financial-circles-feel-terms.html | DUTCH GRATIFIED BY U S BANK LOAN Financial Circles Feel Terms Indicate Satisfaction Here With Nations Recovery | By Paul Catz | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/early-lag-is-seen-in-mens-clothing-but-later-production-and-sales.html | EARLY LAG IS SEEN IN MENS CLOTHING But Later Production and Sales Are Expected to Improve Compared With 1951 | By George Auerbach | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/economic-advance-is-made-by-hawaii-wider-federal-spending-and.html | ECONOMIC ADVANCE IS MADE BY HAWAII Wider Federal Spending and Tourist Gain Are Factors in General Improvement | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/economic-surgery-is-urged-to-bolster-western-europe.html | Economic Surgery Is Urged To Bolster Western Europe | By Felix Belair Jr | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/economy-of-south-continues-bullish-both-industry-and-agriculture.html | ECONOMY OF SOUTH CONTINUES BULLISH Both Industry and Agriculture Report General Stability Throughout Area in 51 | By John N Popham | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/egyptians-battle-british-4-hours-armed-students-reported-active.html | Egyptians Battle British 4 Hours Armed Students Reported Active EGYPTIANS BATTLE BRITISH 4 HOURS | By Michael Clark | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/electric-fixtures-sales-chattanooga-reports-8month-total-of-6036303.html | ELECTRIC FIXTURES SALES Chattanooga Reports 8Month Total of 6036303 | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/electrical-trade-looks-for-decline-manufacturers-officials-say.html | ELECTRICAL TRADE LOOKS FOR DECLINE Manufacturers Officials Say Sales Will Be Slightly Below 12 Billion Record of 1951 | By Alfred R Zipser Jr | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/elizabeth-shader-affianced.html | Elizabeth Shader Affianced | Special to Taz Nr Yo TLZS | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/equipment-makers-optimistic-on-1952-only-metal-scarcity-could-bar.html | EQUIPMENT MAKERS OPTIMISTIC ON 1952 Only Metal Scarcity Could Bar 25 Rise in Output in First Quarter Industry Says | By Hartley W Barclay | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/escalator-agreement-aided-auto-peace-shift-to-defense-causes.html | Escalator Agreement Aided Auto Peace Shift to Defense Causes Unemployment | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/estonian-family-is-last-under-u-s-refugee-act.html | Estonian Family Is Last Under U S Refugee Act | By the United Press | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fdmund-t-flewflling.html | FDMUND T FLEWFLLING | Special to T IEW YO TI2S | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/federal-taxes-soar-to-new-peak-congress-loath-to-add-to-burden.html | Federal Taxes Soar to New Peak Congress Loath to Add to Burden Federal Taxes Rise to New Peak Congress Loath to Add to Burden | By John D Morris | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/filar-makes-bow-at-concert-here-polish-pianist-joins-ormandy-and.html | FILAR MAKES BOW AT CONCERT HERE Polish Pianist Joins Ormandy and Philadelphia Orchestra in Carnegie Hall Program | By Olin Downes | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fire-ruins-union-city-store.html | Fire Ruins Union City Store | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/fishermen-face-competition.html | Fishermen Face Competition | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/florida-bees-more-productive.html | Florida Bees More Productive | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/florida-citrus-going-to-europe.html | Florida Citrus Going to Europe | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/florida-tops-south-in-flowers.html | Florida Tops South in Flowers | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/ford-scores-in-regatta-paces-riversides-frostbite-fleet-webb.html | FORD SCORES IN REGATTA Paces Riversides Frostbite Fleet  Webb RunnerUp | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/future-is-gloomy-for-shipping-trade-good-record-of-1951-is-said-to.html | FUTURE IS GLOOMY FOR SHIPPING TRADE Good Record of 1951 Is Said to Have Been Result Mostly of Artificial Stimulation | By George Horne | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/georgia-historian-takes-lone-stand-on-lone-star.html | Georgia Historian Takes Lone Stand on Lone Star | By the United Press | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/georgia-raising-more-sheep.html | Georgia Raising More Sheep | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/georgia-second-in-poultry.html | Georgia Second in Poultry | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/grain-loadings-in-southeast.html | Grain Loadings in Southeast | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/grain-rate-decision-boon-to-boston-port.html | GRAIN RATE DECISION BOON TO BOSTON PORT | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/grand-coulee-avoids-brownout-in-power.html | GRAND COULEE AVOIDS BROWNOUT IN POWER | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/guatemala-returns-seized-land.html | Guatemala Returns Seized Land | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/h-judson-wilde.html | H JUDSON WILDE | Special to THE NEW YOIK TIMS | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/hartford-enjoys-industrial-boom-defense-plants-hum-but-those-in.html | HARTFORD ENJOYS INDUSTRIAL BOOM Defense Plants Hum but Those in Civilian Production Feel Shortages of Materials | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/hit-song-lyricist-dies-at-40-in-play-edward-seiler-expires-from.html | HIT SONG LYRICIST DIES AT 40 IN PLAY Edward Seiler Expires From Heart Attack in Jersey in Game With Nephews | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/howard-n-ragland.html | HOWARD N RAGLAND | Special to THE Nw YORK TnES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/hungarian-jews-in-plea-parley-calls-on-budapest-to-let-130000-leave.html | HUNGARIAN JEWS IN PLEA Parley Calls on Budapest to Let 130000 Leave for Israel | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/industrial-expansion-in-deep-south-in-1951-is-expected-to-continue.html | Industrial Expansion in Deep South in 1951 Is Expected to Continue Through This Year | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/inflation-is-held-in-nature-of-tax-high-rates-imposed-on-incomes.html | INFLATION IS HELD IN NATURE OF TAX High Rates Imposed on Incomes Said to Have Reached Stage of Diminishing Returns | By Godfrey N Nelson | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/israeli-budget-voted-first-of-three-approved-after-ninemonth-delay.html | ISRAELI BUDGET VOTED First of Three Approved After NineMonth Delay | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/jobless-aid-funds-reach-new-peak-high-u-s-employment-sends-the.html | JOBLESS AID FUNDS REACH NEW PEAK High U S Employment Sends the Reserve at End of 51 to 7800000000 | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/john-h-cordes.html | JOHN H CORDES | Spectal to Nw YoP x Es | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/knapps-dinghy-in-front-takes-manhasset-bay-regatta-with-total-of-20.html | KNAPPS DINGHY IN FRONT Takes Manhasset Bay Regatta With Total of 20 Points | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/korea-foe-blasted-by-u-n-artillery-guns-bring-in-new-year-with.html | KOREA FOE BLASTED BY U N ARTILLERY Guns Bring In New Year With Thousands of Shells Against Selected Enemy Positions | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/labor-is-restive-but-shuns-strikes-time-lost-through-walkouts-in.html | LABOR IS RESTIVE BUT SHUNS STRIKES Time Lost Through Walkouts In 1951 Dropped to Lowest Level Since VJ Day | By A H Raskin | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/leslie-w-newcomb.html | LESLIE W NEWCOMB | Special to TH NEW YORK TiM | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/limits-of-genocide-treaty.html | Limits of Genocide Treaty | CARL B RIX | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/listing-u-s-vessel-faces-worst-peril-battered-ship-with-skipper-on.html | LISTING U S VESSEL FACES WORST PERIL Battered Ship With Skipper on It Alone May Capsize When Tug Takes It Under Tow | By the United Press | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/litvinov-is-dead-held-wests-friend-exsoviet-foreign-chief-75-was.html | LITVINOV IS DEAD HELD WESTS FRIEND ExSoviet Foreign Chief 75 Was Symbol of Cooperation With the Democracies | By the United Press | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/long-beach-council-head-segriff-is-named-to-presidency-at.html | LONG BEACH COUNCIL HEAD Segriff Is Named to Presidency at Installation Meeting | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/los-angeles-area-expands-business-growth-of-industrial-facilities.html | LOS ANGELES AREA EXPANDS BUSINESS Growth of Industrial Facilities During 1951 Broke All Past Records for Center | By Gladwin Hill | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/los-angeles-industries-are-held-well-dispersed.html | Los Angeles Industries Are Held Well Dispersed | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/los-angeles-is-thrifty-area-has-jumped-from-sixth-in-bank-deposits.html | LOS ANGELES IS THRIFTY Area Has Jumped From Sixth in Bank Deposits Since 1941 | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/maine-crops-diversified-new-england-food-deficit-area-seeks-to-be.html | MAINE CROPS DIVERSIFIED New England Food Deficit Area Seeks to Be Less Dependent | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/manpower-needs-to-rise-sharply-on-completion-of-plant-retooling.html | Manpower Needs to Rise Sharply On Completion of Plant Retooling Employment Mark Set With Average in 51 Nearly 61000000 as Ranks of Idle Drop to Low of 1900000 | By Joseph A Loftus | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/market-in-london-narrow-and-dull-session-lasts-only-half-a-day-as.html | MARKET IN LONDON NARROW AND DULL Session Lasts Only Half a Day as Banks Close Early for Preparation of Balances | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/meaning-of-florida-violence-resurgence-of-attacks-on-minorities.html | Meaning of Florida Violence Resurgence of Attacks on Minorities Seen Legislation Urged | JOHN SOMERVILLE | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/military-spending-boon-to-maryland-business-and-industry-have-a.html | MILITARY SPENDING BOON TO MARYLAND Business and Industry Have a Record Year Baltimore Expansions a Factor | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/miss-partridge-to-wed-bryn-mawr-student-betrothed-to-roderio-hail.html | MISS PARTRIDGE TO WED Bryn Mawr Student Betrothed to Roderio Hail Pierce | SpecJa to TEE NV YORK TrMa | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mossadegh-backs-world-bank-move-iranian-premier-tells-mission-he.html | MOSSADEGH BACKS WORLD BANK MOVE Iranian Premier Tells Mission He Welcomes Effort to Find Way to Resolve Oil Crisis | By Albion Ross | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/mrs-george-w-m-clarki.html | MRS GEORGE W M CLARKI | Spedat to Nw Yom Trrs | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-england-jobs-down-rise-of-53500-in-durables-offset-by-70000.html | NEW ENGLAND JOBS DOWN Rise of 53500 in Durables Offset by 70000 Drop in Soft Lines | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/new-plants-assist-philadelphia-zone-u-s-steel-to-start-operating.html | NEW PLANTS ASSIST PHILADELPHIA ZONE U S Steel to Start Operating Near City in Spring Ship Activity Rises in Area | By William G Weart | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/no-holds-barred-in-pricing-battle-fair-trade-amendment-faces-action.html | NO HOLDS BARRED IN PRICING BATTLE Fair Trade Amendment Faces Action by Congress to Void Supreme Court Decision | By William M Freeman | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/northwest-enjoys-peak-peace-year-signs-point-to-a-resumption-of.html | NORTHWEST ENJOYS PEAK PEACE YEAR Signs Point to a Resumption of Trend This Year After Mild Drop in Last 6 Months | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/oil-production-sets-new-records-spurred-by-abnormal-demands.html | Oil Production Sets New Records Spurred by Abnormal Demands Consumption of Petroleum Products Shows 20 Per Cent Increase in Two Years  Much Uncertainty Is Felt Over Future Needs | By J H Carmical | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/old-north-church-vicar-denies-lantern-request.html | Old North Church Vicar Denies Lantern Request | North American Newspaper Alliance | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/oleo-production-gains.html | Oleo Production Gains | North American Newspaper Alliance | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/output-of-food-up-but-corn-is-short-bigger-grain-crop-necessary-to.html | OUTPUT OF FOOD UP BUT CORN IS SHORT Bigger Grain Crop Necessary to Avoid Cutback Next Year in Countrys Livestock | By William M Blair | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/patrick-j-mdonoijgh.html | PATRICK J MDONOIJGH | Special to Taz Nzw Yox Tnzs | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/pecan-crop-much-bigger.html | Pecan Crop Much Bigger | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/pleven-again-seeks-test-vote-on-funds.html | PLEVEN AGAIN SEEKS TEST VOTE ON FUNDS | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/point-four-is-arm-of-foreign-policy-aid-to-underdeveloped-lands-is.html | POINT FOUR IS ARM OF FOREIGN POLICY Aid to Underdeveloped Lands Is Limited but It Operates in CrisisRidden Areas | By Walter H Waggoner | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/political-quietude-falls-upon-britain-both-of-major-parties-appear.html | POLITICAL QUIETUDE FALLS UPON BRITAIN Both of Major Parties Appear to Be Awaiting the Return of Churchill From U S | By Raymond Daniell | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/prices-earnings-set-record-in-city-18-rise-in-costs-over-last.html | PRICES EARNINGS SET RECORD IN CITY 18 Rise in Costs Over Last February Reported  102 Advance Since Korea War | By Peter I Elkovich | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/prosperity-still-rising-with-inflation-frozen-in-economic-structure.html | PROSPERITY STILL RISING WITH INFLATION FROZEN IN ECONOMIC STRUCTURE COSTS TO STAY UP | By John G Forrest | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/public-unaware-of-message.html | Public Unaware of Message | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/radio-and-television-pursuit-in-a-jeep-lends-modern-touch-to.html | RADIO AND TELEVISION Pursuit in a Jeep Lends Modern Touch to Western as Roy Rogers Restores Order in Video Debut | By Jack Gould | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/railroad-veteran-quits-f-w-bender-signal-engineer-with-jersey.html | RAILROAD VETERAN QUITS F W Bender Signal Engineer With Jersey Central 53 Years | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/raising-auto-insurance-rates-effect-of-increase-on-accident-toll-is.html | Raising Auto Insurance Rates Effect of Increase on Accident Toll Is Questioned | WALDRON MAHONEY | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/record-year-for-labor-in-south.html | Record Year for Labor in South | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/reserve-district-survey-finds-defense-industry-a-spur-to-far-west.html | Reserve District Survey Finds Defense Industry a Spur to Far West Economy Minneapolis | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/rev-george-a-odonnel.html | REV GEORGE A ODONNEL | Special to Tsw YoP x | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/seattle-shipping-gains-japanese-vessels-fill-harbor-after-a-10year.html | SEATTLE SHIPPING GAINS Japanese Vessels Fill Harbor After a 10Year Absence | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sequel-is-planned-to-african-queen-c-s-forester-will-do-outline-of.html | SEQUEL IS PLANNED TO AFRICAN QUEEN C S Forester Will Do Outline of African King  Hepburn and Bogart Again in Leads | By Thomas M Pryor | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sharp-rise-in-tung-nut-output.html | Sharp Rise in Tung Nut Output | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shipyard-hum-subdued-new-england-is-active-despite-available.html | SHIPYARD HUM SUBDUED New England Is Active Despite Available Mothball Fleet | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shipyards-are-active-louisiana-facilities-all-at-work-on.html | SHIPYARDS ARE ACTIVE Louisiana Facilities All at Work on Reconversion and Repair | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/shortages-hit-small-plants.html | Shortages Hit Small Plants | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/south-has-sharp-rise-in-its-foreign-trade.html | SOUTH HAS SHARP RISE IN ITS FOREIGN TRADE | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/south-leads-in-pulpwood-annual-cut-60-of-u-s-total-first-in-mill.html | SOUTH LEADS IN PULPWOOD Annual Cut 60 of U S Total  First in Mill Capacity | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/southeast-texas-enjoying-upsurge-government-spending-is-key-to.html | SOUTHEAST TEXAS ENJOYING UPSURGE Government Spending Is Key to Business Boom  Deficit Financing Feared Later | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/soviet-sets-mark-in-rubber-output-production-of-synthetic-types.html | SOVIET SETS MARK IN RUBBER OUTPUT Production of Synthetic Types Last Year Is Put at Between 275575 and 330690 Tons | By Harry Schwartz | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/sports-of-the-times-pardon-your-slip-is-showing.html | Sports of The Times Pardon Your Slip Is Showing | By Arthur Daley | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/stalin-aims-at-u-s-in-bid-to-japanese-reference-to-occupation-seen.html | STALIN AIMS AT U S IN BID TO JAPANESE Reference to Occupation Seen as Gibe at Separate Pact on Security Measures | By Harrison E Salisbury | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/stock-markets-reaction-to-financial-economic-political-and-world.html | Stock Markets Reaction to Financial Economic Political and World Events of 1951 Prices Stay Close to Center Line As Stock Market Withstands Jolts | By Robert H Fetridge | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/surcharge-on-postcards.html | Surcharge on Postcards | LEIGH MITCHELL HODGES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tafts-nomination-called-certainty-ohioans-campaign-head-says-his.html | TAFTS NOMINATION CALLED CERTAINTY Ohioans Campaign Head Says His Opposition Cannot Get Balloon Off the Ground | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tax-oppression-charged.html | Tax Oppression Charged | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/taxes-drain-away-business-profits-reduce-them-from-highest-in.html | TAXES DRAIN AWAY BUSINESS PROFITS Reduce Them From Highest in History to Level Below That of Last Year | By Clare M Reckert | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/theodore-pyle-62-dock-bridge-builder.html | THEODORE PYLE 62 DOCK BRIDGE BUILDER | lal to T Nv YoP | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/thomas-e-de-poy.html | THOMAS E DE POY | soecial to THE NEW YOaK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/to-finance-political-campaigns.html | To Finance Political Campaigns | ELECTUS D LITCHFIELD | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tobacco-sales-set-records.html | Tobacco Sales Set Records | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/traffic-aids-for-boston-massachusetts-improvements-cost-100000000.html | TRAFFIC AIDS FOR BOSTON Massachusetts Improvements Cost 100000000 in Year | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/transportation-an-issue-new-england-bus-and-rail-lines-seek-to-meet.html | TRANSPORTATION AN ISSUE New England Bus and Rail Lines Seek to Meet Rising Costs | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/trth-of-zara-bentley-sophomore-at-wellesley-to-be-bride-of-george.html | TRTH OF ZARA BENTLEY Sophomore at Wellesley to Be Bride of George Roberts Jr | Special to Taz Nxw YOP K TIilS | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tudor-tries-hand-at-experimenting-and-keyboard-takes-cues-from.html | TUDOR TRIES HAND AT EXPERIMENTING And Keyboard Takes Cues From Pianist Who Strums Plucks and Horizontals It | R P | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/tulips-sprout-in-jersey-in-jan-1-record-of-50.html | Tulips Sprout in Jersey In Jan 1 Record of 50 | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-n-economic-unit-to-criticize-soviet-secretariat-is-drafting.html | U N ECONOMIC UNIT TO CRITICIZE SOVIET Secretariat Is Drafting Report Questioning Russian Method of Presenting Statistics | By Michael L Hoffman | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-n-renews-today-sessions-in-paris-five-of-the-seven-assembly.html | U N RENEWS TODAY SESSIONS IN PARIS Five of the Seven Assembly Groups to Meet  3 Nations Join Security Council | By Walter Sullivan | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-arms-power-developed-in-1951-year-witnessed-a-translation-of.html | U S ARMS POWER DEVELOPED IN 1951 Year Witnessed a Translation of Potential Military Weight Into Strength in Being | By Hanson W Baldwin | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-budget-in-fiscal-52-expected-to-set-a-peacetime-deficit-mark.html | U S Budget in Fiscal 52 Expected To Set a Peacetime Deficit Mark Deficiency of 6300000000 Is Seen for Period Ending June 30  Expenditure for Defense Is the Key Element | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-shows-profit-in-alien-property-agency-the-target-of-wileys.html | U S SHOWS PROFIT IN ALIEN PROPERTY Agency the Target of Wileys Criticism Acquires Varied Properties for Citizens | By Luther A Huston | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-s-to-bar-trusts-in-defense-output-justice-department-is-alerted.html | U S TO BAR TRUSTS IN DEFENSE OUTPUT Justice Department Is Alerted to Guard Against Growth of Restraint of Trade | By Luther A Huston | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/u-sspain-aid-pact-expected-quickly-parley-on-economic-accord-is-set.html | U SSPAIN AID PACT EXPECTED QUICKLY Parley on Economic Accord Is Set Porter Says  Private Firms Will Receive Backing | By Camille M Cianfarra | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/unions-in-cincinnati-settle-with-shubert.html | UNIONS IN CINCINNATI SETTLE WITH SHUBERT | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/upturn-foreseen-for-new-england-year-starts-with-depression-in-soft.html | UPTURN FORESEEN FOR NEW ENGLAND Year Starts With Depression in Soft Goods Lines Strong Activity Among Durables | By John H Fenton | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/us-textile-output-heavily-curtailed-industry-seemed-headed-for-a.html | US TEXTILE OUTPUT HEAVILY CURTAILED Industry Seemed Headed for a Record But Inventories Became Unwieldy | By Herbert Koshetz | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/use-of-electricity-again-sets-record-for-fifth-successive-year-us.html | USE OF ELECTRICITY AGAIN SETS RECORD For Fifth Successive Year US Power and Light Industry Reaches New High Level | By Thomas P Swift | RE0000054972 | 1980-03-24 | B00000335091 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/vietminh-forces-lose-250-dead-in-2-forays.html | VIETMINH FORCES LOSE 250 DEAD IN 2 FORAYS | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/virginia-self-a-fiancee-her-marriage-to-philip-hayes-i-i-has-been.html | VIRGINIA SELF A FIANCEE Her Marriage to Philip Hayes I i Has Been Planned for June | SPecial to IW YO IxMzS | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/volume-climbs-3-in-dry-goods-sales-other-retailers-show-rise-of-8.html | VOLUME CLIMBS 3 IN DRY GOODS SALES Other Retailers Show Rise of 8 Over 1950  Outlook Is Called Pessimistic | By Brendan M Jones | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/west-coast-down-in-foreign-trade-tonnage-drops-though-dollar-volume.html | WEST COAST DOWN IN FOREIGN TRADE Tonnage Drops Though Dollar Volume Is High  Lack of Interest Held a Factor | By Lawrence E Davies | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/widow-70-dies-in-blaze-fire-after-new-years-party-is-laid-to.html | WIDOW 70 DIES IN BLAZE Fire After New Years Party Is Laid to Careless Smoking | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/wilson-for-thrift-to-curb-inflation-runaway-prices-would-mean.html | WILSON FOR THRIFT TO CURB INFLATION Runaway Prices Would Mean Stalin Victory Mobilization Chief Warns Nation | By Charles E Egan | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/woman-slain-in-yonkers-suitor-surrenders-to-the-police-two-men.html | WOMAN SLAIN IN YONKERS Suitor Surrenders to the Police  Two Men Wounded | Special to THE NEW YORK TIMES | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-02 | https://www.nytimes.com/1952/01/02/archives/wood-field-and-stream-versatility-of-270-rifle-recommends-gun-for.html | Wood Field and Stream Versatility of 270 Rifle Recommends Gun for Both Varmint and BigGame Hunting | By Raymond R Camp | RE0000054972 | 1980-03-24 | B00000335091 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/10000-small-homes-rushed-for-koreans.html | 10000 SMALL HOMES RUSHED FOR KOREANS | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/3-grand-juries-in-bergen-jersey-precedent-set-as-they-continue.html | 3 GRAND JURIES IN BERGEN Jersey Precedent Set as They Continue Inquiries | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/3000000-aid-fund-sought.html | 3000000 Aid Fund Sought | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/3200000-visitors-set-a-french-record-country-shows-increase-in-u-s.html | 3200000 Visitors Set a French Record Country Shows Increase in U S Tourists | By Henry Giniger | RE0000054973 | 1980-03 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/3650000-wage-melon-will-be-cut-by-20000.html | 3650000 Wage Melon Will Be Cut by 20000 | By the United Press | RE0000054973 | 1980-03 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/52-u-n-assembly-may-be-delayed-some-would-postpone-session-in-new.html | 52 U N ASSEMBLY MAY BE DELAYED Some Would Postpone Session in New York Until After Presidential Election | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/allied-help-spurs-gains-by-austria-large-amount-of-aid-is-used-to.html | ALLIED HELP SPURS GAINS BY AUSTRIA Large Amount of Aid Is Used to Replace Industries Taken Over by the Russians | By John MacCormac | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/amsterdam-lottery-to-finance-housing.html | Amsterdam Lottery To Finance Housing | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/amsterdamrhine-canal-to-open.html | AmsterdamRhine Canal to Open | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/antireds-weaken-in-southern-china-guerrillas-are-considered-no.html | ANTIREDS WEAKEN IN SOUTHERN CHINA Guerrillas Are Considered No Longer a Barrier to Peiping Invasion of IndoChina | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/arms-budget-separate-paris-decides-to-remove-defense-from-civilian.html | ARMS BUDGET SEPARATE Paris Decides to Remove Defense From Civilian Figures | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/arms-goal-target-set-high-in-britain-churchill-government-doubts.html | ARMS GOAL TARGET SET HIGH IN BRITAIN Churchill Government Doubts Plans Set Under Attlee Are Possible to Achieve | By Farnsworth Fowle | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/arms-show-trend-of-soviet-economy-atom-blasts-and-russian-jets-in.html | ARMS SHOW TREND OF SOVIET ECONOMY Atom Blasts and Russian Jets in Korea Held Fruits of New Industrial Expansion | By Harry Schwartz | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/army-is-criticized-on-training-policy-senate-unit-questions-value.html | ARMY IS CRITICIZED ON TRAINING POLICY Senate Unit Questions Value of Sending Men to Hawaii  Pace to Review Program | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/arrogance-is-laid-to-taft-manager-warren-asserts-ingalls-stirs.html | ARROGANCE IS LAID TO TAFT MANAGER Warren Asserts Ingalls Stirs Dissension in the Party Through Recrimination | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/assistance-from-france-and-a-u-s-forestalls-economic-collapse-in.html | Assistance From France and U S Forestalls Economic Collapse in IndoChinese States | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/athens-foreign-trade-hit-import-prices-triple-as-exports-fall.html | ATHENS FOREIGN TRADE HIT Import Prices Triple as Exports Fall  Markets Lost | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/australian-trade-in-critical-period-fall-in-wool-prices-slump-in.html | AUSTRALIAN TRADE IN CRITICAL PERIOD Fall in Wool Prices Slump in Exports and Import Rise Cut Balance to New Low | By Roy L Curthoys | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/austrian-economy-is-at-a-high-level-but-investments-drop-effect-of.html | AUSTRIAN ECONOMY IS AT A HIGH LEVEL But Investments Drop Effect of Worlds Rearmament Is Felt Only Indirectly | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bad-driving-manners.html | Bad Driving Manners | H MARTIN HAMMOND | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/balance-of-trade-improved-by-india-efforts-to-keep-down-dollar.html | BALANCE OF TRADE IMPROVED BY INDIA Efforts to Keep Down Dollar Imports Promote Exports Have Proved Effective | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bank-of-america-sets-new-highs-in-resources-deposits-and-loans.html | Bank of America Sets New Highs In Resources Deposits and Loans Capital Funds Also at Record Top for the Worlds Biggest Institution of Its Type L M Giannini Reports | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/barbara-straus-troth-she-becomes-the-prospective-bride-of-albert.html | BARBARA STRAUS TROTH She Becomes the Prospective Bride of Albert Goldstein | Special to THE NEW YOK TMZS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/belgians-debating-the-schuman-plan-coal-mining-interests-fear-it.html | BELGIANS DEBATING THE SCHUMAN PLAN Coal Mining Interests Fear It Will Ruin Their Industry  Steel Men Concerned | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/belgium-prospers-inflationary-tendencies-plus-trade-creditor.html | BELGIUM PROSPERS Inflationary Tendencies Plus Trade Creditor Position in E P U Causing Concern | By A M Op de Beeck | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/belgrade-reassaying-policy-on-collectivized-agriculture-yugoslavs.html | Belgrade ReAssaying Policy On Collectivized Agriculture Yugoslavs Seek Alternatives to SovietType Farms to Increase Output  Drastic Reforms Set for Existing Units | By M S Handler | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/benelux-union-still-lags-slim-progress-made-last-year-as-obstacles.html | BENELUX UNION STILL LAGS Slim Progress Made Last Year as Obstacles Stand Out | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/benjamin-greenfield.html | BENJAMIN GREENFIELD | Special to THZ Nv NoK TtES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bergen-county-grants-pay-rise.html | Bergen County Grants Pay Rise | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/best-of-all-years-is-seen-for-soviet-production-records-reported.html | BEST OF ALL YEARS IS SEEN FOR SOVIET Production Records Reported Set Study Here Reveals Stress Was on Arming | By Harrison E Salisbury | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/betsy-ross-stamp-issued-it-marks-200th-anniversary-of-flag-makers.html | BETSY ROSS STAMP ISSUED It Marks 200th Anniversary of Flag Makers Birth | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/better-professional-pay-lack-of-teachers-and-social-workers-held.html | Better Professional Pay Lack of Teachers and Social Workers Held Due to Poor Monetary Rewards | BENJAMIN DORNFEST | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bids-invited-for-91day-bills.html | Bids Invited for 91Day Bills | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/big-gain-in-exports-made-by-portugal-increase-is-limited-by-lack-of.html | BIG GAIN IN EXPORTS MADE BY PORTUGAL Increase Is Limited by Lack of Materials  Gold and Dollar Reserves Are Larger | By Luiz Marques | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/black-pepper-gains-in-favor.html | Black Pepper Gains in Favor | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bob-richards-named-winner-of-sullivan-trophy-for-1951-pole-vault.html | Bob Richards Named Winner of Sullivan Trophy for 1951 POLE VAULT STAR HONORED BY AAU | By Joseph M Sheehan | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/bonds-and-shares-on-london-market-renewed-weakness-in-british-funds.html | BONDS AND SHARES ON LONDON MARKET Renewed Weakness in British Funds Further Buying in Shippings Are Features | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/boom-is-continued-in-italian-housing.html | BOOM IS CONTINUED IN ITALIAN HOUSING | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/britain-gets-39888000-from-u-s-for-lost-reserve-britain-is-repaid.html | Britain Gets 39888000 From U S for Lost Reserve BRITAIN IS REPAID FOR RESERVE LOSS | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/britain-struggles-to-make-ends-meet-faces-old-problem-of-paying.html | BRITAIN STRUGGLES TO MAKE ENDS MEET Faces Old Problem of Paying More for Her Imports While Selling Abroad for Less | By Raymond Daniell | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-cut-down-auto-production-reduced-allocations-of-steel.html | BRITISH CUT DOWN AUTO PRODUCTION Reduced Allocations of Steel Responsible  Export Market Still Gets Priorities | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-free-3-seized-men.html | British Free 3 Seized Men | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-press-says-a-cool-reception-awaits-churchill-correspondents.html | BRITISH PRESS SAYS A COOL RECEPTION AWAITS CHURCHILL Correspondents in Washington Intimate That His Parley With Truman Will Fail | By Raymond Daniell | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/british-reverses-overseas-deepen-economic-gains-made-up-to-mid1950.html | BRITISH REVERSES OVERSEAS DEEPEN Economic Gains Made Up to Mid1950 Swept Away by Series of Incidents | By Clifton Daniel | RE0000054973 | 1980-03-24 | B00000335092 |

| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/britons-renew-war-on-u-s-comic-strips.html | BRITONS RENEW WAR ON U S COMIC STRIPS | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/budget-deficits-on-wane-in-italy-since-194748.html | Budget Deficits on Wane In Italy Since 194748 | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/business-in-egypt-becomes-wary-pending-result-of-british-dispute-in.html | Business in Egypt Becomes Wary Pending Result of British Dispute Inventories High as Result of Korean War  Imports and Exports Rose  Action Taken to Cut the Cost of Living | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/charles-a-blodgftt.html | CHARLES A BLODGFTT | Special to THS Nsw IoaK zazs | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/chase-bank-is-serving-soldiers-in-korea-with-chain-of-money.html | Chase Bank Is Serving Soldiers in Korea With Chain of Money Exchange Offices | By Greg MacGregor | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/commodity-index-eases-b-l-s-reports-decrease-from-3280-dec-21-to.html | COMMODITY INDEX EASES B L S Reports Decrease From 3280 Dec 21 to 3273 Dec 28 | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/complex-yugoslav-budget-obscures-rise-in-spending-for-armaments-set.html | Complex Yugoslav Budget Obscures Rise In Spending for Armaments Set for 1952 | By M S Handler | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/county-board-meets-to-music-free-lunch.html | COUNTY BOARD MEETS TO MUSIC FREE LUNCH | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/czech-trade-hews-to-soviet-pattern-exchange-with-west-falls-off.html | CZECH TRADE HEWS TO SOVIET PATTERN Exchange With West Falls Off Substantially as Stress Is Laid on Heavy Industry | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/czechs-fail-to-hit-production-goals-inadequate-technique-and-bad.html | CZECHS FAIL TO HIT PRODUCTION GOALS Inadequate Technique and Bad Organization Are Deemed Contributing Factors | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/d-p-group-reports-on-its-3year-task-all-336000-visas-assigned.html | D P GROUP REPORTS ON ITS 3YEAR TASK All 336000 Visas Assigned  Gibson Says Resettling Strikes at War Cause | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dairy-exports-set-record.html | Dairy Exports Set Record | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/death-rates-dropping-un-data-show-biggest-decline-since-end-of-the.html | DEATH RATES DROPPING UN Data Show Biggest Decline Since End of the War | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/denmark-suffers-from-price-gaps-economy-handicapped-by-rise-in.html | DENMARK SUFFERS FROM PRICE GAPS Economy Handicapped by Rise in Imports While Exports Fail to Keep Pace | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dewey-rules-out-tax-slash-cites-hospital-road-needs-dewey-rules-out.html | Dewey Rules Out Tax Slash Cites Hospital Road Needs DEWEY RULES OUT STATE TAX SLASH | By Leo Egan | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dkvidfrederick-of-harpers-deal-business-manager-of-magazine-was.html | DkVIDFREDERICK OF HARPERS DEAl Business Manager of Magazine Was Editor Publisher of Tide Boston A P Reporter | Special to T NEw YOr K TLgS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dr-joseph-j-t-lima.html | DR JOSEPH J T LIMA | Special to llw YOEIC TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-for-schuman-plan-expect-more-coal-and-steel-but-recognize.html | DUTCH FOR SCHUMAN PLAN Expect More Coal and Steel but Recognize Disadvantages | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-industrials-show-gain.html | Dutch Industrials Show Gain | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-output-down-after-earlier-climb.html | DUTCH OUTPUT DOWN AFTER EARLIER CLIMB | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-recovering-indonesian-trade-imports-from-former-colony-rise.html | DUTCH RECOVERING INDONESIAN TRADE Imports From Former Colony Rise Faster Than Exports Planters Less Secure | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-to-produce-catalysts.html | Dutch to Produce Catalysts | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/dutch-weathering-economic-storms-acknowledge-much-is-owed-to.html | DUTCH WEATHERING ECONOMIC STORMS Acknowledge Much Is Owed to Marshall Aid for Nations Relative Stability | By Daniel L Schorr | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/e-c-a-aide-to-report-on-spain.html | E C A Aide to Report on Spain | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/economic-pressure-is-cracking-color-bar-in-semiskilled-trades-in.html | Economic Pressure Is Cracking Color Bar In SemiSkilled Trades in South Africa | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/economic-theories-upset-in-britain-import-curbs-are-revived-by.html | ECONOMIC THEORIES UPSET IN BRITAIN Import Curbs Are Revived by Conservatives Champions of Free Enterprise | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/economy-set-back-in-north-ireland-rearming-program-lessens-demand.html | ECONOMY SET BACK IN NORTH IRELAND Rearming Program Lessens Demand for Consumer Goods and Decreases Employment | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/edward-m-neafsey.html | EDWARD M NEAFSEY | Spa to T NW YOI TIS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/egyptian-criticizes-u-n-foreign-chief-also-hails-moral-rearmament.html | EGYPTIAN CRITICIZES U N Foreign Chief Also Hails Moral Rearmament Movement | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/electric-power-reaches-alltime-record-lowpressure-rivers-in-plains.html | Electric Power Reaches AllTime Record LowPressure Rivers in Plains to Be Used | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/eloy-sanchez.html | ELOY SANCHEZ | Special to Tm Nzw Yo 3rv | RE0000054973 | 1980-03-24 | B00000335092 |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/europes-recovery-lags-in-confusion-over-policy-for-expansion-of.html | EUROPES RECOVERY LAGS IN CONFUSION OVER POLICY FOR EXPANSION OF TRADE SHORTAGES RETURN | By Michael L Hoffman | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/expansionist-plans-laid-to-south-africa.html | EXPANSIONIST PLANS LAID TO SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/facilities-being-expanded-for-tourist-hotel-room-with-breakfast.html | Facilities Being Expanded for Tourist Hotel Room With Breakfast Still Only 2 | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/festivals-vienna-opera-and-skiing-attract-increasingly-larger.html | Festivals Vienna Opera and Skiing Attract Increasingly Larger Stream of Tourists | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/finances-improve-for-netherlands-guilders-position-is-stronger.html | FINANCES IMPROVE FOR NETHERLANDS Guilders Position Is Stronger Although Monetary Situation Was Bleak at MidYear | By Paul Catz | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/finland-achieves-surplus-of-trade-favorable-balance-is-result-of.html | FINLAND ACHIEVES SURPLUS OF TRADE Favorable Balance Is Result of Export Price Increases  Volume Is Up a Tenth | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/first-fiveyear-plan-launched-by-rumania-new-oilfields-tapped-coal.html | First FiveYear Plan Launched by Rumania New Oilfields Tapped Coal Areas Developed | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/flow-of-capital-to-japan-is-slow-foreign-investment-still-far-short.html | FLOW OF CAPITAL TO JAPAN IS SLOW Foreign Investment Still Far Short of Need US Concerns Providing Biggest Share | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/force-under-eisenhower-rises-to-20-combatready-divisions.html | Force Under Eisenhower Rises To 20 CombatReady Divisions | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/ford-interests-plan-to-keep-wayside-inn.html | FORD INTERESTS PLAN TO KEEP WAYSIDE INN | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/foreigners-acquire-real-estate.html | Foreigners Acquire Real Estate | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/former-paratrooper-a-victim.html | Former Paratrooper a Victim | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/formosas-problem-remains-the-army-island-troubled-with-task-of.html | FORMOSAS PROBLEM REMAINS THE ARMY Island Troubled With Task of Supporting Forces of 550000600000 Men | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/fox-names-cast-for-the-number-now-all-the-studio-needs-is-a-screen.html | FOX NAMES CAST FOR THE NUMBER Now All the Studio Needs Is a Screen Play and It Can Start Filming Broadway Drama | By Thomas M Pryor | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/frank-cif_m.html | FRANK CIFM | Speci to Tz zw Yoc s | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/frederic-von-osten.html | FREDERIC VON OSTEN | Special to THIn Nmv Yomm Tnxzs | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/g-i-is-principal-source-of-dollars-for-japan.html | G I Is Principal Source Of Dollars for Japan | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/gains-sixth-victory.html | Gains Sixth Victory | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/george-carhart-de.html | GEORGE CARHART De | 4a 0 THK Nv Y0K TIMKS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/german-role-in-arming-europe-to-be-limited-by-many-factors-german.html | German Role in Arming Europe To Be Limited by Many Factors GERMAN ROLE SET IN ARMING EUROPE | By Drew Middleton | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/gold-star-mother-reclassified-strictly-4f-after-a-false.html | Gold Star Mother Reclassified Strictly 4F After a False Registration as Strictly 1A | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/grain-futures-sag-after-early-gains-offerings-increase-in-chicago.html | GRAIN FUTURES SAG AFTER EARLY GAINS Offerings Increase in Chicago and Buyers Back Away From Selling Support Lacking | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/greece-depending-on-more-u-s-help-poverty-of-country-is-a-major.html | GREECE DEPENDING ON MORE U S HELP Poverty of Country Is a Major Concern Growing Stress Placed on Defenses | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/group-attacks-ban-on-reds-as-teachers.html | GROUP ATTACKS BAN ON REDS AS TEACHERS | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/guerrillas-check-burmas-economy-but-rice-crop-insures-food-supply.html | GUERRILLAS CHECK BURMAS ECONOMY But Rice Crop Insures Food Supply and Enough Income for Government Needs | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/harry-magen.html | HARRY MAGEN | Sloecial to IEw Yol s | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/hartheimergoodman.html | HartheimerGoodman | Special to THE NEW YOR TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/heavy-industries-behind-in-hungary-unceasing-flow-of-complaints.html | HEAVY INDUSTRIES BEHIND IN HUNGARY Unceasing Flow of Complaints Belies Official Statements on 5Year Plans Results | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/high-court-bans-hiss-gives-him-40-days-to-oppose-a-permanent.html | HIGH COURT BANS HISS Gives Him 40 Days to Oppose a Permanent Disbarment | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/high-court-bars-use-of-evidence-forcibly-pumped-from-stomach.html | High Court Bars Use of Evidence Forcibly Pumped From Stomach EVIDENCE PUMPED FROM MAN BARRED | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/high-court-denies-rise-in-food-price-chain-cites-losses-in-freeze.html | HIGH COURT DENIES RISE IN FOOD PRICE Chain Cites Losses in Freeze but Fails in Challenge of Rules Before Tribunal | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/highway-killer-caught-costa-rican-police-say-bandit-admits-shooting.html | HIGHWAY KILLER CAUGHT Costa Rican Police Say Bandit Admits Shooting Florida Woman | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/housing-changes-set-new-london-government-moves-to-increase-private.html | HOUSING CHANGES SET New London Government Moves to Increase Private Building | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/hungary-tries-to-offset-trade-embargo-by-west.html | Hungary Tries to Offset Trade Embargo by West | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/in-the-nation-it-happened-before-in-new-hampshire.html | In The Nation It Happened Before in New Hampshire | By Arthur Krock | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/income-taxes-up-in-egypt.html | Income Taxes Up in Egypt | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/increased-outlay-for-defense-pledged-special-military-budget-is.html | Increased Outlay for Defense Pledged Special Military Budget Is Established | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/india-makes-deal-for-oil-refinery-foreign-investment-pattern-seen.html | INDIA MAKES DEAL FOR OIL REFINERY Foreign Investment Pattern Seen in Concessions Given to Standard Vacuum | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/india-raises-taxes-to-reduce-deficit-allaround-increases-imposed.html | INDIA RAISES TAXES TO REDUCE DEFICIT AllAround Increases Imposed Yet Government Will Have to Resort to Borrowing | By T V Rajagopalan | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/india-reclaiming-land-with-tractors-from-u-s-s-adds-to-productive.html | INDIA RECLAIMING LAND With Tractors From U S She Adds to Productive Area | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/indians-to-study-u-s-dams.html | Indians to Study U S Dams | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/indias-shipping-gains-nearly-all-of-coastal-trade-taken-over-from.html | INDIAS SHIPPING GAINS Nearly All of Coastal Trade Taken Over From British | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/indonesia-shares-asian-prosperity-but-high-prices-are-largely.html | INDONESIA SHARES ASIAN PROSPERITY But High Prices Are Largely Responsible for the Record Income From Exports | By Tillman Durdin | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industrial-output-climbs-in-sweden-but-51-finds-pay-and-prices-up.html | INDUSTRIAL OUTPUT CLIMBS IN SWEDEN But 51 Finds Pay and Prices Up by 20 Government Urged to Take Action | By George Axelsson | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industrial-output-increased-by-india.html | INDUSTRIAL OUTPUT INCREASED BY INDIA | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industry-awaits-revision-of-taxes-study-of-80-british-concerns.html | INDUSTRY AWAITS REVISION OF TAXES Study of 80 British Concerns Indicates Funds Put Into Reserves Are Inadequate | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industry-thriving-for-new-zealand-peak-levels-are-reported-highest.html | INDUSTRY THRIVING FOR NEW ZEALAND Peak Levels Are Reported Highest National Revenue in Sight  Controls Help | By Gordon Freeman | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/industrys-role-in-turkey-rises.html | Industrys Role in Turkey Rises | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/integration-drive-gaining-momentum-great-obstacles-encountered-in.html | INTEGRATION DRIVE GAINING MOMENTUM Great Obstacles Encountered in West Europe  Scarcity of Dollars Increases | By Harold Callender | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/iran-toning-down-stand-on-u-s-aid-opposition-to-neutralist-policy.html | IRAN TONING DOWN STAND ON U S AID Opposition to Neutralist Policy of Premier Rises  Outlook for Negotiations Better | By Albion Ross | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/iranian-economy-squeaks-for-oil-with-development-plans-crippled.html | Iranian Economy Squeaks for Oil With Development Plans Crippled Upsurge in Commerce Reduced the Adverse Balance Prior to Nationalization | By Michael Clark | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/ireland-is-warned-of-possible-crisis-government-stresses-deficit.html | IRELAND IS WARNED OF POSSIBLE CRISIS Government Stresses Deficit and Urges People to Save to Keep Economy Sound | By Hugh G Smith | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/israel-to-make-contact-with-bonn-on-claims-for-nazi-crimes-despite.html | Israel to Make Contact With Bonn on Claims For Nazi Crimes Despite Home Opposition | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/israelis-in-grip-of-economic-vise-immigration-and-defense-cost.html | ISRAELIS IN GRIP OF ECONOMIC VISE Immigration and Defense Cost Upset Plans to Balance Output Consumption | By Moshe Brilliant | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italian-commerce-shows-large-jump-but-trade-deficit-increases-as.html | ITALIAN COMMERCE SHOWS LARGE JUMP But Trade Deficit Increases as Imports Rise at a Higher Rate Than Exports | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italy-enters-1952-in-healthy-state-u-s-aid-spurs-economy-but.html | ITALY ENTERS 1952 IN HEALTHY STATE U S Aid Spurs Economy but Surpluses in Manpower and Plant Continue | By Arnaldo Cortesi | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italy-gains-in-tourists-total-for-1951-is-expected-to-surpass-holy.html | ITALY GAINS IN TOURISTS Total for 1951 is Expected to Surpass Holy Year Influx | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italy-is-troubled-by-tax-evasions-revenue-shows-upward-trend-but.html | ITALY IS TROUBLED BY TAX EVASIONS Revenue Shows Upward Trend but Declarations Are Held Frequently Falsified | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/italys-cereal-crop-off-but-big-corn-harvest-permits-nation-to.html | ITALYS CEREAL CROP OFF But Big Corn Harvest Permits Nation to Export | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jane-leninion-fiancee-mount-holyoke-seniors-troth-to-le-g-r-howell.html | JANE LENINION FIANCEE Mount Holyoke Seniors Troth to Le G R Howell Made Known | Spcal to Pzm Nw Noc Tzas | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jane-penberg___ra_ss-to-wed-hollinsalumna-becomes-engaged-to.html | JANE PENBERGRASS TO WED HollinsAlumna Becomes Engaged to William J H Hough Jr | Special tO TE NSW YoK MES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/japanese-recovery-shows-gains-but-fresh-difficulties-lie-ahead.html | Japanese Recovery Shows Gains But Fresh Difficulties Lie Ahead Japanese Recovery Shows Gains But Fresh Difficulties Lie Ahead | By Lindesay Parrott | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jeanne-l-obrien-r-j-bucher-to-wed.html | JEANNE L OBRIEN R J BUCHER TO WED | Special to T NEW ORK Tnrs | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jersey-democrats-set-plans-for-1952-leaders-see-party-candidates.html | JERSEY DEMOCRATS SET PLANS FOR 1952 Leaders See Party Candidates Winning in November if the Organization Works Together | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/john-oneill.html | JOHN ONEILL | Special to T Nzw YOtK TIIs | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/john-sluja.html | JOHN SLUJA | Special to E Nzw YoP nvs | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/judith-sanford-engaged-chatham-n-j-girl-berothed-to-h-taylor-vaden.html | JUDITH SANFORD ENGAGED Chatham N J Girl Berothed to H Taylor Vaden of Capital | Special to Nsw Yo Tl | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/jury-may-sift-air-crash-jersey-judge-tells-elizabeth-panel-of.html | JURY MAY SIFT AIR CRASH Jersey Judge Tells Elizabeth Panel of Possibility | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/justice-eager-takes-oath.html | Justice Eager Takes Oath | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/kennan-appointment-approved.html | Kennan Appointment Approved | DONALD MICHAEL RAUH | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/labor-seeks-role-in-bonn-planning-gap-between-wages-prices-causes.html | LABOR SEEKS ROLE IN BONN PLANNING Gap Between Wages Prices Causes Unions to Demand Voice in Economic Control | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/large-refinery-built-along-scheldt-river.html | LARGE REFINERY BUILT ALONG SCHELDT RIVER | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/laws-urged-for-safety-of-miners.html | Laws Urged for Safety of Miners | SIMON BASS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/lignite-to-be-tapped-greece-builds-a-rail-line-to-new-source-of.html | LIGNITE TO BE TAPPED Greece Builds a Rail Line to New Source of Solid Fuel | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/litvinov-a-lonely-jeremiah-who-foresaw-the-cold-war-out-of-grace.html | Litvinov a Lonely Jeremiah Who Foresaw the Cold War Out of Grace His Advice Ignored He Was Cynical and Bitter at Careers End | By C L Sulzberger | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/litvinov-honored-in-death-by-soviet-foreign-ministry-pays-homage-to.html | LITVINOV HONORED IN DEATH BY SOVIET Foreign Ministry Pays Homage to ExLeader Friend of West in Moscow Ceremony | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/living-cost-up-in-iran-further-rise-expected-in-the-foreign.html | LIVING COST UP IN IRAN Further Rise Expected in the Foreign Exchange Crisis | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/london-cool-to-proposal.html | London Cool to Proposal | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/lopat-first-to-sign-as-yankees-raise-his-pay-to-about-30000-pitcher.html | Lopat First to Sign as Yankees Raise His Pay to About 30000 Pitcher Receives Increase Put at 5000  Others Seen Due to Ask for Split of 100000 From DiMaggios Salary | By John Drebinger | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/loss-of-oil-in-iran-is-fully-replaced-world-production-at-yearend.html | LOSS OF OIL IN IRAN IS FULLY REPLACED World Production at YearEnd Greater Than That of April Before Abadan Shutdown | By J H Carmical | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/lyell-barbour-heard-pianist-plays-works-by-mozart-schumann-and.html | LYELL BARBOUR HEARD Pianist Plays Works by Mozart Schumann and Debussy | H C S | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/madrid-barred-pay-rises.html | Madrid Barred Pay Rises | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/malayan-economy-ran-at-high-level-trade-near-record-but-high-import.html | MALAYAN ECONOMY RAN AT HIGH LEVEL Trade Near Record but High Import Prices and Inflation Cause Concern for Future | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/manila-buying-locomotives.html | Manila Buying Locomotives | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to TZ NEW YOK TrMzs | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mary-elizabeth-irwin-to-wed.html | Mary Elizabeth Irwin to Wed | Special to TH NV YOK riffles | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/masaryk-a-suicide-close-aide-asserts-secretary-to-czech-minister.html | MASARYK A SUICIDE CLOSE AIDE ASSERTS Secretary to Czech Minister Scouts Report Body Showed a Prior Gunshot Wound | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/military-costs-raise-french-trade-deficit-and-higher-prices-reduce.html | Military Costs Raise French Trade Deficit And Higher Prices Reduce Sales Abroad | By Lansing Warren | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/minimum-wage-law-in-philippines-fails-because-of-evasions-by-many.html | Minimum Wage Law in Philippines Fails Because of Evasions by Many Employers | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/miss-louise-egan.html | MISS LOUISE EGAN | peclal to TI NSW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/miss-sally-iarsh-beoeb-enga6ed-vassar-alumna-is-prospective-b-ride.html | MISS SALLY IARSH BEOEB ENGA6ED Vassar Alumna Is Prospective B ride of Joseph Sinnott Jr Veteran of Air Force | special to lv YOP K TXMgS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/monkey-will-be-shot-if-ship-snares-fail.html | MONKEY WILL BE SHOT IF SHIP SNARES FAIL | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-francis-cleary.html | MRS FRANCIS CLEARY | eetal to Ns N0c TI2ES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-mark-j-dooley.html | MRS MARK J DOOLEY | Special to NEW 20 izzas | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-roosevelt-in-charge-directs-u-s-delegation-at-u-n-with-austin-s.html | MRS ROOSEVELT IN CHARGE Directs U S Delegation at U N With Austin Still Away | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-samuel-s-dennis.html | MRS SAMUEL S DENNIS | Special to NLW YOP ITS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/mrs-william-mgrath.html | MRS WILLIAM MGRATH | Special to Tq Nw YoK TMuS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/negro-scholarships-set-will-provides-500000-to-send-houston-boys-to.html | NEGRO SCHOLARSHIPS SET Will Provides 500000 to Send Houston Boys to College | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/new-delhi-waging-war-upon-hunger-hopes-for-621000000-in-u-s-aid.html | NEW DELHI WAGING WAR UPON HUNGER Hopes for 621000000 in U S Aid Over Next 5 Years for Improvement Projects | By Robert Trumbull | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/new-power-plant-gains-u-s-helps-in-building-electric-installation.html | NEW POWER PLANT GAINS U S Helps in Building Electric Installation in Greece | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/newburgh-aide-ousted-council-dismisses-city-manager-in-sales-tax.html | NEWBURGH AIDE OUSTED Council Dismisses City Manager in Sales Tax Dispute | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/no-foreign-aid-priority-maritime-administration-cites-shortage-of.html | NO FOREIGN AID PRIORITY Maritime Administration Cites Shortage of Seamen | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/norman-8-alexander.html | NORMAN 8 ALEXANDER | Special to Ttz NIw YORK TLZS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/norway-improves-payments-position-industrial-output-increases-and.html | NORWAY IMPROVES PAYMENTS POSITION Industrial Output Increases and Rises in Export Prices Ease Import Expense | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/norways-living-is-up-index-was-15-per-cent-above-figure-for.html | NORWAYS LIVING IS UP Index Was 15 Per Cent Above Figure for Previous Year | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/oil-revenue-rises-in-mideast-region-asias-arab-states-have-good.html | OIL REVENUE RISES IN MIDEAST REGION Asias Arab States Have Good Year With Local Conditions Causing Adverse Effect | By Albion Ross | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/one-of-our-best-years-putnam-predicts-for-52.html | One of Our Best Years Putnam Predicts for 52 | By the United Press | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/orders-for-tankers-lift-ship-construction-to-new-high-in-britain-10.html | Orders for Tankers Lift Ship Construction To New High in Britain 10 Above 1950 | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/oslo-pushes-cheap-money.html | Oslo Pushes Cheap Money | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pakistan-winning-monetary-dispute-despite-dire-predictions-her.html | PAKISTAN WINNING MONETARY DISPUTE Despite Dire Predictions Her Economy Is Thriving Upon Undevaluated Rupee | By Michael James | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pal-joey-returns-to-rialto-tonight-musical-to-open-at-broadhurst.html | PAL JOEY RETURNS TO RIALTO TONIGHT Musical to Open at Broadhurst With Vivienne Segal Harold Lang as Its Costars | By Louis Calta | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/paris-reports-rise-in-colonial-trade-imports-by-the-dependencies.html | PARIS REPORTS RISE IN COLONIAL TRADE Imports by the Dependencies Totaled 1460000000 and Sales 920000000 | By Robert C Doty | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/parsonslever.html | ParsonsLever | Special to TIIE NZW YORK TIMBS | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pennsalt-acquires-sharples.html | Pennsalt Acquires Sharples | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pension-ban-advised-for-accused-judge.html | PENSION BAN ADVISED FOR ACCUSED JUDGE | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/peron-releases-5-rival-leaders-freeing-of-argentine-socialists.html | PERON RELEASES 5 RIVAL LEADERS Freeing of Argentine Socialists Viewed as Move to Widen Regimes Political Front | By Edward A Morrow | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/philippines-gains-in-inflation-fight-cost-of-living-shows-decline.html | PHILIPPINES GAINS IN INFLATION FIGHT Cost of Living Shows Decline Opportunities Grow for Foreign Investments | By H Ford Wilkins | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/philippines-gets-new-currency.html | Philippines Gets New Currency | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pitfalls-for-next-president.html | Pitfalls for Next President | W HOWARD CHASE | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/poland-held-too-industrial.html | Poland Held Too Industrial | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/port-wine-exports-go-up-in-portugal.html | PORT WINE EXPORTS GO UP IN PORTUGAL | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/portugal-gets-military-aid.html | Portugal Gets Military Aid | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/pound-as-hard-as-dollar-is-seen-for-south-africa.html | Pound as Hard as Dollar Is Seen for South Africa | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/production-in-france-up-83-in-9-months.html | PRODUCTION IN FRANCE UP 83 IN 9 MONTHS | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/production-study-voted-haitian-resolution-approved-b-u-n-economic.html | PRODUCTION STUDY VOTED Haitian Resolution Approved b U N Economic Group | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/progress-is-noted-for-the-retarded-home-training-plan-in-jersey-has.html | PROGRESS IS NOTED FOR THE RETARDED Home Training Plan in Jersey Has Helped 400 Children in 8 Years Official Reports | By Dorothy Barclay | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/project-like-t-v-a-sifted-by-portugal.html | PROJECT LIKE T V A SIFTED BY PORTUGAL | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/promoted-by-oil-concern.html | Promoted by Oil Concern | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rangers-conquer-detroit-again-in-national-hockey-league-thriller-at.html | Rangers Conquer Detroit Again in National Hockey League Thriller at Garden NEW YORKS BLUES | By Joseph C Nichols | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rearming-forces-ahead-as-european-countries-raise-defense-budgets.html | REARMING FORCES AHEAD AS EUROPEAN COUNTRIES RAISE DEFENSE BUDGETS MORALE IS WAY UP | By Benjamin Welles | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rearming-snarls-french-recovery-inflationary-strains-return-along.html | REARMING SNARLS FRENCH RECOVERY Inflationary Strains Return Along With Social Unrest  Output Lags Behind Needs | By Rene Dabernat | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rebate-plan-for-tourists-helps-to-increase-hotel-business-in.html | Rebate Plan for Tourists Helps to Increase Hotel Business in Belgium by 30 Per Cent | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/recouping-ransom-proposed-precedent-in-international-law-seen-for.html | Recouping Ransom Proposed Precedent in International Law Seen For Attaching Hungarian Funds | FREDERICK W EISNER | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/red-china-pinched-by-korea-war-cost-wests-embargoes-bring-key.html | RED CHINA PINCHED BY KOREA WAR COST Wests Embargoes Bring Key Materials Shortages Adding to Rising Tax Burden | By Henry R Lieberman | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/reds-earlier-for-study-red-group-rejects-u-n-captive-plans.html | Reds Earlier for Study RED GROUP REJECTS U N CAPTIVE PLANS | By Lindesay Parrott | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/reds-present-law-on-german-voting-suggest-early-talk-with-west-to.html | REDS PRESENT LAW ON GERMAN VOTING Suggest Early Talk With West to Set Dare  Rebuilding of East Berlin Begins | By Martin S Ochs | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/reserve-balances-drop-281000000-loans-to-business-are-up-by.html | RESERVE BALANCES DROP 281000000 Loans to Business Are Up by 151000000 Borrowings Gain 220000000 | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rise-in-living-cost-hard-on-japanese-as-prices-and-wages-go-up.html | RISE IN LIVING COST HARD ON JAPANESE As Prices and Wages Go Up Worry Is Engendered Over PostOccupation Situation | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/robert-j-fletcher.html | ROBERT J FLETCHER | Special to 1Ew NOmC z | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/rulings-are-set-aside-high-court-upsets-citizenship-decisions-on-2.html | RULINGS ARE SET ASIDE High Court Upsets Citizenship Decisions on 2 Nisei | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/russians-expected-to-free-germans-repatriation-of-large-number-seen.html | RUSSIANS EXPECTED TO FREE GERMANS Repatriation of Large Number Seen as a Move to Recover Initiative on Unity Issue | By Jack Raymond | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/russians-greet-niemoeller.html | Russians Greet Niemoeller | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/ryndams-skipper-ill-capt-dobbinga-is-removed-to-midtown-hospital.html | RYNDAMS SKIPPER ILL Capt Dobbinga Is Removed to Midtown Hospital Here | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sacrifices-attain-balance-in-trade-exports-within-1-per-cent-of.html | SACRIFICES ATTAIN BALANCE IN TRADE Exports Within 1 Per Cent of Covering Imports Pattern of Commerce Shifts | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/shankars-group-adds-six-dances-indian-ballet-company-seen-in-second.html | SHANKARS GROUP ADDS SIX DANCES Indian Ballet Company Seen in Second Program Here at Anta Playhouse | By John Martin | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sharp-gains-made-in-west-germany-industrial-production-index-rises.html | SHARP GAINS MADE IN WEST GERMANY Industrial Production Index Rises to 1395 as Compared With Figure for 1936 | By Jack Raymond | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sheep-population-rises.html | Sheep Population Rises | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/shipping-expanding-in-the-netherlands.html | SHIPPING EXPANDING IN THE NETHERLANDS | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/shipping-recovery-lagging-in-japan-yet-nations-ability-to-become.html | SHIPPING RECOVERY LAGGING IN JAPAN Yet Nations Ability to Become SelfSupporting Depends on Restoring Merchant Fleet | By Murray Schumach | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sister-johana.html | SISTER JOHANA | Special to Nlv YORK TIMI | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/solomon-rubin.html | SOLOMON RUBIN | Special to TI Nv NoP nvs | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-africa-ends-her-buying-spree-will-curtail-imports-this-year.html | SOUTH AFRICA ENDS HER BUYING SPREE Will Curtail Imports This Year Particularly From U S as Exchange Holdings Shrink | By Albert Fick | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-africa-shows-rail-rise.html | South Africa Shows Rail Rise | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-africa-spurs-production-of-gold.html | SOUTH AFRICA SPURS PRODUCTION OF GOLD | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-africans-support-roads.html | South Africans Support Roads | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/south-korea-shows-surprising-upsurge-in-economic-recovery-despite.html | South Korea Shows Surprising Upsurge In Economic Recovery Despite Handicaps | By George Barrett | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/soviet-blocs-terms-cut-trade-with-india.html | SOVIET BLOCS TERMS CUT TRADE WITH INDIA | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/soviet-is-top-nation-in-warsaws-trade.html | SOVIET IS TOP NATION IN WARSAWS TRADE | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/spain-gains-tourists-visitors-during-1951-exceeded-1950-total-by.html | SPAIN GAINS TOURISTS Visitors During 1951 Exceeded 1950 Total by 450000 | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/spain-looks-to-u-s-to-buoy-economy-gains-from-bumper-wheat-crop.html | SPAIN LOOKS TO U S TO BUOY ECONOMY Gains From Bumper Wheat Crop Also Expected  Trade Below PreCivil War Levels | By Camille M Cianfarra | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/spain-pact-report-surprises-capital-state-department-says-aid-plans.html | SPAIN PACT REPORT SURPRISES CAPITAL State Department Says Aid Plans Are Not Completed  Porter Reiterates Story | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/sports-of-the-times-up-in-the-air.html | Sports of The Times Up in the Air | By Arthur Daley | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/stailey-walkonis-.html | STAILEY WALKONIS | Special to Nw Yo Tv | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/state-industries-in-britain-uneven-coal-and-steel-do-fairly-well.html | STATE INDUSTRIES IN BRITAIN UNEVEN Coal and Steel Do Fairly Well but Nationalized Transport May Be Big Headache | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/steel-union-board-backs-peace-plan-accepting-truman-nostrike.html | STEEL UNION BOARD BACKS PEACE PLAN Accepting Truman NoStrike Proposal Is Urged by Murray on Eve of Convention | By A H Raskin | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/steppedup-goals-missed-by-poland-workers-dissatisfaction-with.html | STEPPEDUP GOALS MISSED BY POLAND Workers Dissatisfaction With Inadequate Food Results in Lag in Industrial Output | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/strikes-decrease-with-rising-wages-unemployment-remains-italys.html | STRIKES DECREASE WITH RISING WAGES Unemployment Remains Italys Leading Problem Unions Assail New Legislation | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/swedish-prince-in-crash-drives-car-into-road-marker-one-companion.html | SWEDISH PRINCE IN CRASH Drives Car Into Road Marker One Companion Is Killed | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/swiss-civil-aviation-gains.html | Swiss Civil Aviation Gains | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/swiss-hit-schuman-plan-industrialists-are-fearful-it-will-handicap.html | SWISS HIT SCHUMAN PLAN Industrialists Are Fearful It Will Handicap Country | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/swiss-seek-to-ease-dependence-on-coal.html | SWISS SEEK TO EASE DEPENDENCE ON COAL | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/swiss-tourist-business-gains-substantially-through-big-influx-from.html | Swiss Tourist Business Gains Substantially Through Big Influx From Western Europe | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/swiss-watch-shipments-show-rise-of-8700000.html | Swiss Watch Shipments Show Rise of 8700000 | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/switzerland-sets-record-in-exports-92-per-cent-of-items-consist-of.html | SWITZERLAND SETS RECORD IN EXPORTS 92 Per Cent of Items Consist of Manufactures Building Activity at a New High | By George H Morison | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/taxes-are-raised-materially.html | Taxes Are Raised Materially | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/thailand-economy-is-now-expanding-outlook-is-good-aside-from.html | THAILAND ECONOMY IS NOW EXPANDING Outlook Is Good Aside From Possible Communist Threat and Inflationary Strain | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/the-edward-choates-have-son.html | The Edward Choates Have Son | Special to TH N YOlZ T | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/tighter-inspection-ordered-on-c46s-wartime-transports-of-type.html | TIGHTER INSPECTION ORDERED ON C46S Wartime Transports of Type Involved in Recent Crashes Both Praised and Criticized | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archiv es/tonnage-of-shipping-increased-last-year.html | TONNAGE OF SHIPPING INCREASED LAST YEAR | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tourism-minting-dollars-in-britain-nations-income-from-record.html | TOURISM MINTING DOLLARS IN BRITAIN Nations Income From Record Number of Visitors in 1951 Put at 100000000 | By Tania Long | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tourist-gains-steady-portugal-improving-her-trade-spain-biggest.html | TOURIST GAINS STEADY Portugal Improving Her Trade Spain Biggest Supplier | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/trade-expanded-by-viennas-pacts-exports-and-imports-increase-by.html | TRADE EXPANDED BY VIENNAS PACTS Exports and Imports Increase by Third in Austria Soviet Bloc Withholds Food | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/troth-made-known.html | TROTH MADE KNOWN | specilask | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/truman-52-plans-reported-denied-representative-hays-indicates.html | TRUMAN 52 PLANS REPORTED DENIED Representative Hays Indicates Statement by Feb 6 but White House Says No | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/truman-revamps-tax-setup-to-eliminate-64-collectors-civil-service.html | TRUMAN REVAMPS TAX SETUP TO ELIMINATE 64 COLLECTORS CIVIL SERVICE FOR NEW HEADS SHAKEUP IS WIDE | By W H Lawrence | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/truman-to-send-plane.html | Truman to Send Plane | By James Reston | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/tug-may-arrive-today-to-rescue-enterprise-and-her-lone-skipper-tug.html | Tug May Arrive Today to Rescue Enterprise and Her Lone Skipper TUG DUE TO REACH ENTERPRISE TODAY | By Farnsworth Fowle | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/turkey-increases-arable-area.html | Turkey Increases Arable Area | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/turks-experience-economic-upswing-business-last-year-was-good-and.html | TURKS EXPERIENCE ECONOMIC UPSWING Business Last Year Was Good and Mineral Resources Are Beginning to Be Exploited | By A C Sedgwick | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-n-expands-role-in-technical-aid-1000-experts-sent-into-field-and.html | U N EXPANDS ROLE IN TECHNICAL AID 1000 Experts Sent Into Field and 1000 Students Trained in Development Projects | By Walter Sullivan | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-aide-in-deals-on-fur-coats-quits-accused-of-listing-gift-to-tax.html | U S AIDE IN DEALS ON FUR COATS QUITS Accused of Listing Gift to Tax Officials as Expenses When in Private Practice | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-alpine-skiers-off-for-training-12-aces-fly-to-switzerland-on.html | U S ALPINE SKIERS OFF FOR TRAINING 12 Aces Fly to Switzerland on First Leg of Campaign Culminating in Olympics | By Frank Elkins | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-britain-face-trade-pacts-study-basic-decisions-on-policy-due-on.html | U S BRITAIN FACE TRADE PACTS STUDY Basic Decisions on Policy Due on Enforcing Principles of International Accords | By Michael L Hoffman | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-explains-plan-to-end-suez-rift-suggests-recognizing-farouk-rule.html | U S EXPLAINS PLAN TO END SUEZ RIFT Suggests Recognizing Farouk Rule in Sudan if Egypt Joins MidEast Command | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-has-key-role-in-fight-of-the-west-on-high-prices-us-plays-key.html | U S Has Key Role in Fight Of the West on High Prices US PLAYS KEY ROLE IN INFLATION FIGHT | By Felix Belair Jr | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-leads-in-sending-technicians-to-india-chief-work-is-on.html | U S Leads in Sending Technicians to India Chief Work Is on Increasing Food Supply | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/u-s-urges-soviet-aid-u-n-on-peace-cohen-tells-assembly-korean.html | U S URGES SOVIET AID U N ON PEACE Cohen Tells Assembly Korean Armistice Would Mark First Moral Curb on Aggressor | By Thomas J Hamilton | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/unfairness-denied-on-auto-cutbacks-defense-aide-says-industry-fares.html | UNFAIRNESS DENIED ON AUTO CUTBACKS Defense Aide Says Industry Fares Better on Materials Than Other Consumer Lines | By Paul P Kennedy | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/upturn-continues-in-raw-materials-statisticians-of-united-nations.html | UPTURN CONTINUES IN RAW MATERIALS Statisticians of United Nations Cite Steel Output Recovery in Germany and Japan | By Kathleen Teltsch | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/value-of-hong-kongs-trade-sets-new-record-but-volume-falls-off.html | Value of Hong Kongs Trade Sets New Record but Volume Falls Off | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/virginia-hrgrove-to-wedi-lynbrook-l-i-giei-wiu-bei-bride-of-robert.html | VIRGINIA HRGROVE TO WEDI Lynbrook L I Giei WiU BeI Bride of Robert E Okell I I | Special to THS Iv YOC TLrES I | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/wage-board-panel-formed.html | Wage Board Panel Formed | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/wage-rise-sought-by-french-unions-recent-increases-are-said-to-have.html | WAGE RISE SOUGHT BY FRENCH UNIONS Recent Increases Are Said to Have Been Offset by Gains in the Cost of Living | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/war-action-light-on-korean-front-12man-20man-red-forays-noted-in.html | WAR ACTION LIGHT ON KOREAN FRONT 12Man 20Man Red Forays Noted in Eastern Sectors Foes Guns Bag 2 Jets | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/weber-sparks-elis.html | Weber Sparks Elis | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/west-german-tourist-traffic-up-50-officials-seek-to-increase-visits.html | West German Tourist Traffic Up 50 Officials Seek to Increase Visits to Berlin | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/west-point-mourns-19-plane-victims-garrison-flag-at-half-staff.html | WEST POINT MOURNS 19 PLANE VICTIMS Garrison Flag at Half Staff Officials of Academy Issue Statements of Sympathy | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/what-is-a-seaman-supreme-court-rules-repairman-is-not-one-in-damage.html | WHAT IS A SEAMAN Supreme Court Rules Repairman Is Not One in Damage Case | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/wood-field-and-stream-old-reliable-3030-winchester-is-still-a.html | Wood Field and Stream Old Reliable 3030 Winchester Is Still a Favorite With the Brush Hunter | By Raymond R Camp | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/world-trade-sags-but-volume-is-high-prices-of-many-commodities.html | WORLD TRADE SAGS BUT VOLUME IS HIGH Prices of Many Commodities Recede From Peaks Dollar Shortages Again Acute | By Thomas F Conroy | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/yonkers-clerk-named-w-h-gray-jr-a-democrat-is-elected-by-city.html | YONKERS CLERK NAMED W H Gray Jr a Democrat Is Elected by City Council | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-03 | https://www.nytimes.com/1952/01/03/archives/yonkers-counsel-may-stay.html | Yonkers Counsel May Stay | Special to THE NEW YORK TIMES | RE0000054973 | 1980-03-24 | B00000335092 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/-admiral-welch-dies-i-retired-chief-of-staff-of-unitll.html | ADMIRAL WELCH DIES I Retired Chief of Staff of Unitll | Zow | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/10year-population-rise-sets-mark-in-canada.html | 10Year Population Rise Sets Mark in Canada | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/150-from-u-s-to-tour-israels-industries.html | 150 FROM U S TO TOUR ISRAELS INDUSTRIES | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/150000000-a-year-to-aid-spain-urged-on-u-s-by-head-of-survey.html | 150000000 a Year to Aid Spain Urged on U S by Head of Survey 150000000 a Year to Aid Spain Urged on U S by Head of Survey | By Felix Belair Jrspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/2150000-offered-to-noronic-victims-owners-of-ship-that-burned-with.html | 2150000 OFFERED TO NORONIC VICTIMS Owners of Ship That Burned With 119 Lives Lost Face Claims of 19000000 | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/25-tax-limit-held-aid-to-big-incomes-treasury-says-less-than-1-of.html | 25 TAX LIMIT HELD AID TO BIG INCOMES Treasury Says Less Than 1 of 42000000 Payers Would Benefit by Proposed Plan | By John D Morrisspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/71-health-plans-benefit-americas-u-n-agencies-press-drives-to.html | 71 HEALTH PLANS BENEFIT AMERICAS U N Agencies Press Drives to Banish Yellow Fever Typhus Other Diseases | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/absenteeism-is-cut-by-argentine-bonus.html | ABSENTEEISM IS CUT BY ARGENTINE BONUS | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/affianced.html | AFFIANCED | Spctal to Tm Nw Yo Tar | RE0000054974 | 1980-03-24 | B00000335093 |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/aid-will-be-outright-grant.html | Aid Will Be Outright Grant | By Robert Trumbullspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/air-force-disputes-army-on-weapons-challenges-ordnances-control.html | AIR FORCE DISPUTES ARMY ON WEAPONS Challenges Ordnances Control Over New Jet Arms as Feud Develops in Pentagon PENTAGON DEBATES POLICY ON WEAPONS | By Austin Stevensspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/airports-name-a-mouthful.html | Airports Name a Mouthful | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/alkali-plant-is-ready-15000000-factory-to-begin-operating-in.html | ALKALI PLANT IS READY 15000000 Factory to Begin Operating in Colombia | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/allies-await-offer-by-reds-on-korea-prisoner-exchange-allies.html | Allies Await Offer by Reds On Korea Prisoner Exchange ALLIES AWAITING RED CAPTIVE PLAN | By Lindesay Parrottspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/andor-zhelesnik.html | ANDOR ZHELESNIK | Special to THE N YORK TIM | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/ann-drew-fiancee-of-airman.html | Ann Drew Fiancee of Airman | Special to Tm NW YOK zs | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/argentina-hurt-by-long-drought-politics-a-factor-in-changing-period.html | ARGENTINA HURT BY LONG DROUGHT Politics a Factor in Changing Period of Prosperity Into One of Severe Dearths ARGENTINA HURT BY LONG DROUGHT | By Foster Haileyspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/argentina-treats-tourism-casually-short-stays-require-no-visas-few.html | ARGENTINA TREATS TOURISM CASUALLY Short Stays Require No Visas Few Efforts Are Made to Attract More Visitors | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/argentine-holidays-reduce-manpower.html | ARGENTINE HOLIDAYS REDUCE MANPOWER | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/argentine-labor-lags-productivity-is-below-that-of-u-s-and-europe.html | ARGENTINE LABOR LAGS Productivity Is Below That of U S and Europe | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/armour-rise-protested-packinghouse-workers-walk-off-jobs-at-chicago.html | ARMOUR RISE PROTESTED Packinghouse Workers Walk Off Jobs at Chicago Plant | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archiv es/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-13-no-title-outlook-brighter-for-seaway-plan-u-s-must.html | Article 13 No Title OUTLOOK BRIGHTER FOR SEAWAY PLAN U S Must Decide on Joining in St Lawrence Project or Canada Will Act Alone SHOWDOWN IS HELD NEAR Depletion of Mesabi Iron Ore and Need for Power Give Impetus to Proposal | By John D Morrisspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-14-no-title-brazilian-yams-in-u-s-agriculture-department.html | Article 14 No Title BRAZILIAN YAMS IN U S Agriculture Department Studies Them as Cortisone Source | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/attack-on-malaria-opens-in-colombia-joint-drive-by-interamerican.html | ATTACK ON MALARIA OPENS IN COLOMBIA Joint Drive by InterAmerican and U N Agencies Seeks to End Peril in Year | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/auto-insurance-queried-valid-arguments-believed-to-exist-against.html | Auto Insurance Queried Valid Arguments Believed to Exist Against Compulsory Feature | RAY MURPHY | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/barge-captain-drowned.html | Barge Captain Drowned | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bermuda-ponders-u-s-dollar-link-government-weighs-situation-as.html | BERMUDA PONDERS U S DOLLAR LINK Government Weighs Situation as Colony Emerges as Big Earner for Sterling Pool | By E T Sayerspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/big-domestic-loan-planned-by-brazil-raising-of-550000000-for.html | BIG DOMESTIC LOAN PLANNED BY BRAZIL Raising of 550000000 for Developing Country Hinges on Foreign Assistance | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/big-waste-charged-in-military-buying-house-group-exhibits-similar.html | BIG WASTE CHARGED IN MILITARY BUYING House Group Exhibits Similar Items With Widely Differing Prices Paid by Services | By C P Trussellspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/board-to-survey-basin-of-missouri-truman-creates-a-commission-to.html | BOARD TO SURVEY BASIN OF MISSOURI Truman Creates a Commission to Report on Development Conservation and Use | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/boat-stays-afloat-filled-with-water-all-but-awash-26foot-steel.html | BOAT STAYS AFLOAT FILLED WITH WATER All but Awash 26Foot Steel Pleasure Cruiser Puts on Demonstration in Bay | By Clarence E Lovejoy | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bolivia-reflects-woes-of-market-holding-up-exports-of-metal-in.html | BOLIVIA REFLECTS WOES OF MARKET Holding Up Exports of Metal in Price Dispute Dollar Reserves Fall Sharply | By Walter Montenegrospecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |

| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bolivian-leaders-to-test-a-new-type-of-adviser.html | Bolivian Leaders to Test A New Type of Adviser | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bonds-and-shares-on-london-market-foreign-loans-and-shipping-stocks.html | BONDS AND SHARES ON LONDON MARKET Foreign Loans and Shipping Stocks Feature Trading British Funds Recover | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazil-to-adjust-wages-minimum-salary-will-be-lifted-to-keep-pace.html | BRAZIL TO ADJUST WAGES Minimum Salary Will Be Lifted to Keep Pace With Costs | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazilian-light-overshoe-is-among-exports-to-u-s.html | Brazilian Light Overshoe Is Among Exports to U S | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazils-coffee-crop-to-show-no-increase.html | BRAZILS COFFEE CROP TO SHOW NO INCREASE | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazils-crops-hit-by-long-drought-people-may-have-to-eat-bread-made.html | BRAZILS CROPS HIT BY LONG DROUGHT People May Have to Eat Bread Made of Mixed Flour Milk Is Sought From U S | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/brazils-development-plan-streamlined-by-joint-body-brazils.html | Brazils Development Plan Streamlined by Joint Body Brazils Development Program Is Streamlined by Joint Board | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/britain-not-informed-officially.html | Britain Not Informed Officially | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/british-french-back-refugee-fund-plan.html | BRITISH FRENCH BACK REFUGEE FUND PLAN | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/bullfighting-ebbs-as-leading-sport-soccer-now-more-popular-in-latin.html | BULLFIGHTING EBBS AS LEADING SPORT Soccer Now More Popular in Latin America Which Has RecordSize Stadiums | By Enrique Rojas Velaspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/burma-supports-poles-endorses-resolution-in-u-n-on-aid-to-backward.html | BURMA SUPPORTS POLES Endorses Resolution in U N on Aid to Backward Areas | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/business-saw-expansion-exports-and-imports-in-puerto-rico-at-new.html | BUSINESS SAW EXPANSION Exports and Imports in Puerto Rico at New Peaks | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-dominant-in-money-market-foreign-capital-influx-results-in.html | CANADA DOMINANT IN MONEY MARKET Foreign Capital Influx Results in Freeing of Dollar Most Currencies Steady | By George A Mooney | RE0000054974 | 1980-03-24 | B00000335093 |

| | | CANADA ENTERING PERIOD OF SURGING DEVELOPMENT SEAWAY PROJECT PUSHED BOOM NOT SUDDEN Growth of Last Decade Has Been Continuous in Basic Lines EXPLORATION IS PURSUED Industries Rise in the Areas Fed by Oil and Gas Piped From Albertas Fields CANADA IN PERIOD OF SURGING GROWTH | By P J Philipspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-entering-period-of-surging-development-seaway-project-pushed.html | | | | | |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-is-bearing-big-arms-burden-besides-meeting-costs-of-her.html | CANADA IS BEARING BIG ARMS BURDEN Besides Meeting Costs of Her Program She Has Supplied Munitions to Europe | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-leads-world-in-output-of-newsprint-but-mills-plan-further-in.html | Canada Leads World in Output of Newsprint But Mills Plan Further Increase in Capacity | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canada-still-limits-northwest-travel.html | CANADA STILL LIMITS NORTHWEST TRAVEL | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canadas-revenue-exceeds-estimates-budgetary-surplus-rises-to-a.html | CANADAS REVENUE EXCEEDS ESTIMATES Budgetary Surplus Rises to a Record of 604000000 No New Taxes Expected | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/canadas-taxes.html | Canadas Taxes | CHARLES UPSON CLARK | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cantelli-is-guest-of-philharmonic-conducts-orchestra-in-works-by.html | CANTELLI IS GUEST OF PHILHARMONIC Conducts Orchestra in Works by Frescobaldi Monteverdi Beethoven at Carnegie Hall | By Olin Downes | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/capital-influx-in-canada-may-offset-rise-in-deficit-caused-by.html | Capital Influx in Canada May Offset Rise In Deficit Caused by Increasing Imports | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/caracas-tourism-minor-venezuela-faces-obstacle-as-hard-dollar.html | CARACAS TOURISM MINOR Venezuela Faces Obstacle as Hard Dollar Country | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/castor-oil-produced-in-jamaica.html | Castor Oil Produced in Jamaica | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cement-production-rises.html | Cement Production Rises | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/central-america-betters-economy-business-generally-improved-in-all.html | CENTRAL AMERICA BETTERS ECONOMY Business Generally Improved in All Isthmian Republics Excepting Panama CENTRAL AMERICA BETTERS ECONOMY | By C H Calhounspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chicago-plan-outlined-15billion-program-to-save-city-from-decay-is.html | CHICAGO PLAN OUTLINED 15Billion Program to Save City From Decay Is Proposed | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chile-is-expanding-new-steel-plant-improvements-will-enable.html | CHILE IS EXPANDING NEW STEEL PLANT Improvements Will Enable Huachipato to Turn Out 330000 Tons a Year COPPER FROM CHILES VALLEY OF THE MOON CHILE IS EXPANDING NEW STEEL PLANT | By Charles Griffinspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chile-plans-to-exploit-southern-oil-deposits-with-construction-of.html | Chile Plans to Exploit Southern Oil Deposits With Construction of 10000000 Refinery | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/chilean-corporation-to-aid-development.html | CHILEAN CORPORATION TO AID DEVELOPMENT | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/clashes-reported-in-colombia.html | Clashes Reported in Colombia | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/coffee-port-is-also-gem-center.html | Coffee Port Is Also Gem Center | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombia-draws-foreign-capital-by-easing-her-exchange-controls.html | Colombia Draws Foreign Capital By Easing Her Exchange Controls LIBERALIZES CODE FREE ENTERPRISE BOON TO COLOMBIA | By Henry Joyspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombias-auto-imports.html | Colombias Auto Imports | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/colombias-sugar-output-soars.html | Colombias Sugar Output Soars | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/control-extension-aided-sugar-price-1948-law-prolonged-to-1956-as.html | CONTROL EXTENSION AIDED SUGAR PRICE 1948 Law Prolonged to 1956 as Government Responded to Growers Appeals CONSUMPTION QUOTA CUT 7700000 Short Tons Set as 1952 Requirement  U S and World Supplies Ample | By Luther A Hustonspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/costa-rica-regains-financial-health-in-two-years-ulates-regime-has.html | COSTA RICA REGAINS FINANCIAL HEALTH In Two Years Ulates Regime Has Restored Economy That Civil War Weakened FOREIGN TRADE DEBTS PAID Currency Shows More Strength Defaulted External Loans Reduced by Nearly Half | By T L Stockenspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/costa-ricas-crops-set-record.html | Costa Ricas Crops Set Record | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cotton-heads-list-of-mexico-exports-rise-in-output-makes-country.html | COTTON HEADS LIST OF MEXICO EXPORTS Rise in Output Makes Country Fourth Largest Supplier  Bumper Coffee Crop in 51 | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cottongrowing-expanded.html | CottonGrowing Expanded | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cuba-expects-continued-prosperity-as-wider-market-for-sugar-looms.html | Cuba Expects Continued Prosperity As Wider Market for Sugar Looms CUBA PROSPERING OUTLOOK IS BRIGHT | By R Hart Phillipsspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/cuban-tourism-mounts-185000-spent-42000000-in-ten-months-of-1951.html | CUBAN TOURISM MOUNTS 185000 Spent 42000000 in Ten Months of 1951 | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/david-gordich.html | DAVID GORDICH | Special to TI NEW YORK TIES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/development-of-iron-ore-deposits-pushed-in-venezuela-and-canada.html | Development of Iron Ore Deposits Pushed in Venezuela and Canada Countries Now Ship Raw Materials to U S but Output Is Scheduled to Rise Greatly When New Mines Open in 195455 | By Thomas E Mullaney | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dewey-appoints-two-anderson-appointed-a-justice-bookhout-a.html | DEWEY APPOINTS TWO Anderson Appointed a Justice Bookhout a Prosecutor | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dewey-to-propose-wider-bias-curbs-his-plan-for-broader-powers-for.html | DEWEY TO PROPOSE WIDER BIAS CURBS His Plan for Broader Powers for State Panel Would Bar Exclusion in Public Places | By Douglas Dalesspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dewey-will-recommend-overhaul-of-blue-laws.html | Dewey Will Recommend Overhaul of Blue Laws | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dick-curtis.html | DICK CURTIS | Special to N YORK XF | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dominica-is-mountainous.html | Dominica Is Mountainous | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dr-virgil-d-mcombs.html | DR VIRGIL d MCOMBS | secial to Tm Nzw Yot Tnzs | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/driscoll-sidesteps-bids-taft-and-eisenhower-backers-get-no.html | DRISCOLL SIDESTEPS BIDS Taft and Eisenhower Backers Get No Commitment | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/dumont-airport-in-heart-of-city.html | Dumont Airport in Heart of City | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/economic-harmony-with-canada-gains-direct-u-s-defense-orders-plus-s.html | ECONOMIC HARMONY WITH CANADA GAINS Direct U S Defense Orders Plus Subcontracts Bolster Production Facilities | By Felix Belair Jrspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ecuador-business-generally-active-rise-in-inventories-of-imports.html | ECUADOR BUSINESS GENERALLY ACTIVE Rise in Inventories of Imports and Cut in Buying Among Less Favorable Signs | By Lydia Henriquesspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/edward-swody.html | EDWARD SWODY | Special to Ts NW o | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/egyptians-battle-britons-near-suez-british-say-clash-was-minor-but.html | EGYPTIANS BATTLE BRITONS NEAR SUEZ British Say Clash Was Minor but Cairo Reports Police Killed 15 of Soldiers | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/elizabeth-hadden-affianced.html | Elizabeth Hadden Affianced | SPecial to NEW YOP lxa | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/f-b-hose-is-named-as-suffolk-clerk-hughes-supporter-succeeds.html | F B HOSE IS NAMED AS SUFFOLK CLERK Hughes Supporter Succeeds Plummer Macy Constituent Munder Is Reappointed | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/fall-from-horse-fatal-nathaniel-jennings-ely-12-dies-of-new-years.html | FALL FROM HORSE FATAL Nathaniel Jennings Ely 12 Dies of New Years Day Injuries | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/fighting-in-west-is-sharp.html | Fighting in West is Sharp | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/film-festival-held-in-uruguay.html | Film Festival Held in Uruguay | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/food-news-record-domestic-date-crop-now-being-marketed-despite-big.html | Food News Record Domestic Date Crop Now Being Marketed Despite Big Output on Coast Import Cut Keeps Price Up | By Jane Nickerson | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/foreign-insurance-concerns-in-guatemala-fear-new-law-may-force-them.html | Foreign Insurance Concerns in Guatemala Fear New Law May Force Them to Close | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/former-collector-in-boston-on-trial.html | FORMER COLLECTOR IN BOSTON ON TRIAL | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/frank-cole.html | FRANK COLE | Special to THE Nsw YOPK TLMgS | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/frederick-hartung.html | FREDERICK HARTUNG | Special to NEw YO Tnzs | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/french-west-indies-are-oriented-to-paris-trade-with-u-s-is-minor.html | French West Indies Are Oriented to Paris Trade With U S Is Minor Despite Proximity | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/gambling-in-new-zealand.html | Gambling in New Zealand | GEORGE BURNS | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/george-h-beinert.html | GEORGE H BEINERT | Spectat to T Ngw OIK TxMr | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/georgia-ready-for-war-if-rhode-island-asks-it.html | Georgia Ready for War If Rhode Island Asks It | By the United Press | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/glynnmurphy.html | GlynnMurphy | peciel to TH Nv You TLxr | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/grains-up-at-end-of-irregular-day-trading-in-chicago-has-late.html | GRAINS UP AT END OF IRREGULAR DAY Trading in Chicago Has Late General Recovery Advances Meet Increased Offerings | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/greece-seeks-more-aid-reported-to-have-made-plea-to-u-s-ambassador.html | GREECE SEEKS MORE AID Reported to Have Made Plea to U S Ambassador | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/guatemalan-travel-taxes-rise.html | Guatemalan Travel Taxes Rise | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hemisphere-road-adding-new-links-panamerican-highway-with.html | HEMISPHERE ROAD ADDING NEW LINKS PanAmerican Highway With AlaskaArgentina Stretch Greatest Route Project NORTH CHAIN NEARLY DONE 3279Mile Section From Texas to Panama ThreeFourths Open for AllYear Travel | By Bert Pierce | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/herbert-charles.html | HERBERT CHARLES | Special to NEw YON K | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/high-court-scans-the-feinberg-law-constitutionality-of-new-york-ban.html | HIGH COURT SCANS THE FEINBERG LAW Constitutionality of New York Ban on Communist School Teachers Is Weighed | By Luther A Hustonspecial to the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/home-building-soars-permits-valued-at-97500000-were-granted-in.html | HOME BUILDING SOARS Permits Valued at 97500000 Were Granted in 195051 | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/honduras-habitat-of-stone-crab.html | Honduras Habitat of Stone Crab | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/housing-declines-in-canada.html | Housing Declines in Canada | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/hungary-balks-un-deal-on-entry-of-9-nations-by-arrest-of-us-fliers.html | Hungary Balks UN Deal on Entry Of 9 Nations by Arrest of US Fliers Action Curbs Move for EastWest Accord to End the Admissions Stalemate | By A M Rosenthalspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/in-the-nation-churchills-fairy-godmother-is-to-blame.html | In The Nation Churchills Fairy Godmother Is to Blame | By Arthur Krock | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/indian-war-whoop-marks-hearings-sessions-opened-by-chapman-issue-is.html | INDIAN WAR WHOOP MARKS HEARINGS Sessions Opened by Chapman Issue Is Right of Tribes to Choose Own Lawyers | By Anthony Levierospecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/industries-expand-within-sao-paulo-city-leads-capital-of-brazil-in.html | INDUSTRIES EXPAND WITHIN SAO PAULO City Leads Capital of Brazil in Manufacturing Attracting Foreign Investments RESOURCES BEING STUDIED Joint U S Commission Makes Plans on Nations Transport Harbors and Water Power | By Frank M Garciaspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/insular-loans-aid-private-companies-various-enterprises-receive.html | INSULAR LOANS AID PRIVATE COMPANIES Various Enterprises Receive Grants  Purchases From U S Show Sharp Increase | By W F OReillyspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/intercoastal-extension-asked.html | Intercoastal Extension Asked | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/island-gets-defense-work.html | Island Gets Defense Work | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/issues-handicapped-in-1952-labor-poll.html | ISSUES HANDICAPPED IN 1952 LABOR POLL | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jacksondewald.html | JacksonDeWald | Special to TKZ NZW YoIu Tnzz | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jamaican-strife-eases-unions-and-management-reach-nostrike.html | JAMAICAN STRIFE EASES Unions and Management Reach NoStrike Agreements | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jet-airliners-for-britain-two-passenger-classes-planned-on-internal.html | JET AIRLINERS FOR BRITAIN Two Passenger Classes Planned on Internal Routes by 1953 | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/jobless-bricklayer-kills-union-leader.html | JOBLESS BRICKLAYER KILLS UNION LEADER | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/john-knight-pianist-gives-program-here.html | JOHN KNIGHT PIANIST GIVES PROGRAM HERE | H C S | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/joseph-l-schwartz.html | JOSEPH L SCHWARTZ | Sveclal t TIE NEW OR TIF | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/judith-davison-engaged-radcliffe-student-will-be-bride-of-frederick.html | JUDITH DAVISON ENGAGED Radcliffe Student Will Be Bride of Frederick A Parker Jr | Special to T Nw Yo | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/katharine-smart-engageo-to-wf2-brearley-alumna-wiji-be-bride-of.html | KATHARINE SMART ENGAGEO TO WF2 Brearley Alumna WiJI Be Bride of John Basse Place Who Studied at N Y U | Special to Ngw OK TnwgS | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/la-paz-is-different.html | La Paz Is Different | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/labor-disputes-erupt-in-british-west-indies.html | Labor Disputes Erupt In British West Indies | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/lanolin-goes-for-a-song.html | Lanolin Goes for a Song | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/latin-america-making-record-sales-of-raw-materials-to-united-states.html | LATIN AMERICA MAKING RECORD SALES OF RAW MATERIALS TO UNITED STATES BUYING IS AT SECOND HIGHEST LEVEL INFLATION PRESSES Less Goods Per Dollar Involved in Trade Over the Border INTEGRATION IS ADVOCATED Emergency and LongRange Needs of the Continent Will Be Subjects of Study Latin America Making Record Sales of Raw Materials to United States MAN WHO CAME BACK | By Milton Brackerspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/latin-labor-body-reports-progress-but-new-free-workers-unit-still.html | LATIN LABOR BODY REPORTS PROGRESS But New Free Workers Unit Still Faces Uphill Battle  Argentina Is Key Front | By Joseph A Loftusspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/latin-lands-geography-is-greek-to-too-many.html | Latin Lands Geography Is Greek to Too Many | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/latins-cool-to-traffic-lights.html | Latins Cool to Traffic Lights | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/lawyers-face-inquiry-referee-to-examine-ambulance-chasing-in-l-i.html | LAWYERS FACE INQUIRY Referee to Examine Ambulance Chasing in L I Wrecks | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/lazablack.html | LazaBlack | Seci to TE EW YO | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/louis-f-clarendon.html | LOUIS F CLARENDON | Special to Ts Tv Yo Tnrs | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/lucius-cook.html | LUCIUS COOK | Special to THE NW YORk TIM | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/luther-atkinson.html | LUTHER ATKINSON | Special to NEW YOC Tzs | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/madrid-circles-puzzled.html | Madrid Circles Puzzled | By Camille M Cianfarraspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/market-buoyant-in-foreign-bonds-only-investmentquality-yield-issues.html | MARKET BUOYANT IN FOREIGN BONDS Only InvestmentQuality Yield Issues Decline on Advance of Prime Interest Rates NO SERIOUS SETBACK SEEN Obligations of Brazil Bolivia Chile and Peru at New High Colombians Also Soar | By Paul Heffernan | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/masaryks-attitude-recalled.html | Masaryks Attitude Recalled | ROBERT C DEXTER | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mayor-to-defend-regime-in-address-will-lay-budget-troubles-to-price.html | MAYOR TO DEFEND REGIME IN ADDRESS Will Lay Budget Troubles to Price Rise in Talk Monday Before State Chamber | By Paul Crowell | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mcgrath-reported-quitting-president-is-noncommittal-attorney.html | McGrath Reported Quitting President Is Noncommittal Attorney General Refuses Comment Justin Miller May Be Successor MGRATH REPORTED SET TO RESIGN POST | By W H Lawrencespecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mendoza-is-argentine-wine-city.html | Mendoza Is Argentine Wine City | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/merchant-fleet-larger-argentina-added-12-vessels-of-141787-gross.html | MERCHANT FLEET LARGER Argentina Added 12 Vessels of 141787 Gross Tons | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexican-trade-hit-by-heavy-imports-foreign-balance-unfavorable-as.html | MEXICAN TRADE HIT BY HEAVY IMPORTS Foreign Balance Unfavorable as Farm Machinery and Tools Were Brought In | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexican-unit-plans-steel-rise.html | Mexican Unit Plans Steel Rise | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-expanding-industrial-plant-with-outside-aid-political.html | MEXICO EXPANDING INDUSTRIAL PLANT WITH OUTSIDE AID Political Stability and Social Welfare Gains Augur Well for Economic Growth U S CREDITS ARE A FACTOR Cooperation With Point 4 Plan Benefits Nations Power and Agricultural Resources MEXICO EXPANDING INDUSTRIAL PLANT | By William P Carneyspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-expanding-promotion-of-tourism-as-her-popularity.for.html | Mexico Expanding Promotion of Tourism As Her Popularity for Conventions Grows | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-exports-to-neighbors.html | Mexico Exports to Neighbors | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-offers-field-for-foreign-capital.html | MEXICO OFFERS FIELD FOR FOREIGN CAPITAL | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mexico-still-high-in-metals-export-drop-in-gold-silver-lead-zinc.html | MEXICO STILL HIGH IN METALS EXPORT Drop in Gold Silver Lead Zinc Offset by Rise in Copper and Iron Oil Industry Gains | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/midsummer-yule-in-argentina.html | Midsummer Yule in Argentina | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/military-budgets-up-19-per-cent-increase-over-1951-is-granted-by.html | MILITARY BUDGETS UP 19 Per Cent Increase Over 1951 Is Granted by Mexico | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/military-spending-a-boon-to-alaska-heavy-private-construction-and.html | MILITARY SPENDING A BOON TO ALASKA Heavy Private Construction and Road Improvements Under Way in Territory | By John Joseph Ryanspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-catherine-kane.html | MISS CATHERINE KANE | Special to Tm Nzw Yo Tnzs | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-hoole-engaged-i-to-dr-ross-gutman.html | MISS HOOLE ENGAGED i TO DR ROSS GUTMAN | Special to NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-ioan-ainsworth-is-prospective-bride.html | MISS IOAN AINSWORTH IS PROSPECTIVE BRIDE | Speci to T Nrw Yo Tgs | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/miss-marion-h-kerr-i-will-be-bride-jan-261.html | MISS MARION H KERR I WILL BE BRIDE JAN 261 | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/montana-bonus-upheld-state-high-court-paves-way-for-payments-to.html | MONTANA BONUS UPHELD State High Court Paves Way for Payments to Veterans | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/month-of-sundays-gets-special-help-musical-due-to-arrive-jan-31.html | MONTH OF SUNDAYS GETS SPECIAL HELP Musical Due to Arrive Jan 31 Receives Unofficial Aid From Miss Webster in Boston | By Sam Zolotow | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mossadegh-is-cool-to-banks-oil-plan-premier-rejects-one-of-its-8.html | MOSSADEGH IS COOL TO BANKS OIL PLAN Premier Rejects One of Its 8 Proposals Insists It Must Act Under Irans Orders | By Albion Rossspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/most-latin-lands-hit-by-high-costs-u-s-executive-reports-prices.html | MOST LATIN LANDS HIT BY HIGH COSTS U S Executive Reports Prices Have Risen Dangerously in Tour of 12 Nations | By William M Freeman | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/movie-companies-settle-red-suits-major-firms-are-now-making.html | MOVIE COMPANIES SETTLE RED SUITS Major Firms Are Now Making OutofCourt Awards to the Unfriendly Ten | By Gladwin Hillspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-andrew-zimmerman.html | MRS ANDREW ZIMMERMAN | Special TO THE NEW YORKN YIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-tumulty-71-wife-of-wilson-aide.html | MRS TUMULTY 71 WIFE OF WILSON AIDE | SDecaI to T N YORK T12Ar | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/mrs-warren-wilson.html | MRS WARREN WILSON | Specie l to TI NEW YORK TLFS | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/n-l-r-b-orders-vote-by-union-employes.html | N L R B ORDERS VOTE BY UNION EMPLOYES | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-amnesty-implied.html | New Amnesty Implied | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-crime-inquiry-in-hudson-ordered-dewey-to-appoint-new-york.html | NEW CRIME INQUIRY IN HUDSON ORDERED Dewey to Appoint New York Attorney as Special Prosecutor for Columbia and Saratoga | By Warren Weaver Jrspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-singers-in-lucia-del-monaco-and-capecchi-of-the-met-are-heard.html | NEW SINGERS IN LUCIA Del Monaco and Capecchi of the Met Are Heard in Opera | C H | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-snow-covers-help-skiing-areas-considerable-base-is-still-left.html | NEW SNOW COVERS HELP SKIING AREAS Considerable Base Is Still Left in East Berkshires Offer Best Sport NearBy | By Frank Elkins | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/new-years-first-spring-hat-show-indicates-way-straws-will-blow.html | New Years First Spring Hat Show Indicates Way Straws Will Blow | By Virginia Pope | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/oil-dispute-felt-by-panama-canal-drop-in-tolls-for-1951-likely.html | OIL DISPUTE FELT BY PANAMA CANAL Drop in Tolls for 1951 Likely Government Corporation in Charge of Operation | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/oil-exploitation-pushed-in-brazil-vargas-regime-sets-up-body-to-end.html | OIL EXPLOITATION PUSHED IN BRAZIL Vargas Regime Sets Up Body to End Need of Imports Drilling Now Going On | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/oil-is-sought-in-jamaica.html | Oil Is Sought in Jamaica | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/oil-output-mark-set-in-venezuela-average-daily-production-last-year.html | OIL OUTPUT MARK SET IN VENEZUELA Average Daily Production Last Year Near 1700000 Barrels Nation Top Exporter REVENUES AT NEW HIGH Rise in Demand for Petroleum Sends Government Income to Above 600000000 | By Jules L Waldmanspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/orchids-free-in-colombia.html | Orchids Free in Colombia | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/organization-of-americas-is-promoting-solidarity-of-western.html | Organization of Americas Is Promoting Solidarity of Western Hemisphere States | By Bess Furmanspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/paper-mill-to-use-waste-to-make-vanilla-extract.html | Paper Mill to Use Waste To Make Vanilla Extract | By the United Press | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/paraguay-looks-to-brighter-economic-skies-as-a-result-of-world-bank.html | Paraguay Looks to Brighter Economic Skies As a Result of World Bank Machinery Loan | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/paris-seeks-delay-in-atlantic-talk-wants-lisbon-council-session-put.html | PARIS SEEKS DELAY IN ATLANTIC TALK Wants Lisbon Council Session Put Off 3 Weeks to Await European Army Accord | By Harold Callenderspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/parking-privilege-for-physicians.html | Parking Privilege for Physicians | ADELE M KATZ | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/payments-pact-unusual-greek-uruguay-trade-accord-allows-no-credit.html | PAYMENTS PACT UNUSUAL Greek Uruguay Trade Accord Allows No Credit Margin | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peace-group-eases-caribbean-tension-4-diplomats-devote-yuletide-to.html | PEACE GROUP EASES CARIBBEAN TENSION 4 Diplomats Devote Yuletide to Solving CubanDominican Dispute on Ship Seizure | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peking-man-bones-may-be-in-china-if-not-consumed-as-medicine-there.html | Peking Man Bones May Be in China If Not Consumed as Medicine There PEKING MAN BONES NOT BROUGHT HERE | By Charles Grutzner | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peron-is-hopeful-of-doubling-crops-plans-to-irrigate-2500000-acres.html | PERON IS HOPEFUL OF DOUBLING CROPS Plans to Irrigate 2500000 Acres of Arid Land Farms Lose Workers to Industry | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peru-enjoys-boom-in-foreign-trade-exports-run-50-above-last-year.html | PERU ENJOYS BOOM IN FOREIGN TRADE Exports Run 50 Above Last Year Domestic Economy Also Reflects Prosperity | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/peruvian-exile-backed-world-league-asks-safe-conduct-for-haya-de-la.html | PERUVIAN EXILE BACKED World League Asks Safe Conduct for Haya de la torre | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/philadelphia-banks-gain-but-50-rise-in-tax-payments-offsets-higher.html | PHILADELPHIA BANKS GAIN But 50 Rise in Tax Payments Offsets Higher Income | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/pique-dame-on-tv-in-short-version-tchaikovsky-opera-presented-in.html | PIQUE DAME ON TV IN SHORT VERSION Tchaikovsky Opera Presented in English by N B C With Poleri and Heidt in Cast | C H | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/plane-replaces-ship-with-sea-vessel-unavailable-rock-crusher-is.html | PLANE REPLACES SHIP With Sea Vessel Unavailable Rock Crusher Is Flown to Cuba | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/plant-is-dedicated-by-hudson-utility-60000kilowatt-steam-unit-near.html | PLANT IS DEDICATED BY HUDSON UTILITY 60000Kilowatt Steam Unit Near Newburgh Is First of Two to Be Built There PLANT IS DEDICATED BY HUDSON UTILITY | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/pleven-upheld-by-7vote-margin-impending-tests-threaten-regime-slim.html | Pleven Upheld by 7Vote Margin Impending Tests Threaten Regime Slim Victory on French Appropriations Bill Bares Cabinet Weakness  De Gaullists End Isolation Seek a New Coalition | By Lansing Warrenspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/pliny-l-solethe8.html | PLINY L SOLETHE8 | Special to THE NW YORK TrMmS | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/point-4-methods-in-use-ten-years-underdeveloped-areas-aided-by.html | POINT 4 METHODS IN USE TEN YEARS Underdeveloped Areas Aided by Separate U S Bureaus Before Coordination Began | By Harold B Hintonspecial to the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/popes-plans-awaited-on-naming-cardinals.html | POPES PLANS AWAITED ON NAMING CARDINALS | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/president-knows-but-he-wont-tell-says-hell-announce-whether-he-will.html | PRESIDENT KNOWS BUT HE WONT TELL Says Hell Announce Whether He Will Run Only When He Gets Ready | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/prizes-for-economic-remedies.html | Prizes for Economic Remedies | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/prof-henri-hartmann.html | PROF HENRI HARTMANN | Soecial to Tx NEW onK TIs | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/puerto-rican-governor-declare-island-no-longer-presents-an.html | Puerto Rican Governor Declare Island No Longer Presents an Insoluble Problem | By Luis MunozMarinspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/puerto-rico-aims-at-higher-income-promotes-new-enterprises-as-means.html | PUERTO RICO AIMS AT HIGHER INCOME Promotes New Enterprises as Means of Supporting Its Soaring Population Puerto Rico Aims at Higher Income To Provide for Soaring Population | By Burton Crane | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/puerto-rico-is-aided-by-emigration-to-u-s.html | PUERTO RICO IS AIDED BY EMIGRATION TO U S | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/quake-uncovers-old-inca-walls.html | Quake Uncovers Old Inca Walls | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/radio-and-television-wnbt-scores-with-its-a-problem-a-discussion-of.html | RADIO AND TELEVISION WNBT Scores With Its a Problem a Discussion of Family Relations and Child Psychology | By Jack Gould | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/ralph-a-lopez.html | RALPH A LOPEZ | Sleclal to NlgW rOR TSS | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/red-china-frees-canadian-medical-missionary-in-jail-10-months.html | RED CHINA FREES CANADIAN Medical Missionary in Jail 10 Months Reaches Hong Kong | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/red-decline-reported-canada-sees-drop-in-influence-in-unions-and.html | RED DECLINE REPORTED Canada Sees Drop in Influence in Unions and Schools | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/reds-held-winning-evangelism-fight-missionary-parley-told-that.html | REDS HELD WINNING EVANGELISM FIGHT Missionary Parley Told That Communism Is the Greatest Force Facing Christianity | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/reds-tighten-grip-on-chinas-parties-larger-share-of-top-posts-in.html | REDS TIGHTEN GRIP ON CHINAS PARTIES Larger Share of Top Posts in United Front Satellite Groups Assigned to Communists | By Henry R Liebermanspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/reds-voting-plan-spurned-in-bonn-west-german-officials-insist-on.html | REDS VOTING PLAN SPURNED IN BONN West German Officials Insist on External Supervision of Any Unity Elections | By Jack Raymondspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/regina-maslia-to-be-married.html | Regina Maslia to Be Married | Special to THS NLW YOX S | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/research-plant-planned-us-pharmaceutical-concern-to-build-in.html | RESEARCH PLANT PLANNED US Pharmaceutical Concern to Build in Argentina | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/right-of-way-decision-appealed.html | Right of Way Decision Appealed | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rios-skyscrapers-create-a-new-crowd-problem.html | Rios Skyscrapers Create A New Crowd Problem | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rise-in-wool-price-benefits-uruguay-revenue-from-tourists-also.html | RISE IN WOOL PRICE BENEFITS URUGUAY Revenue From Tourists Also Figures in Continuation of a Favorable Economy | By R H Fitzgibbonspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/robinson-crusoes-isles-famous-for-lobsters-too.html | Robinson Crusoes Isles Famous for Lobsters Too | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rules-in-tractor-case-court-bars-limit-on-questions-in-hearing.html | RULES IN TRACTOR CASE Court Bars Limit on Questions in Hearing Involving McKinney | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/russell-f-heilig.html | RUSSELL F HEILIG | qDeciaJ to THE Ngv YORK TLES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/rutgers-victor-8352-defeats-universitys-newark-division-at.html | RUTGERS VICTOR 8352 Defeats Universitys Newark Division at Basketball | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sales-taxes-in-alaska-migrant-population-thus-helps-cities-finance.html | SALES TAXES IN ALASKA Migrant Population Thus Helps Cities Finance Improvements | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/shaft-marks-equator-mail-can-be-posted-there-by-visitors-to-ecuador.html | SHAFT MARKS EQUATOR Mail Can Be Posted There by Visitors to Ecuador | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/shipments-of-sugar-to-u-s-on-increase.html | SHIPMENTS OF SUGAR TO U S ON INCREASE | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/shortages-called-overemphasized-siragusa-of-admiral-tv-corp-says.html | SHORTAGES CALLED OVEREMPHASIZED Siragusa of Admiral TV Corp Says Pessimistic Forecasts Overlooked U S Ingenuity BULLISH ON HIS INDUSTRY New Refrigerator and Range Models Shown at Convention of Sales Forces in Illinois | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/son-to-mrs-arthur-b-griffin-jrj.html | Son to Mrs Arthur B Griffin JrJ | Special to Tu Nw NOK Tnzs | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/soviet-proposes-u-n-council-study-korea-truce-talk-vishinsky-asks-s.html | SOVIET PROPOSES U N COUNCIL STUDY KOREA TRUCE TALK Vishinsky Asks Special Sitting  Charges U S Transports Chinese Nationalist Troops NEW RUSSIAN THREAT SEEN Accusation on Chiang Held Hint of Aggression  Washington Officials Bar Parley Shift SOVIET URGES U N STUDY TRUCE TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sports-of-the-times-just-listening.html | Sports Of The Times Just Listening | By Arthur Daley | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/stassen-answers-taft-challenge-candidate-says-he-will-enter.html | STASSEN ANSWERS TAFT CHALLENGE Candidate Says He Will Enter Primaries in Pennsylvania Minnesota and Ohio | By Clayton Knowlesspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/state-budget-plea-for-schools-relief-rises-32500000-pupil.html | STATE BUDGET PLEA FOR SCHOOLS RELIEF RISES 32500000 Pupil Attendance Living Cost Jumps Cited  Per Capita Assistance Also Is Up FITZPATRICK IN ATTACK Calls Deweys Bar to Tax Cuts Confession Governor Is at End of Rope Fiscally STATE UNITS SEEK BUDGET INCREASES | By Leo Eganspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/state-of-union-message-slated-next-wednesday.html | State of Union Message Slated Next Wednesday | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/steel-union-to-put-strike-off-45-days-on-truman-appeal-convention.html | STEEL UNION TO PUT STRIKE OFF 45 DAYS ON TRUMAN APPEAL Convention Will Give Industry and U S Until Feb 18 to Agree on a Contract DELEGATES DISPLAY ANGER Murray and Others Denounce SetUp Despite Dear Phil Letter From President STEEL UNION TO PUT STRIKE OFF 45 DAYS | By A H Raskinspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/superhighway-will-slash-travel-time-in-venezuela.html | Superhighway Will Slash Travel Time in Venezuela | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/supervision-of-labor-funds.html | Supervision of Labor Funds | MICHAEL WALPIN | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/surplus-in-general-fund-puerto-rico-public-debt-is-low-in-terms-of.html | SURPLUS IN GENERAL FUND Puerto Rico Public Debt Is Low in Terms of Income | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/symington-to-leave-r-f-c-truman-rules-out-policy-rift-symington-to.html | Symington to Leave R F C Truman Rules Out Policy Rift SYMINGTON TO QUIT AS CHIEF OF R F C | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/sympathy-strikers-set-at-prudential.html | SYMPATHY STRIKERS SET AT PRUDENTIAL | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tax-collector-in-paradise.html | Tax Collector in Paradise | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/that-homerun-pitch-to-thomson-returns-on-film-to-haunt-branca-but.html | That HomeRun Pitch to Thomson Returns on Film to Haunt Branca But Dodger Hurler Joins in Acclaim for Baseball Motion Picture at Preview  Report on Campanella XRay Today | By John Drebinger | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/thermos-bottles-for-uruguay.html | Thermos Bottles for Uruguay | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/thomas-h-delaire.html | THOMAS H DELAIRE | Special 11o Na Yollxlios | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tighter-rent-law-is-urged-in-albany-bronx-democrat-calls-for-bar-on.html | TIGHTER RENT LAW IS URGED IN ALBANY Bronx Democrat Calls for Bar on Rises Tied to Proposed Higher Assessments Here | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/to-end-racial-violence-citizens-are-urged-to-join-actively-in.html | To End Racial Violence Citizens Are Urged to Join Actively in Combating Discrimination | JOSEPH DUNNER | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/toured-europe-with-show.html | Toured Europe With Show | Specila to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tourist-business-falls-in-central-america-as-visitors-shy-at-poor.html | Tourist Business Falls in Central America As Visitors Shy at Poor Accommodations | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tourist-trade-rises-in-jamaica.html | Tourist Trade Rises in Jamaica | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/treasury-deposits-drop-by-281000000-money-in-circulation-down.html | Treasury Deposits Drop by 281000000 Money in Circulation Down 260000000 | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/trinidads-steel-bands-popular.html | Trinidads Steel Bands Popular | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/truman-condemns-churchill-rumors-says-talk-that-u-s-is-cool-to.html | TRUMAN CONDEMNS CHURCHILL RUMORS Says Talk That U S Is Cool to Britons Visit Is Foolish  Stresses He Is Welcome TRUMAN CONDEMNS CHURCHILL RUMORS | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/truman-defends-new-health-unit-president-says-commission-will-ease.html | TRUMAN DEFENDS NEW HEALTH UNIT President Says Commission Will Ease the Sufferings of Millions of Americans | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/truman-remark-touchy-reference-to-port-for-bolivia-revived-hot.html | TRUMAN REMARK TOUCHY Reference to Port for Bolivia Revived Hot Latin Issue | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/tv-deals-affect-2-film-contracts-joan-crawford-and-warners-part.html | TV DEALS AFFECT 2 FILM CONTRACTS Joan Crawford and Warners Part Company and Kramer Cancels Metro Loanout | By Thomas M Pryorspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/two-states-of-alaska-territory-is-divided-into-areas-geographical.html | TWO STATES OF ALASKA Territory Is Divided Into Areas Geographical and Economical | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-aids-mexican-packers.html | U S Aids Mexican Packers | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-exports-fourh-idea-to-costa-rica-clubs-send-tomatoes-to-panama.html | U S Exports FourH Idea to Costa Rica Clubs Send Tomatoes to Panama Market | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-help-to-brazil-covers-wide-area-official-and-private-agencies.html | U S HELP TO BRAZIL COVERS WIDE AREA Official and Private Agencies Participate in Most Projects for Nations Development | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-opposition-indicated.html | U S Opposition Indicated | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-to-spend-in-alaska-24-times-purchase-cost.html | U S to Spend in Alaska 24 Times Purchase Cost | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-s-to-undertake-big-aid-program-to-bolster-india-54000000-economic.html | U S TO UNDERTAKE BIG AID PROGRAM TO BOLSTER INDIA 54000000 Economic Move Will Begin Soon With Mutual Security Act Funds WIDER PROPOSALS ON WAY Aim of Development Project Is to Help New Delhi Offset Any Chinese Red Gains U S TO UNDERTAKE INDIA AID PROGRAM | By James Restonspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/u-sbolivian-rift-on-tin-price-grows-state-department-move-hinted-la.html | U SBOLIVIAN RIFT ON TIN PRICE GROWS State Department Move Hinted La Paz Maps Charge of Economic Aggression SYMINGTON SETS A CEILING Producing Country Refuses to Sell at R F C Figure of 112 a Pound for the Metal | By Paul P Kennedyspecial To the New York Times | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/uncle-devil-rules-in-the-tin-mines-carnival-time-shows-mental-gap.html | UNCLE DEVIL RULES IN THE TIN MINES Carnival Time Shows Mental Gap Between Bolivian Indian Workers and Their Bosses | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/unemployment-rises-but-canada-looks-to-defense-work-to-ease.html | UNEMPLOYMENT RISES But Canada Looks to Defense Work to Ease Situation | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/united-fruit-loses-case-guatemalan-court-rules-it-closed-plantation.html | UNITED FRUIT LOSES CASE Guatemalan Court Rules It Closed Plantation Illegally | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/unsettled-labor-frustrates-cuba-inadequate-employerworker-formula.html | UNSETTLED LABOR FRUSTRATES CUBA Inadequate EmployerWorker Formula Thwarts Economic Gains Despite Prosperity | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/us-loans-spurred-latin-production-210000000-poured-over-the-border.html | US LOANS SPURRED LATIN PRODUCTION 210000000 Poured Over the Border for Development of Farms and Factories | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/vargas-to-cut-earnings-on-foreign-investments.html | Vargas to Cut Earnings On Foreign Investments | By the United Press | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/venezuelan-labor-quiet-oil-industry-gets-new-contract-by-regimes.html | VENEZUELAN LABOR QUIET Oil Industry Gets New Contract by Regimes Intervention | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/venezuelan-sales-exceed-600000000-exports-give-nation-favorable.html | VENEZUELAN SALES EXCEED 600000000 Exports Give Nation Favorable Balance Oil Leads Coffee and Cacao in Shipments | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/waltersmcclelland.html | WaltersMcClelland | Special to TI NW Yoluf Tnrs | RE0000054974 | 1980-03-24 | B00000335093 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/washington-bars-truce-talk-shift-officials-also-deny-vishinsky.html | WASHINGTON BARS TRUCE TALK SHIFT Officials Also Deny Vishinsky Charge That U S Is Making Aggressive Moves in Asia | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/weekly-earnings-rise-average-wage-in-puerto-rico-up-from-1523-to.html | WEEKLY EARNINGS RISE Average Wage in Puerto Rico Up From 1523 to 1601 | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/west-virginia-ends-n-y-us-basketball-streak-at-12-with-crushing.html | West Virginia Ends N Y Us Basketball Streak at 12 With Crushing Defeat VIOLETS TOPPLED AT GARDEN 10075 N Y U Suffers First Defeat as West Virginia Strikes Fast and Wins Easily SETON HALL VICTOR 7765 Remains Unbeaten by Halting Western Kentucky Quintet for Ninth Conquest | By Louis Effrat | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/white-house-to-resume-same-old-visiting-hours.html | White House to Resume Same Old Visiting Hours | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/wood-field-and-stream-big-game-shooters-find-h-h-magnum-has-killing.html | Wood Field and Stream Big Game Shooters Find H H Magnum Has Killing Punch at All Ranges | By Raymond R Camp | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-04 | https://www.nytimes.com/1952/01/04/archives/yonkers-reports-big-slump.html | Yonkers Reports Big Slump | Special to THE NEW YORK TIMES | RE0000054974 | 1980-03-24 | B00000335093 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/-52-election-spurs-mfarland-to-seek-a-short-congress-senate.html | 52 ELECTION SPURS MFARLAND TO SEEK A SHORT CONGRESS Senate Democratic Chief Tells Administration Not to Hope for a Large Program POLICY GROUP WILL MEET Capital Home Rule Statehood for Alaska and Hawaii Up for Early Consideration MFARLANDS AIM IS SHORT SESSION | By William S Whitespecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/33-in-u-n-back-voice-to-trust-territories.html | 33 IN U N BACK VOICE TO TRUST TERRITORIES | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/4-jersey-expackers-sentenced-in-frauds.html | 4 JERSEY EXPACKERS SENTENCED IN FRAUDS | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/5000-fine-in-policy-case.html | 5000 Fine in Policy Case | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/8-major-movie-companies-split-on-payoff-in-communist-suits-major.html | 8 Major Movie Companies Split On PayOff in Communist Suits MAJOR FILM FIRMS SPLIT ON PAYOFF | By Gladwin Hillspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/accused-sheriff-quits-party-post-saulpaugh-of-columbia-county-out.html | ACCUSED SHERIFF QUITS PARTY POST Saulpaugh of Columbia County Out as Chairman Is Silent on Leaving Public Office | By Warren Weaver Jrspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |

| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/acheson-condemns-soviet-truce-plan-says-adoption-of-proposals-to.html | ACHESON CONDEMNS SOVIET TRUCE PLAN Says Adoption of Proposals to Bring Talks Before U N Would Be Disastrous | By Walter H Waggonerspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/acheson-implies-approval.html | Acheson Implies Approval | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/afghanistan-fights-malaria.html | Afghanistan Fights Malaria | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/aid-for-breeders-urged-jersey-turf-commission-calls-for-university.html | AID FOR BREEDERS URGED Jersey Turf Commission Calls for University Assistance | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/air-base-network-for-europe-drawn-staff-of-eisenhower-reports-to.html | AIR BASE NETWORK FOR EUROPE DRAWN Staff of Eisenhower Reports to Atlantic Deputies on Fields to Be Built or Improved | By Benjamin Wellesspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/albert-g-neneman.html | ALBERT G NENEMAN | special to NEW YOK r | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/alien-office-inquiry-is-outlined-by-wiley.html | ALIEN OFFICE INQUIRY IS OUTLINED BY WILEY | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/allies-charge-foe-prepares-to-evade-arms-ban-in-truce-enemy-is-said.html | ALLIES CHARGE FOE PREPARES TO EVADE ARMS BAN IN TRUCE Enemy Is Said to Send Crated Aircraft Into Korea to Take Advantage of Armistice FIRM UN STAND STRESSED Time Is Requested to Convince Communists That Position Wont Be Compromised ALLIES CHARGE FOE IS STOCKING PLANES | By Lindesay Parrottspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/amity-aim-of-british-magazine.html | Amity Aim of British Magazine | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/anthony-j-gallagher.html | ANTHONY J GALLAGHER | Special t Tg NsW Yos TIZiES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/assassin-misses-batista-aide.html | Assassin Misses Batista Aide | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/belmont-hill-six-moves-into-final-crushes-andover-7-to-1-to-advance.html | BELMONT HILL SIX MOVES INTO FINAL Crushes Andover 7 to 1 to Advance in Tourney With Noble and Greenough | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bermuda-house-told-to-lift-ban-on-paper.html | BERMUDA HOUSE TOLD TO LIFT BAN ON PAPER | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/bonds-and-shares-on-london-market-gains-in-shipping-stocks-and.html | BONDS AND SHARES ON LONDON MARKET Gains in Shipping Stocks and Foreign Loans Continue Despite ProfitTaking | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/british-set-controls-in-shortage-of-steel.html | BRITISH SET CONTROLS IN SHORTAGE OF STEEL | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/british-tanks-fire-on-snipers-in-suez-terrorists-continue-to-attack.html | BRITISH TANKS FIRE ON SNIPERS IN SUEZ Terrorists Continue to Attack Water Filtration Plant Casualties Figures Differ | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/chaillemwalsh-arried-in-texas-houston-girl-becomes-bride-of-john-b.html | CHAILLEMWALSH ARRIED IN TEXAS Houston Girl Becomes Bride of John B Vreeland Geologist Brigadier Generals Son | special to T lw Yoxx T1M | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/chicago-teachers-to-get-higher-pay.html | CHICAGO TEACHERS TO GET HIGHER PAY | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/churchill-truman-in-wide-talk-today-leaders-to-survey-cold-war-in.html | CHURCHILL TRUMAN IN WIDE TALK TODAY Leaders to Survey Cold War in Parley Aboard Yacht Briton Landing in Brooklyn CHURCHILL TRUMAN IN WIDE TALK TODAY | By James Restonspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/city-parking-plan-will-be-expanded-alternate-side-of-the-street.html | CITY PARKING PLAN WILL BE EXPANDED Alternate Side of the Street Project to Run From 90th to 110th Street on West Side TO TAKE EFFECT IN SPRING Program Has Been Delayed Over a Year 21000 Voted for Signs and Stanchions | By Arthur Gelb | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/clerics-urge-u-s-rebuke-colombia-toronto-parley-says-attacks-on.html | CLERICS URGE U S REBUKE COLOMBIA Toronto Parley Says Attacks on Protestants Go On With Beatings Church Damage | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/concern-felt-in-hong-kong.html | Concern Felt in Hong Kong | By Tillman Durdinspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/crippled-plane-lands-safely.html | Crippled Plane Lands Safely | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dever-maps-a-plan-if-truman-retires-massachusetts-governor-says-he.html | DEVER MAPS A PLAN IF TRUMAN RETIRES Massachusetts Governor Says He and Others Intend to Have Voice in Picking Candidate | By John H Fentonspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dewey-to-ask-rise-in-judges-salaries-scale-of-32500-to-35000-for.html | DEWEY TO ASK RISE IN JUDGES SALARIES Scale of 32500 to 35000 for Appeals Jurists Would Be Highest in Nation Dewey to Ask Salary Increase For Judges of Court of Appeals | By Leo Eganspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/disease-rate-in-u-s-increased-during-51.html | DISEASE RATE IN U S INCREASED DURING 51 | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dr-henry-g-hartman.html | DR HENRY G HARTMAN | special to TaE NEW YORK TM | RE0000054975 | 1980-03-24 | B00000335094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/dr-margaretball-retired-ijcator-rofessor-emeritus-of-english-at.html | DR MARGARETBALL RETIRED IJCATOR rofessor Emeritus of English at Mount Holyoke Is Dead On Faculty 37 Years | pectal to Nw Yomo | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/east-korean-hills-held-against-reds-u-n-troops-repulse-attacks-in.html | EAST KOREAN HILLS HELD AGAINST REDS U N Troops Repulse Attacks in Mundung Area and West of Kansong Near Coast | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/for-added-parking-space.html | For Added Parking Space | ALLAN WEITZENHOFFER | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/freight-loadings-off-253-in-week-total-of-501956-cars-is-167-below.html | FREIGHT LOADINGS OFF 253 IN WEEK Total of 501956 Cars Is 167 Below Same Period of 1951 13 Above That in 1950 | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/fuchs-violinist-heard-in-recital-premiere-of-martinu-quintet-for-3.html | FUCHS VIOLINIST HEARD IN RECITAL Premiere of Martinu Quintet for 3 Strings and 2 Clarinets on His Town Hall Program | By Olin Downes | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/fur-factor-in-fatal-fall-mortimer-herskovits-was-in-florida-after.html | FUR FACTOR IN FATAL FALL Mortimer Herskovits Was in Florida After Operations | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/george-h-atwood.html | GEORGE H ATWOOD | Special to Tas Nzw No Txzms | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/german-socialist-put-unifying-first-deputy-leader-asserts-party.html | GERMAN SOCIALIST PUT UNIFYING FIRST Deputy Leader Asserts Party Will Place Issue Ahead of Western Integration | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/green-to-appear-in-chartock-unit-former-doyly-carte-comic-signs.html | GREEN TO APPEAR IN CHARTOCK UNIT Former DOyly Carte Comic Signs LongTerm Contract for Savoyard Operettas | By Louis Calta | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/grounded-vessel-freed.html | Grounded Vessel Freed | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/grover-c-clark.html | GROVER C CLARK | Special to Nv Yo TrMEo | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/gueden-and-singher-take-figaro-leads.html | GUEDEN AND SINGHER TAKE FIGARO LEADS | H T | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/harness-race-dates-set-state-commission-allots-445-days-to-7.html | HARNESS RACE DATES SET State Commission Allots 445 Days to 7 Associations | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/harry-burack.html | HARRY BURACK | reclal to THE NaW Yo lLalr S | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/higher-tax-exemptions-asked.html | Higher Tax Exemptions Asked | MELVIN A STEINER | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/hoboken-taxis-adopt-new-rate-schedule-for-trips-from-piers-there-to.html | Hoboken Taxis Adopt New Rate Schedule For Trips From Piers There to This City | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/holderman-scoffs-at-caucus-curb.html | Holderman Scoffs at Caucus Curb | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/horse-shows-group-will-remove-judges-inactive-for-three-years-other.html | Horse Shows Group Will Remove Judges Inactive for Three Years Other Rulings Announced at Annual Meeting Here  Van Sinderen Elected President Again  HighScore Awards Made | By John Rendel | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/howard-s-challenger.html | HOWARD S CHALLENGER | SPe to Nzw YORK mL | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/i-r-o-winding-up-operations-jan-31-resettled-1045000-refugees-in-4.html | I R O WINDING UP OPERATIONS JAN 31 Resettled 1045000 Refugees in 4 12 Years Successor Body Much More Limited | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/idw-o-doni-i-stato-a-iz-_-district-director-since-1940-of-mediation.html | iDW O DONI I STaTO a iZ  District Director Since 1940 of Mediation Board Dies Helped Draft WicksLCt | pecl to Yor | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/indiana-political-battle-puts-54-men-in-27-jobs.html | Indiana Political Battle Puts 54 Men in 27 Jobs | By the United Press | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/inflation-laid-to-u-s-polish-delegate-tells-u-n-the-cause-is.html | INFLATION LAID TO U S Polish Delegate Tells U N the Cause Is Stockpiling Here | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/insurance-agents-on-strike-in-newark.html | INSURANCE AGENTS ON STRIKE IN NEWARK | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/interim-west-aid-given-to-belgrade-u-s-britain-france-advance.html | INTERIM WEST AID GIVEN TO BELGRADE U S Britain France Advance 25000000 for Pressing Import Requirements | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/italian-seeks-facts-on-purchases-by-u-s.html | ITALIAN SEEKS FACTS ON PURCHASES BY U S | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/james-miller.html | JAMES MILLER | Special to TI Nw NOK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/japanese-painter-shows-work-here-miyashita-displays-abstract-art-at.html | JAPANESE PAINTER SHOWS WORK HERE Miyashita Displays Abstract Art at Hacker  Two Group Exhibitions Also on View | S P | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/jersey-senators-curb-caucuses-house-unit-cuts-railroad-passes.html | Jersey Senators Curb Caucuses House Unit Cuts Railroad Passes Republican Leaders Act to Revise Two Legislative Practices That Have Been Targets for Public Criticisms | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/joan-wingate-betrothed-u-of-washington-senior-fiancee-of-lieut-c.html | JOAN WINGATE BETROTHED U of Washington Senior Fiancee of Lieut C Warren Bierman | Special to TH NW YO TS | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/joseph-p-newcomb.html | JOSEPH P NEWCOMB | Special to THZ Ngw YOP K Tllzs | RE0000054975 | 1980-03-24 | B00000335094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/juliet-returns-to-father-ends-modern-greek-idyll.html | Juliet Returns to Father Ends Modern Greek Idyll | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/kefauver-assays-his-1952-changes-senator-here-for-an-address-eyes.html | KEFAUVER ASSAYS HIS 1952 CHANGES Senator Here for an Address Eyes Presidency Only To Tell Stand Soon | By James A Hagerty | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/lincoln-material-to-be-sold-feb-19-oliver-r-barrett-collection-said.html | LINCOLN MATERIAL TO BE SOLD FEB 19 Oliver R Barrett Collection Said to Be Most Valuable Still in Private Hands 220000 WAS BID IN 1950 Chicago Lawyer Spent Years From 13 to 76 Amassing Letters Books Other Items | By Sanka Knox | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/longshoremen-back-coast-strike-policy.html | LONGSHOREMEN BACK COAST STRIKE POLICY | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/louis-w-bade.html | LOUIS W BADE | Spectal to T N Yo | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/loyalty-oath-opposed-connecticut-officials-term-one-for-teachers.html | LOYALTY OATH OPPOSED Connecticut Officials Term One for Teachers Discriminatory | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/martha-n-billings-engaged.html | Martha N Billings Engaged | Special to T NLW Nor Tnxs | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/maurice-robinson.html | MAURICE ROBINSON | special to TE Nmv YOK Tnirs | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/milton-e-polhill.html | MILTON E POLHILL | Special to NLV YOJ JMzS | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/miss-a-w-marshall.html | MISS A W MARSHALL | Soeclal to Ts Nzw NogK Tnzs | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/miss-ecker-engaged-to-walter-l-falk-jr.html | MISS ECKER ENGAGED TO WALTER L FALK JR | Special to the new york times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/miss-schenk-affianced-senior-at-bryn-mawr-will-bej-bride-of-ellis-p.html | MISS SCHENK AFFIANCED  Senior at Bryn Mawr Will BeJ Bride of Ellis P Singer | SPecial to THZ Nzw Yo lkMzs | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/moses-wins-round-in-fight-for-steel-n-p-a-to-amend-its-rule-to.html | MOSES WINS ROUND IN FIGHT FOR STEEL N P A to Amend Its Rule to Revalidate Allotments  Step May Speed Deliveries | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-c-saunders-sr.html | MRS C SAUNDERS SR | SpeCial to 3m Nxw YoJ | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-james-h-sharp.html | MRS JAMES H SHARP | Special to THE NLV YO TIES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-marshall-j-booth.html | MRS MARSHALL J BOOTH | Soeclal to Nsw YORK TtMr | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/mrs-nelson-benson.html | MRS NELSON BENSON | Special to Tin Nw Yore Tnrr | RE0000054975 | 1980-03-24 | B00000335094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/mrs-william-h-crough.html | MRS WILLIAM H CROUGH | Special to THE NEW yOS | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/mrs-william-h-reid.html | MRS WILLIAM H REID | SPecial to TX ILV Yov Tns | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/nearly-500-seized-in-narcotics-raids-across-the-nation-arrests-here.html | NEARLY 500 SEIZED IN NARCOTICS RAIDS ACROSS THE NATION Arrests Here Pass 50 as U S Cracks Down on Peddlers Under Toughened Law TEENAGE TRADE IS TARGET Officials Hope to Cut Juvenile Addiction Big Racketeers to Face Indictment NEARLY 500 SEIZED IN NARCOTICS RAIDS | By Paul P Kennedyspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/necessity-seen-for-disarmament.html | Necessity Seen for Disarmament | WILLIAM ESSLINGER | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/new-england-report-cites-textile-needs.html | NEW ENGLAND REPORT CITES TEXTILE NEEDS | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/new-high-school-opened-great-neck-students-parade-3-blocks-to.html | NEW HIGH SCHOOL OPENED Great Neck Students Parade 3 Blocks to 4000000 Building | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/new-paris-session-urged-latin-americans-said-to-favor-another-u-n.html | NEW PARIS SESSION URGED Latin Americans Said to Favor Another U N Meeting There | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/news-of-food-kitchen-tips-an-amateur-male-cook-of-the-tasteasyougo.html | News of Food Kitchen Tips An Amateur Male Cook of the TasteasYouGo School Offers to Wives and Husbands Advice From Many Lands | By Jane Nickerson | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/nicaragua-honors-5-presidents.html | Nicaragua Honors 5 Presidents | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/no-change-is-set-mgrath-asserts-attorney-general-in-a-jovial-mood-a.html | NO CHANGE IS SET MGRATH ASSERTS Attorney General in a Jovial Mood After Meeting With Truman and Cabinet | By W H Lawrencespecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/one-rescuer-joins-carlsen-but-towline-casting-fails-tug-turmoil.html | One Rescuer Joins Carlsen But Towline Casting Fails Tug Turmoil Puts Her Mate Aboard the Flying Enterprise Everything Now Is Said to Depend Upon Weather CAPTAIN CARLSEN OF THE ENTERPRISE AND HIS FAMILY ONE RESCUER JOINS CARLSEN ON VESSEL | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/our-hungarian-predicament.html | Our Hungarian Predicament | CARLETON PUTNAM | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/parents-or-guardians-liable-to-penalty-under-new-german-law-to.html | Parents or Guardians Liable to Penalty Under New German Law to Protect Youth | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/paris-urges-feb-9-as-nato-talk-date-schuman-seeks-delay-of-week-to.html | PARIS URGES FEB 9 AS NATO TALK DATE Schuman Seeks Delay of Week to Give French Assembly Time to Study Issues | By Harold Callenderspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/peking-man-bones-borne-by-marine-col-w-w-ashurst-of-embassy-command.html | PEKING MAN BONES BORNE BY MARINE Col W W Ashurst of Embassy Command Says They Vanished in Foes Attack Dec 7 1941 | By Robert K Plumb | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/pleven-demands-confidence-anew-premier-risks-french-regime-2d-time.html | PLEVEN DEMANDS CONFIDENCE ANEW Premier Risks French Regime 2d Time on Appropriations  Still More Votes Seen | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/price-rise-granted-ford-motor-lines-approval-by-ops-falls-short-of.html | PRICE RISE GRANTED FORD MOTOR LINES Approval by OPS Falls Short of Companys Requests  51 Models Are Not Affected | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/prof-sidneycox62-long-at-dartmouti.html | PROF SIDNEYCOX62 LONG AT DARTMOUTI | Special to The New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/protestants-cite-daytoday-ethics-applying-christian-principles-to.html | PROTESTANTS CITE DAYTODAY ETHICS Applying Christian Principles to Economic Life Will Be Theme of One Week KEFAUVER TO SPEAK HERE Eastern Orthodox Rite Will Mark Yule Tomorrow Many Services Slated | By Preston King Sheldon | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/public-aid-roster-of-young-reduced-city-had-14482-charges-last-june.html | PUBLIC AID ROSTER OF YOUNG REDUCED City Had 14482 Charges Last June of Whom 565 Per Cent Were in Boarding Homes | By Dorothy Barclay | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/qualifying-for-jury-service.html | Qualifying for Jury Service | ALEXANDER TRACHTENBERG | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/rates-on-automobile-insurance.html | Rates on Automobile Insurance | DAVID COLEMAN | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/request-forwarded-to-eden.html | Request Forwarded to Eden | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/reserve-board-to-reexamine-enforcement-of-credit-curb-because-of.html | Reserve Board to Reexamine Enforcement Of Credit Curb Because of Bank Protests | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/reserve-corps-heads-to-meet.html | Reserve Corps Heads to Meet | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/retail-food-prices-fell-in-december-decline-of-12-reported-for.html | RETAIL FOOD PRICES FELL IN DECEMBER Decline of 12 Reported for First Half of Month  Eggs and Pork Among Items Off | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/rev-john-holtcamp.html | REV JOHN HOLTCAMP | Special to THZ IZV N0 MZS | RE0000054975 | 1980-03-24 | B00000335094 |

| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/ridgway-b-espy.html | RIDGWAY B ESPY | special tor NLW No | RE0000054975 | 1980-03-24 | B00000335094 |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/rudolph-b-rostel.html | RUDOLPH B ROSTEL | sleetal to ll NEW YOPJ rlldzs | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/russell-thatcher-sr.html | RUSSELL THATCHER SR | Special o NEw YO TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/schalits-work-offered-sabbath-eve-liturgy- revised-and-expanded-is.html | SCHALITS WORK OFFERED  Sabbath Eve Liturgy Revised and Expanded Is Sung Here | H C S | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/schools-lift-marriage-ban.html | Schools Lift Marriage Ban | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/south-africa-bars-tribal-champion-informs- british-missionary-who.html | SOUTH AFRICA BARS TRIBAL CHAMPION Informs British Missionary Who Spoke for Chiefs at U N That He Cannot Return | By Walter Sullivanspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/soviet-scores-fund-plan.html | Soviet Scores Fund Plan | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/stalins-message-leaves-japan-cool-viewed- as-propaganda-trick-since.html | STALINS MESSAGE LEAVES JAPAN COOL Viewed as Propaganda Trick  Since It Was Unofficial an Answer Is Unlikely | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/standards-for-teenagers-rules-should-be- decided-upon-after-mutual.html | Standards for TeenAgers Rules Should Be Decided Upon After Mutual Discussion It Is Felt | JEROME COUNT | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/state-projects-opposed-bids-for- construction-funds-are-inflationary.html | STATE PROJECTS OPPOSED Bids for Construction Funds Are Inflationary Group Says | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/state-saved-76620-by-suggestion-box.html | STATE SAVED 76620 BY SUGGESTION BOX | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/steel-union-warns-it-may-yet-strike-45day- delay-no-surrender-murray.html | STEEL UNION WARNS IT MAY YET STRIKE 45Day Delay No Surrender Murray Asserts  Truman Confident of Settlement | By A H Raskinspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/stokes-high-scorer.html | Stokes High Scorer | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/suffolk-aide-out-story-has-moral-assistant- prosecutor-ousted-over.html | SUFFOLK AIDE OUT STORY HAS MORAL Assistant Prosecutor Ousted Over Incident in Friends Garage in Nassau | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/suit-filed-in-france-on-matisse-art- here.html | SUIT FILED IN FRANCE ON MATISSE ART HERE | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archiv es/supreme-court-enjoined-to-read-10tome- record.html | Supreme Court Enjoined To Read 10Tome Record | By the United Press | RE0000054975 | 1980-03-24 | B00000335094 |

| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/tax-relief-proposed-for-parking-garages.html | TAX RELIEF PROPOSED FOR PARKING GARAGES | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/thomas-f-mullen.html | THOMAS F MULLEN | Special to THE NEW YORIC iS | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/tin-can-collection-planned.html | Tin Can Collection Planned | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/to-fight-corruption-a-return-to-our-earlier-ideals-is-believed.html | To Fight Corruption A Return to Our Earlier Ideals Is Believed Essential | T GARLAND TINSLEY | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/trend-in-france-surveyed-hostility-toward-united-states-said-to.html | Trend in France Surveyed Hostility Toward United States Said to Result From Armaments Burden | ALDEN TODD | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-n-adds-to-salvador-mission.html | U N Adds to Salvador Mission | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-n-peace-watch-on-reds-in-southeast-asia-weighed-area-embraced-in.html | U N Peace Watch on Reds In Southeast Asia Weighed AREA EMBRACED IN VISHINSKYS ACCUSATION U N PEACE WATCH IN ASIA WEIGHED | By A M Rosenthalspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-mayors-invite-madrid-executive-impellitteri-offers-to-be-host.html | U S MAYORS INVITE MADRID EXECUTIVE Impellitteri Offers to Be Host at Meeting Here  Spaniards to Inspect U S 6th Fleet | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-rejects-move-by-soviet-to-take-truce-talks-to-un-cohen-says-a-s.html | U S REJECTS MOVE BY SOVIET TO TAKE TRUCE TALKS TO UN Cohen Says a Special Session of Security Council Would Disrupt Negotiations ACHESON RIDICULES PLAN Points to Previous Obstruction by Malik and Gromyko to Efforts to End Tensions U S Rejects Soviet Move in U N To Take Truce Talks to Council | By Thomas J Hamiltonspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-spends-1287600-to-support-pecan-prices.html | U S Spends 1287600 To Support Pecan Prices | By the United Press | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/u-s-warrants-out-for-2-in-r-f-c-case-merl-young-and-brother-fail-to.html | U S WARRANTS OUT FOR 2 IN R F C CASE Merl Young and Brother Fail to Answer Perjury Charges Rosenbaum Denies Guilt | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/unionists-slayer-dies-jersey-bricklayer-is-suicide-after-local.html | UNIONISTS SLAYER DIES Jersey Bricklayer Is Suicide After Local Officials Murder | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/upturns-extended-by-grain-futures-chicago-market-shows-more.html | UPTURNS EXTENDED BY GRAIN FUTURES Chicago Market Shows More Strength Than Expected on Favorable Weather News | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/vejar-captures-unanimous-decision-over-bolanos-in-tenrounder-at.html | Vejar Captures Unanimous Decision Over Bolanos in TenRounder at Garden STAMFORD BATTLER GAINS 37TH VICTORY Vejar Pitting Youth Against Experience Wins Verdict Before 4262 Fans STINGS RIVAL IN SEVENTH DiGuardia Outpoints Wilde in Garden SemiFinal Allegro Scores Over De Fazio | By James P Dawson | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wallis-to-do-film-on-heroic-skipper-registers-title-the-flying.html | WALLIS TO DO FILM ON HEROIC SKIPPER Registers Title The Flying Enterprise as First StepSeeks Carlsens Approval | By Thomas M Pryorspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/warren-out-of-ohio-primary.html | Warren Out of Ohio Primary | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wests-gop-chiefs-hint-taft-support-leaders-in-19-states-for-fight.html | WESTS GOP CHIEFS HINT TAFT SUPPORT Leaders in 19 States for Fight on Truman Foreign Policy Plan Convention Bloc | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/widening-of-greek-political-rifts-indicated-extent-of-papagos-split.html | Widening of Greek Political Rifts Indicated Extent of Papagos Split Said to Irk the U S | By A C Sedgwickspecial To the New York Times | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wins-coast-art-fellowship.html | Wins Coast Art Fellowship | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/witness-in-delaney-trial-says-he-reported-in-tax-returns-10000-paid.html | Witness in Delaney Trial Says He Reported In Tax Returns 10000 Paid to Defendant | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/wood-field-and-stream-carbine-and-rifle-shooters-still-at-odds-over.html | Wood Field and Stream Carbine and Rifle Shooters Still at Odds Over Telescopic and Iron Sights | By Raymond R Camp | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/world-bank-aides-mark-time-in-iran.html | WORLD BANK AIDES MARK TIME IN IRAN | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-05 | https://www.nytimes.com/1952/01/05/archives/yonkers-parley-in-view-defense-colonel-seeking-talk-with-suspended.html | YONKERS PARLEY IN VIEW Defense Colonel Seeking Talk With Suspended Major | Special to THE NEW YORK TIMES | RE0000054975 | 1980-03-24 | B00000335094 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bandit-charge-hurled-korea-foe-listens-to-prisoners-plan.html | Bandit Charge Hurled KOREA FOE LISTENS TO PRISONERS PLAN | By Lindesay Parrott | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/evita-province-planned-assembly-to-change-the-name-of-la-pampa-in-.html | EVITA PROVINCE PLANNED Assembly to Change the Name of La Pampa in Argentina | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/on-every-face-a-desperate-kind-of-gloom-great-shipwrecks-and.html | On Every Face a Desperate Kind of Gloom GREAT SHIPWRECKS AND CASTAWAYS Edited with an introduction by Charles Neider 238 pp New York Harper Bros 3 | By John M Connole | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-readers-report.html | Readers Report | ERIC BLEICH | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-sophistries.html | SOPHISTRIES | BERTRAND WEAVER | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-tannhaeuser-set-new-version-of-opera-is-led-by-heger-hansel-and.html | TANNHAEUSER SET New Version of Opera Is Led by Heger Hansel and Gretel Also Released | H C S | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/-wllliaii-l-cotter.html | WILLIAII L COTTER | Special It9 The NV TLrS YoP K | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/147-waves-graduated-first-womans-class-reviewed-at-bainbridge.html | 147 WAVES GRADUATED First Womans Class Reviewed at Bainbridge Training Center | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/1900-strike-at-bayonne-tidewater-oil-workers-set-up-picket-lines-at.html | 1900 STRIKE AT BAYONNE Tidewater Oil Workers Set Up Picket Lines at 2 Gates | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/24-games-at-night-listed-by-dodgers-new-high-hit-in-an-effort-to.html | 24 GAMES AT NIGHT LISTED BY DODGERS New High Hit in an Effort to Halt Attendance Drop Two Hurlers in Giants Fold | By John Drebinger | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/5th-party-for-remon-in-panama.html | 5th Party for Remon in Panama | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/7-u-s-airmen-are-killed-as-navy-bomber-hits-c47.html | 7 U S Airmen Are Killed As Navy Bomber Hits C47 | By the United Press | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/8-injured-in-bus-crash-philadelphiabound-carrier-hits-abutment-in.html | 8 INJURED IN BUS CRASH PhiladelphiaBound Carrier Hits Abutment in North Bergen | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/93-special-juries-for-drive-on-crime-called-by-mgrath-justice.html | 93 SPECIAL JURIES FOR DRIVE ON CRIME CALLED BY MGRATH Justice Department Also Gets Permanent Racket Unit to Head National Campaign | By Anthony Leviero | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-literary-letter-from-india.html | A Literary Letter From India | By S Rajee | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-modern-veteran-marin-at-82-more-than-holds-his-place-with-recent.html | A MODERN VETERAN Marin at 82 More Than Holds His Place With Recent Oils and WaterColors | By Howard Devree | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-monument-to-the-american-spirit-van-wyck-brooks-fifth-volume.html | A MONUMENT TO THE AMERICAN SPIRIT Van Wyck Brooks Fifth Volume Recreates A Generation of Vigor Vitality and Variety | By Henry Steele Commager | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-museums-approach-to-television.html | A MUSEUMS APPROACH TO TELEVISION | By Lawrence E Davies | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-orroo-a-ace-i-smith-college-senior-to-be-wedi-to-arthur-guerin-jr.html | A orrOo A AcE I Smith College Senior to Be WedI to Arthur Guerin Jr | I Spectal to Tm lffv Yo i  1 | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-popular-group-philodendron-may-be-had-in-infinite-variety.html | A POPULAR GROUP Philodendron May Be Had In Infinite Variety | By Mary C Seckman | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-postoffice-box-worries-shanghai-reds-ask-public-to-mail-data-on.html | A POSTOFFICE BOX WORRIES SHANGHAI Reds Ask Public to Mail Data on Corrupt and Wasteful Officials to No 4302 | By Henry R Lieberman | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/a-visitor-from-prague-the-proper-bohemians-by-edith-templeton-272.html | A Visitor From Prague THE PROPER BOHEMIANS By Edith Templeton 272 pp Boston Houghton Mifflin Company 275 | By James Kelly | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/action-on-hungary-is-difficult-for-u-s-reprisals-for-fining-of.html | ACTION ON HUNGARY IS DIFFICULT FOR U S Reprisals for Fining of Airmen Are Weighed by State Department | By Walter H Waggoner | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/aides-of-mossadegh-accused-of-red-deal.html | AIDES OF MOSSADEGH ACCUSED OF RED DEAL | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/albany-fight-due-on-citys-finances-renewal-or-extension-of-local.html | ALBANY FIGHT DUE ON CITYS FINANCES Renewal or Extension of Local Taxing Powers Probable Hoving Opposes More Aid | By Leo Egan | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/allied-staff-foils-foe-on-starvation-delegates-sneak-out-for-food.html | ALLIED STAFF FOILS FOE ON STARVATION Delegates Sneak Out for Food but Dont Find It After Reds Stall Truce Talk | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/american-firsts-on-the-first-sunday-of-the-new-year-a-resume-of.html | American Firsts On the first Sunday of the New Year a resume of nondescript initiations | By Paul Steiner | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/americas-last-frontier-road-to-the-sun-by-marjory-stoneman-douglas.html | Americas Last Frontier ROAD TO THE SUN By Marjory Stoneman Douglas 340 pp New York Rinehart  Co 350 | FRANK G SLAUGHTER | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/an-indoor-project-many-house-plants-may-be-grown-from-seed.html | AN INDOOR PROJECT Many House Plants May Be Grown From Seed | By Ethel Mary Baker | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/and-all-for-a-dime-the-great-rascal-the-life-and-adventures-of-ned.html | And All for a Dime THE GREAT RASCAL The Life and Adventures of Ned Buntline By Joy Monaghan 353 pp Boston Little Brown  Co 450 | By Louis B Wright | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ann-williams-affianced-wheaten-college-senior-becomes-betrothed-to-.html | ANN WILLIAMS AFFIANCED Wheaten College Senior Becomes Betrothed to Johnson Winship | ectal to T Igw YOP TnEs | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/araret-gannon-brideof-soldier-student-at-wells-college-wed-lin.html | ARARET GANNON BRIDEOF SOLDIER Student at Wells College Wed lin United Church New Haven to Rowland Keith Yale 48 | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/arie-jan-26-formiss-bethell-smith-alumna-will-be-wed-in-st-lukes.html | ArIE JAN 26 FORMISS BETHELL Smith Alumna Will Be Wed in St Lukes Montclair to Courtland J Cross I | Special to Taz Nmv Yo TLrS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/aucb-r-ossalt-bronxville-bride-vassar-alumna-s-married-to-lieut-w.html | AUCB r OSSALT BRONXVILLE BRIDE Vassar Alumna s Married to Lieut W Lansing Reed of Navy in Christ Church I | Special to l Nw Yo s | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/august-h-loughlin.html | AUGUST H LOUGHLIN | Special to Tms NEW NoR Tnzs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/augustine-the-restless-flame-by-louis-de-wohl-284-pp-philadelphia-j.html | Augustine THE RESTLESS FLAME By Louis de Wohl 284 pp Philadelphia J B Lippincott Company 3 | HERBERT F WEST | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/authors-query.html | Authors Query | LANDON WARNER | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/automobiles-defects-compulsory-motor-vehicle-inspection-law-might.html | AUTOMOBILES DEFECTS Compulsory Motor Vehicle Inspection Law Might Be Extended to Drivers | By Bert Pierce | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/aviation-flying-blind-radar-equipment-to-prevent-crash-into-a.html | AVIATION FLYING BLIND Radar Equipment to Prevent Crash Into A Mountain Is Still to Be Found | By B K Thorne | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/balkan-command-weighed-by-west-greekturkish-unit-is-studied-by.html | BALKAN COMMAND WEIGHED BY WEST GreekTurkish Unit Is Studied by Shape and North Atlantic Treaty Standings Group | By C L Sulzberger | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bay-state-is-irked-by-auto-insurance-rates-under-only-compulsory.html | BAY STATE IS IRKED BY AUTO INSURANCE Rates Under Only Compulsory Plan in Country Are Assailed by Drivers and Companies | By John H Fenton | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/belmont-hill-beats-noble-and-greenough-in-school-invitation-hockey.html | Belmont Hill Beats Noble and Greenough in School Invitation Hockey Final LATE KINGMAN GOAL BRINGS 21 VICTORY | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/beneath-the-still-waters-the-era-of-good-feelings-by-george.html | Beneath the Still Waters THE ERA OF GOOD FEELINGS By George Dangerfield 525 pp New York Harcourt Brace  Co 6 | By Henry F Graff | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/benefits-lagging-in-health-plans-private-sickness-insurance-met.html | BENEFITS LAGGING IN HEALTH PLANS Private Sickness Insurance Met Only 12 of Medical Bills in 50 Report Says | By Bess Furman | RE0000054976 | 1980-03-24 | B00000335095 |

| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/beverly-ann-hooley-becomes-affianced.html | BEVERLY ANN HOOLEY BECOMES AFFIANCED | Special to THE NZW YO Tn | RE0000054976 | 1980-03-24 | B00000335095 |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/big-wind.html | BIG WIND | F BORDEN MACE | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/blackbelt-county-plantation-county-by-morton-rubin-235-pp-chapel.html | BlackBelt County PLANTATION COUNTY By Morton Rubin 235 pp Chapel Hill University of North Carolina Press 350 | NASH K BURGER | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/booklets-on-rack-serving-employes-cafeteria-library-method.html | BOOKLETS ON RACK SERVING EMPLOYES  Cafeteria Library Method Originated by General Motors in Wide Use | By Alfred R Zipser Jr | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bosley-wagner-star.html | Bosley Wagner Star | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/boxwood-hall-reopened-historic-landmark-in-elizabeth-will-be.html | BOXWOOD HALL REOPENED Historic Landmark in Elizabeth Will Be Redecorated Soon | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/brazil-is-favored-for-u-s-financing-but-tax-law-change-is-urged-in.html | BRAZIL IS FAVORED FOR U S FINANCING But Tax Law Change Is Urged in Both Countries to Provide Incentive for Risk Capital | By William M Freeman | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/bridge-a-book-for-instructors-lessons-for-beginners-and-an.html | BRIDGE A BOOK FOR INSTRUCTORS Lessons for Beginners and An Intermediate Course Are Included | By Albert H Morehead | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/british-reserves-continue-to-fall-loss-of-1000000000-in-6-months-in.html | BRITISH RESERVES CONTINUE TO FALL Loss of 1000000000 in 6 Months Indicated in London  Trade Gap Still Large | By Raymond Daniell | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/britons-are-adjusting-to-sterner-austerity-cuts-in-the-import-bill.html | BRITONS ARE ADJUSTING TO STERNER AUSTERITY Cuts in the Import Bill Ordered by Churchill Government Mean Smaller Rations and Shift in Employment | By Raymond Daniell | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/burke-barnum-share-stroke-lead-in-los-angeles-open-with-144s.html | Burke Barnum Share Stroke Lead In Los Angeles Open With 144s Harrison Runyan and Brosch Tie for Third Place at Halfway Mark  Kroll Ferrier and Hunter at 146 as Scores Soar | By the United Press | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/by-way-of-report-industrys-yearend-poll-winners-other-items.html | BY WAY OF REPORT Industrys YearEnd Poll Winners  Other Items | By A H Weiler | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/c-a-b-to-aid-prosecutor-offers-data-for-his-inquiry-into-elizabeth.html | C A B TO AID PROSECUTOR Offers Data for His Inquiry Into Elizabeth Plane Crash | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ca0ly0ets-to-w01-1idmore-junior-will-be-bride-i-of-pvt-r-w.html | CA0LY0ETS TO W01 1idmore Junior Will Be Bride i of Pvt R W Breakenridge | Specie l to T ILW TO Tnzr | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/carol-hasslacher-s-e-lueders-wed.html | CAROL HASSLACHER S E LUEDERS WED | Special to NNW Yot S | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/carroll-downes-to-be-wed.html | Carroll Downes to Be Wed | Special to Tm Nw York TLtS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cat-of-character-when-jenny-lost-her-scarf-by-esther-averill.html | Cat of Character WHEN JENNY LOST HER SCARF By Esther Averill Illustrated by the author 31 pp New York Harper Bros 150 For Ages 5 to 9 | E L B | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cathleenjjullelq-frank-tonjes-wed-st-colurnbas-in-chester-n-y-scene.html | CATHLEENjJULLElq FRANK TONJES WED St Colurnbas in Chester N Y Scene af Their Marriage Bride Wears Ivory Satin | Special to Tim NEW YORIC TIaizs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/centuriesold-la-turbie-on-the-cote-dazur-riviera-hinterland.html | CENTURIESOLD LA TURBIE ON THE COTE DAZUR RIVIERA HINTERLAND | By Naomi Jolles Barry | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/child-to-mrs-gerald-fagan-jr.html | Child to Mrs Gerald Fagan Jr | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/children-and-tv-new-survey-raises-more-queries-than-answers.html | CHILDREN AND TV New Survey Raises More Queries Than Answers | By Jack Gould | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/chinas-reds-find-tibet-is-rough-on-footwear.html | Chinas Reds Find Tibet Is Rough on Footwear | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/chosen-by-pension-commission.html | Chosen by Pension Commission | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/churchill-and-truman-survey-a-changed-world-meeting-will-be-unlike.html | CHURCHILL AND TRUMAN SURVEY A CHANGED WORLD Meeting Will Be Unlike the Roosevelt Talks but Much May Be Done | By James Reston | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/churchills-mystery-man-the-prof-lord-cherwell-scientist-and-cabinet.html | Churchills Mystery Man The Prof Lord Cherwell scientist and Cabinet member continues his secret invaluable services | By H R TrevorRoper | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cleric-sees-peril-to-point-4-efforts-church-council-aide-opposes.html | CLERIC SEES PERIL TO POINT 4 EFFORTS Church Council Aide Opposes Diverting Program to That of Cold War Tactics | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/colombia-port-collections-rise.html | Colombia Port Collections Rise | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/commuter-fare-cut-faces-jersey-fight.html | COMMUTER FARE CUT FACES JERSEY FIGHT | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/complaint.html | Complaint | Dr LIONEL SINCLAIR | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/confederate-stamps.html | Confederate Stamps | STEPHEN G RICH | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/congress-bringing-political-session-comparative-unity-expected-only.html | CONGRESS BRINGING POLITICAL SESSION Comparative Unity Expected Only in U S Defense in the Meeting Starting Tuesday | By John D Morris | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/conservation-controlling-erosion-synthetic-chemical-holds.html | CONSERVATION CONTROLLING EROSION Synthetic Chemical Holds Possibilities as a Soil Conditioner | By J B Oakes | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/controversy-over-study-of-hygiene.html | Controversy Over Study of Hygiene | B F | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/cornell-to-test-rocket-in-1953.html | Cornell to Test Rocket in 1953 | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/court-dress-curtailed-swedish-decree-limits-it-to-the-wives-of-top.html | COURT DRESS CURTAILED Swedish Decree Limits It to the Wives of Top Officials | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/court-of-first-resort-for-the-family-manhattans-home-term-employs.html | Court of First Resort for the Family Manhattans Home Term employs social work methods to find solutions for domestic strife | By Gertrude Samuels | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/cutrate-tiger.html | CUTRATE TIGER | PHILIP W QUIGG | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/david-weiss.html | DAVID WEISS | Special to THZ NEW YOK TIS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/de-lattre-operated-on-nature-of-illness-of-french-general-is-kept.html | DE LATTRE OPERATED ON Nature of Illness of French General Is Kept Secret | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/december-slump-in-buying-is-ended-industrial-equipment-makers.html | DECEMBER SLUMP IN BUYING IS ENDED Industrial Equipment Makers Report Sharp Rise in Orders During First Days of 1952 | By Hartley W Barclay | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/democracy-in-uruguay.html | Democracy in Uruguay | JOHN J JOHNSON | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/deterring-aggression-requirements-for-leadership-of-free-world.html | Deterring Aggression Requirements for Leadership of Free World Considered | HANS KOHN | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/detroit-jobless-still-increasing-shift-from-autos-to-munitions.html | DETROIT JOBLESS STILL INCREASING Shift From Autos to Munitions Leaves A Wide Gap | By Elie Abel | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dewey-to-ask-rise-in-alcoholics-aid-will-call-for-additional.html | DEWEY TO ASK RISE IN ALCOHOLICS AID Will Call for Additional Clinics in Message Wednesday as Legislature Convenes | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/docks-strike-dims-boston-port-hope-prospect-for-revival-as-a-top.html | DOCKS STRIKE DIMS BOSTON PORT HOPE Prospect for Revival as a Top East Coast Harbor Lessened by Labor Situation | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dr-a-t-hill-heads-pine-manor.html | Dr A T Hill Heads Pine Manor | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dr-bettie-west-engaged-v-a-physician-will-be-married-to-joseph-s.html | DR BETTIE WEST ENGAGED V A Physician Will Be Married to Joseph S biiles | Special to T Nv Yo Tnrq | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/drama-in-a-desert-resort-fourth-season-beginning-jan-15-for.html | DRAMA IN A DESERT RESORT Fourth Season Beginning Jan 15 for Thriving Phoenix Theatre | By Gladwin Hill | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/drama-mailbag.html | DRAMA MAILBAG | DAVID HORWICH | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dry-goods-parley-aims-to-cut-costs-object-of-fourday-session.html | DRY GOODS PARLEY AIMS TO CUT COSTS Object of FourDay Session Opening Tomorrow to Draw the Blueprint of 52 | By Brendan M Jones | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/dryland-sailors-joe-and-andy-want-a-boat-by-siddie-joe-johnson.html | DryLand Sailors JOE AND ANDY WANT A BOAT By Siddie Joe Johnson Illustrated by Lucille Jeffries and Barbara Maples 30 pp Austin Tex The Steck Company 2 For ages 8 to 10 | SARAH CHOKLA GROSS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/easing-blue-laws-is-albany-project-dewey-urging-action-on-most.html | EASING BLUE LAWS IS ALBANY PROJECT Dewey Urging Action on Most Unpopular Bans and General Revision After Joint Study | By Douglas Dales | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/eisenhower-entry-in-primary-likely-lodge-expected-to-put-general-in.html | EISENHOWER ENTRY IN PRIMARY LIKELY Lodge Expected to Put General in New Hampshire Contest at Conference Today | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/elizabeth-bretts-plans-her-marriage-to-pr-walter-wl-herbert.html | ELIZABETH BRETTS PLANS Her Marriage tO pr Walter Wl Herbert | Set for Jan 26 | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/elizabeth-coleman-engaged.html | Elizabeth Coleman Engaged | SDedal to THz NLW YOPJ Tns | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ellen-lee-affianced-to-ralph-richardson.html | ELLEN LEE AFFIANCED TO RALPH RICHARDSON | Special to THg Ngw YORK TLES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/emma-jwortuen-social-worker-in-new-haven-fiance-ofrichard-whiting.html | EMMA JWORTUEN Social Worker in New Haven Fiance ofRichard Whiting 48 Wesleyan Alumnus | Soedal to T NW YORK FJ | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/eritrean-move-pressed-u-n-official-to-work-on-draft-for-a.html | ERITREAN MOVE PRESSED U N Official to Work on Draft for a Constitution | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/escape-to-america-guns-in-the-wilderness-by-charles-g-wilson.html | Escape To America GUNS IN THE WILDERNESS By Charles G Wilson Illustrated by Bob Meyers 189 pp New York Ives Washburn 250 For Ages 10 to 14 | NINA BROWN BAKER | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/europe-makes-progress-toward-goal-of-unity-proposal-of-six-foreign.html | EUROPE MAKES PROGRESS TOWARD GOAL OF UNITY Proposal of Six Foreign Ministers For A Parliament IS Big Step | By Harold Callender | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/european-ledger-tangibles-intangibles-a-survey-of-european-feeling.html | European Ledger Tangibles Intangibles A survey of European feeling toward us indicates the proportions of our task | By Lester Markel | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/european-standbys-the-old-favorites-retain-their-hold-on-public.html | EUROPEAN STANDBYS The Old Favorites Retain Their Hold on Public | By Henry Pleasants | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/exmayor-morrion-iew-brunswick.html | EXMAYOR MORRiON iEW BRUNSWICK | N J | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/exploring-the-volcano-country-of-costa-rica.html | EXPLORING THE VOLCANO COUNTRY OF COSTA RICA | By Carolyn L Gaines | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/fable-fox-eyes-by-margaret-wise-brown-illustrated-by-jean-charlot.html | Fable FOX EYES By Margaret Wise Brown Illustrated by Jean Charlot Unpaged New York Pantheon Books Boards 150 Cloth 175 For Ages 2 to 6 | EULALIE STEINMETZ | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/feeder-airlines-tame-a-once-wild-west.html | FEEDER AIRLINES TAME A ONCE WILD WEST | By Jack Goodman | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/fight-on-truman-health-unit-as-political-held-unjustified.html | Fight on Truman Health Unit As Political Held Unjustified Commission Head Is Foe of Bureaucracy and Its Members Are of High Type | By Howard A Rusk M D | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/filipina-is-soloist-at-youth-concert-nena-del-rosario-15yearold.html | FILIPINA IS SOLOIST AT YOUTH CONCERT Nena del Rosario 15YearOld Pianist Heard in Allegro of Mozart Concerto in D | R P | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/firstnight-flutters-they-torture-authors-actors-and-almost-everyone.html | FirstNight Flutters They torture authors actors and almost everyone connected with a theatrical opening except the imperturbable audience | By Lewis Funke | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/fordham-checks-villanova-7166-rallies-to-win-philadelphia-game-penn.html | FORDHAM CHECKS VILLANOVA 7166 Rallies to Win Philadelphia Game  Penn Tops Yale Five in League Opener 8155 | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/frank-j-florio.html | FRANK J FLORIO | Special to TH NEW YORK 3is | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/frederick-e-malick.html | FREDERICK E MALICK | Speeta to THE EW NOK Tlts | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/freight-rate-rise-held-no-panacea-increase-may-harm-railroads-by.html | FREIGHT RATE RISE HELD NO PANACEA Increase May Harm Railroads by Diversion of Much Traffic to Competitors Some Say | By J H Carmical | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/from-the-mail-pouch-cultivating-the-ear.html | FROM THE MAIL POUCH CULTIVATING THE EAR | ARTHUR HOLLANDER | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/g-hollister-dead-g-lass-official-86-honorary-vice-president-of.html | G HOLLISTER DEAD G LASS OFFICIAL 86 HonOrary Vice President of Corning N Y WorksHad Joined Conoern In 1904 | Sl2clt to NoP Tsex | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gem-rom-japan-rashomon-is-a-rare-piece-of-film-art.html | GEM ROM JAPAN  RashoMon Is a Rare Piece of Film Art | By Bosley Crowther | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/george-c-bynner.html | GEORGE C BYNNER | Special to NW Yo Tiis | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/george-willis.html | GEORGE WILLIS | Special to Tmc Ilsw o TuaS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gieg-paces-dartmouth.html | Gieg Paces Dartmouth | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/gratitude-expressed.html | Gratitude Expressed | B WARD | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/greasepaint-graustark-kings-rhapsody-by-hester-w-chapman-after-the.html | GreasePaint Graustark KINGS RHAPSODY By Hester W Chapman after the play by Ivor Novelle and Hester W Chapman 320 pp Boston Houghton Mifflin Company 3 | SAUL COLIN | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/greek-civil-servants-renew-strike-threat.html | GREEK CIVIL SERVANTS RENEW STRIKE THREAT | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/griffithoag.html | GriffitHoag | Special to Tm w olK Rz2 | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/harbors-on-the-beach-force-mulberry-by-commander-alfred-stanford-u.html | Harbors on the Beach FORCE MULBERRY By Commander Alfred Stanford U S N R Introduction by Samuel E Morison Illustrated with photographs 240 pp New York William Morrow  Co 350 | By Joseph I Greene | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/harvard-on-top-72-49.html | Harvard on Top 72  49 | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/he-worked-with-lepers-born-of-those-years-by-perry-burgess-307-pp.html | He Worked With Lepers BORN OF THOSE YEARS By Perry Burgess 307 pp New York Henry Holt  Co 4 | By Thomas H Maren | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/henry-a-shorey-jr.html | HENRY A SHOREY JR | SpeCter to sw Yolc Ts | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/henry-pine-to-marry-miss-irma-goldberg.html | HENRY PINE TO MARRY MISS IRMA GOLDBERG | Special to Tm N o Tnrs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/herman-heinemeyer.html | HERMAN HEINEMEYER | Special to NEW YORK Tnfzs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/high-fidelity.html | High Fidelity | WENDELL HANMER | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/his-world-was-made-of-rubber-harvey-firestone-free-man-of.html | His World Was Made of Rubber HARVEY FIRESTONE Free Man of Enterprise By Alfred Lief Foreword by Allen Nevins 324 pp New York McGrawHill Book Company 3 | By A H Raskin | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hofstra-notches-no-13.html | Hofstra Notches No 13 | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hollywood-buckaroo-mister-zip-by-h-allen-smith-252-pp-new-york.html | Hollywood Buckaroo MISTER ZIP By H Allen Smith 252 pp New York Doubleday Co 275 | T R Jr | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hollywood-digest-hans-christian-andersen-is-ready-for-filming-kelly.html | HOLLYWOOD DIGEST  Hans Christian Andersen Is Ready for Filming  Kelly Abroad  Addenda | By Thomas M Pryor | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/holy-cross-wins-7434.html | Holy Cross Wins 7434 | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hong-kongi-of-ficial-dies-walter-thomson-was-ldefense-secretary-of-.html | HONG KONGi OF FICIAL DIES Walter Thomson WaS lDefense Secretary of British Golony | Specal to Tm NEW YOJC Tzs I | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/houston-sets-record-for-grain-shipments.html | HOUSTON SETS RECORD FOR GRAIN SHIPMENTS | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/how-a-working-girl-satisfies-her-wanderlust.html | HOW A WORKING GIRL SATISFIES HER WANDERLUST | By Blanche Holland | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/how-the-atomic-experimental-plant-in-idaho-is-used-to-generate.html | How the Atomic Experimental Plant in Idaho Is Used to Generate Electric Power | By Waldemar Kaempffert | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/hunthodgett.html | HuntHodgett | Special to T Nmv YOR ripms | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/i-col-harry-e-caldwelli.html | I COL HARRY E CALDWELLI | i Special tO  NEW YORK TIM | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/idadeleine-drake-beco1vies-engaged-virginiagirl-former-student-at.html | IdADELEINE DRAKE BECO1VIES ENGAGED VirginiaGirl Former Student at Vassar Will Be Married to Robert M Drysdale Jr | Special to  Yo zrs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/in-the-sweep-of-history-the-dark-moment-by-ann-bridge-337-pp-new.html | In the Sweep of History THE DARK MOMENT By Ann Bridge 337 pp New York The Macmillan Company 375 | By Nancie Matthews | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/including-the-zoo-new-york-today-by-agnes-rothery-illustrated-279.html | Including the Zoo NEW YORK TODAY By Agnes Rothery Illustrated 279 pp New York PrenticeHall 375 | GILBERT MILLSTEIN | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/india-praised-in-u-n-over-birth-control.html | INDIA PRAISED IN U N OVER BIRTH CONTROL | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/introducing-japans-top-director.html | INTRODUCING JAPANS TOP DIRECTOR | By Ray Falk | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/iran-will-accept-23000000-us-aid-mossadegh-is-said-to-have-obtained.html | IRAN WILL ACCEPT 23000000 US AID Mossadegh Is Said to Have Obtained Release From All but Technical Obligations | By Albion Ross | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/islands-they-saw-the-travellers-tree-a-journey-through-the.html | Islands They Saw THE TRAVELLERS TREE A Journey Through the Caribbean Islands By Patrick Leigh Fermor Illustrated by A Costa 403 pp New York Harper  Bros 5 | By Paul J C Friedlander | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/israelis-hear-agitators-leftists-and-rightists-score-stand-on-bonn.html | ISRAELIS HEAR AGITATORS Leftists and Rightists Score Stand on Bonn Reparations | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/iss-ltn-f-flint-offiorrg-fiancei-charleston-girl-becomes-the.html | ISS ltN F FLINT OFFIORRg FIANCEI Charleston Girl Becomes the Prospective Bride of Lleu Robert A Gibney Jr | Special to Wire tcsw YOL | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/j-hutchinson-scott-jr.html | J HUTCHINSON SCOTT JR | Roecial d NIV YO rs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/james-andereggs-have-son.html | James Andereggs Have Son | Special to Tng NLV Yo | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/james-o-rhodes.html | JAMES O RHODES | Special to THE NEW YORK TIAE | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/jde-i-colr-is-wi-to-peterd-bu-lt-marriage-in-plainfield-church-to.html | JDE I COLR IS WI TO PETERD BU Lt Marriage in Plainfield Church to Alumnus of Princeton | Seca to w Yo | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/jersey-blaze-fells-2-firemen.html | Jersey Blaze Fells 2 Firemen | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/jersey-c-i-o-urges-action-on-idleness-executives-demand-federal-and.html | JERSEY C I O URGES ACTION ON IDLENESS Executives Demand Federal and State Remedial Steps in Distressed Areas | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joan-asseen-affiancedi-engagedto-midshipan-georgei-severs-jr-of.html | JOAN ASSEEN AFFIANCEDI  Engagedto Midshipan GeorgeI Severs Jr of Annapolis I I | SDectal to THE Nmv Yo LS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joan-tr-sd-1-ton-t-ejj-brides-sister-honor-matron-at-marriage-in.html | JOAN TR SD 1 TOn T EJJ Brides Sister Honor Matron at Marriage in Church of Redeemer Bryn Mawr | Special to T Nw Yox Tz3s | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joel-tegieid-architgt-artist-consulting-designer-on-radio-city.html | JOEL tEgIEiD ARCHITEGT ARTIST Consulting Designer on Radio City Units 75 Was Expert on Antique Decoy Ducks | Special to Tr Nw No TrMss | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/john-bull-at-midcentury-english-life-and-leisure-a-social-study-by.html | John Bull at MidCentury ENGLISH LIFE AND LEISURE A social study by B Seebohm Rowntree and G R Levers 482 pp New York Longmans Green  Co 4 | By Herbert L Matthews | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/john-w-jackson.html | JOHN W JACKSON | 1oulil to Nsw YoIK iDFS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/john-w-west.html | JOHN W WEST | pecta to Nv YO 3zgs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joint-councils-workshops-help-public-school-teachers-understand.html | Joint Councils Workshops Help Public School Teachers Understand Economic Problems | By Benjamin Fine | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/joseph-c-buhr-sr.html | JOSEPH C BUHR SR | Special to Nzw olu TIZIZ S | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/judith-tl-clhoun-senior-at-cornell-urtiversiy-is-the-prospective.html | JUDITH tL CLHOUN    Senior at Cornell Urtiversiy  Is the Prospective Bride of ii zPeter Taube Schuimn  I | Speelal to Tm sw YORf TxMr S | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/june-mnordblolg-students-fiancee-vassar-junior-is-betrothed-to-john.html | JUNE MNORDBLOlg STUDENTS FIANCEE Vassar Junior Is Betrothed to John Conyngham Robinson Prd noelon Undergraddate | Spectal to NEW oaK TMS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/katherine-ries-troth-friends-school-alumna-fiancee-of-robert-edward.html | KATHERINE RIES TROTH Friends School Alumna Fiancee of Robert Edward Haley | Specie to TKS NEW YORK ttazS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/king-has-strong-hand-in-the-egyptian-crisis-farouks-new.html | KING HAS STRONG HAND IN THE EGYPTIAN CRISIS Farouks New Appointments May Be Move to Check the Government | By Michael Clark | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/labormanagement-institute.html | LaborManagement Institute | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/larchmont-girl-engaged-caroline-van-santvoord-will-be-m-a2cd-tj.html | LARCHMONT GIRL ENGAGED Caroline van Santvoord Will Be M a2cd tJ amesSh ijan I | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/law-of-the-seas-on-carlsens-ship-reward-is-fixed-by-court-or.html | LAW OF THE SEAS ON CARLSENS SHIP Reward Is Fixed by Court or Arbitration and Is Based on Variety of Factors | By Bernard Kalb | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/leaders-of-two-nations-meet-again-both-stress-unity.html | LEADERS OF TWO NATIONS MEET AGAIN BOTH STRESS UNITY | By James Reston | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BEN KAGAN | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/lightbearer-to-the-world-of-darkness-one-hundred-years-ago-louis.html | LightBearer to the World of Darkness One hundred years ago Louis Braille died but his alphabet remains precious to the blind | By Helen Keller | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/lillian-sharkey-affianced.html | Lillian Sharkey Affianced | SDetal to THE lqW YORK TLES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/litvinovs-career-his-efforts-for-collaboration-of-east-and-west-are.html | Litvinovs Career His Efforts for Collaboration of East and West Are Recalled | ARTHUR UPHAM POPE | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/looking-back-at-1951.html | Looking Back At 1951 | By Betty Pepis | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/lord-linlithgow-dead-in-scotland-viceroy-of-india-from-1936-to-1943.html | LORD LINLITHGOW DEAD IN SCOTLAND Viceroy of India From 1936 to 1943 Administered New Constitution for Country | Special to Ti NEW Yo | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/los-angels-designs.html | Los Angels Designs | By Virginia Pope | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/lothmannwahab.html | lothmannWahab | Special to T Nw oK MZS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/many-more-steel-furnaces-face-shutdowns-from-scrap-scarcity.html | Many More Steel Furnaces Face Shutdowns From Scrap Scarcity | By Thomas E Mullaney | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/maria-angello-fiancee-i-mount-vernon-teache-will-be.html | MARIA ANGELLO FIANCEE I Mount Vernon Teache Will Be | I | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/marxism-vs-science-in-russia-restrictions-placed-on-scientists-of.html | Marxism vs Science in Russia Restrictions placed on scientists of the Soviet Union are seen as a drag on research and technical advance | By Eric Ashby | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/maryland-adds-auburn-to-1952-football-list.html | Maryland Adds Auburn To 1952 Football List | By the United Press | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/maryland-downs-navy-five-48-to-45-unbeaten-seton-hall-crushes.html | MARYLAND DOWNS NAVY FIVE 48 TO 45 Unbeaten Seton Hall Crushes Boston College 8048 for 10th Straight Victory | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/massive-u-s-budget-readied-hefty-book-with-many-charts-and-tables.html | MASSIVE U S BUDGET READIED Hefty Book With Many Charts and Tables Will Soon Go to the Printers | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |

| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/meadcaruso.html | MeadCaruso | Special to TH NEW YORK TIffEd | RE0000054976 | 1980-03-24 | B00000335095 |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/millermonghn.html | MillerMonghn | Special to Nzw Yon | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-anne-b-ergh-to-beoi-bride-student-at-winthrop-engage-to-norman.html | MISS ANNE B ERGH TO BEOI BRIDE Student at Winthrop Engage to Norman Arthur HullRyde Senior at North Carolina | Special to tm Nmw olut Ttzs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-crist-marriedi-to-jaies-c-i-jr-exstudent-at-sweet-briar-is.html | MISS CRIST MARRIEDI TO JAIES C I JR ExStudent at Sweet Briar Is Bride of Attorney in Grace Church Anderson S C | Specf to Ts Nsw YOK TS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-helen-farrell-engaged-to-lawyer.html | MISS HELEN FARRELL ENGAGED TO LAWYER | Special to NLW YO Ill | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-koellhoffer-i-lists-attempts-sister-to-be-matron-of-honor-at.html | MISS KOELLHOFFER i LISTS ATTEMPTS Sister to Be Matron of Honor at Marriage to W D Hardin in Newark on Jan 19 | Special to T Nzw YoP Tzars | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-krause-fiancee-of-robert.html | MISS KRAUSE FIANCEE OF ROBERT | HAYWARD | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-m-cromell-i-becoies-fiahceei-sweet-briar-alumna-engaged-to.html | MISS M CROMELL i BECOIES FIAHCEEI SWeet Briar Alumna Engaged to Albert Tipper Princeton Alumnus Navy Veteran | Special to Tm NLW YOJ Trzs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-mary-e-judge-fiancee.html | Miss Mary E Judge Fiancee | Special to lzw YOI IMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/miss-nellie-ruddick.html | MISS NELLIE RUDDICK | Sleeil to Ta NEW YORK Trs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/missrobihsqhwed-raduate-ef-eimra-college-and-dartmouthare-married.html | MISSROBIHSQHWED raduate ef EImra College and DartmouthAre Married in PleasantvileChurch | peclal to sw Yo rngm | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/moderate-price-rises-are-foreseen-for-52-much-depends-however-on.html | MODERATE PRICE RISES ARE FORESEEN FOR 52 Much Depends However on Events And Consumers Reaction to Them | By Joseph A Loftus | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/monkeys-ship-off-but-did-joe-sail-fugitives-fate-concealed-in-hail.html | MONKEYS SHIP OFF BUT DID JOE SAIL Fugitives Fate Concealed in Hail of Bullets and Haze of Shoreside Rumors | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/motor-boat-show-will-open-friday-8day-exhibition-at-grand-central.html | MOTOR BOAT SHOW WILL OPEN FRIDAY 8Day Exhibition at Grand Central Palace Will Bring Touch of Summer Here | By Clarence E Lovejoy | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-j-philip-jayme.html | MRS J PHILIP JAYME | Specll to THI NEW YORK TIM | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-roger-gilman.html | MRS ROGER GILMAN | Slecial to tHE NEW YORK TIdiES | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/mrs-william-a-fine.html | MRS WILLIAM A FINE | Special to Tin Nsw Yore lnzs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/much-credit.html | MUCH CREDIT | JULIEN BRYAN | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/nancy-holleran-engagedi-daughterof-west-haven-judge-to-be-pfc-r-p.html | NANCY HOLLERAN ENGAGEDI Daughterof West Haven Judge to Be Pfc R P Dargans Bride | SDeclal to THE NEW YOP K TZMr | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-home-for-the-aged-blind.html | New Home for the Aged Blind | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-work-by-leonid-a-colorful-design-by-leger.html | NEW WORK BY LEONID A COLORFUL DESIGN BY LEGER | By Stuart Preston | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-york-sextet-victor-in-japan.html | New York Sextet Victor in Japan | By the United Press | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/new-yorks-court-tennis-team-beats-philadelphia-in-doubles-martins.html | New Yorks Court Tennis Team Beats Philadelphia in Doubles Martins Trip Lingelbach and Van Alen in No 1 Match 61 63 to Cap the 43 Triumph Grant Gerry Are Upset | By Lincoln A Werden | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/news-and-gossip-gathered-on-the-rialto-stellar-lineup-is-ready-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Stellar LineUp Is Ready to Begin Work On Capote Play  Other Items | By Lewis Funke | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/news-of-the-world-of-stamps-more-than-2500-varieties-were-issued-in.html | NEWS OF THE WORLD OF STAMPS More Than 2500 Varieties Were Issued in 1951 by 158 Countries | By Kent B Stiles | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/north-tops-south-on-gridiron-206-dorow-runs-back-interception-86.html | NORTH TOPS SOUTH ON GRIDIRON 206 Dorow Runs Back Interception 86 Yards for a Touchdown in Senior Bowl Game | By the United Press | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/notes-on-science-costly-coenzyme-given-away-new-scientific-term.html | NOTES ON SCIENCE Costly CoEnzyme Given Away  New Scientific Term | W K | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/nuptials-are-held-for-soiqdra-stark-bride-escorted-by-her-father-at.html | NUPTIALS ARE HELD FOR SOIqDRA STARK Bride Escorted by Her Father at Wedding in Harrisburg Pa o William Hull Osier | Special to THS lsw NOEK gS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/officials-and-reporters-dont-agree-on-germany-newsmen-challenge-the.html | OFFICIALS AND REPORTERS DONT AGREE ON GERMANY Newsmen Challenge the Assertion That They Dwell Too Much on Unsavory News | By Jack Raymond | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/ohioan-is-endorsed-for-house.html | Ohioan Is Endorsed for House | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/omearaeverett.html | OMearaEverett | Special to TH Nzw YOP K Tir | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/on-the-popular-side.html | ON THE POPULAR SIDE | C H | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/on-the-road-to-malaya-afraid-in-the-dark-by-mark-derby-280-pp-new.html | On the Road to Malaya AFRAID IN THE DARK By Mark Derby 280 pp New York The Viking Press 3 | BASIL DAVENPORT | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/on-vienna-stages-stimulating-theatre-works-sponsored-by.html | ON VIENNA STAGES Stimulating Theatre Works Sponsored By NonSubsidized Little Art Groups | By Helmut Butterweck | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/oregon-adventures-kinnery-camp-by-charlotte-baker-illustrated-by.html | Oregon Adventures KINNERY CAMP By Charlotte Baker Illustrated by the author 215 pp New York David McKay Company 250 For Ages 8 to 12 | MARJORIE FISCHER | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/other-reviews.html | OTHER REVIEWS | R P | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/out-of-spare-parts-a-team-under-the-southern-cross-the-saga-of-the.html | Out of Spare Parts a Team UNDER THE SOUTHERN CROSS The Saga of the Americal Division By Capt Francis D Cronin Illustrated 432 pp Washington D C Combat Forces Press 6 | By Ralph D Goldburgh | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/parish-school-planned-950000-secondary-institution-listed-by.html | PARISH SCHOOL PLANNED 950000 Secondary Institution Listed by Westfield Catholics | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/past-points-up-value-of-our-art-how-recent-discoveries-of.html | PAST POINTS UP VALUE OF OUR ART How Recent Discoveries Of Archaeology Widen Our Horizons | By Aline B Louchheim | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/patriarch-hillel-the-book-against-the-sword-by-ely-e-pilchik.html | Patriarch HILLEL The Book Against the Sword By Ely E Pilchik Illustrated by Ilya Schor 127 pp New York Henry Schuman 250 | PHILIP RUBIN | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/pegs-pride-takes-open-jumper-title-nancy-clapp-guides-veteran-to-ox.html | PEGS PRIDE TAKES OPEN JUMPER TITLE Nancy Clapp Guides Veteran to Ox Ridge Prize  Miss La Roche Morris Star | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/performers-view-of-daytime-video-frances-langford-offers-some.html | PERFORMERS VIEW OF DAYTIME VIDEO Frances Langford Offers Some Opinions on Day Versus Night TV | By Val Adams | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/peter-reilly-dies-rdustrialist82-indianapolis-chemical-concern-head.html | PETER REILLY DIES RDUSTRIALIST82 Indianapolis Chemical Concern Head Civic Leader Donated 1000000to Notre Dame | Spl to New o | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archiv es/peter-the-great-started-it-pioneers-of-russian-social-thought.html | Peter the Great Started It PIONEERS OF RUSSIAN SOCIAL THOUGHT Studies of NonMarxian Formation in NineteenthCentury Russia and of Its Partial Revival in the Soviet Union By Richard Hare 307 pp New York Oxford University Press 450 | By Rene FueloepMiller | RE0000054976 | 1980-03-24 | B00000335095 |

| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/petroceiaburnap.html | PetroceiaBurnap | Special to Tm Nv Yo TIMrS | RE0000054976 | 1980-03-24 | B00000335095 |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/philadelphia-to-install-ohara.html | Philadelphia to Install OHara | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/piano-debut-is-made-by-marialcina-lopes.html | PIANO DEBUT IS MADE BY MARIALCINA LOPES | H C S | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/piermont-on-the-tappan-zee-history-of-americas-wars-lives-on-in.html | PIERMONT ON THE TAPPAN ZEE History of Americas Wars Lives On in Hudson River Railroad Town | By Charles Grutzner | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pitt-turns-back-princeton-as-four-tiger-starters-are-put-out-on.html | Pitt Turns Back Princeton as Four Tiger Starters Are Put Out on Personals PANTHERS QUINTET TRIUMPHS 58 TO 52 | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pleven-will-face-8-tests-tomorrow-french-premier-risks-cabinets.html | PLEVEN WILL FACE 8 TESTS TOMORROW French Premier Risks Cabinets Life on Chief Provisions in the Appropriations Bill | By Lansing Warren | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/poles-accept-deal-on-u-n-resolution.html | POLES ACCEPT DEAL ON U N RESOLUTION | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/potato-ceilings-cut-prices-510-disalle-sees-savings-in-millions.html | Potato Ceilings Cut Prices 510 DiSalle Sees Savings in Millions CEILING ORDER CUTS POTATO PRICES 510 | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/pots-kettles-and-airplanes-alcoa-an-american-enterprise-by-charles.html | Pots Kettles and Airplanes ALCOA AN AMERICAN ENTERPRISE By Charles C Carr 292 pp Illustrated New York Rinehart Co 350 | PALMER HARMAN | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/power-issue-seen-taking-new-turn-labor-now-is-veering-away-from.html | POWER ISSUE SEEN TAKING NEW TURN Labor Now Is Veering Away From Support of Program Pushed by Government | By Thomas P Swift | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/precapitalism.html | PRECAPITALISM | STEPHEN G RICH | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/preconvention-activity-grows-suddenly-hotter-candidates-taft-warren.html | PRECONVENTION ACTIVITY GROWS SUDDENLY HOTTER Candidates Taft Warren and Stassen Drawn Into Battle While in Other Camp Democrats Are Skirmishing | By Arthur Krock | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/president-toasts-king-at-event-in-blair-house.html | President Toasts King At Event in Blair House | By the United Press | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/princeton-conquers-armys-sextet-62.html | PRINCETON CONQUERS ARMYS SEXTET 62 | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/quite-a-dame-cleopatra-as-described-by-some-historians.html | QUITE A DAME Cleopatra as Described By Some Historians | By Brooks Atkinson | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/records-concerto-bartoks-posthumous-score-finished-by-serly-is.html | RECORDS CONCERTO Bartoks Posthumous Score Finished By Serly Is Played by Primrose | By Howard Taubman | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/regan-scores-30-points.html | Regan Scores 30 Points | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/reinvesting-gives-lift-to-u-s-issues-return-of-bank-money-and-bids.html | REINVESTING GIVES LIFT TO U S ISSUES Return of Bank Money and Bids by Corporations Send Prices Up  Utility Bonds Spurt | By Paul Heffernan | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rerskbis-dead-flemrshpinter-exponent-of-expressionism-led-artists.html | rERSKBIS DEAD FLEMrSHPINTER Exponent of Expressionism Led Artists WhoEstabllhed  the School in Belgium | pebtal to THr lqLv Yorg TZMS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/review-of-the-allamerica-awards-for-1952-new-varieties-of-four.html | REVIEW OF THE ALLAMERICA AWARDS FOR 1952 New Varieties of Four Flowers and Six Vegetables Receive Top Honors | By W Ray Hastings | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/robust-earthy-full-of-kick-winds-of-morning-by-h-l-devis-344-pp-new.html | Robust Earthy Full of Kick WINDS OF MORNING By H L Devis 344 pp New York William Morrow  Co 350 | By A B Guthrie Jr | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/roche-breaks-record.html | Roche Breaks Record | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rosenbaumrabinowitz.html | RosenbaumRabinowitz | Soecl to N Yom zs | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rough-days-at-sea-atlantic-storms-the-worst-in-many-years-call-for.html | ROUGH DAYS AT SEA Atlantic Storms the Worst in Many Years Call for a High Degree of Seamanship | By Richard F Shepard | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/rutgers-defeats-army-75-to-72-in-nipandtuck-basketball-game-rutgers.html | Rutgers Defeats Army 75 to 72 In NipandTuck Basketball Game RUTGERS DEFEATS ARMYS FIVE 7572 | By Roscoe McGowen | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sales-chiefs-see-fight-for-dollar-many-companies-setting-up.html | SALES CHIEFS SEE FIGHT FOR DOLLAR Many Companies Setting Up LongRange Programs to Be Ready for End of Defense | By James J Nagle | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/saving-the-stage-by-cutting-the-costs.html | SAVING THE STAGE BY CUTTING THE COSTS | By Murdock Pemberton | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/scalawag-horse-on-a-houseboat-by-laura-bannon-illustrated-by-the.html | Scalawag HORSE ON A HOUSEBOAT By Laura Bannon Illustrated by the author 95 pp Chicago Albert Whitman Co 250 For Ages 9 to 12 | E L B | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/schering-sale-set-in-february-by-u-s-plan-for-big-pharmaceutical.html | SCHERING SALE SET IN FEBRUARY BY U S Plan for Big Pharmaceutical Concern Taken From Germans Told in McGrathWiley Tilt | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/search-for-annuals-unusual-kinds-relieve-monotony-in-border.html | SEARCH FOR ANNUALS Unusual Kinds Relieve Monotony in Border | By C W Wood | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sedgman-plan-never-to-turn-pro-dims-american-davis-cup-hopes.html | Sedgman Plan Never to Turn Pro Dims American Davis Cup Hopes SEDGMAN DECISION DIMS U S CUP HOPES | By the United Press | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/service.html | Service | G E L | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/seven-tales-and-a-fact-some-others-and-myself-by-ruth-suckow-281-pp.html | Seven Tales And a Fact SOME OTHERS AND MYSELF By Ruth Suckow 281 pp New York Rinehart Co 3 | By Anzia Yezierska | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/six-months-of-truce-talks-a-balance-sheet-communists-gain-more-than.html | SIX MONTHS OF TRUCE TALKS A BALANCE SHEET Communists Gain More Than U N and Outlook Is for More Fabian War | By Hanson W Baldwin | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/smithmelaughlin.html | SmithMeLaughlin | Special to TaE Nw YORK | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/snow-resorts-in-the-austrian-and-italian-alps.html | SNOW RESORTS IN THE AUSTRIAN AND ITALIAN ALPS | By Theodore Fithian | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/snowmen-of-nepal.html | Snowmen of Nepal | F C M JAHN | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/snvelyclark.html | SnvelyClark | SPecial to TH Nw YOP lzir | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sorensen-is-first-at-bear-mountain-beats-devlin-by-2-points-on-155.html | SORENSEN IS FIRST AT BEAR MOUNTAIN Beats Devlin by 2 Points on 155 and 157Foot Ski Jumps Blikstad Takes Third | By Frank Elkins | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/soviet-continues-minorities-purge-u-s-observers-consider-it-a-clue.html | SOVIET CONTINUES MINORITIES PURGE U S Observers Consider It a Clue to Kremlins Concern Over Persistent Nationalism | By Harry Schwartz | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/soviet-woos-japan-with-china-trade-indicates-offer-to-restore-old.html | SOVIET WOOS JAPAN WITH CHINA TRADE Indicates Offer to Restore Old Market Will Be Key Topic at Moscow Economic Talks | By Harrison E Salisbury | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/spaniel-vagabond-triumphs-in-show-american-cocker-top-futurity.html | SPANIEL VAGABOND TRIUMPHS IN SHOW American Cocker Top Futurity Winner at Specialty Here Cartref Canyon Victor | By John Rendel | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sports-of-the-times-still-listening.html | Sports of The Times Still Listening | By Arthur Daley | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sslauraf-ko-be80s-a-fia-noee-concert-pianist-will-be-wed-to-richard.html | SSLAURAF KO BE80S A FIA NOEE Concert Pianist Will Be Wed to Richard Oliver Graduate Student at Columbia | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/st-johns-subdues-st-josephs-5957-n-y-u-five-scores-redmen-notch.html | ST JOHNS SUBDUES ST JOSEPHS 5957 N Y U FIVE SCORES Redmen Notch Ninth Victory After SecondHalf Score 19 Points for Zawoluk | By Louis Effrat | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/staging-of-cosi-alfred-lunts-production-of-mozarts-opera-vindicates.html | STAGING OF COSI Alfred Lunts Production of Mozarts Opera Vindicates the Aims of Bing | By Olin Downes | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/state-park-plan-stirs-objections-fight-brews-in-westchester-with.html | STATE PARK PLAN STIRS OBJECTIONS Fight Brews in Westchester With Hearing Set Tuesday on Rochambeau Project | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/story-of-archaeology.html | Story of Archaeology | PAL KELEMEN | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/suez-mob-murders-coptic-churchman-body-dragged-through-streets-in.html | SUEZ MOB MURDERS COPTIC CHURCHMAN Body Dragged Through Streets in First Religious FlareUp of AngloEgyptian Strife | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/sunken-meadow-adds-to-acreage-park-at-smithtown-is-nearly-doubled.html | SUNKEN MEADOW ADDS TO ACREAGE Park at Smithtown Is Nearly Doubled in Two Years 51 Crowd Set Record | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/swedes-double-vehicle-tax.html | Swedes Double Vehicle Tax | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tafts-seek-a-paper-timesstar-owners-negotiate-to-buy-cincinnati.html | TAFTS SEEK A PAPER TimesStar Owners Negotiate to Buy Cincinnati Enquirer | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/talk-with-burton-turkus.html | Talk With Burton Turkus | By Harvey Breit | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/texas-author-dead-at-89j-i-imary-t-bunton-rode-chisholml-trail-as-a.html | TEXAS AUTHOR DEAD AT 89J I iMary T Bunton Rode Chisholml Trail as a Bride in 1886 | Specia to ILW YOK TzMrJ i | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-abstract-and-the-real-abstract-painting-background-and-american-background-and-american.html | The Abstract and the Real ABSTRACT PAINTING Background and American Phase By Thomas B Hess 164 pp More than 100 illustrations 12 in full color New York The Viking Press 750 | By H W Janson | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-burden-of-pride-sybil-by-louis-auchincloss-284-pp-boston.html | The Burden Of Pride SYBIL By Louis Auchincloss 284 pp Boston Houghton Mifflin Company 3 | By Nancy Lenketh | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-castaway-tim-and-charlotte-by-edward-ardizzone-illustrated-by.html | The Castaway TIM AND CHARLOTTE By Edward Ardizzone Illustrated by the author pp New York Oxford University Press 2 For Ages 5 to 8 | ELLEN LEWIS BUELL | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-cream-of-the-crop-the-best-of-the-best-edited-by-martha-foley.html | The Cream Of the Crop THE BEST OF THE BEST Edited by Martha Foley 369 pp Boston Houghton Mifflin Company 375 | JOHN BROOKS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-dance-jottings-copyrights-jose-limon-ballet-at-the-warner.html | THE DANCE JOTTINGS Copyrights  Jose Limon  Ballet at the Warner | By John Martin | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-economical-egg.html | The Economical Egg | By Jane Nickerson | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-financial-week-financial-markets-lack-vigor-as-year-begins.html | THE FINANCIAL WEEK Financial Markets Lack Vigor as Year Begins  Pending Developments Will Determine Trend | By John G Forrest | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-four-challenges-to-the-nation-rearming-costs-inflation-official.html | The Four Challenges to the Nation Rearming costs inflation official integrity and social needs face the returning Congress | By Paul H Douglas | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-march-of-labor-swing-shift-by-margaret-graham-494-pp-new-york.html | The March Of Labor SWING SHIFT By Margaret Graham 494 pp New York The Citadel Press 3 | EDWARD J FITZGERALD | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-mohawks.html | The Mohawks | MARGARET WIDDEMER | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-virginian-george-washington-leader-of-the-people-by-clara.html | The Virginian GEORGE WASHINGTON LEADER OF THE PEOPLE By Clara Ingram Judson Illustrated by Robert Frankenberg 224 pp Chicago Wilcox  Follett Co 350 For Ages 9 to 12 | IRENE SMITH | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-vision-on-the-hill-the-seasons-difference-by-frederick-buechner.html | The Vision On the Hill THE SEASONS DIFFERENCE By Frederick Buechner 303 pp New York Alfred A Knopf 350 | By Robert Lowry | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/the-world-of-music-philadelphia-over-5000-orchestras-records-show.html | THE WORLD OF MUSIC PHILADELPHIA OVER 5000 Orchestras Records Show It Has Played More Concerts Than Philharmonic | By Ross Parmenter | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/thousands-of-buyers-head-here-for-busiest-market-in-city-history.html | Thousands of Buyers Head Here For Busiest Market in City History Apparel Shows Manufacturers Displays Buying Offices Await Influx for Spring Lines  MidTown Hotels Crowded | By Herbert Koshetz | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/titos-new-economic-policy-brings-relief-to-yugoslavs-things-are.html | TITOS NEW ECONOMIC POLICY BRINGS RELIEF TO YUGOSLAVS Things Are Looking Up for the First Time Since Cominform Imposed Its Blockade | By M S Handler | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tno-thannoong-i-senior-at-southern-seminary-becomes-prospective.html | TnO THANNOONG I Senior at Southern Seminary Becomes Prospective Bride of Paul F Richardson | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/to-of-co0gi-vassar-alumna-will-be-bride-ofi-william-campbell-lawyer.html | TO OF  CO0GI Vassar Alumna Will Be Bride ofI William Campbell Lawyer | Special to Ta NW Yom Tss | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/to-start-lakehurst-housing.html | To Start Lakehurst Housing | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/toscanini-conducts-enigma-variatons.html | TOSCANINI CONDUCTS ENIGMA VARIATONS | C H | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/trading-in-stocks-undergoes-change-turnover-is-lower-as-public.html | TRADING IN STOCKS UNDERGOES CHANGE Turnover Is Lower as Public Holds Onto Shares in Both Fat and Lean Years | By Burton Crane | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/training-for-happy-family-living.html | Training for Happy Family Living | By Dorothy Barclay | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/treasury-is-taking-a-fresh-look-at-savings-bonds-to-spur-sale-some.html | Treasury Is Taking a Fresh Look At Savings Bonds to Spur Sale Some Financial Opinion Sees Need for New Program and Recent Suggestion by Congressmen for Study Is Recalled | By George A Mooney | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/treating-arthritis-with-plasma.html | Treating Arthritis With Plasma | W K | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tribute-to-braille-centenary-of-founder-of-system-for-blind-noted.html | Tribute to Braille Centenary of Founder of System For Blind Noted | LEOPOLD DUBOV | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/troth-made-known-of-genevieve-croker.html | TROTH MADE KNOWN OF GENEVIEVE CROKER | Special to T llw Nolic ius | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/trotrnnloveland.html | TrotrnnLoveland | SciLI to Tz NLW Yo Tz | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/truman-message-opens-electionyear-battles-president-this-week-is.html | TRUMAN MESSAGE OPENS ELECTIONYEAR BATTLES President This Week Is Expected to Restate His Fair Deal Demands | By W H Lawrence | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tug-and-enterprise-inch-way-on-long-voyage-to-falmouth-captain.html | Tug and Enterprise Inch Way On Long Voyage to Falmouth Captain Carlsen Insists on Staying With Mate of Turmoil on Listing Freighter Second Tow Vessel Is on Hand to Help | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/turning-the-cameras-on-a-mr-congressman-mgm-troupe-takes-over.html | TURNING THE CAMERAS ON A MR CONGRESSMAN MGM Troupe Takes Over Capitol Hill For Movie on Fictitious Legislator | By Jane Otten | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tv-sets-in-homes-drive-students-to-the-library.html | TV Sets in Homes Drive Students to the Library | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/twinkly-and-genial-the-pleasure-of-being-ones-self-by-c-e-m-joad.html | Twinkly And Genial THE PLEASURE OF BEING ONES SELF By C E M Joad 204 pp New York Philosophical Library 375 | By Ted Robinson Jr | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/tylorgriffen.html | TylorGriffen | Special to Tm Nzw Yo TnL | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/u-s-and-india-sign-extensive-aid-pact-50000000-grant-to-go-into.html | U S AND INDIA SIGN EXTENSIVE AID PACT 50000000 Grant to Go Into Joint Fund Primarily for Agricultural Development | By Robert Trumbull | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/u-s-pushes-europe-on-higher-output-mutual-security-agency-tells.html | U S PUSHES EUROPE ON HIGHER OUTPUT Mutual Security Agency Tells Dutch That More Production Is Primary Aid Condition | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/un-unit-condemns-south-african-law-resolution-bids-union-regime.html | UN UNIT CONDEMNS SOUTH AFRICAN LAW Resolution Bids Union Regime Stay Racial Segregation Pending Negotiation Bid | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/vehicle-inspection-compulsory-semiannual-state-tests-are-now-backed.html | VEHICLE INSPECTION Compulsory SemiAnnual State Tests Are Now Backed by Governor Dewey | By Armand Schwab Jr | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/video-news-and-notes-sam-levenson-returns-other-studio-items.html | VIDEO NEWS AND NOTES Sam Levenson Returns Other Studio Items | By Sidney Lohman | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/vietminh-economy-built-up-by-china-reds-help-to-indochina-rebels.html | VIETMINH ECONOMY BUILT UP BY CHINA Reds Help to IndoChina Rebels Add to Technical Strength and Stability of Regime | By Tillman Durdin | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/vinson-maps-plan-for-limited-umt-urges-60000-youths-1719-be.html | VINSON MAPS PLAN FOR LIMITED UMT Urges 60000 Youths 1719 Be Permitted to Volunteer to Get Program Started | By C P Trussell | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/visa-refusal-cited.html | Visa Refusal Cited | LAWRENCE WYLIE | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/voices-hope-here-says-peril-is-no-greater-than-in-berlin-lift-if.html | VOICES HOPE HERE Says Peril Is No Greater Than in Berlin Lift if Steps Are Prudent | By Russell Porter | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/voting-population-rises-16-in-decade-13419736-increase-is-noted-by.html | VOTING POPULATION RISES 16 IN DECADE 13419736 Increase Is Noted by Census Bureau but Few Trends Are Discerned | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wartime-emigre-dies-yugoslav-attorney-was-jailed-on-espionage.html | WARTIME EMIGRE DIES Yugoslav Attorney Was Jailed on Espionage Charge | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/water-metering-to-be-expanded-spread-of-system-and-program-to.html | WATER METERING TO BE EXPANDED Spread of System and Program to Detect Leaks Will Soon Go to Board of Estimate | By Charles G Bennett | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/west-berlin-law-vetoed-allied-action-is-taken-because-of-threat-to.html | WEST BERLIN LAW VETOED Allied Action Is Taken Because of Threat to 4Power Rule | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/west-point-marks-its-150th-birthday-dewey-chief-speaker-calls-for-a.html | WEST POINT MARKS ITS 150TH BIRTHDAY Dewey Chief Speaker Calls for Action to Bar a Korea for Southeast Asia | By Iba Henry Freeman | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/west-to-support-u-n-council-talks-on-world-tension-but-u-s-and.html | WEST TO SUPPORT U N COUNCIL TALKS ON WORLD TENSION But U S and Allies Insist That Security Body Itself Decide Date of Special Meeting | By Thomas J Hamilton | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/westfield-tax-rate-to-rise.html | Westfield Tax Rate to Rise | Special to THE NEW YORK TIMES | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/what-makes-an-american-classic-what-makes-an-american-classic.html | WHAT MAKES AN AMERICAN CLASSIC WHAT MAKES AN AMERICAN CLASSIC | By Harold Clurman | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/when-marriage-fails-for-better-or-worse-a-new-approach-to-marriage.html | When Marriage Fails FOR BETTER OR WORSE A New Approach to Marriage and Divorce By Morris L Ernst and David Loth 245 pp New York Harper  Bros 3 | By Lucy Freeman | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/white-house-still-busy-on-cleanup-campaign-president-hints-he-may.html | WHITE HOUSE STILL BUSY ON CLEANUP CAMPAIGN President Hints He May Make Use of Justice Department Channels | By Clayton Knowles | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/william-h-stiles-jr-to-wed-joan-e-rowe.html | WILLIAM H STILES JR TO WED jOAN E ROWE | pecial to iL Nzw Yoc TMgS | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wilts-8595-sets-flattrack-record-for-twomile-race-f-b-i-man-reels.html | WILTS 8595 SETS FLATTRACK RECORD FOR TWOMILE RACE F B I Man Reels Off Fastest Time Ever as Ashenfelter Trails by 120 Yards | By Joseph M Sheehan | RE0000054976 | 1980-03-24 | B00000335095 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/wood-field-and-stream-bimini-reports-first-blue-marlin-and-exodus.html | Wood Field and Stream Bimini Reports First Blue Marlin and Exodus to Florida Fishing Spots Is On | By Raymond R Camp | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/workshop-prints-students-of-photography-show-best-pictures.html | WORKSHOP PRINTS Students of Photography Show Best Pictures | By Jacob Deschin | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-06 | https://www.nytimes.com/1952/01/06/archives/worldwide-fellowship-the-household-of-faith-the-story-of-unity-by.html | WorldWide Fellowship THE HOUSEHOLD OF FAITH The Story of Unity By James Dillet Freemen Foreword by Lowell Fillmore 303 pp Lees Summit Mo Unity School of Christianity 5 | GEORGE R STEPHENSON | RE0000054976 | 1980-03-24 | B00000335095 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/01-dip-reported-in-primary-prices-grains-potatoes-eggs-cocoa-beans.html | 01 DIP REPORTED IN PRIMARY PRICES Grains Potatoes Eggs Cocoa Beans Lard Go Into Lower Ground in Week of Jan 1 | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/270-isotopes-sped-to-science-in-year-brookhavens-output-goes-to.html | 270 ISOTOPES SPED TO SCIENCE IN YEAR Brookhavens Output Goes to Medical and Other Research Part of It by Plane | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/4-young-musicians-bow-at-town-hall-winners-of-music-education.html | 4 YOUNG MUSICIANS BOW AT TOWN HALL Winners of Music Education League Contest Presented by the Little Orchestra | C H | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/614-in-state-pass-bar-examinations-1196-took-tests-in-october.html | 614 IN STATE PASS BAR EXAMINATIONS 1196 Took Tests in October  Successful Applicants in This Area Listed | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/abuse-of-postal-card-seen.html | Abuse of Postal Card Seen | GEORGE PRICE | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/aid-for-the-long-island.html | Aid for the Long Island | F J S G | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/americans-held-outsmarted-on-german-unity-publicity-constant.html | Americans Held Outsmarted On German Unity Publicity Constant Propaganda Offensive by Reds in East Zone Puts Allies in Defensive Role | By Jack Raymondspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/approval-doubted-on-tie-to-vatican-russell-would-hold-hearings-on.html | APPROVAL DOUBTED ON TIE TO VATICAN Russell Would Hold Hearings on Clarks Military Status  Expects No Confirmation | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/barbara-s-n1sscher-i-engaged-to-officer.html | BARBARA S N1SSCHER I ENGAGED TO OFFICER | SPecial to THN NEW YO TIZS | RE0000054977 | 1980-03-24 | B00000335096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/barber-first-in-nelson-ski-jump-and-f-d-roosevelt-trophy-event.html | Barber First in Nelson Ski Jump And F D Roosevelt Trophy Event | By Frank Elkinsspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/benta-tops-siwanoy-field.html | Benta Tops Siwanoy Field | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/best-in-show-goes-to-biggs-spaniel-believe-it-or-not-american.html | BEST IN SHOW GOES TO BIGGS SPANIEL Believe It or Not American Cocker Tops Field of 242 in National Specialty VICTOR IS BLACK AND TAN Honey Creek Vivacious Gains Prize for the Opposite Sex for Third Time Here | By John Rendel | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/better-yardstick-sought-for-prices-putnam-trying-to-find-a-new-rule.html | BETTER YARDSTICK SOUGHT FOR PRICES Putnam Trying to Find a New Rule for Increases  Says It Wont Affect Steel Dispute BETTER YARDSTICK SOUGHT FOR PRICES | By A H Raskin | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/big-airlift-is-set-for-war-exercise-10500-men-from-kentucky-to-be.html | BIG AIRLIFT IS SET FOR WAR EXERCISE 10500 Men From Kentucky to Be Flown to Camp Drum for Snowfall Operation | By Thomas P Ronanspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/bishop-paul-abfrezk-dies-in-connecticut.html | BISHOP PAUL ABFREZK DIES IN CONNECTICUT | pecll to T YoP x | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/breakers-hotel-sold-atlantic-city-property-goes-to-lakewood.html | BREAKERS HOTEL SOLD Atlantic City Property Goes to Lakewood Interests | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/british-review-cases-of-150-war-criminals.html | BRITISH REVIEW CASES OF 150 WAR CRIMINALS | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/busherlylor.html | Busherlylor | Special to Ngw Yo Tnzs | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/canadians-buy-medina-foundry.html | Canadians Buy Medina Foundry | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/carl-kylbirg.html | CARL KYLBIRG | Special to TH NEW YOP K Tns | RE0000054977 | 1980-03-24 | B00000335096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/churchill-helping-to-shape-decisions-on-wests-defense-compromise-on.html | CHURCHILL HELPING TO SHAPE DECISIONS ON WESTS DEFENSE Compromise on U S Atlantic Commander and British Sea Chief Being Worked Out ATMOSPHERE IS FRIENDLY Prime Minister May Give His Personal Support to Plan for European Army INFORMAL TALKS AT PENTAGON AND ABOARD TRUMAN YACHT CHURCHILL HELPING TO SHAPE DECISIONS | By James Restonspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/colnruch.html | ColnRuch | Special to T Nzw You Thugs | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/concert-is-given-by-shaw-chorale-sevenprogram-series-starts-at.html | CONCERT IS GIVEN BY SHAW CHORALE SevenProgram Series Starts at Carnegie Hall  R C A Victor Symphony Plays | By Olin Downes | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/costs-held-a-peril-to-pay-of-seamen-competition-rise-and-business.html | COSTS HELD A PERIL TO PAY OF SEAMEN Competition Rise and Business Drop Would Bar Present Scale Federation Says | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/crime-crusader-yields-to-threats-by-hoodlums.html | Crime Crusader Yields To Threats by Hoodlums | By the United Press | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dewey-for-extending-housing-of-veterans.html | DEWEY FOR EXTENDING HOUSING OF VETERANS | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dewey-reiterates-attitude.html | Dewey Reiterates Attitude | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/doris-anne-adams-to-be-wedi.html | DOris Anne Adams to Be WedI | Special to T Nw Yo TIMZS | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/dutch-bank-makes-convertibility-bid-december-review-sees-move.html | DUTCH BANK MAKES CONVERTIBILITY BID December Review Sees Move Warranted by Recovery of Monetary Position | By Paul Catzspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/eca-directs-austria-to-balance-finances.html | ECA DIRECTS AUSTRIA TO BALANCE FINANCES | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/economics-and-finance-treasury-policy-on-savings-bonds.html | ECONOMICS AND FINANCE Treasury Policy on Savings Bonds | By Edward H Collins | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/elections-in-1952-urged-for-japan-prewar-politicians-depurged-by.html | ELECTIONS IN 1952 URGED FOR JAPAN PreWar Politicians Depurged by Ridgway Seek Means to Get Back Into Power | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/enterprise-has-75-chance-of-making-it-navy-man-says-flying.html | Enterprise Has 75 Chance Of Making It Navy Man Says Flying Enterprise Has 75 Chance Of Making It Navy Skipper Reports | By Clifton Danielspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/equity-to-present-3d-school-season-community-theatre-will-offer.html | EQUITY TO PRESENT 3D SCHOOL SEASON Community Theatre Will Offer Four Attractions at De Witt Clinton and Bryant Highs | By Sam Zolotow | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/excerpts-from-the-text-of-wilsons-report-on-a-year-of-defense.html | Excerpts From the Text of Wilsons Report on a Year of Defense Mobilization | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/exclusive-talk-resented-by-paris-french-see-trumanchurchill-meeting.html | EXCLUSIVE TALK RESENTED BY PARIS French See TrumanChurchill Meeting as Evidence of Return to Bilateralism | By Harold Callenderspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/f-t-c-airs-quarrel-in-antitrust-case-dissent-assails-economic-hurt.html | F T C AIRS QUARREL IN ANTITRUST CASE Dissent Assails Economic Hurt to Grocers in Restrictions on Purchasing Cooperative MAJORITY ISSUES A RETORT Case Involves Commissions or Fees Paid by Producer to Capital Store Agency | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/facelifting-for-broadway.html | FaceLifting for Broadway | HOWARD BARKER | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/faith-urged-on-serbs-patriarch-calls-for-return-of-the-church.html | FAITH URGED ON SERBS Patriarch Calls for Return of The Church Militant | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/foe-shows-cooperation-letters-exchanged-and-tent-put-up-at.html | FOE SHOWS COOPERATION Letters Exchanged and Tent Put Up at Panmunjom | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/frick-heads-heart-fund-unit.html | Frick Heads Heart Fund Unit | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/gains-made-in-fight-on-birth-blindness.html | GAINS MADE IN FIGHT ON BIRTH BLINDNESS | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/german-shares-up-sharply-in-zurich-advance-is-traced-to-buying-of.html | GERMAN SHARES UP SHARPLY IN ZURICH Advance Is Traced to Buying of Britain Belgium Because of Fears of Inflation GERMAN SHARES UP SHARPLY IN ZURICH | By George H Morisonspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/goiollghlln.html | gOIollghlln | specizl to Tr Nw yor x | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/haret-schu-to-rhsigh-wears-candlelight-satin-nt-wedding-in-artford.html | HARET SCHU TO RHSIGH Wears Candlelight Satin nt Wedding in artford toLouis C Pulvermacher of Navy | Sml to NLV YOP X T | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/harry-ward.html | HARRY WARD | SpecJal to Nw Yo | RE0000054977 | 1980-03-24 | B00000335096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/ilona-massey-married.html | Ilona Massey Married | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/imrs-robert-schroeder-t.html | IMRS ROBERT SCHROEDER t | Special to Tm NgW Yocnfzs I | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/incident-during-revolution-recalled.html | Incident During Revolution Recalled | BURKE BOYCE | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/indochina-to-base-aid-bid-on-revival-military-and-economic-gains-to.html | INDOCHINA TO BASE AID BID ON REVIVAL Military and Economic Gains to Be Cited in Negotiations With the U S for Help | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/indonesian-decision-near-dutch-cabinet-to-act-today-on-holding.html | INDONESIAN DECISION NEAR Dutch Cabinet to Act Today on Holding Delayed Talks | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/isaac-c-ginner.html | ISAAC C GINNER | Special to Tas Nsw oI ss | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/israeli-labor-seeks-pay-rise.html | Israeli Labor Seeks Pay Rise | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/israeli-warns-on-homes-says-outlook-for-next-winter-is-not.html | ISRAELI WARNS ON HOMES Says Outlook for Next Winter Is Not Favorable | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/j-frederick-teiner.html | J FREDERICK TEINER | Special to Tim Nzw YOL Tnvms | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/james-r-jack.html | JAMES R JACK | Special to TH NEW Yo 3r | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/joahritaeisa-wed-ihateiur-has-3-attendants-at-marriage-to.html | JOAHRITAEISA WED IHATEIUR Has 3 Attendants at Marriage to KennethSchonberg Former Captain in the British Army | Special toaz Sw Zo Tzzs | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/john-f-craig.html | JOHN F CRAIG | Speetal fo NZW YOPTIMF | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/kirsten-sings-lead-in-mets-butterfly.html | KIRSTEN SINGS LEAD IN METS BUTTERFLY | C H | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/knapps-dinghy-victory-string-ends-at-13-as-sutphen-mcmichael-score.html | Knapps Dinghy Victory String Ends at 13 As Sutphen McMichael Score at Larchmont | By James Robbinsspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lamp-show-first-of-home-exhibits-100-manufacturers-put-wares-on.html | LAMP SHOW FIRST OF HOME EXHIBITS 100 Manufacturers Put Wares on View Ahead of Todays Furnishings Market | By Alfred R Zipser Jrspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lawrence-dai-ngerfi-eld.html | LAWRENCE DAI NGERFI ELD | Seclal to THE NW YORK TMS | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lawyers-propose-iran-oil-dispute-be-put-to-hague-arbitration-court.html | Lawyers Propose Iran Oil Dispute Be Put to Hague Arbitration Court | By Harold B Hintonspecial to the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/liberals-espouse-lasting-vote-roll-join-election-reform-group-in.html | LIBERALS ESPOUSE LASTING VOTE ROLL Join Election Reform Group in Drive for Bill Also Providing Yearly Party Designation | By James A Hagerty | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lodge-hastens-bid-in-new-hampshire-petition-to-place-eisenhower-on.html | LODGE HASTENS BID IN NEW HAMPSHIRE Petition to Place Eisenhower on Primary Ballot Likely to Be Filed Friday | By John H Fentonspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lodge-to-enter-eisenhower-in-new-hampshire-primary-sure-general-is.html | LODGE TO ENTER EISENHOWER IN NEW HAMPSHIRE PRIMARY SURE GENERAL IS REPUBLICAN IN TO THE FINISH Senator Says Candidate Is Not Being Named Just for Exercise SHAPE HAS NO COMMENT But Officer Declares Silence Is Sometimes More Eloquent Than Any Statement GEN EISENHOWER TO BE PUT IN RACE | By Clayton Knowlesspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/lois-ann-farrington-fiancee-of-j-l-reiss.html | LOIS ANN FARRINGTON FIANCEE OF J L REISS | SPECIAL TO THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/marsh-defeats-fishback.html | Marsh Defeats Fishback | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/miss-eli-in-b-mcabe.html | MISS ELI IN B MCABE | pectal to Nsw Yo Tnss | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/miss-medova-moook-affianced.html | Miss Medova Moook Affianced | Special to NEw Yox Tir | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mnarys-craft-in-front-takes-manhasset-bay-y-c-test-sheehans-penguin.html | MNARYS CRAFT IN FRONT Takes Manhasset Bay Y C Test Sheehans Penguin First | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mossadeghs-letter-on-aid-made-public.html | MOSSADEGHS LETTER ON AID MADE PUBLIC | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/mrs-frank-n-smith.html | MRS FRANK N SMITH | Specie to NEW Yot ys | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/msgr-edward-j-byrne-.html | MSGR EDWARD J BYRNE | Special to Tag gw Yo Tns I | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/nehru-party-keeps-lead-in-india-vote-fragmentary-returns-under.html | NEHRU PARTY KEEPS LEAD IN INDIA VOTE Fragmentary Returns Under Staggered Balloting Point to Continuance of Trend | By Robert Trumbullspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-caruso-items-to-be-shown-here-memorabilia-found-in-crates.html | NEW CARUSO ITEMS TO BE SHOWN HERE Memorabilia Found in Crates Shipped From Italy Include Costumes Letters Films DYNAMITE IN OLD FILMS Caricatures Among Treasures Not Heretofore Suspected Display Will Open Jan 28 | By Harold C Schonberg | RE0000054977 | 1980-03-24 | B00000335096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-items-crowd-furnishings-mart-preview-of-display-opening-today.html | NEW ITEMS CROWD FURNISHINGS MART Preview of Display Opening Today in Chicago Places Emphasis on Design | By Betty Pepisspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/new-signers-for-red-petition.html | New Signers for Red Petition | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/niemoeller-marks-russian-christmas.html | NIEMOELLER MARKS RUSSIAN CHRISTMAS | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/outlook-is-gloomy-for-london-shares-recovery-of-industrial-stocks.html | OUTLOOK IS GLOOMY FOR LONDON SHARES Recovery of Industrial Stocks Ruled Out by Governments Policy of Disinflation HOPES PUT ON CHURCHILL Outcome of Washington Visit Awaited With Aid on Balance of Payments Expected OUTLOOK IS GLOOMY FOR LONDON SHARES | By Lewis L Nettletonspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/packinghouse-men-vote-to-strike-if-necessary.html | Packinghouse Men Vote To Strike if Necessary | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/patterns-of-the-times-american-designer-series-sophie-offers-spring.html | Patterns of The Times American Designer Series Sophie Offers Spring Suit From Current CustomMade Line | By Virginia Pope | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/paul-bellam-offers-violin-recital-here.html | PAUL BELLAM OFFERS VIOLIN RECITAL HERE | H C S | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/philadelphia-mayor-takes-office-today.html | PHILADELPHIA MAYOR TAKES OFFICE TODAY | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/pier-strife-report-to-offer-remedies-union-practices-likely-to-be.html | PIER STRIFE REPORT TO OFFER REMEDIES Union Practices Likely to Be Criticized by State Panel in Study of Strikes Causes | By George Cable Wright | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/pleven-may-fall-on-1st-of-8-tests-full-margin-for-foes-unlikely-but.html | PLEVEN MAY FALL ON 1ST OF 8 TESTS Full Margin for Foes Unlikely but Premier Is Seen Forcing Crisis Over Majority Rule | By Lansing Warrenspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/police-criticized-in-florida-blasts-lack-of-fairness-and-decency-in.html | POLICE CRITICIZED IN FLORIDA BLASTS Lack of Fairness and Decency in Departments in the State Noted by Southern Council | By Richard H Parkespecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/potato-ceilings-stir-protest-in-suffolk.html | POTATO CEILINGS STIR PROTEST IN SUFFOLK | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/protection-of-citizens-enforcing-clause-in-constitution-is-believed.html | Protection of Citizens Enforcing Clause in Constitution Is Believed to Be Best Recourse | HOWARD T OLIVER | RE0000054977 | 1980-03-24 | B00000335096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/radio-and-television-bill-sears-in-the-park-on-cbs-provides-amusing.html | RADIO AND TELEVISION Bill Sears In the Park on CBS Provides Amusing HalfHour Away From Realities of the World | By Jack Gould | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rangers-thirdperiod-rally-subdues-black-hawks-before-11654-at.html | Rangers ThirdPeriod Rally Subdues Black Hawks Before 11654 at Garden GOAL BY STODDARD GAINS 32 TRIUMPH Rangers Rookie Scores First Time in National League to Down Black Hawk Sextet CHICAGO TALLIES IN FIRST Peters and Bodhar Drive Disk Past Rayner  Sinclair and Slowinski Net for Blues | By Joseph C Nichols | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/recital-by-ben-jones-pianist-features-works-by-schumann-and.html | RECITAL BY BEN JONES Pianist Features Works by Schumann and Persichetti | H C S | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/red-cross-1952-goal-is-put-at-85000000.html | Red Cross 1952 Goal Is Put at 85000000 | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/reds-halt-session-on-truce-abruptly-foe-charges-allies-with-lack-of.html | REDS HALT SESSION ON TRUCE ABRUPTLY Foe Charges Allies With Lack of Sincerity in Korea Talks  New Meetings Slated REDS HALT SESSION OH TRUCE ABRUPTLY | By Lindesay Parrottspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rosenfield-scores-us-refugee-policy-d-p-commissioner-says-flight.html | ROSENFIELD SCORES US REFUGEE POLICY D P Commissioner Says Flight From Reds Is Encouraged but AfterCare Is Lacking | By Harold Faber | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rovers-set-back-sea-gulls-7-to-3-gain-sixth-home-victory-with-6.html | ROVERS SET BACK SEA GULLS 7 TO 3 Gain Sixth Home Victory With 6 Goals in Last 2 Periods  Torpedoes Win 82 | By William J Briordy | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/rrycreighton.html | rryCreighton | Spial to TaE N YO Tuu | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/salvage-experts-become-popular-one-answers-some-of-legal-questions.html | SALVAGE EXPERTS BECOME POPULAR One Answers Some of Legal Questions That May Apply to the Flying Enterprise | By George Horne | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/schuman-expects-korea-truce-soon-paris-foreign-minister-voices.html | SCHUMAN EXPECTS KOREA TRUCE SOON Paris Foreign Minister Voices Hopes Also for Armistice in War in IndoChina | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/skipper-purcell-first-scores-66-points-to-beat-gilbert-at-indian.html | SKIPPER PURCELL FIRST Scores 66 Points to Beat Gilbert at Indian Harbor Club | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/sports-of-the-times-who-replaces-newk.html | Sports of The Times Who Replaces Newk | By Arthur Daley | RE0000054977 | 1980-03-24 | B00000335096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/stassen-denies-aim-is-to-aid-eisenhower-eisenhower-links-denied-by.html | Stassen Denies Aim Is to Aid Eisenhower EISENHOWER LINKS DENIED BY STASSEN | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/steel-in-new-year-makes-good-start-operations-last-week-stepped-up.html | STEEL IN NEW YEAR MAKES GOOD START Operations Last Week Stepped Up to 102 of Mill Capacity for Gain of 12 Point SCRAP IS PRESSING NEED But No Signs Develop as Yet for Spread of Campaign to Household Hoards | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/t-rs-memory-honored-on-masonic-pilgrimage.html | T Rs Memory Honored On Masonic Pilgrimage | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/tank-output-lags-6-months-2-new-types-unacceptable-tank-output-lags.html | Tank Output Lags 6 Months 2 New Types Unacceptable TANK OUTPUT LAGS BY 6 TO 9 MONTHS THE WALKER BULLDOG TANK ON A TEST RUN | By Elie Abelspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/teacher-replaced-as-orders-matron-woman-who-admitted-that-she.html | TEACHER REPLACED AS ORDERS MATRON Woman Who Admitted That She Changed Regents Test Papers Out as Eastern Star Aide | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/television-report-denied-by-jessel-producer-flattered-by-cbs.html | TELEVISION REPORT DENIED BY JESSEL Producer Flattered by CBS Interest to Stay at Fox Signs Pinza for Hurok Film | By Thomas M Pryorspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/texts-of-lodgeadams-letters.html | Texts of LodgeAdams Letters | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/the-theatre-trouble-in-yucatan.html | THE THEATRE Trouble in Yucatan | J P S | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/three-quartets-played-budapest-group-resumes-series-with-new.html | THREE QUARTETS PLAYED Budapest Group Resumes Series With New Friends of Music | R P | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/tito-and-yugoslavia-belief-expressed-that-people-would-fight-in.html | Tito and Yugoslavia Belief Expressed That People Would Fight in Event of Invasion | SHERMAN EWING | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/to-aid-farm-war-on-rodents-value-of-hawks-and-owls-in-checking.html | To Aid Farm War on Rodents Value of Hawks and Owls in Checking GrainConsuming Rats Stressed | A TODD NEWBERRY | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/u-n-palestine-group-will-ask-extension.html | U N PALESTINE GROUP WILL ASK EXTENSION | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/u-s-heads-say-korea-can-keep-down-reds.html | U S HEADS SAY KOREA CAN KEEP DOWN REDS | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/united-nations-assailed-representative-wood-of-idaho-calls-it.html | UNITED NATIONS ASSAILED Representative Wood of Idaho Calls It Ghastly Mistake | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/virginia-house-to-meet-taxes-and-redistricting-major-problems.html | VIRGINIA HOUSE TO MEET Taxes and Redistricting Major Problems Before Body | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/west-step-to-offset-soviet-bid-due-in-un.html | WEST STEP TO OFFSET SOVIET BID DUE IN UN | Special to THE NEW YORK TIMES | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/william-6riffith-antll-u-to80i-early-in-century-deaddw-covers-for.html | WILLIAM 6RIFFITH ANtLL U TO80I Early in Century DeadDw Covers for Old Lifo | Sdal to THZ Nzw YO Tns | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/wilson-forecasts-higher-production-but-severer-pinch-cites.html | WILSON FORECASTS HIGHER PRODUCTION BUT SEVERER PINCH Cites Tremendous Advances  Says Work Must Go On Perhaps Several Years 2 BILLION A MONTH SPENT Total Deliveries 20 Billion Report Notes  Warning Is Issued About Inflation WILSON REPORTS ON MOBILIZATION | By Paul P Kennedyspecial To the New York Times | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-07 | https://www.nytimes.com/1952/01/07/archives/yagerkahn.html | YagerKahn | Special to Nw Yo s | RE0000054977 | 1980-03-24 | B00000335096 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/2-peekskill-bureaus-under-dual-control.html | 2 PEEKSKILL BUREAUS UNDER DUAL CONTROL | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/3-top-soloists-help-philharmonic-fund.html | 3 TOP SOLOISTS HELP PHILHARMONIC FUND | C H | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/40-fewer-work-days-lost-by-walkouts-in-51.html | 40 Fewer Work Days Lost by Walkouts in 51 | By the United Press | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/99574-for-91day-bills-average-price-equal-to-1687-rate-on.html | 99574 FOR 91DAY BILLS Average Price Equal to 1687 Rate on 1201102000 Sold | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/a-e-c-activities-held-taxation-bar-high-court-upholds-ban-on-state.html | A E C ACTIVITIES HELD TAXATION BAR High Court Upholds Ban on State Levies on Materials Used by Contractors | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/abraham-blackman.html | ABRAHAM BLACKMAN | Special to T Nsw YORX TnS | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/actor-is-dropped-from-video-cast-philip-loeb-out-of-goldbergs-after.html | ACTOR IS DROPPED FROM VIDEO CAST Philip Loeb Out of Goldbergs After Name Appears in Red Channels  He Will Appeal | By Jack Gould | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/allies-doubt-reds-want-a-real-truce-admiral-joy-implies-foe-aims-at.html | ALLIES DOUBT REDS WANT A REAL TRUCE Admiral Joy Implies Foe Aims at Lull in Which to Build Up Air Force in Korea | By Lindesay Parrott | RE0000054978 | 1980-03-24 | B00000335097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/ann-bleckley-engaged-marriage-to-howard-foxworth-will-take-place.html | ANN BLECKLEY ENGAGED Marriage to Howard  Foxworth Will Take Place Here Feb 23 | spedal to zoc Tura | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/arltwhite.html | ArltWhite | Specl to Nrw YoP | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/arms-aid-for-peru-parley-in-lima-is-aimed-at-military-assistance.html | ARMS AID FOR PERU Parley in Lima Is Aimed at Military Assistance Pact | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/assets-of-16070255-in-first-hearst-list.html | ASSETS OF 16070255 IN FIRST HEARST LIST | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/atlantic-citys-worst-fire-ruins-4-hotels-and-2-boardwalk-blocks.html | Atlantic Citys Worst Fire Ruins 4 Hotels and 2 Boardwalk Blocks FLAMES ENVELOPING NEW JERSEY RESORT HOTEL | By Meyer Berger | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/austrians-protest-ruling-for-fascist-socialists-quit-work-in-move.html | AUSTRIANS PROTEST RULING FOR FASCIST Socialists Quit Work in Move to Bar Return of Estates to Prince von Starhemberg | By John MacCormac | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/axel-h-schou.html | AXEL H SCHOU | Special to To ltw YO Tz | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/balloting-begins-in-irans-election-local-bosses-dominate-scene-but.html | BALLOTING BEGINS IN IRANS ELECTION Local Bosses Dominate Scene but National Front Reds and Rightist Group Are in Field | By Albion Boss | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bbara-rice-dale-engaged-to-marry-senior-at-holins-college-to-be.html | BBARA RICE DALE ENGAGED TO MARRY Senior at Holins College to Be Bride of Herman A Ford Jr a Richmond Alulnus | Special to Tm Nv Yo Tnr | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/belgium-criticizes-atlantic-planning-says-harriman-groups-report.html | BELGIUM CRITICIZES ATLANTIC PLANNING Says Harriman Groups Report Urging Greater Production Violated Ottawa Accord | By Michael L Hoffman | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bevecley-sherman-affianced.html | BevecleY Sherman Affianced | Special to Tm NEW YortK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bonds-and-shares-on-london-market-rise-in-oil-stocks-due-to-peak.html | BONDS AND SHARES ON LONDON MARKET Rise in Oil Stocks Due to Peak Output in 51 Leads Trading  British Funds Firm | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054978 | 1980-03-24 | B00000335097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/both-sides-pledge-steel-peace-help-reply-to-cooperation-appeal-by.html | BOTH SIDES PLEDGE STEEL PEACE HELP Reply to Cooperation Appeal by Wage Stabilization Board Head as Hearings Open | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/bowles-to-urge-u-s-to-increase-india-aid.html | BOWLES TO URGE U S TO INCREASE INDIA AID | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/britain-to-recheck-atomic-scientists-inquiry-comes-as-churchill-is.html | BRITAIN TO RECHECK ATOMIC SCIENTISTS Inquiry Comes as Churchill Is Due to Seek New Exchange of Data With the U S | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/catrina-norris-to-wed-jan-28.html | Catrina Norris to Wed Jan 28 | Special to NLW o Trr | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/churchill-seeks-golddrain-curb-hopes-to-get-u-s-to-resume-buying.html | CHURCHILL SEEKS GOLDDRAIN CURB Hopes to Get U S to Resume Buying Malayan Tin as a Remedial Measure | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/city-prlrlng-space-advocated.html | City prlrlng Space Advocated | THEODORE FRIEDMAN | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/clarence-w-coppersmith1.html | CLARENCE W COPPERSMITH1 | Specie to THZ N h YOPK TZMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/clifford-6aylord-i-sti-louis-executive-rhead-of-the-gaylord.html | CLIFFORD 6AYLORD I STi LOUIS EXECUTIVE rHead Of the Gaylord Container Corp 0 Deoades Is Dead In Chambor of Commeroe | SPecial to Iz Nr Yo Tnr | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/colombia-health-minister-quits.html | Colombia Health Minister Quits | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/columbia-defeats-puerto-rico-8549-lions-using-17-players-hand.html | COLUMBIA DEFEATS PUERTO RICO 8549 Lions Using 17 Players Hand Touring Basketball Team Sixth Loss in U S | By Louis Effrat | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/conditions-in-south-africa-struggle-of-nonwhites-for-decencies-of.html | Conditions in South Africa Struggle of NonWhites for Decencies of Life Is Reaffirmed | HENDRIK | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/credit-committee-snags-utility-sale-voluntary-group-turns-down.html | CREDIT COMMITTEE SNAGS UTILITY SALE Voluntary Group Turns Down Public Bond Issue to Buy Puget Sound Power | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/defective-tanks-pile-up-in-depots-rushed-into-production-new-models.html | DEFECTIVE TANKS PILE UP IN DEPOTS Rushed Into Production New Models Show Turret Flaws and Are Kept From Korea | By Elie Abel | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/demand-for-grain-drops-in-chicago-prices-of-all-cereals-decline-but.html | DEMAND FOR GRAIN DROPS IN CHICAGO Prices of All Cereals Decline but Soybeans Are Mixed Export Trade Dull | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/democrats-assume-philadelphia-rule.html | DEMOCRATS ASSUME PHILADELPHIA RULE | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dewey-fight-seen-over-registering-open-battle-with-state-gop-looms.html | DEWEY FIGHT SEEN OVER REGISTERING Open Battle With State GOP Looms on Its Opposition to Permanent Personal Filing | By Leo Egan | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dollar-loses-plea-for-ship-line-rule-high-court-refuses-to-act-on.html | DOLLAR LOSES PLEA FOR SHIP LINE RULE High Court Refuses to Act on Writ Keeping U S in Control Pending Final Adjudication | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/double-truce-talk-asked-by-vishinsky-he-says-putting-dispute-up-to.html | DOUBLE TRUCE TALK ASKED BY VISHINSKY He Says Putting Dispute Up to U N Council Would Not Shift Panmunjom Parley | By Thomas J Hamilton | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/downieregan.html | DownieRegan | Special to llv YoIK | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dr-benjamin-chandl-ee-i.html | DR BENJAMIN CHANDL EE I | Special o Tmc Lv No zt I | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dr-j-f-cady-gets-cornell-post.html | Dr J F Cady Gets Cornell Post | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dr-mary-walker.html | DR MARY WALKER | Special to TH NSW YOC aS | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/dr-moses-salzer.html | DR MOSES SALZER | Special to THS NEW YOII TLIrS | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/droginslatl.html | DroginSlatl | Special to I NwYoK TXMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/empire-influence-glimpsed-in-hats-small-millinery-to-be-worn-level.html | EMPIRE INFLUENCE GLIMPSED IN HATS Small Millinery to Be Worn Level on the Head Designed for Spring by Emme | D ON | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/enterprise-passes-twothirds-mark-weather-outlook-favorable-u-s-navy.html | ENTERPRISE PASSES TWOTHIRDS MARK Weather Outlook Favorable U S Navy Coordinates Rescue Operations | By Farnsworth Fowle | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/envelope-shapes-accentuate-hats-walter-florells-collection-for.html | ENVELOPE SHAPES ACCENTUATE HATS Walter Florells Collection for Spring Designed to Provide Room for Poodle Cuts | By Virginia Pope | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/fordham-prep-five-wins-beats-brooklyn-prep-5351-in-overtime-as.html | FORDHAM PREP FIVE WINS Beats Brooklyn Prep 5351 in Overtime as Tourney Starts | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/francke-named-nassau-clerk.html | Francke Named Nassau Clerk | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/frank-van-houten.html | FRANK VAN HOUTEN | Special to Nzv NoP Tazs | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/frede-rick-r-hewitt.html | FREDE RICK R HEWITT | Special to THis NEW YORK TLzS | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/frederick-c-miller.html | FREDERICK C MILLER | SPecial to TH NEV YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/fritz-w-machlet.html | FRITZ W MACHLET | Special to Tm Nv No Tns | RE0000054978 | 1980-03-24 | B00000335097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/furniture-styles-go-to-new-modern-trend-is-noted-in-wholesale-home.html | FURNITURE STYLES GO TO NEW MODERN Trend Is Noted in Wholesale Home Fashion Markets in Progress in Chicago | By Betty Pepis | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/g-o-p-county-leader-named.html | G O P County Leader Named | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/general-mcnarney-to-retire-soon-flier-did-everything-in-36-years.html | General McNarney to Retire Soon Flier Did Everything in 36 Years | By Austin Stevens | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/general-must-quit-to-hold-an-office.html | GENERAL MUST QUIT TO HOLD AN OFFICE | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/gov-warren-to-fight-on.html | Gov Warren to Fight On | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/governor-ready-to-act.html | Governor Ready to Act | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/great-lakes-attack-set-to-test-ground-watchers.html | Great Lakes Attack Set To Test Ground Watchers | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/harry-a-sayles.html | HARRY A SAYLES | speci el to IEW Yoloc | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/high-court-holds-bridges-union-must-pay-damages-of-750000-lower.html | High Court Holds Bridges Union Must Pay Damages of 750000 Lower Tribunal Is Sustained on Its Award to Alaska Lumber Concern Under Taft Laws Ban on Unfair Labor Actions | By Luther A Huston | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/high-court-upsets-theft-case-ruling.html | HIGH COURT UPSETS THEFT CASE RULING | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/home-furnishings-market-opens-sales-volume-causes-jubilance-orders.html | Home Furnishings Market Opens Sales Volume Causes Jubilance Orders Placed by Retailers Are Larger Than Expected but Chicago Show Is Not the Runaway Affair of Last Year | By Alfred R Zipser Jr | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/hudson-deepening-approved-by-army-increasing-present-27foot-depth.html | HUDSON DEEPENING APPROVED BY ARMY Increasing Present 27Foot Depth to 32 Up to Albany Is Backed by Engineer Corps | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/hugh-b-andrews.html | HUGH B ANDREWS | Special to TH N YOC o | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/i-c-c-review-is-set-on-southern-rates-southern-governors-case-will.html | I C C REVIEW IS SET ON SOUTHERN RATES  Southern Governors Case Will Reopen March 19 on Plea of Roads N Y Interests | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/iesnlkchabon.html | IesnlkChabon | Special to TH NEW YO TMFS | RE0000054978 | 1980-03-24 | B00000335097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/imicheline-de-sanz-to-be-bride-jan-26-daughter-of-vicomte-engaged.html | iMICHELINE DE SANZ TO BE BRIDE JAN 26 Daughter of Vicomte Engaged to F J Denis Betty Son of U S Vice Admiral | Speeis l to Yoc rMZ | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/in-the-nation-they-can-have-him-if-they-want-him.html | In The Nation They Can Have Him if They Want Him | By Arthur Krock | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/israel-mob-riots-over-bonn-talks-herut-partisans-driven-from.html | ISRAEL MOB RIOTS OVER BONN TALKS Herut Partisans Driven From Parliament in Dispute Over German Reparations | By Dana Adams Schmidt | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/james-j-cody.html | JAMES J CODY | Spectal to Tz Alm ou TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/jersey-legislature-will-convene-today.html | JERSEY LEGISLATURE WILL CONVENE TODAY | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/juin-to-fly-to-u-s-on-indochina-war-french-general-will-confer-with.html | JUIN TO FLY TO U S ON INDOCHINA WAR French General Will Confer With U S and British Military Men on Southeast Asia | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/kate-back-tonight-for-a-limited-run-musical-will-set-up-shop-at.html | KATE BACK TONIGHT FOR A LIMITED RUN Hit Musical Will Set Up Shop at Broadway  One Bright Day Coming March 19 | By Louis Calta | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/kefauver-backer-plans-ohio-filing-hays-of-the-house-indicates.html | KEFAUVER BACKER PLANS OHIO FILING Hays of the House Indicates Democratic Presidency Step Has Senators Consent | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/king-george-plans-south-africa-visit-will-sail-in-spring-to-improve.html | KING GEORGE PLANS SOUTH AFRICA VISIT Will Sail in Spring to Improve Health Queen Elizabeth and Margaret Also Going | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/kramer-files-suit-for-1000000-libel.html | KRAMER FILES SUIT FOR 1000000 LIBEL | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/land-reform-stressed-u-s-member-urges-u-n-unit-to-speed-measures.html | LAND REFORM STRESSED U S Member Urges U N Unit to Speed Measures | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/larger-duty-cited-but-general-precludes-any-political-action-before.html | LARGER DUTY CITED But General Precludes Any Political Action Before Convention | By C L Sulzberger | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/lawrence-gets-3year-contract.html | Lawrence Gets 3Year Contract | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/leonard-g-knower.html | LEONARD G KNOWER | Special to Ts NEw Noax TZMIS | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/lodge-hails-stand-senator-says-statement-of-general-marks-a.html | LODGE HAILS STAND Senator Says Statement of General Marks a Historic Moment | By Clayton Knowles | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mary-jo-van-hoesen-married.html | Mary Jo Van Hoesen Married | Special to NLW YO | RE0000054978 | 1980-03-24 | B00000335097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mayor-puts-needs-200000000-higher-for-city-in-195253-state-aid-and.html | MAYOR PUTS NEEDS 200000000 HIGHER FOR CITY IN 195253 State Aid and New Taxes Will Have to Yield It He Says Wants No Fare Increase | By Paul Crowell | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/more-site-funds-asked-3000000-requested-in-u-n-to-finish-permanent.html | MORE SITE FUNDS ASKED 3000000 Requested in U N to Finish Permanent Headquarters | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-charles-jamin.html | MRS CHARLES JAMIN | Special to NEV YoitK | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-dwight-m-collin.html | MRS DWIGHT M COLLIN | special to TH Nzw YO Tnz | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-margaret-flannery1.html | MRS MARGARET FLANNERY1 | Special tO N Noai l | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mrs-william-gregory.html | MRS WILLIAM GREGORY | SpectaJ to T lw YoE t | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/mutual-savings-rise-accounts-in-four-philadelphia-societies-at-new.html | MUTUAL SAVINGS RISE Accounts in Four Philadelphia Societies at New High in 51 | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/new-north-china-rule-administrative-committee-named-to-replace.html | NEW NORTH CHINA RULE Administrative Committee Named to Replace Ministry | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/news-of-food-caviar-from-turkey-among-new-items-now-on-the-shelves.html | News of Food Caviar From Turkey Among New Items Now on the Shelves of Stores Here | By June Owen | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/next-shape-chief-seen-as-american-only-u-s-general-held-able-to.html | NEXT SHAPE CHIEF SEEN AS AMERICAN Only U S General Held Able to Persuade Congress to Vote Aid for Defense BuildUp | By Benjamin Welles | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/niemoller-finishes-visit-to-soviet-union.html | NIEMOLLER FINISHES VISIT TO SOVIET UNION | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/pershing-exaide-to-get-foreign-commerce-post.html | Pershing ExAide to Get Foreign Commerce Post | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/pier-men-threaten-strike-after-4-leaders-are-ousted-foes-give-ryan.html | Pier Men Threaten Strike After 4 Leaders Are Ousted Foes Give Ryan a Few Days to Restore Those Dropped From Union Jobs After Heading Outlaw Walkout Last Fall | By George Cable Wright | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/plan-for-tv-network-begun-by-educators.html | PLAN FOR TV NETWORK BEGUN BY EDUCATORS | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/plevens-cabinet-falls-in-france-long-crisis-likely-coalition-beaten.html | PLEVENS CABINET FALLS IN FRANCE LONG CRISIS LIKELY Coalition Beaten 341243 as Socialists Join Opposition on Financial Questions | By Lansing Warren | RE0000054978 | 1980-03-24 | B00000335097 |

| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/poland-for-freeing-spaniards.html | Poland for Freeing Spaniards | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
|---|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/polio-poster-boy-calls-on-truman-paralysis-foundation-head-lauded.html | POLIO POSTER BOY CALLS ON TRUMAN  PARALYSIS FOUNDATION HEAD LAUDED | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/president-to-keep-eisenhower-on-job-intimates-say-that-truman-would.html | PRESIDENT TO KEEP EISENHOWER ON JOB Intimates Say That Truman Would Not Run Against Him but Would Oppose Taft | By W H Lawrence | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/punchboards-in-mail-legal-if-not-lottery.html | PUNCHBOARDS IN MAIL LEGAL IF NOT LOTTERY | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/ralph-j-kirchner.html | RALPH J KIRCHNER | Special to Nsw YOmC TStT S | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/rate-rise-sought-by-phone-concern-bell-company-of-pennsylvania-asks.html | RATE RISE SOUGHT BY PHONE CONCERN Bell Company of Pennsylvania Asks 32355600 Advance to Meet Its Rising Costs | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/reflector-used-as-52-car-plate.html | Reflector Used as 52 Car Plate | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/republicans-keep-westchester-rule-democrats-by-31-to-7-are-defeated.html | REPUBLICANS KEEP WESTCHESTER RULE Democrats by 31 to 7 Are Defeated for Two Top Posts on Board of Supervisors | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/resume-of-generals-views-leans-right-on-home-issues-eisenhower.html | Resume of Generals Views Leans Right on Home Issues EISENHOWER VIEWS GIVEN TO VISITORS | By C L Sulzberger | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/scherman-and-the-little-orchestra-society-offer-two-premieres-on.html | Scherman and the Little Orchestra Society Offer Two Premieres on Town Hall Concert | By Olin Downes | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/sec-head-to-take-symingtons-post-truman-names-h-a-mcdonald-as-r-f-c.html | SEC HEAD TO TAKE SYMINGTONS POST Truman Names H A McDonald as R F C Administrator  Lauds Retiring Chief | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/seldom-has-one-worn-so-many-and-hatters-are-not-mad-its-a-cambridge.html | Seldom Has One Worn So Many  and Hatters Are Not Mad Its a Cambridge That Churchill Sports Now at 910 | By Clifton Daniel | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/senate-move-seen-to-cut-foreign-aid-connally-for-slicing-economic.html | SENATE MOVE SEEN TO CUT FOREIGN AID Connally for Slicing Economic Help Also Would Boycott Hungary in Fliers Case | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/senator-to-talk-at-syracuse-u.html | Senator to Talk at Syracuse U | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/serious-effects-in-germany.html | Serious Effects in Germany | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/seton-hall-victor-8461-beats-st-peters-five-for-11th-in-row-dukes.html | SETON HALL VICTOR 8461 Beats St Peters Five for 11th in Row  Dukes Sets Pace | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/ski-troops-getting-ready-for-exercise-snowfall.html | SKI TROOPS GETTING READY FOR EXERCISE SNOWFALL | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/social-security-coverage-belief-is-expressed-that-it-should-include.html | Social Security Coverage Belief Is Expressed That It Should Include Physicians and Others | HAROLD AARON | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/son-of-leclerc-captured.html | Son of Leclerc Captured | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/soviet-requests-u-n-to-define-aggressor.html | SOVIET REQUESTS U N TO DEFINE AGGRESSOR | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/sports-of-the-times-what-does-it-mean.html | Sports of The Times What Does It Mean | By Arthur Daley | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/suez-canal-workers-end-port-said-strike.html | SUEZ CANAL WORKERS END PORT SAID STRIKE | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/susquehanna-plan-certified-to-court-icc-reports-outcome-of-vote.html | SUSQUEHANNA PLAN CERTIFIED TO COURT ICC Reports Outcome of Vote Among 7 Classes of Stock Favors Reorganization | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/sweden-lifts-budget-to-build-arms-units.html | SWEDEN LIFTS BUDGET TO BUILD ARMS UNITS | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/tammany-proposes-a-reform-program-executive-group-including-the.html | TAMMANY PROPOSES A REFORM PROGRAM Executive Group Including the Mayors Bloc Calls for Drastic Action by the Legislature | By Warren Moscow | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/teacher-loses-pay-plea-was-ousted-after-he-refused-to-reply-on-red.html | TEACHER LOSES PAY PLEA Was Ousted After He Refused to Reply on Red Affiliations | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/temporary-insanity-pleaded-by-wanger.html | TEMPORARY INSANITY PLEADED BY WANGER | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/transit-strike-held-illegal.html | Transit Strike Held Illegal | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/tribute-to-frederic-lord.html | Tribute to Frederic Lord | C C B | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/truman-advances-tariff-on-hat-fur-but-also-warns-higher-duties-if.html | TRUMAN ADVANCES TARIFF ON HAT FUR But Also Warns Higher Duties if Imposed Too Long Invite Other Nations to Retaliate | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/truman-and-churchill-thresh-out-military-and-production-problems-as.html | Truman and Churchill Thresh Out Military and Production Problems AS FORMAL CONFERENCES BEGAN IN WASHINGTON | By James Reston | RE0000054978 | 1980-03-24 | B00000335097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/truman-toasts-churchill-as-great-man-of-the-age.html | Truman Toasts Churchill As Great Man of the Age | By the United Press | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/trustee-unit-shift-asked-vote-in-u-n-committee-urges-inclusion-of-n.html | TRUSTEE UNIT SHIFT ASKED Vote in U N Committee Urges Inclusion of NonMembers | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-n-asked-to-keep-palestine-mission-resolution-urges-the-limited.html | U N ASKED TO KEEP PALESTINE MISSION Resolution Urges the Limited Operation of IsraeliArab Conciliation Unit | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-n-group-is-rebuffed-4-eastern-states-ignore-bid-for-talks-on.html | U N GROUP IS REBUFFED 4 Eastern States Ignore Bid for Talks on Greek Children | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-s-already-has-elected-10-generals-as-president.html | U S Already Has Elected 10 Generals as President | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/u-s-army-command-favored-in-greece-preference-for-eisenhower-is.html | U S ARMY COMMAND FAVORED IN GREECE Preference for Eisenhower Is Expressed as Athens Sees Nato Membership Near | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/uailton-xin-801-dscape-irtist-east-hampton-painter-noted-for-his.html | UaILTON XIN 801 DSCAPE IRTIST East Hampton Painter Noted for His Theatrical Posters Early in Career Dies | Special to Tm Nv Yox naz | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/value-of-some-billboards.html | Value of Some Billboards | OSCAR A DE LIMA | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/vishinsky-defends-kremlins-policy-holds-molotov-greater-than.html | VISHINSKY DEFENDS KREMLINS POLICY Holds Molotov Greater Than Litvinov as He Reaffirms Collective Security | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/vishinsky-doesnt-object-declares-let-him-run.html | Vishinsky Doesnt Object Declares Let Him Run | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/waldkrasna-unit-remains-at-r-k-o-producing-team-signs-years.html | WALDKRASNA UNIT REMAINS AT R K O Producing Team Signs Years Extension of Contract With Studio to Make Films | By Thomas M Pryor | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/waltfr-r-ilfasf_.html | WALTFR R iLFASF | Special to TH NEW YOIC TrM | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/wardens-exbutler-sentenced.html | Wardens ExButler Sentenced | Special to THE NEW YORK TIMES | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/where-defend-europe-strategic-coordinating-and-buildup-problems.html | Where Defend Europe Strategic Coordinating and BuildUp Problems Illuminated at Start of 1952 | By Hanson W Baldwin | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/william-j-hutchinson.html | WILLIAM J HUTCHINSON | Special to THr Nrw Yo z | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/william-reinhardt.html | WILLIAM REINHARDT | Specfal to Tm Ngw No TXES | RE0000054978 | 1980-03-24 | B00000335097 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-08 | https://www.nytimes.com/1952/01/08/archives/wood-field-and-stream-11point-358pound-deer-largest-taken-in-maine.html | Wood Field and Stream 11Point 358Pound Deer Largest Taken in Maine Woods During Hunting Season | By Raymond R Camp | RE0000054978 | 1980-03-24 | B00000335097 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/-jay-franklin-to-join-senator-ives-staff.html | JAY FRANKLIN TO JOIN SENATOR IVES STAFF | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/9-enter-army-in-canal-zone.html | 9 Enter Army in Canal Zone | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/a-welcome-to-mr-churchill.html | A Welcome to Mr Churchill | PAULA LECLER | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/action-of-police-praised.html | Action of Police Praised | MAX MECHLIES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/action-on-hoover-report-passage-of-bills-before-congress-is-urged.html | Action on Hoover Report Passage of Bills Before Congress Is Urged to Implement Program | JULIAN S MYRICK | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/airlift-bringing-snowfall-troops-60-craft-reach-camp-drum-with.html | AIRLIFT BRINGING SNOWFALL TROOPS 60 Craft Reach Camp Drum With First of 10500 Who Will Arrive in Planes | By Thomas P Ronan | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/albert-s-harman.html | ALBERT S HARMAN | Special to Tm zw Yo | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/anna-christie-returns-tonight-oneills-pulitzer-prize-play-opens-at.html | ANNA CHRISTIE RETURNS TONIGHT ONeills Pulitzer Prize Play Opens at City Center Ending an Absence of 31 Years | By Sam Zolotow | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/anne-gunther-engaged-graduate-of-oberlin-to-be-wedi-to-james-b.html | ANNE GUNTHER ENGAGED Graduate of Oberlin to Be Wedi to James B Graham Jr | Special to THz Nlgw YORK TIMES I | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/arab-league-chief-suggests-tie-to-u-s.html | ARAB LEAGUE CHIEF SUGGESTS TIE TO U S | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ardsley.html | ARDSLEY | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/armed-peace-force-backed-in-u-n-against-soviet-plea-committee-votes.html | Armed Peace Force Backed In U N Against Soviet Plea Committee Votes 51 to 5 for Preliminary Steps to Halt Threat if Veto Intervenes Latins Restraint Weakens Measure | By Thomas J Hamilton | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/aroused-filmdom-to-fight-attacks-no-longer-to-be-silent-target-for.html | AROUSED FILMDOM TO FIGHT ATTACKS No Longer to Be Silent Target for Pressure Groups Say 3 Producer Organizations | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/at-the-theatre-robert-wright-and-holly-harris-head-the-cast-in.html | AT THE THEATRE Robert Wright and Holly Harris Head the Cast in Return Engagement of Kiss Me Kate | By Brooks Atkinson | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/atlantic-city.html | ATLANTIC CITY | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/auto-registration-lags-albany-warns-of-congestion-if-pace-is-not.html | AUTO REGISTRATION LAGS Albany Warns of Congestion if Pace Is Not Increased | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/award-for-outstanding-service.html | Award for Outstanding Service | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/baltimore-bank-merger-fidelity-trust-and-calvert-action-approved-by.html | BALTIMORE BANK MERGER Fidelity Trust and Calvert Action Approved by Both Boards | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/battle-is-opened-on-chicago-bank-c-a-johnson-seeks-to-raise-value.html | BATTLE IS OPENED ON CHICAGO BANK C A Johnson Seeks to Raise Value of City Nationals Stock in Sale Move | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bethel-conn-upheld-in-banning-cemetery.html | BETHEL CONN UPHELD IN BANNING CEMETERY | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/big-gaps-in-control-of-narcotics-cited.html | BIG GAPS IN CONTROL OF NARCOTICS CITED | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/body-of-colonel-due-today.html | Body of Colonel Due Today | peci to Ic Yo | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bonds-and-shares-on-london-market-british-funds-gain-despite-losses.html | BONDS AND SHARES ON LONDON MARKET British Funds Gain Despite Losses in Gold and Dollar Resource Oils Strong | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bonn-said-to-seek-trust-ban-easing-adenauer-is-reported-to-have.html | BONN SAID TO SEEK TRUST BAN EASING Adenauer Is Reported to Have Prodded Allies to Act on Eve of Schuman Plan Debate | By Jack Raymond | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/bridgeport.html | BRIDGEPORT | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/british-consider-operating-canal-if-egyptians-continue-suez-strike.html | British Consider Operating Canal If Egyptians Continue Suez Strike British Navy Weighs Running Suez Canal | By Michael Clark | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/brooklyn-judge-named-for-crime-investigation.html | Brooklyn Judge Named For Crime Investigation | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/byrnes-acts-to-keep-school-segregation-asks-move-by-south-carolina.html | Byrnes Acts to Keep School Segregation Asks Move by South Carolina Legislature | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/caldwell-leaves-board-over-dartmouth-incident.html | Caldwell Leaves Board Over Dartmouth Incident | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/california-bridge-to-stay-on-toll-basis-as-court-ruling-upholds-big.html | California Bridge to Stay on Toll Basis As Court Ruling Upholds Big Bond Issue | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/camden.html | CAMDEN | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/camilla-williams-heard-in-recital-city-center-opera-singer-gives.html | CAMILLA WILLIAMS HEARD IN RECITAL City Center Opera Singer Gives Second Town Hall Program  Bazala Is Accompanist | By Howard Taubman | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cancer-specialist-calls-costello-fit-says-at-contempt-trial-the.html | CANCER SPECIALIST CALLS COSTELLO FIT Says at Contempt Trial the Gambler Could Have Testified at Crime Hearing in March | By Meyer Berger | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ceilings-reduced-on-soap-and-wool-o-p-s-orders-however-will-not.html | CEILINGS REDUCED ON SOAP AND WOOL O P S Orders However Will Not Mean Lower Prices at the Retail Level | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/changes-at-chicago-bank-american-national-creates-three-new.html | CHANGES AT CHICAGO BANK American National Creates Three New Positions | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/chattanooga-tenn.html | CHATTANOOGA TENN | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/child-to-mrs-m-m-pritchard.html | Child to Mrs M M Pritchard | Special to IH NEW yoalc TrMZS | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/churchill-wishes-us-well-in-its-mission-for-peace.html | Churchill Wishes US Well In Its Mission for Peace | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/claims-court-bars-payment-to-swiss-statute-of-limitations-is-held.html | CLAIMS COURT BARS PAYMENT TO SWISS Statute of Limitations Is Held to Ban Compensation by US for Oerlikon Cannon | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/clarence-kimball.html | CLARENCE KIMBALL | Special to T Nsw YORK rs | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/coal-production-rise-forecast-in-britain.html | COAL PRODUCTION RISE FORECAST IN BRITAIN | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/colombias-coffee-exports-up.html | Colombias Coffee Exports Up | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/commodity-index-rises-b-l-s-reports-increase-from-3273-dec-28-to.html | COMMODITY INDEX RISES B L S Reports Increase From 3273 Dec 28 to 3283 Jan 4 | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/congress-meets-eisenhower-bloc-loses-senate-test-taft-men-elect.html | CONGRESS MEETS EISENHOWER BLOC LOSES SENATE TEST Taft Men Elect Bridges GOP Leader Over Saltonstall an Avowed Backer of General | By C P Trussell | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/connecticut-chairman-named.html | Connecticut Chairman Named | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/course-irregular-in-grain-futures-opening-is-lower-in-chicago.html | COURSE IRREGULAR IN GRAIN FUTURES Opening Is Lower in Chicago Advancing From Initial Lows Reacting From Tops | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/cutback-on-autos-is-eased-to-900000-moody-says-total-for-quarter.html | CUTBACK ON AUTOS IS EASED TO 900000 Moody Says Total for Quarter Has Been Raised 100000 but Terms This Not Enough | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/czechs-answer-u-n-bid-will-discuss-repatriation-issue-on-greek.html | CZECHS ANSWER U N BID Will Discuss Repatriation Issue on Greek Children | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/daniel-websters-ghost-moves-over-for-bridges.html | Daniel Websters Ghost Moves Over for Bridges | By the United Press | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/daniel_-j-colgan.html | DANIEl J COLGAN | Spal to N Yo | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/delaney-conversations-cited.html | Delaney Conversations Cited | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/democratic-move-held-illegal.html | Democratic Move Held Illegal | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/democrats-take-over-rockland-board-of-supervisors-ousts-republican.html | DEMOCRATS TAKE OVER Rockland Board of Supervisors Ousts Republican Appointees | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/denver.html | DENVER | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/detective-head-restored-ousted-jersey-city-chief-wins-an-appeal-to.html | DETECTIVE HEAD RESTORED Ousted Jersey City Chief Wins an Appeal to State Board | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/detective-is-dismissed-white-plains-man-is-ousted-for-drinking.html | DETECTIVE IS DISMISSED White Plains Man Is Ousted for Drinking While on Duty | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/dou6lass-brown-aw-colorist-exengineer-whose-canvasesl-of-latin.html | DOU6LASS BROWN Aw COLORIST ExEngineer Whose Canvasesl of Latin America Have Been Exhibited Here Is Dead | Special to lw Yomo lzr | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/dr-ralph-e-montonna.html | DR RALPH E MONTONNA | Special to Taz NEW Yoax Tns | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/dr-zenon-zamora.html | DR ZENON ZAMORA | Specia to NLW YO Int | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/egypt-calls-on-u-n-to-pay-arabs-bill-says-if-israel-cant-finance.html | EGYPT CALLS ON U N TO PAY ARABS BILL Says if Israel Cant Finance Refugees Compensation the World Organization Must | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/eisenhower-group-formed-in-illinois-organization-asks-volunteers-to.html | EISENHOWER GROUP FORMED IN ILLINOIS Organization Asks Volunteers to Build Full Slate  Stassen to Enter Wisconsin Race | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/empire-hearing-delayed-illness-of-counsel-postpones-bankruptcy.html | EMPIRE HEARING DELAYED Illness of Counsel Postpones Bankruptcy Referees Study | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/enterprises-towline-parts-during-storm-50-miles-out-new-storm-parts.html | Enterprises Towline Parts During Storm 50 Miles Out NEW STORM PARTS LINE TO FREIGHTER | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/eyringtesehemaeher.html | EyringTesehemaeher | SpeCl tO THl NEW YORK TIMg | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/far-rockaway.html | FAR ROCKAWAY | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/film-shows-aids-for-deaf-children-it-also-tells-parents-how-to-help.html | FILM SHOWS AIDS FOR DEAF CHILDREN It Also Tells Parents How to Help Train Youngsters for Life in a Hearing World | By Dorothy Barclay | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/finance-officials-meet.html | Finance Officials Meet | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/firehouse-is-a-fire-trap-pompton-lakes-is-told.html | Firehouse Is a Fire Trap Pompton Lakes Is Told | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/florence-kelso-fiancee-she-is-engaged-to-lieut-harold-bierman-jr-of.html | FLORENCE KELSO FIANCEE She Is Engaged to Lieut Harold Bierman Jr of the Navy | Special to Tttc Nsw NoK TIME | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/for-a-change-in-city-affairs.html | For a Change in City Affairs | ROBERT D HODGES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/four-los-angeles-banks-giannini-reports-to-stockholders-on-greatest.html | FOUR LOS ANGELES BANKS Giannini Reports to Stockholders on Greatest PostWar Gains | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/frances-bid-to-lead-europe-is-set-back-by-cabinets-fall-foreign.html | Frances Bid to Lead Europe Is Set Back by Cabinets Fall Foreign Policy and Role in Atlantic Alliance and Unity of Continent Are Left Adrift | By Harold Callender | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/frank-e-donoghue.html | FRANK E DONOGHUE | SleClal to Tm NEW Yomc TIMSS | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/franklin-square.html | FRANKLIN SQUARE | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/freeport.html | FREEPORT | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/furniture-labels-cover-wide-range-trend-toward-hiring-design.html | FURNITURE LABELS COVER WIDE RANGE Trend Toward Hiring Design Specialists Even for Less Expensive Lines Noted | By Betty Pepis | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/g-i-pay-rise-bill-to-be-filed-jan-21-vinson-will-ask-house-to-vote.html | G I PAY RISE BILL TO BE FILED JAN 21 Vinson Will Ask House to Vote 10 AcrossBoard Advance  UMT Study On Today | By Harold B Hinton | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/glen-head.html | GLEN HEAD | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/guatemalan-back-from-vienna.html | Guatemalan Back From Vienna | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/haledon.html | HALEDON | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/hayworth-studio-agree-once-again-actress-will-report-tomorrow-to.html | HAYWORTH STUDIO AGREE ONCE AGAIN Actress Will Report Tomorrow to Columbia to Begin Work on Affair in Trinidad | By Thomas M Pryor | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/henry-p-turnbull.html | HENRY P TURNBULL | Special to TH lv YonK s | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/high-soviet-kudos-paid-to-malenkov-deputy-premier-50-years-old.html | HIGH SOVIET KUDOS PAID TO MALENKOV Deputy Premier 50 Years Old Called Stalins Coadviser Gets Order of Lenin | By Harrison E Salisbury | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/hospitality-to-foreign-students.html | Hospitality to Foreign Students | SHALOM NEWMAN | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/iran-uncertain-over-aid-continued-u-s-help-said-to-hinge-on.html | IRAN UNCERTAIN OVER AID Continued U S Help Said to Hinge on Reaction to Note | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/iran-women-press-for-suffrage.html | Iran Women Press for Suffrage | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/irving-w-scott.html | IRVING W SCOTT | Special to TE v Yo | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/israelis-continue-debate-over-bonn-chamber-guarded-by-workers-and.html | ISRAELIS CONTINUE DEBATE OVER BONN Chamber Guarded by Workers and Barbed Wire Minor Disturbances Follow Riot | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/jersey-governor-seeks-more-roads-driscoll-in-annual-message-to.html | JERSEY GOVERNOR SEEKS MORE ROADS Driscoll in Annual Message to Legislature Also Urges a Law Enforcement Body | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/john-b-mbride.html | JOHN B MBRIDE | pecial to T lsw Yo Tnrs | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/john-f-tobin.html | JOHN F TOBIN | Special to NLW YoP TSo | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/joseph-a-pryor-sr.html | JOSEPH A PRYOR SR | Special to THE NEW YOILIC TMKS | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/knicks-easily-top-royal-five-10774-roll-to-7th-straight-garden.html | KNICKS EASILY TOP ROYAL FIVE 10774 Roll to 7th Straight Garden Victory With Impressive Offensive Exhibition | By Louis Effrat | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/knights-of-malta-face-papal-study-pontiff-seeks-to-fix-precise.html | KNIGHTS OF MALTA FACE PAPAL STUDY Pontiff Seeks to Fix Precise Relationship With Vatican in Matter of Sovereignty | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/libyan-urges-u-n-entry-prime-minister-says-country-will-support.html | LIBYAN URGES U N ENTRY Prime Minister Says Country Will Support Charter | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/locust-valley.html | LOCUST VALLEY | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/london-sees-dunham-dancer-and-troupe-of-32-win-warm-reception-at.html | LONDON SEES DUNHAM Dancer and Troupe of 32 Win Warm Reception at Premiere | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/louis-e-johnson.html | LOUIS E JOHNSON | Special to T Nsw Yo Tnvs | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/machines-used-by-state.html | Machines Used by State | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/manhattan-triumphs-over-brooklyn-college-in-onesided-basketball.html | Manhattan Triumphs Over Brooklyn College in OneSided Basketball Contest 71FOOT SHOT HELPS JASPERS WIN 8343 | By Joseph M Sheehan | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/marlene-l-tripp-senior-at-stephens-college-fiancee-of-c-r-conley.html | mArlene L Tripp Senior at Stephens college Fiancee of C R Conley Coast Guard Cadet | SDecia to Tile NEW YORK TIMrS | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mayor-is-angered-by-tammany-stand-against-sales-tax-failure-to-keep.html | MAYOR IS ANGERED BY TAMMANY STAND AGAINST SALES TAX Failure to Keep 3 Rate Would Be Catastrophic and Rob City Workers He Warns | By Charles G Bennett | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mellon-fund-made-101746075-gifts-trustees-report-on-20-years-of.html | MELLON FUND MADE 101746075 GIFTS Trustees Report on 20 Years of Donations All Assets Will Be Distributed | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/menegusshoemaker.html | MenegusShoemaker | ueclal to Tm NW Yoluc IMr | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mine-toll-of-119-linked-to-laxity-state-and-federal-reports-charge.html | MINE TOLL OF 119 LINKED TO LAXITY State and Federal Reports Charge Faulty Safety Steps but Vary on Details | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/miss-gertrude-deicke.html | MISS GERTRUDE DEICKE | special to Tm w or Tis | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/miss-somach-offers-program-on-violin.html | MISS SOMACH OFFERS PROGRAM ON VIOLIN | R P | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/miss-tierneys-troth-queens-college-alumna-will-be-bride-of-wallace.html | MISS TIERNEYS TROTH Queens College Alumna Will Be Bride of Wallace MoDougall | Special to THIS NSW YoK TIMZS | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mize-signs-contract-with-yanks-houtteman-accepts-tiger-terms.html | Mize Signs Contract With Yanks Houtteman Accepts Tiger Terms Slugger Will Get Estimated 22500 From Bombers Campanellas Rejection of Elbow Surgery Concerns Dodgers | By Roscoe McGowen | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mobile-ala.html | MOBILE ALA | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/montclair.html | MONTCLAIR | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/more-city-economy-is-urged-in-albany-but-chiefs-take-waitandsee.html | MORE CITY ECONOMY IS URGED IN ALBANY But Chiefs Take WaitandSee Stand on Impellitteri Plan  Legislature Opens Today | By Leo Egan | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/morris-kopf.html | MORRIS KOPF | Special to s NEw YOZX Tn | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-f-a-mdonnell.html | MRS F A MDONNELL | Special to Tar Iqv Yor Ttizs | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-george-hewitt-leader-of-clubs-91.html | MRS GEORGE HEWITT LEADER OF CLUBS 91 | Special to Tm Nv YoP | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-martin-hecht.html | MRS MARTIN HECHT | Spect to T 1Lw Yo TIMZS | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mrs-seaman-zabriskie.html | MRS SEAMAN ZABRISKIE | Special to NV YO TrMs | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/mt-kisco.html | MT KISCO | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/n-c-a-a-maps-athletic-reforms-less-drastic-than-proposed-by.html | N C A A Maps Athletic Reforms Less Drastic Than Proposed by Presidents ASSOCIATION ASKS NO BOWL GAME BAN | By Allison Danzig | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/n-j-governor-sends-greetings.html | N J Governor Sends Greetings | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/nepalindia-moves-counter-red-plot-koirala-risks-upset-of-regime-to.html | NEPALINDIA MOVES COUNTER RED PLOT Koirala Risks Upset of Regime to Cement Ties to New Delhi as Foes Threaten Him | By Robert Trumbull | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-britain-cuts-taxes.html | New Britain Cuts Taxes | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-brunswick.html | NEW BRUNSWICK | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-post-for-red-cross-official.html | New Post for Red Cross Official | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/new-rochelle.html | NEW ROCHELLE | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/newark.html | NEWARK | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/no-imminent-crisis-seen-in-asia-talks-parley-of-west-big-3-to-begin.html | NO IMMINENT CRISIS SEEN IN ASIA TALKS Parley of West Big 3 to Begin Friday in Washington Held General Survey of Area | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ossining.html | OSSINING | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/outside-dictation-to-colleges-is-hit-commission-says-six-regional.html | OUTSIDE DICTATION TO COLLEGES IS HIT Commission Says Six Regional Accrediting Groups Should Supersede 300 Agencies | By Bess Furman | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/parker-gets-15-points.html | Parker Gets 15 Points | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/peiping-battling-corruption-in-red-army-general-warns-of.html | Peiping Battling Corruption in Red Army General Warns of SugarCoated Bullets | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/philadelphia-bank-plan-voted.html | Philadelphia Bank Plan Voted | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/prettiness-marks-new-spring-hats-milliners-turn-to-renoir-and.html | PRETTINESS MARKS NEW SPRING HATS Milliners Turn to Renoir and Laurencin for Inspiration for Their Latest Designs | By Dorothy ONeill | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/quantity-ordering-on-furniture-is-foreseen-at-chicago-market.html | Quantity Ordering on Furniture Is Foreseen at Chicago Market National Retail Group Elects D J Desmond as President Awards 51 Cavalier Cup | By Alfred R Zipser Jr | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/radio-and-television-claudia-and-the-sarah-churchill-program-are.html | RADIO AND TELEVISION Claudia and the Sarah Churchill Program Are New Features on N B Cs Sunday Video Schedule | By Jack Gould | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ralih-f-hfaly.html | RALIH F HFALY | pect to Nv Yo TMS | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ratifying-genocide-convention.html | Ratifying Genocide Convention | LEV E DOBRIANSKY | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rebuff-to-truman-on-tax-rise-seen-congressional-leaders-react-to.html | REBUFF TO TRUMAN ON TAX RISE SEEN Congressional Leaders React to the Election Year 85 Billion Budget Likely | By John D Morris | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/reds-in-iran-press-election-campaign-fights-with-nationalists-mark.html | REDS IN IRAN PRESS ELECTION CAMPAIGN Fights With Nationalists Mark Drive Communists Alone Detail Reform Program | By Albion Ross | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/reds-new-offer-rejected.html | Reds New Offer Rejected | By Lindesay Parrott | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/refugees-at-trieste-are-harassed-by-tb.html | REFUGEES AT TRIESTE ARE HARASSED BY TB | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/repeal-of-education-law-fight-against-restrictions-on-health-study.html | Repeal of Education Law Fight Against Restrictions on Health Study Is Explained | MARION RICHTER | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/ridgway-gives-warning-his-report-to-u-n-says-korean-reds-retain.html | RIDGWAY GIVES WARNING His Report to U N Says Korean Reds Retain Powerful Force | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/riverhead.html | RIVERHEAD | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/roberta-clarijk-to-be-june-bride-senior-at-william-and-mary-fiancee.html | ROBERTA CLARIJK TO BE JUNE BRIDE Senior at William and Mary Fiancee of Philip Rosenfeld Virginia Medical Student | pectal to TI NVORE TI | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/rubber-supply-held-adequate-for-needs.html | RUBBER SUPPLY HELD ADEQUATE FOR NEEDS | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/safety-rule-protested-three-railroads-see-no-point-to-more-frequent.html | SAFETY RULE PROTESTED Three Railroads See No Point to More Frequent CheckUps | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/scarsdale.html | SCARSDALE | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/socialist-offered-paris-premiership-pineau-is-expected-to-decline.html | SOCIALIST OFFERED PARIS PREMIERSHIP Pineau Is Expected to Decline Job Because of Party Stand Gaullist May Be Asked | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/speneegriswold.html | SpeneeGriswold | Special to THE Nzw YORK TIMIggo | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/sports-of-the-times-man-with-a-bow-tie.html | Sports of The Times Man With a Bow Tie | By Arthur Daley | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/st-peters-prep-victor-beats-regis-quintet-7450-to-gain-jesuit.html | ST PETERS PREP VICTOR Beats Regis Quintet 7450 to Gain Jesuit Tourney Final | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/stamford.html | STAMFORD | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/stassen-to-enter-in-wisconsin.html | Stassen to Enter in Wisconsin | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/state-g-o-p-urges-spring-vote-delay-move-at-albany-aims-to-elect-4.html | STATE G O P URGES SPRING VOTE DELAY Move at Albany Aims to Elect 4 More Delegates to Chicago Convention in April Primary | By Douglas Dales | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/sterling-dilemma-disturbs-europe-britain-seen-in-worst-phase-of.html | STERLING DILEMMA DISTURBS EUROPE Britain Seen in Worst Phase of PostWar Money Crisis Commonwealth Talks Begin | By Michael L Hoffman | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/susan-n-russell-engaged-to-wed-holyoke-mass-girl-student-at-vassar.html | SUSAN N RUSSELL ENGAGED TO WED Holyoke Mass Girl Student at Vassar Will Be Married to Donald R Dwight | Special to T Nw YORK Tq | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/taft-claims-75-delegates-from-4-eisenhower-states-taft-cites.html | Taft Claims 75 Delegates From 4 Eisenhower States TAFT CITES PLEDGES IN RIVALS STATES | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |

| Date | URL | Title | Author | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/tafts-grip-shown-in-leadership-test-backers-repel-eisenhower-bloc.html | TAFTS GRIP SHOWN IN LEADERSHIP TEST Backers Repel Eisenhower Bloc in Voting Bridges 26 to 15 Over Saltonstall to Post | By William S White | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/thomas-h-currie.html | THOMAS H CURRIE | Special to Taz Nw Noax Tmr | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/thomas-j-davis.html | THOMAS J DAVIS | Slecial to Nv Yo Tl1ls | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/three-copts-reported-killed.html | Three Copts Reported Killed | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/to-increase-food-supply-improvement-of-world-fisheries-is-believed.html | To Increase Food Supply Improvement of World Fisheries Is Believed a Necessary Step | FRANCIS MINOT | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/trenton.html | TRENTON | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/troth-made-known-i-of-barbara-mertens.html | TROTH MADE KNOWN I OF BARBARA MERTENS | SIeCiI to NKW YORK TIMBS | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/truman-bars-name-in-minnesota-test-he-joins-national-committee-in.html | TRUMAN BARS NAME IN MINNESOTA TEST He Joins National Committee in Urging That Humphrey Be Run as a Favorite Son | By the United Press | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/truman-churchill-agree-on-3-points-as-parley-closes-will-support.html | TRUMAN CHURCHILL AGREE ON 3 POINTS AS PARLEY CLOSES Will Support European Army but Not Join It and Seek to Tighten Atlantic Machinery | By James Reston | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/truman-prays-for-peace-attends-presbyterian-service-marking-opening.html | TRUMAN PRAYS FOR PEACE Attends Presbyterian Service Marking Opening of Congress | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/tubman-sworn-in-again-by-liberia-starting-new-term-president.html | TUBMAN SWORN IN AGAIN BY LIBERIA Starting New Term President Pledges Harmony With Free Lands Through U N | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/tuckahoe.html | TUCKAHOE | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/turkey-demanding-atlantic-equality-warns-allies-she-may-recall-her.html | TURKEY DEMANDING ATLANTIC EQUALITY Warns Allies She May Recall Her Membership Bid Unless Admission Is Unqualified | By C L Sulzberger | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-n-gets-pakistan-dolls-four-presented-in-gratitude-for-childrens.html | U N GETS PAKISTAN DOLLS Four Presented in Gratitude for Childrens Fund Aid | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-s-group-opposes-52-u-n-paris-session.html | U S GROUP OPPOSES 52 U N PARIS SESSION | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/u-s-price-damages-ruled-deductible-court-finds-in-hershey-case-that.html | U S PRICE DAMAGES RULED DEDUCTIBLE Court Finds in Hershey Case That Recovered Amounts Are Not a Penalty | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/valtbr-jofg-66-obooraph-dibs-cartoeraphic-records-chief-of-the.html | VALTBR JOFG 66 OBOORAPH DIBS CartoEraphic Records Chief of the National Archves Was Exoert on Polar Regions bucctaJ to a | sw Yo | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/white-plains.html | WHITE PLAINS | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/wife-of-president-returns-to-capital.html | WIFE OF PRESIDENT RETURNS TO CAPITAL | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/william-c-smith.html | WILLIAM C SMITH | Szci to Nv YoP | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/woman-major-fights-wac-rule-on-mothers.html | WOMAN MAJOR FIGHTS WAC RULE ON MOTHERS | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/wood-field-and-stream-debate-on-the-right-or-wrong-rifle-rages-but.html | Wood Field and Stream Debate on the Right or Wrong Rifle Rages but 3006 Still Is Defended | By Raymond R Camp | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/yonkers.html | YONKERS | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-09 | https://www.nytimes.com/1952/01/09/archives/yoshida-hints-ties-to-chiang-not-mao-premier-in-press-interview.html | YOSHIDA HINTS TIES TO CHIANG NOT MAO Premier in Press Interview Gives Veiled Rebuff to Stalin on Greeting to Japanese | Special to THE NEW YORK TIMES | RE0000054979 | 1980-03-24 | B00000336802 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/-justine-davey-engaged-she-becomes-tha-prospective.html | JUSTINE DAVEY ENGAGED She Becomes tha Prospective | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/18-bills-are-filed-in-dewey-program-auto-inspection-end-of-yellow.html | 18 BILLS ARE FILED IN DEWEY PROGRAM Auto Inspection End of Yellow Oleo Ban and Wider Power to Fight Bias Top List | By Douglas Dales | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/1wyskaelbeek.html | 1Wyskaelbeek | Itlal to NW YOII TLMgg | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/2-u-n-experts-depart-food-specialist-off-for-greece-statistician-to.html | 2 U N EXPERTS DEPART Food Specialist Off for Greece  Statistician to Help Israel | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/4-freshmen-in-assembly-52-legislature-meets-with-one-vacancy-in.html | 4 FRESHMEN IN ASSEMBLY  52 Legislature Meets With One Vacancy in Each House | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/7-albany-bills-strike-at-bosses-and-promote-citizen-in-primary.html | 7 Albany Bills Strike at Bosses And Promote Citizen in Primary Measures Include Permanent Registration Direct Election of Leaders Later Party Votes and Reduction in Committees | By Warren Weaver Jr | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/aid-to-colombia-extended.html | Aid to Colombia Extended | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/alenderkrueger.html | AlenderKrueger | Special to xw Yor x lll | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/allies-reject-red-truce-plan-over-its-silence-on-airfields-reds.html | Allies Reject Red Truce Plan Over Its Silence on Airfields REDS TRUCE OFFER BARRED BY ALLIES | By Lindesay Parrott | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/army-five-checks-puerto-rico-7865-feliciano-of-visitors-scores-32.html | ARMY FIVE CHECKS PUERTO RICO 7865 Feliciano of Visitors Scores 32 Points at West Point Navy Routs Catholic U | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/asks-1200321000-bill-bids.html | Asks 1200321000 Bill Bids | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/associated-press-wirephoto-dewey-resignation-seen-after-november.html | Associated Press Wirephoto Dewey Resignation Seen After November Election | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/athletics-may-operate-farm-club-in-jersey-city.html | Athletics May Operate Farm Club in Jersey City | By the United Press | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bank-deposits-to-aid-iron-curtain-search.html | BANK DEPOSITS TO AID IRON CURTAIN SEARCH | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/banks-new-policy-reshuffles-board-harris-trust-of-chicago-picks-5.html | BANKS NEW POLICY RESHUFFLES BOARD Harris Trust of Chicago Picks 5 Directors First National Vote Promotes Kearns | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/belgiums-cabinet-resign-suddenly-premier-says-difficulties-now.html | BELGIUMS CABINET RESIGN SUDDENLY Premier Says Difficulties Now Require Its Revision Nato Pressure Called Factor | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bermuda-paper-cleared-ban-on-royal-gazette-is-lifted-by-islands.html | BERMUDA PAPER CLEARED Ban on Royal Gazette Is Lifted by Islands Assembly | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/betty-holden-fiancee-senior-at-vassar-is-betrothed-to-lieut-john-b.html | BETTY HOLDEN FIANCEE Senior at Vassar Is Betrothed to Lieut John B chnapp | Special to Ts Nw YOIK S | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bidault-will-try-to-set-up-cabinet-french-aspirant-pessimistic.html | BIDAULT WILL TRY TO SET UP CABINET French Aspirant Pessimistic Three Others Including Gaullist Refuse Bid | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/boats-go-bounding-over-main-streets-and-into-grand-central-palace.html | BOATS GO BOUNDING OVER MAIN STREETS And Into Grand Central Palace for the Annual Exhibition  21600Pound Engine Set | By Clarence E Lovejoy | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bonds-and-shares-on-london-market-trading-dull-as-investors-wait.html | BONDS AND SHARES ON LONDON MARKET Trading Dull as Investors Wait for Government Action in the Financial Crisis | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bonn-ignores-reds-on-schuman-plan-bundestag-debates-approval-amid.html | BONN IGNORES REDS ON SCHUMAN PLAN Bundestag Debates Approval Amid Threats  Grotewohl Vote Proposal Rejected | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/brazil-to-get-books-from-u-s.html | Brazil to Get Books From U S | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/bridgehampton.html | BRIDGEHAMPTON | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/british-like-ike-but-stay-neutral-they-greatly-admire-truman-press.html | BRITISH LIKE IKE BUT STAY NEUTRAL They Greatly Admire Truman  Press Calls for Close Ties With U S Not Any Party | By Clifton Daniel | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/britons-say-talks-solved-few-issues-diplomats-consider-relations.html | BRITONS SAY TALKS SOLVED FEW ISSUES Diplomats Consider Relations With U S Unchanged After TrumanChurchill Parleys | By Raymond Daniell | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/carrenopata.html | CarrenoPata | Special to Tm NLw Yo Tm | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/carroll-basstt-88-i-oonsultinc-_cnri.html | CARROLL BASSTT 88 I oONSULTINC CNRI | Special to  NEW YORK Mz | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/case-of-the-curious-cat-and-of-all-the-curious-people-who-help.html | CASE OF THE CURIOUS CAT And of All the Curious People Who Help Animal  Unstick Head | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/changes-uneven-in-grain-futures-wheat-relatively-strong-on-rumor-of.html | CHANGES UNEVEN IN GRAIN FUTURES Wheat Relatively Strong on Rumor of Higher Support  All Pits Close Stronger | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/chappaqua.html | CHAPPAQUA | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/churchill-taft-truman-win-congress-applause.html | Churchill Taft Truman Win Congress Applause | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cincinnati.html | CINCINNATI | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cleveland.html | CLEVELAND | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/clifford-budney.html | CLIFFORD BUDNEY | Slaicial to THI NLW YOUr TtlES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/colgate-crushes-cornell-by-6034-yale-defeats-brown-6459-pitt-pins.html | COLGATE CRUSHES CORNELL BY 6034 Yale Defeats Brown 6459 Pitt Pins First Loss on Syracuse Five 7249 | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/columbia-routs-harvard-6851-in-opening-defense-of-ivy-title-led-by.html | Columbia Routs Harvard 6851 In Opening Defense of Ivy Title Led by Stein With 17 Points Lions Quintet Scores 27th Straight Home Victory Dennis 19 Markers Set Crimson Pace | By Joseph M Sheehan | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/congress-is-cold-to-a-pensions-rise-but-election-year-may-help.html | CONGRESS IS COLD TO A PENSIONS RISE But Election Year May Help Chances of Truman Plan for Social Security Increase | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cornelius-j-heskin.html | CORNELIUS J HESKIN | Special to TS N YOP Tiy | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/council-bill-asks-police-fire-unions-sponsor-of-measure-would.html | COUNCIL BILL ASKS POLICE FIRE UNIONS Sponsor of Measure Would Legalize Its Provisions by Amending City Charter | By Charles G Bennett | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cranbury.html | CRANBURY | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/cut-in-state-taxes-opposed-by-dewey-record-budget-due-need-to-speed.html | CUT IN STATE TAXES OPPOSED BY DEWEY RECORD BUDGET DUE Need to Speed Institutional and Road Building Stressed in Message to Legislature | By Leo Egan | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/danbury-to-hail-hero-city-to-pay-tribute-tomorrow-to-medal-of-honor.html | DANBURY TO HAIL HERO City to Pay Tribute Tomorrow to Medal of Honor Winner | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/daughter-to-henry-matoons.html | Daughter to Henry Matoons | Special to T1lg Nw ZO TI | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/deadline-on-freeing-trust-areas-is-asked.html | DEADLINE ON FREEING TRUST AREAS IS ASKED | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/des-moines.html | DES MOINES | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dorothea-k-smith-becomes-gaged-teacher-in-troy-betrothed-to-edmund.html | DOROTHEA K SMITH BECOMES GAGED Teacher in Troy Betrothed to Edmund B Tobin Alumnus of Yale Former Officer | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dutch-change-age-for-throne.html | Dutch Change Age for Throne | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/dutch-seek-jakarta-pact-new-treaty-would-also-resolve-western-new.html | DUTCH SEEK JAKARTA PACT New Treaty Would Also Resolve Western New Guinea Issue | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |

| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/editors-in-protest-on-tass-reporters-urge-change-in-rules-to-bar.html | EDITORS IN PROTEST ON TASS REPORTERS Urge Change in Rules to Bar Reds From Press Galleries Reciprocity Demanded | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
|---|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/educator-is-found-shot-dr-r-h-wagner-of-virginia-dead-suicide.html | EDUCATOR IS FOUND SHOT Dr R H Wagner of Virginia Dead  Suicide Hinted | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/edward-f-carey-banker-76-dead-official-of-first-national-of.html | EDWARD F CAREY BANKER 76 DEAD Official of First National of Poughkeepsie Was Known for Bible Work in U S Turkey | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/edward-harding.html | EDWARD HARDING | SPecial to THE NEW YORK TIMr | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/egyptian-snipers-kill-two-britons-major-and-private-are-slain-in.html | EGYPTIAN SNIPERS KILL TWO BRITONS Major and Private Are Slain in Ambush  Strikers Back on Jobs in Port Said | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/elis-start-sophomores.html | Elis Start Sophomores | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/ervin-lynda-ll_.html | ERVIN LYNDA Ll | Special to T Nw NOK TIzs | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/eugene-h-munn.html | EUGENE H MUNN | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/europe-seeks-easing-of-u-s-coal-imports.html | EUROPE SEEKS EASING OF U S COAL IMPORTS | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/falmouth-cheers-new-bit-of-glory-carlsens-valor-aboard-his-ship.html | FALMOUTH CHEERS NEW BIT OF GLORY Carlsens Valor Aboard His Ship Makes Seamen at English Port Speak Proudly | By Farnsworth Fowle | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/federal-action-asked-in-florida.html | Federal Action Asked in Florida | A PHILIP RANDOLPH | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/film-writers-call-roach-jr-on-pact-guild-asks-producer-to-explain.html | FILM WRITERS CALL ROACH JR ON PACT Guild Asks Producer to Explain Contract Deal on Television Movie Used Theatrically | By Thomas M Pryor | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/first-night-at-the-theatre-eugene-oneills-anna-christie-performed.html | FIRST NIGHT AT THE THEATRE Eugene ONeills Anna Christie Performed at the City Center With Celeste Holm | By Brooks Atkinson | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/foes-of-bonn-talks-lose-israeli-vote-government-wins-parliament.html | FOES OF BONN TALKS LOSE ISRAELI VOTE Government Wins Parliament Test To Act in Accordance With Circumstances | By Dana Adams Schmidt | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/food-aid-to-philippines-cited.html | Food Aid to Philippines Cited | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/frank-adamik.html | FRANK ADAMIK | Dec a tO THE NZW YOP X lhMz | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/french-pianist-bows-guy-lasson-plays-beethovens-appassionata-in.html | FRENCH PIANIST BOWS Guy Lasson Plays Beethovens Appassionata in Recital Here | R P | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/fund-sought-to-save-drew-girls-school.html | FUND SOUGHT TO SAVE DREW GIRLS SCHOOL | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/furniture-orders-start-at-market-buyers-of-home-furnishings-at.html | FURNITURE ORDERS START AT MARKET Buyers of Home Furnishings at Chicago Winter Show End Two Days Shopping | By Alfred R Zipser Jr | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/gas-station-shutdown-600-in-union-county-due-to-close-feb-1-in.html | GAS STATION SHUTDOWN 600 in Union County Due to Close Feb 1 in Price War Protest | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/greenwich.html | GREENWICH | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/grotewohl-warns-of-war.html | Grotewohl Warns of War | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/gulian-lansing.html | GULIAN LANSING | Special to Tm Ngl YoR Tn | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/halley-testimony-in-costello-trial-is-legalistic-professionally.html | Halley Testimony in Costello Trial Is Legalistic Professionally Calm Halley Is Witness at Trial of Costello | By Meyer Berger | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/harry-iliasti-e.html | HARRY ILIASTI E | Spectat to Taz Nw YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/hartford.html | HARTFORD | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/helpless-enterprise-drifts-after-towline-efforts-fail-rough-weather.html | Helpless Enterprise Drifts After Towline Efforts Fail Rough Weather Interferes  List Grows Worse as the Seas Pound | By Tania Long | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/houston.html | HOUSTON | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/importance-of-federation-seen.html | Importance of Federation Seen | JOHN KHANLIAN | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/in-the-nation-some-items-from-a-political-reporters-notebook.html | In The Nation Some Items From a Political Reporters Notebook | By Arthur Krock | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/indian-settlers-sought-british-north-borneo-offers-to-take-50000.html | INDIAN SETTLERS SOUGHT British North Borneo Offers to Take 50000 Immigrants | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/indias-reds-score-gains-in-balloting-leftist-forces-dislodge-some.html | INDIAS REDS SCORE GAINS IN BALLOTING Leftist Forces Dislodge Some Key Congress Party Figures Though Total Vote Is Small | By Robert Trumbull | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/iran-bids-british-end-interference-note-threatens-grave-steps-if.html | IRAN BIDS BRITISH END INTERFERENCE Note Threatens Grave Steps if Embassy Aides in Teheran Do Not Cease Open Meddling | By Albion Ross | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/irvington.html | IRVINGTON | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/israel-sifts-new-u-n-bid-may-ask-security-council-to-act-again-on.html | ISRAEL SIFTS NEW U N BID May Ask Security Council to Act Again on Egypts Blockade | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/israel-would-end-u-n-commission-eban-urges-the-dissolution-of.html | ISRAEL WOULD END U N COMMISSION Eban Urges the Dissolution of Conciliation Unit for a New Good Offices Group | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/james-w-ward.html | JAMES W WARD | Splal to NEW YOIIC TIldES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/jamesburg.html | JAMESBURG | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/joerg-service-today-memorial-foe-polar-eographer-will-be-held-in.html | JOERG SERVICE TODAY Memorial foe Polar eographer Will Be Held in Washington | pectal to IvE NLw No Ilzs | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/kurtz-in-program-at-carnegie-hall-cellist-presents-works-by.html | KURTZ IN PROGRAM AT CARNEGIE HALL Cellist Presents Works by Pergolesi Prokofieff Bach Boccherini and Bloch | By Olin Downes | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/law-of-life-salvage-change-advocated-in-present-law-provide.html | Law of Life Salvage Change Advocated in Present Law Provide Incentive for LifeSaving | LAWRENCE JARETT | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/lessorshernow.html | LessorShernow | Xal to Tm w Yo | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/libyan-official-guest-at-albany-legislature.html | Libyan Official Guest At Albany Legislature | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/little-falls.html | LITTLE FALLS | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/loading-of-tanker-marks-trade-expansion-between-japan-and-san.html | Loading of Tanker Marks Trade Expansion Between Japan and San Francisco Bay Area | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/loans-to-business-in-yearend-drop-decline-is-put-at-173000000-for.html | LOANS TO BUSINESS IN YEAREND DROP Decline Is Put at 173000000 for Week Borrowings Down by 683000000 | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/lynbrook.html | LYNBROOK | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/maple-leafs-halt-ranger-sextet-21-tally-by-gardner-decides-as.html | MAPLE LEAFS HALT RANGER SEXTET 21 Tally by Gardner Decides as Toronto Defense Holds Up Before 13801 Fans | By Joseph C Nichols | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archiv es/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Seclal to Tm Navy Yo TE | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/matson-appoints-johnson.html | Matson Appoints Johnson | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/men-ordered-from-mine-where-blast-killed-119.html | Men Ordered From Mine Where Blast Killed 119 | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/message-presages-congress-battles-mixed-capitol-reaction-hints.html | MESSAGE PRESAGES CONGRESS BATTLES Mixed Capitol Reaction Hints ElectionYear Conflict  Foreign Aid Big Issue | By C P Trussell | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/minneapolis-and-st-paul.html | MINNEAPOLIS AND ST PAUL | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/miss-antonia-maury.html | MISS ANTONIA MAURY | qpcLial to Tile NEW YORK TIXIES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/miss-julia-lee-prospective-bridet.html | Miss Julia Lee Prospective Bridet | Spectat to Nzw oR Ttas | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/more-civilian-cuts-slated-for-spring-wilson-and-fleischmann-say.html | MORE CIVILIAN CUTS SLATED FOR SPRING Wilson and Fleischmann Say Output of Consumer Goods Will Be Slashed 10 | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mrs-robert-jones.html | MRS ROBERT JONES | Special to Ts Nw YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/mrs-roosevelt-replies-denounces-soviet-charges-that-west-holds.html | MRS ROOSEVELT REPLIES Denounces Soviet Charges That West Holds Russians | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/n-c-a-a-television-group-expected-to-urge-retention-of-controlled.html | N C A A Television Group Expected to Urge Retention of Controlled Video COMMITTEE REPORT SLATED FOR TODAY | By Allison Danzig | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-archbishop-of-philadelphia-installed.html | NEW ARCHBISHOP OF PHILADELPHIA INSTALLED | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-brunswick.html | NEW BRUNSWICK | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-group-aiding-taft-westchester-committee-maps-campaign-in-county.html | NEW GROUP AIDING TAFT Westchester Committee Maps Campaign in County | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-order-to-raise-price-of-batteries.html | NEW ORDER TO RAISE PRICE OF BATTERIES | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/new-rfc-head-to-stick-to-policy-on-tin-prices.html | New RFC Head to Stick To Policy on Tin Prices | By the United Press | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/news-of-food-a-writer-turned-caterer-produces-lebanese-party-snacks.html | News of Food A Writer Turned Caterer Produces Lebanese Party Snacks That Are Exotic | By June Owen | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/norman-l-booker.html | NORMAN L BOOKER | Special to THE Nv YORK TIIES | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/northwestern-plans-atom-plant.html | Northwestern Plans Atom Plant | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/offtrack-betting-asked-crawford-proposes-albany-bill-but-little.html | OFFTRACK BETTING ASKED Crawford Proposes Albany Bill but Little Chance Is Seen | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/ogden-utah.html | OGDEN UTAH | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/our-policy-on-yugoslavia-soundness-of-position-is-questioned.html | Our Policy on Yugoslavia Soundness of Position Is Questioned Attitude of People Outlined | ARTHUR BLISS LANE | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/paints-ready-for-churchill.html | Paints Ready for Churchill | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/parking-meters-top-estimate-20-foreign-coins-may-swell-the-yield.html | Parking Meters Top Estimate 20 Foreign Coins May Swell the Yield ESTIMATE OUTDONE BY PARKING METERS | By Joseph C Ingraham | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/passaic.html | PASSAIC | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/peekskill.html | PEEKSKILL | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/port-washington.html | PORT WASHINGTON | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/poughkeepsie-woman-dies-at-91.html | Poughkeepsie Woman Dies at 91 | Special to Tm Nzw YORK TZMSS | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/president-is-grave-aggressor-held-at-bay-in-korea-but-russians.html | PRESIDENT IS GRAVE Aggressor Held at Bay in Korea but Russians Build Arms He Notes | By W H Lawrence | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/prisoners-score-u-s-in-redbacked-paper.html | PRISONERS SCORE U S IN REDBACKED PAPER | Special to THE NWE YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/private-placements-philco-corp.html | PRIVATE PLACEMENTS Philco Corp | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/progress-display-opens-bridgeport-brass-company-exhibits-its.html | PROGRESS DISPLAY OPENS Bridgeport Brass Company Exhibits Its Products | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/protest-slowdown-charged.html | Protest Slowdown Charged | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/provisions-of-balfour-declaration.html | Provisions of Balfour Declaration | ERIC UNDERWOOD | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/r-henry-link-62-sygologist-dies-dustrial-counselor-official-of.html | R HENRY LINK 62 SYGHOLOGIST DIES dustrial Counselor Official of Psychological Corp Here Wrote Return to Religion | S3eial to I YOK | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/rebuff-by-russia-seen.html | Rebuff by Russia Seen | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/red-cross-under-fire-protestant-bishop-of-berlin-ends-ties-with.html | RED CROSS UNDER FIRE Protestant Bishop of Berlin Ends Ties With Organization | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/reds-time-bombs-rip-saigon-center-missiles-kill-2-and-injure-30-in.html | REDS TIME BOMBS RIP SAIGON CENTER Missiles Kill 2 and Injure 30 in Spectacular Vietminh Strike in IndoChina | By Tillman Durdin | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/richmond-va.html | RICHMOND VA | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/robinson-becomes-best-paid-dodger-signs-for-reported-40000-herman.html | ROBINSON BECOMES BEST PAID DODGER Signs for Reported 40000 Herman Replaces Sukeforth Mays Gets Draft Call | By John Drebinger | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/russians-join-in-festivity-staged-by-u-s-in-vienna.html | Russians Join in Festivity Staged by U S in Vienna | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/russo-ellis-to-be-welles-sponsor-team-will-present-actor-in-othello.html | RUSSO ELLIS TO BE WELLES SPONSOR Team Will Present Actor in Othello Merchant of Venice for 16 Weeks Next Fall | By Louis Calta | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/rutgers-beats-lehigh.html | Rutgers Beats Lehigh | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/ruth-c-koerbel-to-wed1-wheaton-senior-will-be-bride-of-wilbur-david.html | RUTH C KOERBEL TO WED1 Wheaton Senior Will Be Bride of Wilbur David Newman | pecla to THE N YORX TmzS | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/s-e-c-inquiry-on-no-charges-made-house-committee-seeks-only-to.html | S E C INQUIRY ON NO CHARGES MADE House Committee Seeks Only to Discover if Changes in Laws Are Necessary | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/school-cold-war-deplored.html | School Cold War Deplored | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sharp-rise-doubted-in-u-s-armed-might.html | SHARP RISE DOUBTED IN U S ARMED MIGHT | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/simplicity-marks-spring-hat-group-collection-of-john-frederics.html | SIMPLICITY MARKS SPRING HAT GROUP Collection of John Frederics Displays Fresh Features in Flat Silhouette | By Virginia Pope | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sister-adele.html | SISTER ADELE | pecal to 1u lw NoP IMcs | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sister-mary-agatha.html | SISTER MARY AGATHA | Special to TErn Nw YORK TIMZS | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/small-crowd-on-hand-to-hear-dewey-message.html | Small Crowd on Hand To Hear Dewey Message | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/south-norwalk.html | SOUTH NORWALK | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/spellman-greets-nine-fleeing-china-cardinal-visiting-hong-kong.html | SPELLMAN GREETS NINE FLEEING CHINA Cardinal Visiting Hong Kong Surprises Missionaries as They Cross Red Border | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/sports-of-the-times-no-fooling.html | Sports of The Times No Fooling | By Arthur Daley | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/state-g-o-p-women-support-eisenhower.html | STATE G O P WOMEN SUPPORT EISENHOWER | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/state-to-increase-aid-to-four-city-colleges.html | State to Increase Aid To Four City Colleges | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/streetstaudenmaier.html | StreetStaudenmaier | special to lmw YoP Xua | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/taft-enters-name-for-illinois-vote-opens-way-in-his-stronghold-for.html | TAFT ENTERS NAME FOR ILLINOIS VOTE Opens Way in His Stronghold for Possible Test With the Eisenhower Backers | By Clayton Knowles | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/terrell-a-busby.html | TERRELL A BUSBY | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/text-of-governor-deweys-annual-message-to-legislature-on-problems.html | Text of Governor Deweys Annual Message to Legislature on Problems of the State Dewey Calls for Ending the Ban on Sale of Colored Oleomargarine in This State | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/theodore-i-lenham.html | THEODORE I LENHAM | Special to THE Nhw YO TxMzs | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/troth-announced-of-anne-gatchell-daughter-of-west-point-officer-is.html | TROTH ANNOUNCED OF ANNE GATCHELL Daughter of West Point Officer Is the Prospective Bride of David R P Booth | 7ecial to TH lqzw YOK | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/tuckahoe.html | TUCKAHOE | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/tunis-dissatisfied-with-paris-reply-protectorate-considers-itself.html | TUNIS DISSATISFIED WITH PARIS REPLY Protectorate Considers Itself Free to Carry Appeal for Local Autonomy Elsewhere | By Robert C Doty | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/tv-ban-in-courts-asked-albany-measure-would-cancel-judges-right-to.html | TV BAN IN COURTS ASKED Albany Measure Would Cancel Judges Right to Decide | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-m-t-stirs-attack-as-educators-meet-action-against-training-plan.html | U M T STIRS ATTACK AS EDUCATORS MEET Action Against Training Plan Expected Today at Session of Colleges Association | By Bess Furman | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-aide-lauds-dr-dean.html | U N Aide Lauds Dr Dean | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-building-costs-cited-staff-reports-194-per-cent-rise-for.html | U N BUILDING COSTS CITED Staff Reports 194 Per Cent Rise for Construction Here | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-school-for-midwives-is-opened-in-afghanistan.html | U N School for Midwives Is Opened in Afghanistan | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-to-reduce-staff-in-paris.html | U N to Reduce Staff in Paris | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-n-unit-bars-shift-of-forum-on-korea-while-forces-talk-soviet.html | U N UNIT BARS SHIFT OF FORUM ON KOREA WHILE FORCES TALK Soviet Rebuffed on Proposal for HighLevel Discussion to End War Stalemate | By Thomas J Hamilton | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-s-assures-turkey-and-greece-on-pact.html | U S ASSURES TURKEY AND GREECE ON PACT | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-s-prods-soviet-over-lendlease-new-note-asks-for-settlement-or.html | U S PRODS SOVIET OVER LENDLEASE New Note Asks for Settlement or Agreement to Submit Case to World Court | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/u-s-would-disqualify-sedgman-for-taking-gift-net-chief-says-kingman.html | U S Would Disqualify Sedgman For Taking Gift Net Chief Says Kingman Cites Doris Harts Refusal of an Auto  Shields Sees Amateur Principle Violated Denies Davis Cup Deal | By James Roach | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/union.html | UNION | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/vow-united-action-chiefs-say-differences-on-china-recognition-will.html | VOW UNITED ACTION Chiefs Say Differences on China Recognition Will Not Deter Them | By James Reston | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/westfield.html | WESTFIELD | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/white-plains.html | WHITE PLAINS | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/whitney-to-open-sloan-show-today-retrospective-exhibition-at-museum.html | WHITNEY TO OPEN SLOAN SHOW TODAY Retrospective Exhibition at Museum of Artists Works | By Howard Devree | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/william-denholm.html | WILLIAM DENHOLM | Special to THE Nw YORK TIME | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/william-e-ditoro.html | WILLIAM E DITORO | SpIa t3 THE NE YOiK TFS | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/wood-field-and-stream-sportsmen-warned-to-oppose-netting-of-school.html | Wood Field and Stream Sportsmen Warned to Oppose Netting of School Tuna on Atlantic Coast | By Raymond R Camp | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/woodbridge.html | WOODBRIDGE | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-10 | https://www.nytimes.com/1952/01/10/archives/xavier-five-gains-final-downs-fordham-prep-67-to-36-in-jesuit.html | XAVIER FIVE GAINS FINAL Downs Fordham Prep 67 to 36 in Jesuit School Tourney | Special to THE NEW YORK TIMES | RE0000054980 | 1980-03-24 | B00000336803 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/-schicchi-salome-paired-at-the-met-puccini-and-strauss-operas.html |  SCHICCHI SALOME PAIRED AT THE MET Puccini and Strauss Operas Offered as One Bill  Some Singers in Both Casts | By Olin Downes | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/12000000-judgment-returned-against-harrison-williams-in-deal.html | 12000000 Judgment Returned Against Harrison Williams in Deal t2000000 NERDIOT IN IJTILITY LAW1JIT | By Warren Moscow | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/2-die-in-iranian-clashes-22-injured-in-northern-areas-in-fight-with.html | 2 DIE IN IRANIAN CLASHES 22 Injured in Northern Areas in Fight With Reds | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/23-dead-in-wales-crash-2-new-yorkers-on-plane.html | 23 Dead in Wales Crash 2 New Yorkers on Plane | By the United Press | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/3-art-exhibitions-of-interest-open-galleries-display-paintings-by.html | 3 ART EXHIBITIONS OF INTEREST OPEN Galleries Display Paintings by di Gioia Portraits by Peter Mitchell Weiss Sculpture | By Aline B Louchheim | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/38-senators-urge-recall-of-jessup-g-o-p-group-led-by-bridges.html | 38 SENATORS URGE RECALL OF JESSUP G O P Group Led by Bridges Demands a No Confidence Vote on U N Envoy | By C P Trussellspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/70-000000volt-xray-new-synchrotron-to-aid-study-of-cancer-in.html | 70 000000VOLT XRAY New Synchrotron to Aid Study of Cancer in California | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/8-nations-sign-pacts-to-cut-rail-delays.html | 8 NATIONS SIGN PACTS TO CUT RAIL DELAYS | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/a-radioactivity-screener-wafer-classifies-the-victims-of-an-atomic.html | A RADIOACTIVITY SCREENER Wafer Classifies the Victims of an Atomic Attack | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/adoption-methods-seen-needing-test-clear-light-of-research-on.html | ADOPTION METHODS SEEN NEEDING TEST Clear Light of Research on TrialandError Ways Called for by Dorothea P Coe | By Dorothy Barclay | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/albany-test-is-set-on-citys-finances-proposal-to-balance-new-york.html | ALBANY TEST IS SET ON CITYS FINANCES Proposal to Balance New York Budget Dims Republican Hope for Short Session | By Leo Eganspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/allies-say-korea-foes-aim-is-to-add-prisoners-to-army-allies-assail.html | Allies Say Korea Foes Aim Is to Add Prisoners to Army ALLIES ASSAIL FOE ON CAPTIVES PLANS | By Lindesay Parrottspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/apartment-to-rise-on-brevoorts-site-105year-snug-harbor-lease.html | APARTMENT TO RISE ON BREVOORTS SITE 105Year Snug Harbor Lease Includes Mark Twain House in Lower Fifth Avenue TALL STRUCTURE PLANNED But Delay in Building Will Let Tenants Stay at Least a Year in Historic Landmarks | By Lee E Cooper | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/arab-aide-offers-plan-on-palestine-syrian-proposes-to-u-n-that.html | ARAB AIDE OFFERS PLAN ON PALESTINE Syrian Proposes to U N That Three Committees Settle Differences With Israel | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/archbishop-cassulo.html | ARCHBISHOP CASSULO | By P Eltgiou News Service | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/arias-aide-a-candidate-herbruger-panamas-exenvoy-to-u-s-to-run-for.html | ARIAS AIDE A CANDIDATE Herbruger Panamas ExEnvoy to U S to Run for President | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/armour-net-drops-despite-peak-sale-earnings-fall-to-320-a-share.html | ARMOUR NET DROPS DESPITE PEAK SALE Earnings Fall to 320 a Share Food Division Losing Money in Last Three Quarters | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/army-in-so-many-words-opens-war-on-verbosity.html | Army in So Many Words Opens War on Verbosity | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/arthur-g-lucas.html | ARTHUR G LUCAS | Special tO THS NEW YOlltl TIMS | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/athens-to-sift-coup-bid.html | Athens to Sift Coup Bid | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/atomic-pioneer-wins-rochester-degree-work-in-new-field-hailed-at.html | Atomic Pioneer Wins Rochester Degree Work in New Field Hailed at Ceremony | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/augustus-h-ditzel.html | AUGUSTUS H DITZEL | special to NsW No TrMr s | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/autori-pinchhits-for-ill-cantelli-he-conducts-philharmonic-in.html | AUTORI PINCHHITS FOR ILL CANTELLI He Conducts Philharmonic in Revised Program  Curzon Soloist in Emperor | H C S | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/banks-urged-to-aid-land-reform.html | Banks Urged to Aid Land Reform | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bidault-drops-bid-to-form-cabinet-french-minister-fails-to-win.html | BIDAULT DROPS BID TO FORM CABINET French Minister Fails to Win Parties Backing  Auriol May Call a Radical Next | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/big-estate-in-iran-is-divided-by-shah-ruler-spurring-land-reform.html | BIG ESTATE IN IRAN IS DIVIDED BY SHAH Ruler Spurring Land Reform Completes Parceling Out of Great Area to Peasants | By Albion Rossspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/billy-rose-plans-film-in-episodes-works-out-deal-with-gottlieb-to.html | BILLY ROSE PLANS FILM IN EPISODES Works Out Deal With Gottlieb to Produce Picture Based on His Broadway Columns | By Thomas M Pryorspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bishop-is-consecrated-diocese-of-milwaukee-installs-right-rev-d-h-v.html | BISHOP IS CONSECRATED Diocese of Milwaukee Installs Right Rev D H V Hallock | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bonds-and-shares-on-london-market-weakness-throughout-stock.html | BONDS AND SHARES ON LONDON MARKET Weakness Throughout Stock Exchange Includes British Funds but These Recover | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/boston-strike-end-seen-ryan-after-talk-with-dever-says-tieup-may.html | BOSTON STRIKE END SEEN Ryan After Talk With Dever Says TieUp May Halt Today | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bosun-will-pipe-all-hands-aboard-mariners-both-ancient-and-young-to.html | BOSUN WILL PIPE ALL HANDS ABOARD Mariners Both Ancient and Young to Be on Deck for Boat Show Tonight SOME EXHIBITORS MISSING Others to Fill Gaps at 8Day Fixture for Those Tied Up With Defense Work | By Clarence E Lovejoy | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/bowles-to-appeal-for-new-india-aid-envoy-will-ask-congressional.html | BOWLES TO APPEAL FOR NEW INDIA AID Envoy Will Ask Congressional Leaders to Map Substantial Help Over Next 4 Years | BY Robert Trumbullspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/budgets-shatter-under-town-taxes-schools-churches-charitable.html | BUDGETS SHATTER UNDER TOWN TAXES Schools Churches Charitable Organizations in Harrison Draw Special Levies | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/building-at-lionel-plant-burns.html | Building at Lionel Plant Burns | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/canal-annuities-held-tax-free.html | Canal Annuities Held Tax Free | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/ceylon-approves-u-n-book-plan.html | Ceylon Approves U N Book Plan | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/charles-muth.html | CHARLES MUTH | Special to TH NEW YO TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/charles-schnitzer.html | CHARLES SCHNITZER | Special to Tar Nsw Yo T4S | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/chinese-red-airlift-to-lhasa-is-balked.html | CHINESE RED AIRLIFT TO LHASA IS BALKED | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/chrysler-asks-price-rise-seeks-up-to-88-more-on-cars-under-capehart.html | CHRYSLER ASKS PRICE RISE Seeks Up to 88 More on Cars Under Capehart Amendment | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/churchills-hat-made-comeback-with-him.html | CHURCHILLS HAT MADE COMEBACK WITH HIM | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/college-heads-ask-u-m-t-be-rected-plan-fantastically-expensive-and.html | COLLEGE HEADS ASK U M T BE RECTED Plan Fantastically Expensive and Morally Hazardous Congress Is Warned | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/committee-recommends-ncaa-continue-restricted-football-video-in.html | Committee Recommends NCAA Continue Restricted Football Video in 1952 SURVEY PROVIDES BASIS FOR REPORT Middle Course of Moderation Urged by 9Man Group in College Video Policy RESOLUTION VOTE TODAY Penn Opposes Restrictions on Football Games N C A A A C E Discuss Code | By Allison Danzigspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/connally-opposes-seaway-bill-vote-he-calls-it-dead-issue-after-4-g.html | CONNALLY OPPOSES SEAWAY BILL VOTE He Calls It Dead Issue After 4 G O P Senators Warn Canada May Act Alone | By Clayton Knowlesspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/deal-called-off-in-florida-citrus-30000000-snow-crop-sale-fails-as.html | DEAL CALLED OFF IN FLORIDA CITRUS 30000000 Snow Crop Sale Fails as Clinton Foods Cant Guarantee Fruit Supply DEAL CALLED OFF IN FLORIDA CITRUS | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/development-of-campaign.html | Development of Campaign | MARTIN WOLFSON | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/diane-r-dixon-to-be-married.html | Diane R Dixon to Be Married | Special to Tm NEW Yo Trzs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dr-edward-e-powers.html | DR EDWARD E POWERS | Special to Tss NEw Yomc Tiss | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dr-eugene-mgillian.html | DR EUGENE MGILLIAN | Special to T Nv No | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dr-i-m-anderson.html | DR I M ANDERSON | Special to Tl NZW Yolr rs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dr-w-b-bailey-78-ecolqoitis-d-formeryale-professor-long-with.html | DR W B BAILEY 78 ECOlqOITIS D FormerYale Professor Long With Travelers Insurance Co Made Study of Hoboes | Special to v Yoc | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/duke-beats-n-y-u-and-loyola-of-chicago-topples-st-johns-five-violet.html | Duke Beats N Y U and Loyola of Chicago Topples St Johns Five VIOLET SURPRISED AT GARDEN 7472 Late Rally Against Duke Falls Short and N Y U Topples to Its Second Defeat ST JOHNS BOWS 6864 Redmen Fail to Capitalize on Many Chances in Losing to Loyola of Chicago | By Louis Effrat | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/dutch-premier-set-to-fly-to-us-today-says-he-hopes-to-get-total.html | DUTCH PREMIER SET TO FLY TO US TODAY Says He Hopes to Get Total Impression of This Country During His 13Day Visit | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/edward-f-gavagan.html | EDWARD F GAVAGAN | Special to T NsW Yoag TINIS | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/elmer-s-albritton.html | ELMER S ALBRITTON | Special to r Nsw Noac Tm | RE0000054981 | 1980-03-24 | B00000336804 |

| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/emergency-aid-fund-for-refugees-backed.html | EMERGENCY AID FUND FOR REFUGEES BACKED | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/endorsement-called-premature.html | Endorsement Called Premature | L O ROTHSCHILD | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/enterprise-sinks-carlsen-is-saved-as-he-leaps-in-sea-captain-and.html | ENTERPRISE SINKS CARLSEN IS SAVED AS HE LEAPS IN SEA Captain and Dancy Jump From Stricken Ships Smokestack British Tug Picks Up Both SKIPPER HOPEFUL TO END But Rescue Vessels Masters Convince Him to Leave When His Craft Lists 85 Degrees FLYING ENTERPRISE SINKING OFF COAST OF ENGLAND YESTERDAY ENTERPRISE SINKS AS CARLSEN LEAPS | By Farnsworth Fowlespecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/entitled-to-rise-says-steel-union-murray-tells-pay-panel-curbs.html | ENTITLED TO RISE SAYS STEEL UNION Murray Tells Pay Panel Curbs Would Not Be Upset Bars Wilson Role in Decision | By A H Raskinspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/excerpts-from-presidential-press-conference-on-eisenhower-and-52.html | Excerpts From Presidential Press Conference on Eisenhower and 52 | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/experts-sift-fate-of-sterling-area-agree-that-system-need-not.html | EXPERTS SIFT FATE OF STERLING AREA Agree That System Need Not Collapse in Crisis Aides of Bloc Map Remedial Steps | By Clifton Danielspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/exwar-criminal-to-fore-in-japan-shigemitsu-still-on-purge-list.html | EXWAR CRIMINAL TO FORE IN JAPAN Shigemitsu Still on Purge List Candidate for Presidency of Peoples Democratic Party | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/fernando-valenti-heard-at-recital-harpsichordist-gives-premiere-of.html | FERNANDO VALENTI HEARD AT RECITAL Harpsichordist Gives Premiere of Persichetti Sonata and Gavotte by Rameau | C H | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/ford-assails-cuts-in-auto-industry-manufacturer-warns-at-press-show.html | FORD ASSAILS CUTS IN AUTO INDUSTRY Manufacturer Warns at Press Show of Discrimination in Federal Controls in Trade FORD ASSAILS CUTS IN AUTO INDUSTRY | By Bert Piercespecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/frank-e-wood.html | FRANK E WOOD | Special to Nw No s | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/freight-loadings-rise-221-in-week-total-for-period-to-jan-5-was.html | FREIGHT LOADINGS RISE 221 IN WEEK Total for Period to Jan 5 Was 612780 Cars Off 75 From a Year Ago | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/funds-for-6-u-n-units-backed.html | Funds for 6 U N Units Backed | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/furniture-selling-held-satisfactory-exhibitors-at-chicago-show-see.html | FURNITURE SELLING HELD SATISFACTORY Exhibitors at Chicago Show See Volume Above Last June Not Far Below a Year Ago | By Alfred R Zipser Jrspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/gen-de-lattres-illness-takes-an-alarming-turn.html | Gen de Lattres Illness Takes an Alarming Turn | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/gen-mow-is-directed-to-answer-in-court.html | GEN MOW IS DIRECTED TO ANSWER IN COURT | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/george-f-kinsella.html | GEORGE F KINSELLA | Sbectat to Tr Nzw Yo TrMzs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/god-with-husband-mrs-carlsen-says-wife-of-enterprises-skipper-in.html | GOD WITH HUSBAND MRS CARLSEN SAYS Wife of Enterprises Skipper in Seclusion as Woodbridge Plans Big Welcome Home | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/good-design-show-spans-wide-range-curved-lines-and-handcrafted.html | GOOD DESIGN SHOW SPANS WIDE RANGE Curved Lines and Handcrafted Details Stressed at Chicago Furnishings Exhibit | By Betty Pepisspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/grain-buying-up-on-export-revival-but-chicago-traders-in-all-pits.html | GRAIN BUYING UP ON EXPORT REVIVAL But Chicago Traders in All Pits Are Reluctant and ProfitTaking Also Cuts Prices | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/grange-backs-railroads-demand-for-overhaul-of-transport-policy.html | Grange Backs Railroads Demand For Overhaul of Transport Policy Letter to Head of Roads Presidents Parley Marks a Reversal of Its LongStanding Advocacy of Controls Over the Carriers GRANGE AIDS ROADS IN FIGHT ON CURBS | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/gulian-la-nsing.html | GULIAN LA NSING | Special to T Nsw o crs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/harry-l-cook-.html | HARRY L COOK | Special to Tsv YOXK TXMSS | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/hat-silhouettes-shown-in-variety-watteau-shapes-directoire-curves.html | HAT SILHOUETTES SHOWN IN VARIETY Watteau Shapes Directoire Curves Slanting Designs in Northridge Group | D ON | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/hurdklehthans.html | HurdKlehthans | SeJal to T Nw Yor Tzlzs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/hurleycoley.html | HurleyColey | Special to TH NV YOR IME | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/importance-of-a-leader.html | Importance of a Leader | GEORGE BENEDICT | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/in-the-nation-now-you-see-it-now-you-dont.html | In The Nation Now You See It Now You Dont | By Arthur Krock | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/industrialist-enters-race-in-connecticut.html | INDUSTRIALIST ENTERS RACE IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/inspection-studied-in-air-death-of-56-c-a-b-hearing-sifts-details.html | INSPECTION STUDIED IN AIR DEATH OF 56 C A B Hearing Sifts Details of Last Examination of Plane That Crashed in Jersey | By B K Thornespecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/international-confidence.html | International Confidence | HERBERT WELCH | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/isaak-wlttcoff.html | ISAAK WlTTCOFF | sDeclal to Tz NEW Yol TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/italian-quits-senate-job-de-nicola-drops-presidency-in-huff-over.html | ITALIAN QUITS SENATE JOB De Nicola Drops Presidency in Huff Over Procedure | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/joan-potter-engaged-to-dartmouth-ju3iior.html | JOAN POTTER ENGAGED TO DARTMOUTH JU3IIOR | Dectal to THE Nmv YORK TLMo | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/joint-endorsement-favored.html | Joint Endorsement Favored | J M BECK | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/joseph-gaglianello.html | JOSEPH GAGLIANELLO | Special to THx NZw YOP iTIES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/joyce-marilynhart-js-marre-in.html | JOYCE MARILYNHART JS MARRE IN | osroN Special to T Nzw Yo Tltzs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/judith-nover-betrothed-new-rochelle-girl-will-be-wedi.html | JUDITH NOVER BETROTHED New Rochelle Girl Will Be WedI | NEWapos | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/last-land-deal-set-for-vital-highway-estimate-board-votes-to-buy.html | LAST LAND DEAL SET FOR VITAL HIGHWAY Estimate Board Votes to Buy 4000Foot Brooklyn Strip for 80000000 Project PRICE WILL BE 5717900 1400 Families Will Have to Be Moved From Link in Ultimate WashingtonBoston Pike | By Charles G Bennett | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/legalizing-bingo-in-state-proposed-albany-measure-would-allow.html | LEGALIZING BINGO IN STATE PROPOSED Albany Measure Would Allow Church and Charity Groups to Sponsor Such Games | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/lesliesomers.html | LeslieSomers | Special to THZ I Nov 7krs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/london-times-must-stand-trial-for-alleged-election-law-breach.html | London Times Must Stand Trial For Alleged Election Law Breach Charge of Aiding and Abetting Corruption Cites Advertisement Attacking Labor 2 Others Accused All Deny Guilt | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mahlon-w-quackenbush.html | MAHLON W QUACKENBUSH | SpeCllll to Ngw Yolm TIMS | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mansfield-to-prod-u-n-in-fliers-case-truman-sends-representative.html | MANSFIELD TO PROD U N IN FLIERS CASE Truman Sends Representative Back to Fight Soviet Move on Mutual Security Act | By A M Rosenthalspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/marine-chief-gives-air-support-views-new-commandant-hopes-the-army.html | MARINE CHIEF GIVES AIR SUPPORT VIEWS New Commandant Hopes the Army and Air Force Will Adopt Corps Technique | By Austin Stevensspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/marines-recall-coleman-of-yanks-and-merriman-of-reds-to-service-new.html | Marines Recall Coleman of Yanks And Merriman of Reds to Service New York Infielder Pilot in World War II Will Report for Physical April 2 | BY Roscoe McGowen | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/martin-co-details-financing-terms-stockholders-meet-in-march-to-act.html | MARTIN CO DETAILS FINANCING TERMS Stockholders Meet in March to Act on 6000000 Issue of Convertible Debentures | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mayor-wins-by-2-votes-68000-cast-court-affirms-celentano-in-new.html | MAYOR WINS BY 2 VOTES 68000 Cast Court Affirms Celentano in New Haven | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mccarthy-assigned-post-on-appropriations-body.html | McCarthy Assigned Post On Appropriations Body | By the United Press | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/meddling-in-iran-denied-british-aides-disavow-charges-made-by.html | MEDDLING IN IRAN DENIED British Aides Disavow Charges Made by Teheran Officials | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/miss-flandreau-to-wed-engaged-to-philippe-j-josset-a-veteran-of.html | MISS FLANDREAU TO WED Engaged to Philippe J Josset a Veteran of French Army | Special to THe lw N0C Mus | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/miss-janewayaffianced-to-be-wed-to-w-e-mckinney-jrmboth-u-f-p.html | MISS JANEWAYAFFIANCED To Be Wed to W E McKinney JrmBoth U f P | Graduates Special to T Nw NoP TxMzs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/miss-mary-e-lamport.html | MISS MARY E LAMPORT | Special to Ts NEW YO TnEs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/miss-ruth-gammage-a-prospective-bride.html | MISS RUTH GAMMAGE A PROSPECTIVE BRIDE | Special to TH NEW YoP TIMzS | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/missminnie-hillpot.html | MISSMINNIE HILLPOT | Special to Nw Yox Tnvr | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/molloynilliams.html | MolloyNilliams | ecia | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/money-in-circulation-drops-343000000-reserve-bank-credit-is-off.html | Money in Circulation Drops 343000000 Reserve Bank Credit Is Off 271000000 | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/mrs-william-ballenger.html | MRS WILLIAM BALLENGER | Special to Ts NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nassau-seeks-race-tax-second-attempt-to-be-made-to-break-states.html | NASSAU SEEKS RACE TAX Second Attempt to Be Made to Break States Monopoly | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nato-held-to-need-3100000000-rise-but-even-total-by-54-urged-by.html | NATO HELD TO NEED 3100000000 RISE But Even Total by 54 Urged by Harriman Group Is Said to Leave 65 Billion Gap NATO HELD TO NEED 3100000000 RISE | By Harold Callenderspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nest-egg-cracks-open-jersey-city-spinster-must-turn-back-3223-in.html | NEST EGG CRACKS OPEN Jersey City Spinster Must Turn Back 3223 in Aid Funds | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/new-chase-comedy-set-for-playhouse-bernardine-due-march-20-will-be.html | NEW CHASE COMEDY SET FOR PLAYHOUSE Bernardine Due March 20 Will Be First Show at the Theatre Since Last Feb 23 | By Sam Zolotow | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/new-german-army-reported-weighed-bonn-officials-imply-rebirth-of.html | NEW GERMAN ARMY REPORTED WEIGHED Bonn Officials Imply Rebirth of National Force if Plan for European Unit Fails | By Jack Raymondspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/new-trial-denied-killer-selfstyled-brooklyn-messiah-loses-appeals.html | NEW TRIAL DENIED KILLER SelfStyled Brooklyn Messiah Loses Appeals Court Plea | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nicaragua-names-4-envoys.html | Nicaragua Names 4 Envoys | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nixon-bid-denied-again-by-truman-senators-request-for-empire.html | NIXON BID DENIED AGAIN BY TRUMAN Senators Request for Empire Ordnances Data Refused by President for Second Time | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/no-libyanu-n-parley-burshan-constitution-work-was-incorrectly.html | NO LIBYANU N PARLEY Burshan Constitution Work Was Incorrectly Linked to Trip | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/no-pity-for-road-taverns-but-gov-driscoll-seeks-to-aid-others.html | NO PITY FOR ROAD TAVERNS But Gov Driscoll Seeks to Aid Others Bereft by Turnpike | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/nuptialsat-home-formiss-mallor-she-wears-ivory-satin-gown-at.html | NUPTIALSAT HOME FORMISS MALLOR She Wears Ivory Satin Gown at Wedding to Donald Brown in Manchester Conn N | Special tn Txs NZW YO zs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/o-p-s-intervenes-in-gas-rate-cases-charges-3-concerns-asking-for.html | O P S INTERVENES IN GAS RATE CASES Charges 3 Concerns Asking for Rises Seek to Shift U S Tax Burden to Consumers | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/old-south-reborn-in-hat-collection-mr-johns-spring-and-summer.html | OLD SOUTH REBORN IN HAT COLLECTION Mr Johns Spring and Summer Styles Including Nervous Models Are Presented | By Virginia Pope | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/oral-bombs-breach-defense-in-yonkers.html | ORAL BOMBS BREACH DEFENSE IN YONKERS | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/ottawa-hails-gains-in-u-s.html | Ottawa Hails Gains in U S | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/panama-ship-transfer-studied.html | Panama Ship Transfer Studied | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/physician-for-sick-world.html | Physician for Sick World | A HOUSEWIFE | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/picketing-by-boat-helicopter-food-drop-mark-sixth-day-of-strike-at.html | Picketing by Boat Helicopter Food Drop Mark Sixth Day of Strike at Oil Refinery | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/plan-for-sandy-hook-is-modified-by-jersey.html | PLAN FOR SANDY HOOK IS MODIFIED BY JERSEY | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/portent-seen-in-name.html | Portent Seen in Name | H M NOEL | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/premier-will-speak-here.html | Premier Will Speak Here | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/president-likes-eisenhower-but-not-republicans-he-says-he-always.html | President Likes Eisenhower But Not Republicans He Says He Always Hoped and Thought the General Was a Democrat He Asserts but Now He Would Take Stump Against Him TRUMAN ADMIRES EISENHOWER BUT | By W H Lawrencespecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/princeton-tuition-raised-150-a-year-dodds-lays-move-to-higher-costs.html | PRINCETON TUITION RAISED 150 A YEAR Dodds Lays Move to Higher Costs Fee Will Be 750 Scholarships Hardest Hit | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/prospects-bright-for-ski-devotees-good-to-excellent-conditions.html | PROSPECTS BRIGHT FOR SKI DEVOTEES Good to Excellent Conditions Indicated at Major Resorts Over This WeekEnd | By Frank Elkins | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/rabies-curbed-in-israel-world-health-body-cuts-cases-to-10-in-last.html | RABIES CURBED IN ISRAEL World Health Body Cuts Cases to 10 in Last 15 Months | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/radio-and-television-shift-of-my-friend-irma-to-tv-underlines.html | RADIO AND TELEVISION Shift of My Friend Irma to TV Underlines Danger of Riding on Radio Reputation | By Jack Gould | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/raphael-i-monks.html | RAPHAEL I MONKS | Special to THS NV YO sS | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/rare-art-objects-lost-in-enterprise-furniture-from-18th-century.html | RARE ART OBJECTS LOST IN ENTERPRISE Furniture From 18th Century Porcelain Antique Violins Among Vessels Cargo | By Sanka Knox | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/real-leadership.html | Real Leadership | WILLIAM SIEGRIST | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/rembrandt-portrait-on-sale-for-50000.html | REMBRANDT PORTRAIT ON SALE FOR 50000 | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/revpaul-j-neff-.html | REVPAUL J NEFF | Specta l o THa ILW YO TreES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/ri-lsimmond-59-celatse-exaide-former-manager-of-plastics-plant-in.html | Ri LSIMMOND 59 CELAtSE EXAIDE Former Manager of Plastics Plant in Newark Is DeadServed Safety Council | Special to Tm Nw Yoc Tns | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/scout-leader-honored-philadelphia-girl-18-youngest-to-win-gimbel.html | SCOUT LEADER HONORED Philadelphia Girl 18 Youngest to Win Gimbel Award | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/senate-hears-lag-in-arms-is-serious-lovett-says-it-will-take-long.html | SENATE HEARS LAG IN ARMS IS SERIOUS Lovett Says It Will Take Long Time to Catch Up  Bids Pact Admit Greece and Turkey | By William S Whitespecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/seton-hall-trims-creighton-by-6044-12th-in-row-for-undefeated.html | SETON HALL TRIMS CREIGHTON BY 6044 12th in Row for Undefeated Pirates Penn State Five Halts Syracuse 6157 | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/snow-brings-lull-in-korea-fighting-minor-indecisive-skirmishes-and.html | SNOW BRINGS LULL IN KOREA FIGHTING Minor Indecisive Skirmishes and 16 U N Air Sorties Break Days Quiet | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/son-born-to-mrs-mason-smith.html | Son Born to Mrs Mason Smith | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/soviet-woos-indian-trade-moscow-aide-sees-expansion-at-cost-of-u-s.html | SOVIET WOOS INDIAN TRADE Moscow Aide Sees Expansion at Cost of U S and Britain | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/spellman-leaves-for-calcutta.html | Spellman Leaves for Calcutta | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/sports-of-the-times-a-real-stunner.html | Sports of The Times A Real Stunner | By Arthur Daley | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/state-road-deaths-rise-up-57-first-ten-months-of-51-injuries.html | STATE ROAD DEATHS RISE Up 57 First Ten Months of 51  Injuries Increase 10 | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/state-study-asked-on-liquor-boards-panken-calls-for-joint-inquiry.html | STATE STUDY ASKED ON LIQUOR BOARDS Panken Calls for Joint Inquiry Into Inner Workings of Top Authority and County Units | By Warren Weaver Jrspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/store-sales-show-21-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 21 DROP IN NATION Decline Reported for Week Compares With Year Ago  Specialty Trade Off 14 | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/swedish-judge-held-in-cell.html | Swedish Judge Held in Cell | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/taft-gets-first-delegate-choice-of-tennessee-district-sees.html | TAFT GETS FIRST DELEGATE Choice of Tennessee District Sees Republican Victory | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/tax-evaders-lose-another-loophole-treasury-drops-its-immunity-for.html | TAX EVADERS LOSE ANOTHER LOOPHOLE Treasury Drops Its Immunity for Violators Who Confess Before an Investigation | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/teachers-strike-in-tel-aviv.html | Teachers Strike in Tel Aviv | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/tel-clarence-kimball.html | TEL CLARENCE KIMBALL | Special to Tz NV Yo Tnss | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/thomas-f-gugino.html | THOMAS F GUGINO | Seclal to Tits NEW Yo iMs | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/three-rinks-advance-no-2-units-of-st-andrews-caledonian-and-ardsley.html | THREE RINKS ADVANCE No 2 Units of St Andrews Caledonian and Ardsley Win | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/tibbittstuck.html | TibbittsTuck | Special to THE NEW YOR TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/tie-to-administration-seen.html | Tie to Administration Seen | W F KENNEDY | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/to-continue-present-post.html | To Continue Present Post | LOUISE H SCHNEIDER | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/truman-abandons-a-scandals-board-mgrath-gets-task-attorney-general.html | TRUMAN ABANDONS A SCANDALS BOARD MGRATH GETS TASK Attorney General Will Remain in Cabinet and Handle the CleanUp President Says WHITEWASH PLAN SEEN Policy of Not Prosecuting Tax Evaders Who Confess Before an Inquiry Starts Is Dropped TRUMAN ABANDONS A SCANDALS BOARD | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/truman-names-six-to-antibias-board-public-members-appointed-unit-to.html | TRUMAN NAMES SIX TO ANTIBIAS BOARD Public Members Appointed Unit to Police Federal Contract Enforcement | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-moves-closer-on-help-to-franco-aides-hope-for-pacts-signing-by.html | U S MOVES CLOSER ON HELP TO FRANCO Aides Hope for Pacts Signing by March 1 Griffis Seen Quitting Because of Health | By C L Sulzbergerspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-not-to-press-issue.html | U S Not to Press Issue | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-officials-criticized-senator-says-some-rule-in-cases-of.html | U S OFFICIALS CRITICIZED Senator Says Some Rule in Cases of Personal Interest to Them | Special to THE NEW YORK TIMES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-to-rest-today-in-costello-trial-puts-into-evidence-mass-of-data.html | U S TO REST TODAY IN COSTELLO TRIAL Puts Into Evidence Mass of Data From Senate Hearing Wolf and Halley Clash | By Meyer Berger | RE0000054981 | 1980-03-24 | B00000336804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/u-s-urges-britain-back-chiang-role-in-japanese-pact-london-is.html | U S URGES BRITAIN BACK CHIANG ROLE IN JAPANESE PACT London Is Expected to Agree to Limited Participation by Formosa in Signing TREATY IS SENT TO SENATE Nationalists Adherence Asked by Acheson to Aid Chances of Ratification by Body U S PROPOSES ROLE FOR CHIANG IN PACT | By James Restonspecial To the New York Times | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/views-on-home-issues-awaited.html | Views on Home Issues Awaited | GEORGE W SHIPWAY | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/walter-l-capelli.html | WALTER L CAPELLI | SPllil to NVYO TUaES | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/weighing-qualifications.html | Weighing Qualifications | GERSTEN RAPPAPORT | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/william-e-hammer-jr.html | WILLIAM C HAMMER JR | Speclsl to Nzw Yo | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-11 | https://www.nytimes.com/1952/01/11/archives/wood-field-and-stream-floridas-sailfish-season-opens-with-record.html | Wood Field and Stream Floridas Sailfish Season Opens With Record Schools Along Entire Coast | By Raymond R Camp | RE0000054981 | 1980-03-24 | B00000336804 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/10-strikers-fined-100-each.html | 10 Strikers Fined 100 Each | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/2000-in-jersey-open-2day-celebration-of-rabbi-fosters-50th-year-in.html | 2000 in Jersey Open 2Day Celebration Of Rabbi Fosters 50th Year in Ministry | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/25-stock-dividend-for-chicago-bank-continental-illinois-nationals.html | 25 STOCK DIVIDEND FOR CHICAGO BANK Continental Illinois Nationals Action Brings Capital Up to 75000000  2 in Cash | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/5-catholic-bishops-to-join-in-prayer-rites-at-the-blessed-sacrament.html | 5 CATHOLIC BISHOPS TO JOIN IN PRAYER Rites at the Blessed Sacrament Church Will Call for the Reunion of Christians | By Preston King Sheldon | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/5th-show-leaving-broadway-tonight-theatre-guild-decides-to-close-lo.html | 5TH SHOW LEAVING BROADWAY TONIGHT Theatre Guild Decides to Close Lo and Behold at Booth Play Seen 38 Times | By Louis Calta | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/66042225-state-school-aid.html | 66042225 State School Aid | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/7381-medical-freshmen-but-applications-for-admission-decline.html | 7381 MEDICAL FRESHMEN But Applications for Admission Decline Association Says | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/800000-paid-out-by-ships-insurers-group-here-and-other-concerns.html | 800000 PAID OUT BY SHIPS INSURERS Group Here and Other Concerns Settle Enterprise Accounts With Isbrandtsen Line | By Arthur Richter | RE0000054982 | 1980-03-24 | B00000336805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/9-on-rikers-island-seized-in-roundup-of-narcotics-ring-6-correction.html | 9 ON RIKERS ISLAND SEIZED IN ROUNDUP OF NARCOTICS RING 6 Correction Aides 3 Civilian Employes of City Prison Linked to Inmate Sales | By Milton Esterow | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/acheson-praises-germans.html | Acheson Praises Germans | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/adenauer-plans-visit-to-the-u-s-this-spring.html | Adenauer Plans Visit To the U S This Spring | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/adverse-balance-tripled-britain-reports-1951-totals-in-her-foreign.html | ADVERSE BALANCE TRIPLED Britain Reports 1951 Totals in Her Foreign Trade | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/airlift-is-proceeding-like-clock-work-first-army-chief-declares-at.html | Airlift Is Proceeding Like Clock Work First Army Chief Declares at Camp Drum | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/ajemian-sisters-in-dual-recital-anahid-violinist-and-maro-at-the.html | AJEMIAN SISTERS IN DUAL RECITAL Anahid Violinist and Maro at the Piano Present Premiere of Lou Harrisons Suite | CH | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/animals-in-science-research-data-offered-to-supplement-report-on.html | Animals in Science Research Data Offered to Supplement Report on Use in Atomic Tests | CHRISTINE STEVENS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/art-week-crowded-at-galleries-here-6-exhibitions-two-of-sculpture.html | ART WEEK CROWDED AT GALLERIES HERE 6 Exhibitions Two of Sculpture and Four of Paintings Show Work in Varied Media | S P | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/atlantic-coast-line-to-raise-22388000.html | ATLANTIC COAST LINE TO RAISE 22388000 | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bamberger-bid-studied-philadelphia-park-unit-weighs-offer-of-summer.html | BAMBERGER BID STUDIED Philadelphia Park Unit Weighs Offer of Summer Tent Theatre | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/belgian-action-delayed.html | Belgian Action Delayed | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/benjamin-s-goodman.html | BENJAMIN S GOODMAN | Specla l to Tlg NNt YOK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/betrothed.html | BETROTHED | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/big-atom-speedup-pushed-in-congress-joint-group-also-views-model-of.html | BIG ATOM SPEEDUP PUSHED IN CONGRESS Joint Group Also Views Model of Artillery Gun Designed to Handle Atomic Shells | By William S White | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bill-ties-pensions-to-stock-earnings-state-measure-on-teachers.html | BILL TIES PENSIONS TO STOCK EARNINGS State Measure on Teachers Annuities Seeks to Ease Effects of Inflation | By Douglas Dales | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bolivian-here-to-map-u-n-aid.html | Bolivian Here to Map U N Aid | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bonds-and-shares-on-london-market-price-declines-gather-speed-with.html | BONDS AND SHARES ON LONDON MARKET Price Declines Gather Speed With Losses in Industrials Up to 28 Cents at Close | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bonn-ratifies-plan-of-coalsteel-pool-by-a-232143-vote-west-german.html | BONN RATIFIES PLAN OF COALSTEEL POOL BY A 232143 VOTE West German House Adopts Schuman Proposal After Appeals by Adenauer | By Jack Raymond | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/bridetobe.html | BRIDETOBE | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/british-scour-zone-in-egypt-for-arms-troops-search-two-villages-and.html | BRITISH SCOUR ZONE IN EGYPT FOR ARMS Troops Search Two Villages and Seize 6 Suspects Caches Reported Found | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/brooklyn-woman-wins-bollingen-poetry-prize.html | Brooklyn Woman Wins Bollingen Poetry Prize | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/capital-sees-shift-of-top-diplomats-paris-post-offered-u-s-envoy-to.html | CAPITAL SEES SHIFT OF TOP DIPLOMATS Paris Post Offered U S Envoy to Argentine  Webb Set to Resign Soon | By Anthony Leviero | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/carlsen-lionized-recounts-his-saga-will-not-quit-sea-falmouth.html | CARLSEN LIONIZED RECOUNTS HIS SAGA WILL NOT QUIT SEA Falmouth Accords Enterprise Captain Heros Welcome Dancy Shares in Honors | By Farnsworth Fowle | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/christopher-k-smith.html | CHRISTOPHER K SMITH | Special to TH NEW YORK TIMr S | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/churchill-hailed-by-ottawa-crowd-station-is-packed-and-streets.html | CHURCHILL HAILED BY OTTAWA CROWD Station Is Packed and Streets Lined as He Arrives for 4Day Visit as Governors Guest | By P J Philip | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/cincinnati.html | CINCINNATI | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/cleanup-parley-is-set-by-mgrath-he-will-confer-with-f-b-i-head-says.html | CLEANUP PARLEY IS SET BY MGRATH He Will Confer With F B I Head  Says Truman Has Given No Precise Orders | By Luther A Huston | RE0000054982 | 1980-03-24 | B00000336805 |

| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/colored-margarine-advocated.html | Colored Margarine Advocated | KIKUE FUJII | RE0000054982 | 1980-03-24 | B00000336805 |
|---|---|---|---|---|---|---|
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/czech-quota-of-production-data-questioned-low-figures-believed.html | Czech Quota of Production Data Questioned Low Figures Believed Product of Wishful Thinking | VLAD J PAULAT | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/danbury-mourns-korean-war-hero-townsfolk-line-main-street-as-medal.html | DANBURY MOURNS KOREAN WAR HERO Townsfolk Line Main Street as Medal Winners Coffin Passes on Caisson | By Kennett Love | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/daughter-to-mrs-c-j-coulter-jr.html | Daughter to Mrs C J Coulter Jr | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/death-ends-9year-coma-mr-x-struck-on-head-in-1943-by-pulley-in-ohio.html | DEATH ENDS 9YEAR COMA Mr X Struck on Head in 1943 by Pulley in Ohio Plant | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/delaney-trial-witness-says-excollector-overruled-subordinates.html | Delaney Trial Witness Says ExCollector Overruled Subordinates Lifted Tax Liens | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/delaware-bridge-traffic-at-peak.html | Delaware Bridge Traffic at Peak | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/democratic-ideal-is-pushed-in-korea-allies-seek-to-counter-enemy.html | DEMOCRATIC IDEAL IS PUSHED IN KOREA Allies Seek to Counter Enemy Plans for Fifth Column War When Fighting Ends | By George Barrett | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/disorders-reported-in-iranian-elections.html | DISORDERS REPORTED IN IRANIAN ELECTIONS | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/dockers-will-defy-pickets-in-boston-a-f-l-group-votes-to-break-c-i.html | DOCKERS WILL DEFY PICKETS IN BOSTON A F L Group Votes to Break C I O Lines and Put End to TieUp of Port | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/drivers-end-slowdown.html | Drivers End Slowdown | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/durandos-knockout-of-castellani-precipitates-disorderly-scene-in.html | Durandos Knockout of Castellani Precipitates Disorderly Scene in Garden REFEREE ATTACKED BY LOSERS PILOT | By James P Dawson | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/eisenhower-is-deeply-affected.html | Eisenhower Is Deeply Affected | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/eisenhower-slate-set-for-first-test-nine-new-hampshire-backers.html | EISENHOWER SLATE SET FOR FIRST TEST Nine New Hampshire Backers Enter Primary for Delegates  MacArthur Adherent In | By John H Fenton | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/enemy-rules-out-discussion-on-korea-air-base-building-foe-vetoes.html | Enemy Rules Out Discussion On Korea Air Base Building FOE VETOES DEBATE ON AIR BASES ISSUE | By Lindesay Parrott | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/enforced-speed-limits-asked.html | Enforced Speed Limits Asked | H H FRANKLIN | RE0000054982 | 1980-03-24 | B00000336805 |

| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/enochsonfarnum.html | EnochsonFarnum | Spccfa to Tz NzV Yon Tus | RE0000054982 | 1980-03-24 | B00000336805 |
|---|---|---|---|---|---|---|
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/essex-county-grants-pay-rise.html | Essex County Grants Pay Rise | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/europe-seeks-to-cut-imports-of-u-s-coal.html | EUROPE SEEKS TO CUT IMPORTS OF U S COAL | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/executive-warns-of-losses.html | Executive Warns of Losses | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/father-rejects-dead-sons-medals-calls-truman-unfit-to-confer-them.html | Father Rejects Dead Sons Medals Calls Truman Unfit to Confer Them KOREA HEROES AND FATHER WHO REJECTED MEDALS | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/faure-seeks-to-form-new-french-cabinet.html | FAURE SEEKS TO FORM NEW FRENCH CABINET | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/fire-kills-4-in-family-jersey-parents-fatally-burned-trying-to-save.html | FIRE KILLS 4 IN FAMILY Jersey Parents Fatally Burned Trying to Save 2 Girls | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/for-the-home-rare-antiques-recently-imported-dealers-here-contrive.html | For the Home Rare Antiques Recently Imported Dealers Here Contrive to Get Good Supplies Despite Competition | By Sanka Knox | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/furniture-stores-assailed-on-ads-young-rubicam-executive-charges.html | FURNITURE STORES ASSAILED ON ADS Young  Rubicam Executive Charges Claims of Retailers Are Blatant and Untrue | By Alfred R Zipser Jr | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gains-in-transport-in-europe-stressed.html | GAINS IN TRANSPORT IN EUROPE STRESSED | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/gen-de-lattre-61-dies-in-paris-clinic-civil-and-military-chieftain.html | GEN DE LATTRE 61 DIES IN PARIS CLINIC Civil and Military Chieftain in IndoChina Succumbs After Second Operation in Month | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/george-j-keays.html | GEORGE J KEAYS | Special to NEW YO F | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/grotewohl-sees-black-friday.html | Grotewohl Sees Black Friday | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/home-building-hit-by-cutback-order-d-p-a-allotment-of-materials.html | HOME BUILDING HIT BY CUTBACK ORDER D P A Allotment of Materials Will Provide for 400000 Fewer New Starts in 52 | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/inquiry-is-pushed-in-casey-ship-deal-profits-on-surplus-craft-get.html | INQUIRY IS PUSHED IN CASEY SHIP DEAL Profits on Surplus Craft Get Senate Study Priority  Some Cases Left to McGrath | By C P Trussell | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/iona-routs-fairfield.html | Iona Routs Fairfield | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/israel-in-u-n-appeal-asks-clemency-for-2-iraqi-jews-under-death.html | ISRAEL IN U N APPEAL Asks Clemency for 2 Iraqi Jews Under Death Sentence | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/israels-indian-settlers-background-of-recent-protest-by-group.html | Israels Indian Settlers Background of Recent Protest by Group Explained | YOSEF BENYAACOV | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/italy-faces-a-split-in-antired-unions-confederation-protests-move-a.html | ITALY FACES A SPLIT IN ANTIRED UNIONS Confederation Protests Move Among Christian Democrats to Form a New Group | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/jaeckle-action-seen-as-backing-for-taft.html | JAECKLE ACTION SEEN AS BACKING FOR TAFT | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/james-d-haggerty.html | JAMES D HAGGERTY | Specal to THE w No Tnz | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/jeremiah-c-learn.html | JEREMIAH C LEARN | Special to THZ NZw NonK TIzS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/joan-munkelt-affianced-senior-at-barnard-will-be-wed-to-clifford-l.html | JOAN MUNKELT AFFIANCED Senior at Barnard Will Be Wed to Clifford L Reiner | Special to THE NEW YORK TZS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/john-m-quin.html | JOHN M QUIN | Special to NgW NOK IF | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/joseph-steiner.html | JOSEPH STEINER | Special to TRr NW YOR TZME | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/joseph-stephens.html | JOSEPH STEPHENS | Special to Zs IEW YOE TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/judge-ryan-denies-costello-protest-sees-bad-faith-in-invoking.html | JUDGE RYAN DENIES COSTELLO PROTEST Sees Bad Faith in Invoking Constitutional Privilege  TV Held No Infringement | By Meyer Berger | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/kalmanbrooks.html | KalmanBrooks | pCClRI tO TR NE 3rOR TXbiE | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/kevilleshilling.html | KevilleShilling | Special to THE IV YOZ TIr | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/king-urges-swedes-to-build-armaments.html | KING URGES SWEDES TO BUILD ARMAMENTS | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/korean-airlifts-cited-figures-on-operations-performed-by-air-rescue.html | Korean Airlifts Cited Figures on Operations Performed by Air Rescue Service Are Given | RICHARD T KIGHT | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/late-rallies-turn-grain-price-trend-general-movement-downward-in.html | LATE RALLIES TURN GRAIN PRICE TREND General Movement Downward in Chicago Until Near Close  Final Figures Mixed | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/law-dean-at-notre-dame-resigns-after-11-years.html | Law Dean at Notre Dame Resigns After 11 Years | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/lhasa-palace-gets-electricity.html | Lhasa Palace Gets Electricity | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/lieut-r-w-lichtman-to-wed-vivien-mayer.html | LIEUT R W LICHTMAN TO WED VIVIEN MAYER | Special to Tg lv YO TXMF | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/margaret-pardee-bows-georgia-violinist-plays-vivaldis-sonata-in-a-a.html | MARGARET PARDEE BOWS Georgia Violinist Plays Vivaldis Sonata in A at Town Hall | H C S | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/marines-prepared-for-cold-in-korea-camp-in-california-mountains.html | MARINES PREPARED FOR COLD IN KOREA Camp in California Mountains Gives Free Life Insurance Against Climate Combat | By Gladwin Hill | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/migs-attack-near-korean-front-allied-jets-down-five-of-the-foe.html | MIGs Attack Near Korean Front Allied Jets Down Five of the Foe | By Murray Schumach | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/miss-laidlaw-engaged-teacher-will-become-bride-ofi-george-donnell.html | MISS LAIDLAW ENGAGED Teacher Will Become Bride ofI George Donnell McNulty | Speeia to Tr Nmv Yon Tuus | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/missionary-gets-unusual-tribute-in-u-n-for-championing-south.html | Missionary Gets Unusual Tribute in U N For Championing South African Tribes | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/moral-rearming-hailed-delegates-of-26-nations-attend-opening-of.html | MORAL REARMING HAILED Delegates of 26 Nations Attend Opening of Session in Florida | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mrs-howard-c-smith.html | MRS HOWARD C SMITH | Splat to TI NEW YonT TXuS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mrs-howard-l-coles.html | MRS HOWARD L COLES | Specla to Nw YORK ZMZS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/mrs-p-j-casey.html | MRS P J CASEY | Special to Tnz Nzw Nor TZMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/n-c-a-a-votes-for-continuance-of-football-television-controls.html | N C A A Votes for Continuance of Football Television Controls During 1952 RESTRICTION PLAN ADOPTED 163 TO 8 | By Allison Danzig | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/narcotics-curb-urged-prison-officers-ask-that-opium-use-be-made-a.html | NARCOTICS CURB URGED Prison Officers Ask That Opium Use Be Made a Felony | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/nathaniel-m-aycock.html | NATHANIEL M AYCOCK | SpeclM to Tm Nv YORK s | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/nicaraguan-town-gets-u-s-aid.html | Nicaraguan Town Gets U S Aid | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/no-comment-by-bunker.html | No Comment by Bunker | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/nopco-stock-split-approved.html | Nopco Stock Split Approved | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/note-churns-back-and-forth-in-iran-british-and-iranians-indulge-in.html | NOTE CHURNS BACK AND FORTH IN IRAN British and Iranians Indulge in Diplomatic PingPong as Former Deny Interference | By Albion Ross | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/orville-d-towne.html | ORVILLE D TOWNE | Secfal to T NEW oP TIs | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/pakistan-proposes-plan-for-palestine.html | PAKISTAN PROPOSES PLAN FOR PALESTINE | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/police-press-drive-on-double-parking-tag-1732-violators-in-week-in.html | POLICE PRESS DRIVE ON DOUBLE PARKING Tag 1732 Violators in Week in Backing Murtagh Policy of 15 Mandatory Fine | By Joseph C Ingraham | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/political-use-of-our-aid-program.html | Political Use of Our Aid Program | ROSE P PARSONS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/primary-prices-steady-in-week-but-are-reported-129-over-prekorean.html | PRIMARY PRICES STEADY IN WEEK But Are Reported 129 Over PreKorean Average 11 Below That of Year Ago | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/princeton-downs-dartmouth-5048-devoes-late-set-shot-decides-league.html | PRINCETON DOWNS DARTMOUTH 5048 Devoes Late Set Shot Decides League Contest Duquesne Stops Colgate 7052 | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/putnam-gives-views-on-reining-inflation.html | PUTNAM GIVES VIEWS ON REINING INFLATION | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/quaker-aid-at-5-million-almost-all-of-1951-income-went-to-relief.html | QUAKER AID AT 5 MILLION Almost All of 1951 Income Went to Relief Here and Abroad | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/r-c-gaugler-dei-cyanamid-co-hei-president-of-concern-since-last.html | R C GAUGLER DEI CYANAMID CO HEI President of Concern Since Last Year Joined It in 17 and Worked Up Through Ranks | p81to Tnz NLN Yom Tnz | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/ralph-s-metzger.html | RALPH S METZGER | Specel to Tm NEW YOIU TIMXS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/reserve-officers-facing-army-call-division-commanders-are-told.html | RESERVE OFFICERS FACING ARMY CALL Division Commanders Are Told Thousands Will Be Needed for Replacements During Year | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/russians-minimize-u-sbritish-parley.html | RUSSIANS MINIMIZE U SBRITISH PARLEY | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/scheuermannads.html | ScheuermannAds | Soccial to NV YOr X i | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/secret-session-held-on-southeast-asia.html | SECRET SESSION HELD ON SOUTHEAST ASIA | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/separate-county-realty-tax-up-to-15-sought-by-mayor-mayor-will-seek.html | Separate County Realty Tax Up to 15 Sought by Mayor MAYOR WILL SEEK COUNTY REALTY TAX | By Paul Crowell | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/son-to-mrs-barrett-b-brown.html | Son to Mrs Barrett B Brown | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/soviet-magazine-banned-california-u-students-halt-sale-to-avoid.html | SOVIET MAGAZINE BANNED California U Students Halt Sale to Avoid Misunderstanding | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/soviet-urges-action-in-starhemberg-case.html | SOVIET URGES ACTION IN STARHEMBERG CASE | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/springfield-mass.html | SPRINGFIELD MASS | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/st-george-put-out-in-douglas-curling.html | ST GEORGE PUT OUT IN DOUGLAS CURLING | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/start-of-motor-boat-show-blows-breath-of-summer-into-cold-city-42d.html | Start of Motor Boat Show Blows Breath of Summer Into Cold City 42d Exposition at Palace Gives Gay Crowd Vacation Preview With Craft Ranging From 76000 Flagship to 35 Kit | By Clarence E Lovejoy | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/statue-of-churchill-proposed.html | Statue of Churchill Proposed | CHARLES F STEVENS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/steel-coal-tieups-feared-in-march-murray-pay-talks-recessed-3-weeks.html | STEEL COAL TIEUPS FEARED IN MARCH Murray Pay Talks Recessed 3 Weeks  Showdown Due at Time of Mine Deadline | By A H Raskin | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/textile-talks-scheduled-cotton-and-rayon-makers-will-reopen-pacts.html | TEXTILE TALKS SCHEDULED Cotton and Rayon Makers Will Reopen Pacts in March | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/thruway-revises-westchester-plan-4-major-shifts-are-made-in-final.html | THRUWAY REVISES WESTCHESTER PLAN 4 Major Shifts Are Made in Final Route  Elmsford and Ardsley Are Spared | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/tire-carcass-ceiling-cut-ops-sets-rates-for-4-and-6ply-worn.html | TIRE CARCASS CEILING CUT OPS Sets Rates for 4 and 6Ply Worn Passenger Casings | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/truman-spurs-aid-to-small-business-assures-taylor-arms-orders-are.html | TRUMAN SPURS AID TO SMALL BUSINESS Assures Taylor Arms Orders Are to Be Given Companies Hit by Material Cutbacks | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/u-n-balks-soviet-on-censuring-u-s-resolution-condemning-mutual.html | U N BALKS SOVIET ON CENSURING U S Resolution Condemning Mutual Security Act Is Defeated by Assembly 42 to 5 | By A M Rosenthal | RE0000054982 | 1980-03-24 | B00000336805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/u-s-drive-started-on-illegal-betting-revenue-bureau-uses-new-tax.html | U S DRIVE STARTED ON ILLEGAL BETTING Revenue Bureau Uses New Tax Law to Keep Lid on Bookies and Numbers Operators | By John D Morris | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/u-s-said-to-speed-indochina-arms-brink-chief-of-mission-there.html | U S SAID TO SPEED INDOCHINA ARMS Brink Chief of Mission There Reports Deliveries Tax Unloading Facilities | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/un-adopts-wests-proposal-to-set-up-disarmament-unit-assembly-backs.html | UN Adopts Wests Proposal To Set Up Disarmament Unit Assembly Backs ThreePower Plan 42 to 5 Work to Begin by Feb 10  Soviet Beaten on Censure Over Mutual Security Pact | By Thomas J Hamilton | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/undertaker-suicide-at-eastchester-home.html | UNDERTAKER SUICIDE AT EASTCHESTER HOME | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/unity-at-all-costs-is-edens-plea-here-in-columbia-address-he-says-u.html | UNITY AT ALL COSTS IS EDENS PLEA HERE In Columbia Address He Says U S and Britain Can Lead World Prevent a War | By Russell Porter | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/universal-to-star-conte-in-western-actor-will-require-tutelage-in.html | UNIVERSAL TO STAR CONTE IN WESTERN Actor Will Require Tutelage in Horsemanship Before He Appears in Riding Kid | By Thomas M Pryor | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/upstate-election-set-for-feb-13.html | Upstate Election Set for Feb 13 | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/us-admiral-urges-facilities-in-spain-gardner-sees-countrys-ports-as.html | US ADMIRAL URGES FACILITIES IN SPAIN Gardner Sees Countrys Ports as a Big Help in Position of Atlantic Pact Nations | By Camille M Cianfarra | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/vander-vliet-bayen.html | Vander Vliet  Bayen | Special to THE NEW YORK TRIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/visiting-congressmen-criticized.html | Visiting Congressmen Criticized | DOROTHY SPARKS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/wilkesbarre-pa.html | WILKESBARRE PA | Special to THE NEW YORK TIMES | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/william-mginley.html | WILLIAM MGINLEY | Special to THn NEVNo TzzS | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/witness-says-c46-had-faulty-engine-cab-continues-investigation-into.html | WITNESS SAYS C46 HAD FAULTY ENGINE CAB Continues Investigation Into the Elizabeth Crash in Which 56 Were Killed | By B K Thorne | RE0000054982 | 1980-03-24 | B00000336805 |
| 1952-01-12 | https://www.nytimes.com/1952/01/12/archives/wood-field-and-stream-managed-cutting-in-state-forest-preserve-by.html | Wood Field and Stream Managed Cutting in State Forest Preserve by Lumber Interests Provides Problem | By Raymond R Camp | RE0000054982 | 1980-03-24 | B00000336805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/10-supercarriers-some-atom-driven-projected-by-navy-craft-of.html | 10 SUPERCARRIERS SOME ATOM DRIVEN PROJECTED BY NAVY Craft of 57000Ton Forrestal Class to Be Spaced a Year Apart Kimball Announces | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/1amile-speed-tax-nets-13141.html | 1aMile Speed Tax Nets 13141 | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/2700-bid-for-science-grants.html | 2700 Bid for Science Grants | By Science Service | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/3d-target-squadron-joins-fleet-in-east.html | 3D TARGET SQUADRON JOINS FLEET IN EAST | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/4-piano-compositions-offered-by-farrell.html | 4 PIANO COMPOSITIONS OFFERED BY FARRELL | H C S | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/92year-trend-of-forum-interests.html | 92Year Trend of Forum Interests | B F | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/a-boy-and-his-cat-yallereye-by-thelma-harrington-bell-illustrated.html | A Boy and His Cat YALLEREYE By Thelma Harrington Bell Illustrated by Corydon Bell 88 pp New York The Viking Press 2 For Ages 6 to 10 | PHYLLIS FENNER | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/a-home-of-your-own-and-a-mortgage-twothirds-of-a-nation-a-housing.html | A Home of Your Own  And a Mortgage TWOTHIRDS OF A NATION A Housing Program By Nathan Straus 291 pp New York Alfred A Knopf 4 | By Peter Blake | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/a-road-to-hope-color-ebony-by-helen-caldwell-day-182-pp-new-york.html | A Road To Hope COLOR EBONY By Helen Caldwell Day 182 pp New York Sheed Ward 225 | BEATRICE M MURPHY | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/about-how-did-they-get-that-way-isabel-leighton-manages-tvs-only.html | ABOUT HOW DID THEY GET THAT WAY Isabel Leighton Manages TVs Only Psychiatric Discussion Program | By Val Adams | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/about-ouida.html | About Ouida | REXFORD KENDRICK | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/abroad-near-home-one-traveler-finds-the-caribbean-isles-much-more.html | ABROAD NEAR HOME One Traveler Finds the Caribbean Isles Much More Foreign Than Europe | By Bernard Kalb | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/absolute.html | ABSOLUTE | FRANK HOFFMAN | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/across-the-pampas-with-way-of-a-gaucho-scorpions-casting-and.html | ACROSS THE PAMPAS WITH WAY OF A GAUCHO Scorpions Casting and Language Among Problems Faced in 1875Mile Trek | By Foster Hailey | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/adele-victoria-adaas-engaged.html | Adele Victoria Adaas Engaged | Special to NEW NOR TIM | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/after-liberty-authority-port-of-call-by-maxwell-griffith-331-pp.html | After Liberty Authority PORT OF CALL By Maxwell Griffith 331 pp Philadelphia J P Lippincott Company 350 | By E B Garside | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/alberta-hendrickson-engaged.html | Alberta Hendrickson Engaged | Special to z Nzw YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/alienproperty-inquiry-set-senate-republicans-will-try-to-show-that.html | ALIENPROPERTY INQUIRY SET Senate Republicans Will Try to Show That Huge Assets Have Been Mismanaged | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/allies-press-reds-to-say-if-they-plan-to-build-air-bases-but-enemy.html | ALLIES PRESS REDS TO SAY IF THEY PLAN TO BUILD AIR BASES But Enemy in Korea Withholds Clear Reply on Item That Blocks Truce Accord | By Lindesay Parrott | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/andersondaly.html | AndersonDaly | SDecal to THE Nzv NoPK TM | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/andrewmeenan.html | AndrewMeenan | Suecial to T NEW No Tnl | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/ardsley-curlers-gain-final-round-hastings-no-2-rink-defeats-no-3.html | ARDSLEY CURLERS GAIN FINAL ROUND Hastings No 2 Rink Defeats No 3 Side in Douglas Medal Bonspiel at Mount Hope | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/argentine-assails-politicians-ll-d-professors-influence-charge.html | ARGENTINE ASSAILS POLITICIANS LL D Professors Influence Charge Interpreted as Applying to a Peronista Leader | By Edward A Morrow | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/army-camp-to-get-preaching-mission-fiveday-observance-listed-for.html | ARMY CAMP TO GET PREACHING MISSION FiveDay Observance Listed for Signal Corps Center at Fort Monmouth | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/army-gymnasts-top-florida-state-team.html | ARMY GYMNASTS TOP FLORIDA STATE TEAM | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/automobiles-routes-choice-of-six-good-roads-to-the-south-is-open-to.html | AUTOMOBILES ROUTES Choice of Six Good Roads to the South Is Open to Motorists Fleeing Winter | By Bert Pierce | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/aviation-bookings-heavy-volume-of-winter-travel-reported-by.html | AVIATION BOOKINGS Heavy Volume of Winter Travel Reported By Domestic and Overseas Lines | By B K Thorne | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/award-to-fliers-widow-new-york-woman-receives-two-french.html | AWARD TO FLIERS WIDOW New York Woman Receives Two French Decorations | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/b-o-hit-tix.html | B O HIT TIX | Mrs PEARL D GOLDMAN | RE0000054983 | 1980-03-24 | B00000336806 |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/back-on-the-main-line-the-prodigal-brother-by-mc-cready-huston-247.html | Back on the Main Line THE PRODIGAL BROTHER By Mc Cready Huston 247 pp Philadelphia J B Lippincott Company 3 | By Charles Lee | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bankers-protest-heavy-tax-burden-annual-reports-issued-here-take.html | BANKERS PROTEST HEAVY TAX BURDEN Annual Reports Issued Here Take Exception to Inequity of New Federal Imposts | By George A Mooney | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/barbara-erase-fiancee-mt-holyoke-graduate-engaged-to-allan-rumpf-ge.html | BARBARA ERASE FIANCEE Mt Holyoke Graduate Engaged to Allan Rumpf GE Engineer | Specfal to Tmf Nv ox Tmmr | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/barbara-letta____u-engagedi-student-atadeiphi-will-be-bride.html | BARBARA LETTAU ENGAGEDI Student atAdeiphi Will Be Bride | Special to The New York Times | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/barbara-wood-to-marry-ismith-college-senior-engaged-to-john-e.html | BARBARA WOOD TO MARRY ISmith College Senior Engaged to John E Sanders of Yale | Special to Nw Yox Tns | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/battle-shaping-up-on-state-forests-conservation-department-bid-for.html | BATTLE SHAPING UP ON STATE FORESTS Conservation Department Bid for Restudy of TreeCutting Ban Stirs Controversy | By Douglas Dales | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/before-the-lights-go-up-and-the-dance-begins-dance-to-the-piper-by.html | Before the Lights Go Up and the Dance Begins DANCE TO THE PIPER By Agnes de Mille Illustrated 335 pp Boston Little Brown Co 350 | By Harold Clurman | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/belgian-premier-designated.html | Belgian Premier Designated | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/belgrade-attacks-collective-farms-yugoslavia-is-being-prepared-for.html | BELGRADE ATTACKS COLLECTIVE FARMS Yugoslavia Is Being Prepared for the Abandoning of Soviet Methods in Agriculture | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/beliefs-of-an-unbeliever-new-hopes-for-a-changing-world-by-bertrand.html | Beliefs of an Unbeliever NEW HOPES FOR A CHANGING WORLD By Bertrand Russell 213 pp New York Simon Schuster 3 | By T V Smith | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bessie-smiths-blues.html | BESSIE SMITHS BLUES | C H | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/betrothed.html | BETROTHED | Spewed to T NZV No Tn | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/big-racing-yachts-bow-to-the-motor-pleione-rated-at-top.html | BIG RACING YACHTS BOW TO THE MOTOR PLEIONE RATED AT TOP | By James Robbins | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bird-of-denmark-peter-the-stork-by-margarite-vaygouny-illustrated.html | Bird of Denmark PETER THE STORK By Margarite Vaygouny Illustrated by George and Doris Hauman 109 pp New York The Macmillan Company 225 For Ages 8 to 12 | MARJORIE FISCHER | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/blue-wedding-dr-logans-wife-by-diana-gaines-307-pp-new-york-random.html | Blue Wedding DR LOGANS WIFE By Diana Gaines 307 pp New York Random House 3 | A H WEILER | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/boat-basin-plans-outlined-by-moses-huge-tasks-in-jamaica-and.html | BOAT BASIN PLANS OUTLINED BY MOSES Huge Tasks in Jamaica and Flushing Bays Great Kills Hudson River Explained | By Robert Moses | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/boat-group-faces-problems-in-1952-changes-in-technical-rules.html | BOAT GROUP FACES PROBLEMS IN 1952 Changes In Technical Rules Outboard Disputes Loom A P B A Head Says | By Gibson Bradfield | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/boy-meets-girl-this-season.html | Boy Meets Girl This Season | LEWIS FUNKE | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/brewster-sees-peace-senator-reports-on-his-journey-around-the-world.html | BREWSTER SEES PEACE Senator Reports on His Journey Around the World | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bridge-defense-against-shutouts.html | BRIDGE DEFENSE AGAINST SHUTOUTS | By Albert H Morehead | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/brooklyn-power-squadron-project-helps-boatmen-to-learn-speed-of.html | Brooklyn Power Squadron Project Helps Boatmen to Learn Speed of Their Craft | By Dr Rex T Taylor | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/bureau-assails-green-river-laws-ordinances-requires-prior.html | BUREAU ASSAILS GREEN RIVER LAWS Ordinances Requires Prior Permission for Salesmen to Call at Homes Held Unwise | By James J Nagle | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/by-way-of-report-u-a-makes-first-profit-since-1946-addenda.html | BY WAY OF REPORT U A Makes First Profit Since 1946  Addenda | By A H Weiler | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/carl-f-schlecht.html | CARL F SCHLECHT | Special to Tin llw Yoz | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/carnival-time-down-south-tourists-calendar-again-crowded-with.html | CARNIVAL TIME DOWN SOUTH Tourists Calendar Again Crowded With Annual Winter Festivals | By Robert Meyer Jr | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/case-for-televising-congress-a-congressman-claims-that-the.html | Case for Televising Congress A Congressman claims that the resultant public knowledge would outweigh the possible evil of demagogic talk | By Jacob K Javits | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/case-history-of-a-threedimensional-movie.html | CASE HISTORY OF A THREEDIMENSIONAL MOVIE | By Gladwin Hill | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/castellani-pilot-suspended-here-grand-jury-may-act-in-disorder.html | Castellani Pilot Suspended Here Grand Jury May Act in Disorder STATE ATHLETIC COMMISSIONERS INVESTIGATE NONSCHEDULED BOUT | By James P Dawson | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/centuryold-mansion-recalls-a-vanished-era.html | CENTURYOLD MANSION RECALLS A VANISHED ERA | R F W | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/charles-c.html | CHARLES C | HILL | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/charts-keep-apace-of-revisions-in-shore-lines-and-ocean-floor.html | Charts Keep Apace of Revisions In Shore Lines and Ocean Floor | By Rear Adm R F A Studds | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/churchill-charts-new-ties-in-canada-gain-in-commonwealth-unity.html | CHURCHILL CHARTS NEW TIES IN CANADA Gain in Commonwealth Unity Against Reds Is Expected  Asian Force Rumored | By Walter H Waggonner | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/churchills-visit-smooths-some-rough-spots-but-the-big-questions.html | CHURCHILLS VISIT SMOOTHS SOME ROUGH SPOTS But the Big Questions Economic and Political Are Still to Be Solved | By James Reston | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/civil-defense-arm-praised-by-truman-on-first-anniversary-he-says.html | CIVIL DEFENSE ARM PRAISED BY TRUMAN On First Anniversary He Says Will to Fight and Protected Production Would Deter Foe | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/civil-war-artists.html | Civil War Artists | FRANK WEITENKAMPF | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/clara-schumann-wife-of-robert-was-also-a-composer-opera-excerpts.html | CLARA SCHUMANN Wife of Robert Was Also a Composer  Opera Excerpts From Singing Stars | R P | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/coleridges-tiger-cats-inquiring-spirit-a-new-presentation-of.html | Coleridges Tiger Cats INQUIRING SPIRIT A new presentation of Coleridge Edited by Kathleen Cobum 454 pp New York Pantheon Books 5 | By I A Richards | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/collectors-home-real-ivory-tower-queens-veterinarian-had-been.html | COLLECTORS HOME REAL IVORY TOWER Queens Veterinarian Had Been Waiting for 30 Pieces Lost With Flying Enterprise | By Laurie Johnston | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/collingwood-in-new-post-radio-news-reporter-will-work-in-mutual.html | COLLINGWOOD IN NEW POST Radio News Reporter Will Work in Mutual Security Agency | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/columbia-is-upset-by-cornell-6865-losing-in-2-overtime-periods.html | COLUMBIA IS UPSET BY CORNELL 6865 Losing in 2 Overtime Periods Lions Suffer First League Defeat in 16 Games | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/concern-voiced-in-saigon.html | Concern Voiced in Saigon | By Tillman Durdin | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/connally-disputes-wiley-on-support-for-seaway.html | Connally Disputes Wiley On Support for Seaway | By the United Press | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/connally-opposes-any-vatican-envoy-senator-hopes-truman-wont.html | CONNALLY OPPOSES ANY VATICAN ENVOY Senator Hopes Truman Wont Resubmit Clark Nomination  Scores Choice of General | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/conquistador-cortes-of-mexico-by-ronald-syme-illustrated-by-william.html | Conquistador CORTES OF MEXICO By Ronald Syme Illustrated by William Stobbs 191 pp New York Willaim Morrow  Co 250 For Ages 12 to 16 | RALPH ADAMS BROWN | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/corcoran-leads-field-of-75-in-louise-orvis-giant-slalom-on-big.html | Corcoran Leads Field of 75 in Louise Orvis Giant Slalom on Big Bromley DARTMOUTH SKIER TRIUMPHS IN 1312 | By Frank Elkins | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/cote-dazur-romance-by-natalie-anderson-scott-314-pp-new-york-e-p.html | Cote dAzur ROMANCE By Natalie Anderson Scott 314 pp New York E P Dutton  Co 3 | HARRISON KINNEY | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/courses-planned-for-novice-sailors-u-s-power-squadrons-offer.html | COURSES PLANNED FOR NOVICE SAILORS U S Power Squadrons Offer Instruction in Seamanship Piloting to Public | By Herbert R Prior | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/critics-awards-twelveminute-symphony-by-swanson-is-winner-in.html | CRITICS AWARDS TwelveMinute Symphony by Swanson Is Winner in Orchestral Category | By Olin Downes | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/cruising-swings-to-smaller-craft-cost-of-bigger-yachts-sends.html | CRUISING SWINGS TO SMALLER CRAFT Cost of Bigger Yachts Sends Inboards and Outboards to Sheltered Waterways | By Geoffrey G Smith | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/danbury-hero-gets-military-funeral.html | DANBURY HERO GETS MILITARY FUNERAL | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/daniel-francis-kelly.html | DANIEL FRANCIS KELLY | Special to N yovc Tlzs | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/daughter-to-mrs-richard-webb.html | Daughter to Mrs Richard Webb | Special to THE NEW YOIK IME | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dennis-j-hielan.html | DENNIS J HIELAN | Speciato THE NBW YORE TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/devlin-triumphs-at-bear-mountain-leaps-149-and-158-feet-to-win.html | DEVLIN TRIUMPHS AT BEAR MOUNTAIN Leaps 149 and 158 Feet to Win Invitation Ski Jumping  Sorensen Is Second | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/direct-talks-due-on-6-steel-issues-union-companies-expected-to-seek.html | DIRECT TALKS DUE ON 6 STEEL ISSUES Union Companies Expected to Seek Accord on ThemPanel Recesses to Feb 1 | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dorothy-meyer-to-be-bride.html | Dorothy Meyer to Be Bride | Special to Txl w YORK rMzs | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/dutch-music-fete-assured-for-1952-obstacles-overcome-event-to-begin.html | DUTCH MUSIC FETE ASSURED FOR 1952 Obstacles Overcome Event to Begin Sixth Season June 5Accent on U S Artists | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/e-frank-vail.html | E FRANK VAIl | Special to Th NEW YOP Tn | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/easts-snowlands-resorts-off-to-a-busy-season-as-crowds-break.html | EASTS SNOWLANDS Resorts Off to a Busy Season as Crowds Break Records in Many Sections | By Frank Elkins | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/economic-studies-shown-neglected-brookings-institution-survey-finds.html | ECONOMIC STUDIES SHOWN NEGLECTED Brookings Institution Survey Finds Pupils Uninterested Textbooks Too Abstract | By Burton Crane | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/egypt-n-y-c-a-varied-colony-here-it-solidly-opposes-britain.html | Egypt N Y C A varied colony here it solidly opposes Britain | By Richard Shepard | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/egyptian-snipers-sharpen-fighting-force-british-to-divert-train-at.html | EGYPTIAN SNIPERS SHARPEN FIGHTING Force British to Divert Train at Tel el Kebir  Explode Mine Near Rail Depot | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/eisenhower-aide-chosen.html | Eisenhower Aide Chosen | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/elenor-lihuser-johnchona-to-wed-betrothal-of-vassar-graduate-to-son.html | ELENOR LiHUSER JOHNCHONA TO WED Betrothal of Vassar Graduate to Son of Columbia Official Announced by Mother | Special to THE NEW YORK TIMFq | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/elizabeth-b-chambers.html | ELIZABETH B CHAMBERS | Special to Ntw Nog Tn4g | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/elizabethrussell-is-engaged.html | ElizabethRussell Is Engaged | Special td Ts NW NoK TMzs | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/end-of-discounts-on-sales-is-sought-marine-trades-offers-better.html | END OF DISCOUNTS ON SALES IS SOUGHT Marine Trades Offers Better Boating Value and Service for Prospective Dealers | By George Mikkelsen | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/engineers-to-mark-centennial-in-1952-50-organizations-to-take-part.html | ENGINEERS TO MARK CENTENNIAL IN 1952 50 Organizations to Take Part With 1000000 in Exhibits Feature of Program | By Hartley W Barclay | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ess-linia-bennet-prospectiye-bride-daughter-of-econgressmani.html | ESS LINIA BENNET PROSPECTIYE BRIDE Daughter of ECongressmani Engaged to Charles A Lynch Former Yale Tennis Captain 1 | Special to THz Nw Yol TMrs | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/europe-has-two-views-on-eisenhowers-plans-on-the-one-hand-they.html | EUROPE HAS TWO VIEWS ON EISENHOWERS PLANS On the One Hand They Would Regret To See Him Go On the Other They Would Welcome Him as President | By C L Sulzberger | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/evergreen-shrubs-need-not-be-monotonous-plants-should-be-placed-so.html | EVERGREEN SHRUBS NEED NOT BE MONOTONOUS Plants Should Be Placed So They May Be Seen From House as Well as Outdoors | By Olive E Allen | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/evthokia-arris-bridein-amlterst-she-wears-ivory-satin-at-her.html | EVTHOKIA ARRIS BRIDEIN AMltERST She Wears Ivory Satin at Her Marriage inGrace Church to John W Porter | Special to TltI NEW YORK Tllvlu | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/exindiana-ace-posed-as-brother-on-tempe-eleven-college-reveals.html | ExIndiana Ace Posed as Brother On Tempe Eleven College Reveals EXINDIANA STAR POSED AS BROTHER | By the United Press | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/failure-is-shown-in-airliner-engine-loss-of-its-parts-in-elizabeth.html | FAILURE IS SHOWN IN AIRLINER ENGINE Loss of Its Parts in Elizabeth Disaster Is Attributed by Expert to Blown Cylinder | By B K Thorne | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fair-deal-is-sidetracked-for-this-congress-democrats-at-chicago-may.html | FAIR DEAL IS SIDETRACKED FOR THIS CONGRESS Democrats at Chicago May Revive It as a Prominent Campaign Issue | By William S White | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/faith-for-living-questions-people-ask-by-robert-j-mccracken-188-pp.html | Faith For Living QUESTIONS PEOPLE ASK By Robert J McCracken 188 pp New York Harper  Bros 250 | FREDERICK T SCHUMACHER | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/fangetprice.html | FangetPrice | pcial to THE NEW YORK IMF | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/faulty-equipment-called-dangerous-admiral-olson-cites-serious.html | FAULTY EQUIPMENT CALLED DANGEROUS Admiral Olson Cites Serious Fishing Boat Accidents  Warns of Overloading | By Rear Adm Louis B Olson | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/faybrennan.html | FayBrennan | pecial to Nw YoK lYr | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/first-comes-the-barley-scotch-the-whisky-of-scotland-in-fact-and.html | First Comes The Barley SCOTCH The Whisky of Scotland in Fact and Story By Sir Robert Bruce Lockhart 184 pp New York British Book Center 325 | By Rex Lardner | RE0000054983 | 1980-03-24 | B00000336806 |

| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/first-movable-type.html | First Movable Type | L CARRINGTON GOODRICH | RE0000054983 | 1980-03-24 | B00000336806 |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/fish-to-support-taft-former-representative-will-seek-delegates-seat.html | FISH TO SUPPORT TAFT Former Representative Will Seek Delegates Seat in Primary | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/formalities-completed.html | Formalities Completed | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/frances-e-smith-betrothed.html | Frances E Smith Betrothed | Special to HE NEW YORK lIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/franco-due-to-map-policies-on-u-s-aid-he-and-advisers-are-reported.html | FRANCO DUE TO MAP POLICIES ON U S AID He and Advisers Are Reported to Be Facing Problem of Convincing the Public | By Camille M Cianfarra | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/frankenberghands.html | FrankenbergHands | Special to T NxW YonK TrMBs | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/frederick-rachbauer.html | FREDERICK RACHBAUER | special to Tm Nzw Yo Tm | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/free-europe-college-in-france-is-training-students-exiled-from.html | Free Europe College in France Is Training Students Exiled From Communist Lands | By Benjamin Fine | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/freedom-curbs-assailed-friends-committee-urges-faith-in-integrity.html | FREEDOM CURBS ASSAILED Friends Committee Urges Faith in Integrity of Individual | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/from-dinosaur-to-dobbin-our-friendly-friends-by-louis-slobodkin.html | From Dinosaur to Dobbin OUR FRIENDLY FRIENDS By Louis Slobodkin Illustrated by the author 24 pp New York The Vanguard Press 2 For Ages 2 to 4 DINNY AND DANNY By Louis Slobodkin Illustrated by the author 30 pp New York The Macmillan Company 2 For Ages 3 to 6 | MIRIAM JAMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/from-the-old-south-southern-furniture-at-the-virginia-museum.html | FROM THE OLD SOUTH SOUTHERN FURNITURE AT THE VIRGINIA MUSEUM | By Betty Pepis | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/gains-of-50-years-noted-by-a-p-b-a-growth-of-membership-and-boat.html | GAINS OF 50 YEARS NOTED BY A P B A Growth of Membership and Boat Ownership in Group Keeps Pace With Speed | By Carl Johnson | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/gaullists-in-key-spot-in-new-french-crisis-party-split-might-bring.html | GAULLISTS IN KEY SPOT IN NEW FRENCH CRISIS Party Split Might Bring Members Into Cabinet Against Generals Orders | By Lansing Warren | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/georgias-scenic-islands.html | GEORGIAS SCENIC ISLANDS | C E W | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archiv es/glaucoma-fight-termed-success-progress-in-halting-disease-causing.html | GLAUCOMA FIGHT TERMED SUCCESS Progress in Halting Disease Causing Blindness Described by Ophthalmology Congress | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/glorifying-oranges-winter-havens-citrus-museum-includes-a-juice-bar.html | GLORIFYING ORANGES Winter Havens Citrus Museum Includes A Juice Bar for Thirsty Visitors | JAMES H MCCORMICK | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/gossip-of-the-rialto-stars-of-the-constant-wife-approach.html | GOSSIP OF THE RIALTO Stars of The Constant Wife Approach Anniversary Barometer Notes | By J P Shanley | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/gr-horner-to-marry-miss-jean-crawford.html | GR HORNER TO MARRY MISS JEAN CRAWFORD | SPal to Trs NEW YOK Tms | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/grease-paint-and-gide-my-theater-five-plays-and-an-essay-by-andre.html | Grease Paint And Gide MY THEATER Five Plays and an Essay By Andre Gide Translated from the French by Jackson Mathews 275 pp New York Alfred A Knopf 4 | By Hasan Ozbekkan | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/greater-miami-more-people-are-going-down-this-season-the-rates-run.html | GREATER MIAMI More People Are Going Down This Season  The Rates Run From 5 to 50 a Day | By Arthur L Himbert | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/growing-need-for-daycare-centers.html | Growing Need for DayCare Centers | By Dorothy Barclay | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/handreininger.html | HandReininger | gpectml to gw Nozu TrMz | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/helen-p-cunningi3am-affianced.html | Helen P Cunningi3am Affianced | Special tO THE Nv Yo TIE | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/herbert-a-acken.html | HERBERT A ACKEN | Special to TI Iv YO tl | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/high-spots-in-the-western-snowlands.html | HIGH SPOTS IN THE WESTERN SNOWLANDS | By Jack Goodman | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/holidays-cleared-toy-inventories-manufacturers-shelves-empty-in.html | HOLIDAYS CLEARED TOY INVENTORIES Manufacturers Shelves Empty in Most Lines  No Shortage Last Year Group Reports | By George Auerbach | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hollywoods-militant-stand-industry-supports-stanley-kramers-suit.html | HOLLYWOODS MILITANT STAND Industry Supports Stanley Kramers Suit Against Pressure Group but Is Split on Unfriendly Ten Settlement | By Thomas M Pryor | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/home-from-miami-via-yucatan-and-guatemala.html | HOME FROM MIAMI VIA YUCATAN AND GUATEMALA | By Merrill Folsom | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/hong-kong-deports-6-to-communist-china.html | HONG KONG DEPORTS 6 TO COMMUNIST CHINA | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/horse-on-argentine-menu-printer-drops-the-radish.html | Horse on Argentine Menu Printer Drops the Radish | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/how-to-get-there-faster-this-will-kill-you-by-charles-furcolowe-190.html | How to Get There Faster THIS WILL KILL YOU By Charles Furcolowe 190 pp New York B C Forbes Sons 275 | FRANK G SLAUGHTER | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/huge-defense-machine-is-beginning-to-roll-foundation-is-laid-for.html | HUGE DEFENSE MACHINE IS BEGINNING TO ROLL Foundation Is Laid for Vast Output But Some Bottlenecks Remain | By Joseph A Loftus | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/humes-and-reeves-reach-semifinals-topranked-players-score-in.html | HUMES AND REEVES REACH SEMIFINALS TopRanked Players Score in Memorial Squash Racquets at Nassau Country Club | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/i-anne-l-levy-to-be-bride-engaged-to-morton-s-steinberg-dental.html | I ANNE L LEVY TO BE BRIDE Engaged to Morton S Steinberg Dental Student at Temple U I I | Special to TE NEW YOJ 3s | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/i-barbara-niosemanwed-she-s-bidtoo-gibo-j-in-rockvillecente___.html | I BARBARA NiOSEMANWED she s BidToo Gibo J in RockvilleCente Church i | SDeca to THE NutV YORK TIM | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/if-this-be-treason-decision-before-dawn-has-thrills-and-thought.html | IF THIS BE TREASON  Decision Before Dawn Has Thrills and Thought | By Bosley Crowther | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/in-defence.html | IN DEFENCE | JACK L HOFFMAN | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/in-troubled-greece-greece-american-dilemma-and-opportunity-by-l-s-s.html | In Troubled Greece GREECE American Dilemma and Opportunity By L S Stavrianos 246 pp New York Henry Regnery Company 325 | By C L Sulzberger | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/in-woollymuffle-land-a-season-in-england-by-p-h-newby-304-pp-new.html | In WoollyMuffle Land A SEASON IN ENGLAND By P H Newby 304 pp New York Alfred A Knopf 3 | By Evelyn Eaton | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/insects-in-winter-pests-assume-various-forms-to-survive-but-the.html | INSECTS IN WINTER Pests Assume Various Forms to Survive But the Mortality Rate Is High | By Louis Pyenson | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/interpreting-germany-sympathetic-reporting-asked-for-leadership.html | Interpreting Germany Sympathetic Reporting Asked for Leadership Policies of Bonn | FELIX E HIRSCH | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ipatricla-howard-tobebrideffeb2-__-mamage-to-vincent-will-take.html | IPATRICIA HOWARD TOBEBRIDEffEB2 Mamage to Vincent  Will Take Place in Church of AssLulption Fairfield | Special to THz Nw You TIMKS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/iran-demands-britain-close-her-consulates-by-jan-21-iran-bids.html | Iran Demands Britain Close Her Consulates by Jan 21 IRAN BIDS BRITAIN CLOSE CONSULATES | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/is-malenkov-the-heir-russian-observers-ask-he-seems-to-be-favored.html | IS MALENKOV THE HEIR RUSSIAN OBSERVERS ASK He Seems to Be Favored as Stalins Successor but One Can Never Tell | By Harry Schwartz | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/israel-deeply-stirred-by-german-talks-issue-government-takes.html | ISRAEL DEEPLY STIRRED BY GERMAN TALKS ISSUE Government Takes Precautions Over Terrorist Threats of Small Party | By Dana Adams Schmidt | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/it-isnt-all-shooting-the-peculiar-war-by-e-j-kahn-jr-211-pp-new.html | It Isnt All Shooting THE PECULIAR WAR By E J Kahn Jr 211 pp New York Random House 275 | By David Dempsey | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jacobsabel.html | JacobsAbel | pecfia to Trs Nzw yor T | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/james-o-m.html | JAMES O M | LEON EDEL | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/james-p-gallagher.html | JAMES P GALLAGHER | Seclat to Nw Yo Tn5 | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jane-nathan-to-be-wed-student-at-simmons-affianced-to-dr-marcus-a.html | JANE NATHAN TO BE WED Student at Simmons Affianced to Dr Marcus A Rothschild | Special to TE NEW YORK IMS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/japanese-machinetool-industry-lags-lack-of-export-business-is-laid.html | Japanese MachineTool Industry Lags Lack of Export Business Is Laid to Quality | North American Newspaper Alliance | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jean-makray-engaged-i-i-st-lawrence-alumna-will-bei-the-bride-of.html | JEAN MAKRAY ENGAGED i I St Lawrence Alumna Will BeI the Bride of Howard McKinley | Special to THE NE YOR TrMZS I | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/jersey-gas-war-brings-sharp-cuts-fight-for-trade-sees-prices.html | JERSEY GAS WAR BRINGS SHARP CUTS Fight for Trade Sees Prices Reduced to 169Cent Low for Regular Grade | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/john-gannon.html | JOHN GANNON | SIoecla to Nzw NovE 11 | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/judith-kutz-to-be-bride-c-b-s-research-aide-engaged-to-herbert.html | JUDITH KUTZ TO BE BRIDE C B S Research Aide Engaged to Herbert Meyer Veteran | Special to THZ NEW YO IMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/key-west-exploits-her-growing-fame.html | KEY WEST EXPLOITS HER GROWING FAME | By Marjorie Dent Candee | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/knick-five-checks-indianapolis-8677-rallies-to-run-home-victory.html | KNICK FIVE CHECKS INDIANAPOLIS 8677 Rallies to Run Home Victory Streak to Eight Gallatin Registers 23 Points | By Roscoe McGowen | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/landerhoward.html | LanderHoward | Ipeclal to Tmr 1v YOZK | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lands-of-sun-and-snow-winter-winds-drive-vacationists-before-them.html | LANDS OF SUN AND SNOW Winter Winds Drive Vacationists Before Them in All Directions | By Paul J C Friedlander | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lausche-to-seek-fourth-ohio-term-announcement-by-governor-opens-way.html | LAUSCHE TO SEEK FOURTH OHIO TERM Announcement by Governor Opens Way for DiSalle to Oppose Bricker | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lavish-royal-tour-plans-princess-elizabeth-and-the-duke-will-go-to.html | LAVISH ROYAL TOUR PLANS Princess Elizabeth and the Duke Will Go to Africa and Commonwealths in State | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/laz-tops-richards-in-vault-with-leap-of-15-feet-3-inches-ends.html | LAZ TOPS RICHARDS IN VAULT WITH LEAP OF 15 FEET 3 INCHES Ends 50Meet Victory String of Sullivan Award Winner at Washington Games | By Joseph M Sheehan | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/leeblinn.html | LeeBlinn | Special to TSE Nzw YoK Tiers | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lehigh-routs-stevens.html | Lehigh Routs Stevens | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/life-and-death-in-coaltown-tragedy-again-points-to-the-need-for.html | Life and Death in Coaltown Tragedy again points to the need for unions and the Government to enforce mining safety | By John Bartlow Martin | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/life-at-bear-creek-oregon-the-earthbreakers-by-ernest-haycox-405-pp.html | Life at Bear Creek Oregon THE EARTHBREAKERS By Ernest Haycox 405 pp Boston Little Brown Co 350 | HOFFMAN BIRNEY | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lincolniana-access-urged.html | Lincolniana Access Urged | JOHN H LULAND | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/london-letter-the-clandestine-marriage-produced-by-old-vic-company.html | LONDON LETTER The Clandestine Marriage Produced By Old Vic Company in England | By W A Darlington | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/lynner_kerwrln-t-engaged-to-wid-madeira-school-alumna-to-be-the.html | LYNNERKERWIN t ENGAGED TO WID Madeira School Alumna to Be the Bride of James E Byron a Graduate of Princeton | roi1 tn T NEW YOIK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/many-u-s-soldiers-took-up-politics-military-heroes-found-the-way.html | MANY U S SOLDIERS TOOK UP POLITICS Military Heroes Found the Way Prepared for Them but Not All Were Successful | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | peclato Tar N You Tnars | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/marriage-announcement-2-no-title-wellesley-graduate-the-bride-ofi.html | Marriage Announcement 2 No Title Wellesley Graduate the Bride ofl Robert Watson in Passaio I | Special to the New York Times | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mary-lister-engaged-to-edwin-c-pomeroy.html | MARY LISTER ENGAGED TO EDWIN C POMEROY | Special to N YOP K PIMZ | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mary-louise-woll-affianced.html | Mary Louise Woll Affianced | Speal to T Nzw Yo Tr | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mary-wellford-engaged-washington-girl-to-be-married-to-thaddeus-a.html | MARY WELLFORD ENGAGED Washington Girl to Be Married to Thaddeus A Lindner | SedI to Nsw Yo TL | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mi88-jahewalsh-to-ed-ih-iprthg-law-student-in-capital-fiancee-of.html | MI88 JAHEWALSH TO ED IH IPRtHG Law Student in Capital Fiancee of William T Glidden Aide of ECA for Three Years | peelal THE NEW YOP TI | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/michael-w-lawton.html | MICHAEL W LAWTON | Special to T YORK Er | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/middies-spring-upset.html | Middies Spring Upset | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/midwest-defense-tested.html | Midwest Defense Tested | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mikhlqe-kni6e-to-become-a-bride-senior-at-u-of-p-betrothed-to.html | MIkHlqE kNi6E TO BECOME A BRIDE Senior at U of P Betrothed to William M Barnum Who s a Fellow Student | Specia to Trg Nzw Yo Tus | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mirgareti-ktnsis-married-in-jersey-east-orange-catholicchurch-is.html | MiRGARETi KtNSiS MARRIED IN JERSEY East Orange CatholicChurch is Scene of Her WeddinS to George Martin Skelly Jr | Special to THa NEW Yo TaS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-bayne-easton-engaged-to-marry.html | MISS BAYNE EASTON ENGAGED TO MARRY | Special to lqLW Yo Turzz | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-doris-anderson-becomes-affianced.html | MISS DORIS ANDERSON BECOMES AFFIANCED | Special to Tm lv YOP K INFS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-helen-cheever-w-j-roche-to-marry.html | MISS HELEN CHEEVER W J ROCHE TO MARRY | Special to Ts Nw Yo Tlzs | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-joan-morrison-w-e-hill-to-be-wed.html | MISS JoAN MORRISON W E HILL TO BE WED | Seclal to Tnl NLW YOiK TnEs | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-lowe-fianceeof-thomas-ketes-north-carolina-alumna-to-be-i.html | MISS LOWE FIANCEEOF THOMAS KETES North Carolina Alumna to Be i Bride of Student at N Y U Who Served in the Army | Special to Tim New YORK Trzs | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-specke-egaged-i-she-and-fiance-guido-c-pucci.html | MISS SPECKE EGAGED I She and Fiance Guido C Pucci | I | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/miss-ungerleider-becomes-a-fiancee.html | MISS UNGERLEIDER BECOMES A FIANCEE | Special to Tg Izw YogK | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/missnn-a-thoron-offiers-fiancee-former-student-at-benningtoni-will.html | MISSNN A THORON OFFIERS FIANCEE Former Student at BenningtonI Will Be Married to Capt I George Hale Jr U S A F | Special to TICK NEW NOK TIFS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mlsssusi-iwlet-wbd-tanzqaom-becomes-bride-of-lieut-vahce-robert.html | MISSSUSI iWLEt WBD TANZqAOm Becomes Bride of Lieut Vahce Robert Wanner in Chape of U S Naval Academy | Special to TaE Nnw Yox TmS | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/monster-of-loch-ness.html | Monster of Loch Ness | J B K HUNTER | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/monsters-of-the-deep-thar-she-blows-by-chester-s-howland.html | Monsters Of the Deep THAR SHE BLOWS By Chester S Howland Illustrated 304 pp New York Wilfred Funk 350 | WALTER B HAYWARD | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mont-blanc-the-grand-crevasse-by-r-frisonroche-translated-from-the.html | Mont Blanc THE GRAND CREVASSE By R FrisonRoche Translated from the French by Janet Adam Smith 243 pp New York PrenticeHall 3 | HENRY CAVENDISH | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/moral-power-held-antidote-for-war-arthur-hays-sulzberger-sees-force.html | MORAL POWER HELD ANTIDOTE FOR WAR Arthur Hays Sulzberger Sees Force of Free Nations Ready to Maintain Peace | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/motor-boat-show-draws-thousands-in-a-buying-mood-richardson-sells.html | MOTOR BOAT SHOW DRAWS THOUSANDS IN A BUYING MOOD Richardson Sells Two Cruisers Worth 13000 and 7500 During First Full Day | By Clarence E Lovejoy | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mountie-voyageur-recites-saga-of-ice-man-who-sailed-northwest.html | MOUNTIE VOYAGEUR RECITES SAGA OF ICE Man Who Sailed Northwest Passage Recounts 25Year Experiences in Arctic | By Robert Alden | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/movies-in-depth-new-stereo-units-attach-to-camera-projector.html | MOVIES IN DEPTH New Stereo Units Attach To Camera Projector | By Jacom Deschin | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mr-cavanna-arrival-in-wycherly-by-norman-denny-308-pp-new-york-dodd.html | Mr Cavanna ARRIVAL IN WYCHERLY By Norman Denny 308 pp New York Dodd Mead  Co 3 | B V WINEBAUM | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mr-truman-tells-all-except-about-truman-now-that-eisenhower-is-in.html | MR TRUMAN TELLS ALL  EXCEPT ABOUT TRUMAN Now That Eisenhower Is in the Race Only Mystery Remaining Is Whether President Will Be a Candidate | By Arthur Krock | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-andrew-f-crafts.html | MRS ANDREW F CRAFTS | SPeCial to T Lrgw Noxg | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-john-h-vier-has-daughter.html | Mrs John H Vier Has Daughter | pectal tO T Nw YOK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mrs-russell-d-chase.html | MRS RUSSELL D CHASE | spedel to  zw zoz T | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mssmariebootur-wf-in-delaware-has-5-attendants-at-marriage-in.html | MSSMAriEBOOTUr WF IN DELAWARE Has 5 Attendants at Marriage in Wilmington to Herbe 1 K FowlerArohtect  i | Special to Trig NzW YOK TIHS tl | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mueller-schmitt-sign-giants-pacts-yankees-call-on-7-pitchers.html | MUELLER SCHMITT SIGN GIANTS PACTS Yankees Call on 7 Pitchers Including Shea to Report Early to Camp Wales | By John Drebinger | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/mutual-security-act-its-purpose-defined-as-move-to-resist-soviet.html | Mutual Security Act Its Purpose Defined as Move to Resist Soviet Interventionism | NICHOLAS BALABANOFF M MILEFF | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nancy-sinkler-to-be-bride.html | Nancy Sinkler to Be Bride | Spectal to Nv Yo s | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nassau-strike-settled.html | Nassau Strike Settled | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nationals-victors-in-pro-bowl-3013-defeat-american-conference.html | NATIONALS VICTORS IN PRO BOWL 3013 Defeat American Conference Eleven With FourthPeriod Rally Led by Waterfield | By the United Press | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nehru-party-wins-in-bombay-voting-rolls-over-important-foes-in.html | NEHRU PARTY WINS IN BOMBAY VOTING Rolls Over Important Foes in Unexpected Show of Power  Loses Ground Elsewhere | By Robert Trumbull | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-barter-deal-near-with-britain-second-such-accord-expected-to-be.html | NEW BARTER DEAL NEAR WITH BRITAIN Second Such Accord Expected to Be Broader Taking in Tin Scrap Rubber Other Items | By Thomas E Mullaney | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-curing-looms-for-housing-bonds-third-batch-to-be-offered-next.html | NEW CURING LOOMS FOR HOUSING BONDS Third Batch to Be Offered Next Tuesday Marking First Big Distributions in 1952 | By Paul Heffernan | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-group-named-for-security-role-coordinating-truman-program-for.html | NEW GROUP NAMED FOR SECURITY ROLE Coordinating Truman Program for Guarding Information Is Task of Subcommittee | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-jersey-cuts-bridge-openings-with-the-assistance-of-boatmen.html | New Jersey Cuts Bridge Openings With the Assistance of Boatmen | By Peter J Gannon | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-n-c-a-a-code-puts-teeth-in-move-to-correct-abuses-athletic.html | NEW N C A A CODE PUTS TEETH IN MOVE TO CORRECT ABUSES Athletic Group Is Reinvested With Powers Necessary to Enforce Ethical Play | By Allison Danzig | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-tunisian-push-for-autonomy-due-nationalists-to-start-a-drive.html | NEW TUNISIAN PUSH FOR AUTONOMY DUE Nationalists to Start a Drive for U N Intercession as New French Protector Arrives | By Robert C Doty | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/new-type-of-squash-supersedes-older-kinds-varieties-nowadays-are.html | NEW TYPE OF SQUASH SUPERSEDES OLDER KINDS Varieties Nowadays Are Smaller Bear Early and Need Less Growing Space | By Eva Beard | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/news-of-the-world-of-stamps-list-of-u-s-special-items-for-1952.html | NEWS OF THE WORLD OF STAMPS List of U S Special Items For 1952 Increased To Twelve | By Kent B Stiles | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/news-of-tv-and-radio-today-starts-tomorrow-other-studio-items.html | NEWS OF TV AND RADIO  Today Starts Tomorrow  Other Studio Items | By Sidney Lohman | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/no-more-homework-the-pros-and-cons-experiments-into-its-value.html | No More Homework The Pros and Cons Experiments into its value produce evidence that seems to support the whining schoolboy | By Benjamin Fine | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/no-shift-expected-on-price-supports-despite-truman-plea-leaders-in.html | NO SHIFT EXPECTED ON PRICE SUPPORTS Despite Truman Plea Leaders in Congress Believe Time Is Not Ripe for Change | By J H Carmical | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/no-theatrical-sense.html | No Theatrical Sense | SAMUEL PRITZKER | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/none-rated-at-10-goals-by-argentine-polo-body.html | None Rated at 10 Goals By Argentine Polo Body | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/not-rich-relation-and-poor-but-partners-talk-that-america-is.html | Not Rich Relation and Poor But Partners Talk that America is supporting Britain is harmful to the common defense of freedom | By Hugh Gaitskell | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/notes-on-science-forecasting-of-severe-droughts-most-powerful.html | NOTES ON SCIENCE Forecasting of Severe Droughts  Most Powerful Stimulant | W K | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/novelty-featured-in-furniture-show-large-variety-of-newly-styled.html | NOVELTY FEATURED IN FURNITURE SHOW Large Variety of Newly Styled Units Outstanding in the Chicago Winter Market | By Alfred R Zipser Jr | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nuptials-ilq-texas-for-iviiss-herbert-sarah-lawrence-alumna-wed-in.html | NUPTIALS Ilq TEXAS FOR IVIISS HERBERT Sarah Lawrence Alumna Wed in Fort Worth to Ethan B Stroud a Dallas Lawye | r | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/nutley-scouts-win-sled-derby.html | Nutley Scouts Win Sled Derby | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/oewalgjones.html | OeWalgJones | pecla to Tm Nzw rOaZ TIMaS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/offseason-bloom-many-plants-oblige-by-having-a-normal-flowering.html | OFFSEASON BLOOM Many Plants Oblige by Having a Normal Flowering Period in Cold Months | By Henry I Christ | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/omission.html | Omission | ROBERT I STEWART | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ottawa-writers-enroll-churchill-parliamentary-press-gallery-inducts.html | OTTAWA WRITERS ENROLL CHURCHILL Parliamentary Press Gallery Inducts Him  Briton Also Visits Memorial Chapel | By P J Philip | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/our-favorite-fruit.html | Our Favorite Fruit | By Jane Nickerson | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/panama-reds-accused-agents-denounced-by-minister-linked-to.html | PANAMA REDS ACCUSED Agents Denounced by Minister Linked to Guatemala | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/paris-may-call-in-u-n-on-indochina-french-held-restudying-lies.html | PARIS MAY CALL IN U N ON INDOCHINA French Held Restudying Lies Offer as Alarm Mounts  Complain Over U S Policy | By C L Sulzberger | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/peggy-j-braeier-prospe3tive-bride-mrymount-alumna-to-be-wed-to.html | PEGGY J BRAEIER PROSPE3TIVE BRIDE Mrymount Alumna to Be Wed to Henry Miller Bo nner a 44 Princeton Graduate | Special to T Nzw Novx Tress | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/peurifoy-departing-as-greeks-quarrel.html | PEURIFOY DEPARTING AS GREEKS QUARREL | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/photorecord-project-to-begin.html | PhotoRecord Project to Begin | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/plans-on-pensions-liberalized-in-51-survey-reveals-improvements.html | PLANS ON PENSIONS LIBERALIZED IN 51 Survey Reveals Improvements  Trend Is Traced to Move to Stabilize Labor Force | By J E McMahon | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/police-radio-system-grows.html | Police Radio System Grows | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/pope-blesses-gems-for-brooklyn-shrine.html | POPE BLESSES GEMS FOR BROOKLYN SHRINE | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/postal-milestone-to-be-marked.html | Postal Milestone to Be Marked | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/power-boat-chief-looks-for-big-year-new-york-squadrons-program.html | POWER BOAT CHIEF LOOKS FOR BIG YEAR New York Squadrons Program Lists Piloting Maintenance Courses for Sailors | By Frank S Holwell | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/power-boat-group-settles-disputes-differences-over-the-knoxville.html | POWER BOAT GROUP SETTLES DISPUTES Differences Over the Knoxville Races New Commission Appear to Be Ended | By John Rendel | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/power-squadrons-ready-for-action-will-return-to-defense-role.html | POWER SQUADRONS READY FOR ACTION Will Return to Defense Role Performed in Two Wars if Need Again Arises | By James D Paris | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/princeton-beats-harvard-penn-trims-dartmouth-in-ivy-league.html | Princeton Beats Harvard Penn Trims Dartmouth in Ivy League Basketball ALERT TIGER SQUAD TRIUMPHS 55 TO 42 | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/princeton-victor-2-to-0-downs-harvard-in-pentagonal-hockey-as.html | PRINCETON VICTOR 2 TO 0 Downs Harvard in Pentagonal Hockey as Torrey Excels | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/programs-in-review-the-people-act-and-the-big-picture.html | PROGRAMS IN REVIEW  The People Act and The Big Picture | BY Jack Gould | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/progress-and-poverty-a-guide-to-the-indian-tribes-of-oklahoma-by.html | Progress and Poverty A GUIDE TO THE INDIAN TRIBES OF OKLAHOMA By Muriel H Wright Illustration and maps 300 pp Norman Okla University of Oklahoma Press 5 | By Angie Debo | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/progress.html | PROGRESS | KARL HAARTZ | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/promotion-of-world-health-essential-in-fight-on-reds-vast-gains-are.html | Promotion of World Health Essential in Fight on Reds Vast Gains Are Shown as Result of U S Aid to Peoples of Many Nations | By Howard A Rusk M D | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/propaganda-bluff-seen.html | Propaganda Bluff Seen | By Harry Schwartz | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/proverbs-in-paint-a-bird-in-the-hand-sayings-from-poor-richards.html | Proverbs in Paint A BIRD IN THE HAND Sayings From Poor Richards Almanack By the Wise American Benjamin Franklin Pictured by Maud and Miska Petersham 36 pp New York The Macmillan Company 250 For Ages 6 to 12 | C ELTA VAN NORMAN | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/prudence-smith-fianceei-teacher-n-milton-mass-to-be.html | PRUDENCE SMITH FIANCEEI Teacher n Milton Mass to Be | | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/psychic-phenomena-beyond-physics.html | Psychic Phenomena Beyond Physics | W K | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/quakers-win-at-hanover.html | Quakers Win at Hanover | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/question-is-raised-about-authenticity-of-cleopatra-costumes-views.html | Question Is Raised About Authenticity Of Cleopatra Costumes  Views | HARVEY COLLINS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/railroads-war-on-red-tape-and-black-markets.html | RAILROADS WAR ON RED TAPE AND BLACK MARKETS | By Charles Grutzner | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rank-of-marshal-due-for-de-lattre-french-plan-national-funeral.html | RANK OF MARSHAL DUE FOR DE LATTRE French Plan National Funeral Concern Over the Future Is Voiced in IndoChina | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/real-republican-race-assured-from-now-on-fight-for-convention.html | REAL REPUBLICAN RACE ASSURED FROM NOW ON Fight for Convention Delegates Will Be Carried to Most of the States | By W H Lawrence | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/recent-openings-diverse-abstract-veins-other-new-shows.html | RECENT OPENINGS Diverse Abstract Veins  Other New Shows | By Stuart Preston | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/records-golden-age-caruso-ponselle-a-others-are-heard-in-treasury.html | RECORDS GOLDEN AGE Caruso Ponselle a Others Are Heard In Treasury Series of Performances | By Howard Taubman | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/red-army-deserter-describes-suffering.html | RED ARMY DESERTER DESCRIBES SUFFERING | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/relentlessly-in-earnest-the-abbott-sisters-by-mary-carter-roberts.html | Relentlessly In Earnest THE ABBOTT SISTERS By Mary Carter Roberts 370 pp New York Doubleday Co 350 | GERTRUDE BUCKMAN | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reno-cut-of-by-snow.html | RENO CUT OF BY SNOW | Storm Blocks Major Highways and Dims Gambling Casinos | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/republicans-see-soviet-genocide-more-than-100-ask-u-s-to-carry.html | REPUBLICANS SEE SOVIET GENOCIDE More Than 100 Ask U S to Carry Charge to U N on International Crime | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reserves-in-korea-applauded-by-pace-tribute-long-overdue-he-says-at.html | RESERVES IN KOREA APPLAUDED BY PACE Tribute Long Overdue He Says at Graduation of Officers From O R C School | By Harold B Hinton | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/retailing-outlook-for-1952-improved-fourday-nrdga-meeting-here.html | RETAILING OUTLOOK FOR 1952 IMPROVED FourDay NRDGA Meeting Here Reviews Weaknesses of Past Store Operations | By Brendan M Jones | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reuters-man-held-teheran-paper-says.html | REUTERS MAN HELD TEHERAN PAPER SAYS | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rev-williai-j-noonan.html | REV WILLIAI J NOONAN | special to THZ NzW No Tm | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/reviewing-history-along-the-way-short-detours-on-journey-south-help.html | REVIEWING HISTORY ALONG THE WAY Short Detours on Journey South Help to Break The Long Ride | By Jack Westeyn | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rich-market-here-pictured-in-study-15000000000-of-business-done.html | RICH MARKET HERE PICTURED IN STUDY 15000000000 of Business Done Through 194099 Retail Outlets in 28 Counties | By John Stuart | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/riding-floridas-buccaneer-trail-road-links-sites-of-some-of-states.html | RIDING FLORIDAS BUCCANEER TRAIL Road Links Sites of Some Of States Earliest Settlements | By James H McCormick | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rita-n-hkeberlin-classmate-to-wed-temple-medicai-student-will-be.html | RITA N HkEBERLIN CLASSMATE TO WED Temple Medicai Student Will Be BHde of R H Palmer Son of Seminary ExPresident | Special to N YORK TMTS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/robrrto-parker-jurist-deab-at-80-former_presiding-justice-of-west.html | ROBRRTO PARKER JURIST DEAB AT 80 FormerPresiding Justice of West Hampden Mass Court Was Methodist Lay Leader | Suecial to m Yozx Tmwm | RE0000054983 | 1980-03-24 | B00000336806 |

| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/russian-propaganda-to-use-britten-opera.html | RUSSIAN PROPAGANDA TO USE BRITTEN OPERA | North American Newspaper Alliance From Kemsley News Service | RE0000054983 | 1980-03-24 | B00000336806 |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/rutgers-gets-paintings-art-works-given-in-memory-of-late-new-york.html | RUTGERS GETS PAINTINGS Art Works Given in Memory of Late New York Club Owner | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ruth-e-lang-engaged-to-wedi.html | Ruth E Lang Engaged to Wedi | Special to TH NEW YOI TIMZS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/s6n-to-the-glenn-van-wageners.html | S6n to the Glenn Van Wageners | Special to Tm Nlw Yoax TIztzs | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/saint-alive-bernardine-realino-renaissance-man-by-francis-sweeney.html | Saint Alive BERNARDINE REALINO Renaissance Man By Francis Sweeney SJ 167 pp New York The Macmillan Company 275 | ANNE FREMANTLE | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sally-hank-fiancee-of-joseph-ill-groves.html | SALLY HANK FIANCEE OF JOSEPH ill GROVES | SPECIAL O THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sawdust-exposed-to-electrons-is-converted-into-fodder-that-cattle.html | Sawdust Exposed to Electrons Is Converted Into Fodder That Cattle Can Eat | By Waldemar Kaempffert | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/schweitzer-at-77-noisms-but-humanism-the-philosopher-musician-and.html | Schweitzer at 77 NoIsms but Humanism The philosopher musician and jungle physician sees all issues yielding to reverence for life | By Anita Daniel | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sea-union-leader-spurns-soviet-bid-head-of-the-masters-and-mates.html | SEA UNION LEADER SPURNS SOVIET BID Head of the Masters and Mates Would Attend Moscow Talks Only After Stalin Is Ousted | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sees-charles-taft-aided.html | Sees Charles Taft Aided | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/seton-hall-upset-55-52.html | Seton Hall Upset 55 52 | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/shooting-script-come-fill-the-cup-by-harlan-ware-346-pp-new-york.html | Shooting Script COME FILL THE CUP By Harlan Ware 346 pp New York Random House 3 | HERBERT MITGANG | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/shortages-delay-white-house-task-reopening-of-building-may-be-put.html | SHORTAGES DELAY WHITE HOUSE TASK Reopening of Building May Be Put Off as Reconstruction Problems Also Slow Job | By Bess Furman | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sights-and-sounds-the-people-with-the-dogs-by-christina-stead-345.html | Sights And Sounds THE PEOPLE WITH THE DOGS By Christina Stead 345 pp Boston Little Brown  Co 375 | BY John Barkham | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ski-competitions-olympics-in-norway-head-winters-long-list-of.html | SKI COMPETITIONS Olympics in Norway Head Winters Long List of Contests in Europe and U S | F E | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sloans-career-retrospective-at-whitney-of-sixty-years-work.html | SLOANS CAREER Retrospective at Whitney Of Sixty Years Work | By Howard Devree | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/smithcirrk.html | SmithCIRrk | Slctal to Ts NEW Yoc TnE | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/social-evolution-the-growing-human-family-by-minoo-masani.html | Social Evolution THE GROWING HUMAN FAMILY By Minoo Masani Illustrated by C H G Moorhouse 124 pp New York Oxford University Press 250 For Ages 12 to 16 | C E V N | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sohnlewskimorrissey.html | SohnlewskiMorrissey | pril In Th NEV YOK TIE | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sole-british-jet-atom-bomber-crashes.html | Sole British Jet Atom Bomber Crashes | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/some-nonowners-can-join-auxiliary-coast-guard-group-to-admit-one.html | SOME NONOWNERS CAN JOIN AUXILIARY Coast Guard Group to Admit One for Each Craft in a Flotilla if Qualified | By Arthur A Johnson | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/soviet-parley-bid-wins-some-in-west-economists-and-business-men-in.html | SOVIET PARLEY BID WINS SOME IN WEST Economists and Business Men in Europe Show Interest in Trade Revival Talks | By Michael L Hoffman | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/spacemens-realm.html | Spacemens Realm | By Villiers Gerson | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/spellman-reaches-new-delhi.html | Spellman Reaches New Delhi | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sports-of-the-times-balloting-in-the-open.html | Sports of The Times Balloting in the Open | By Arthur Daley | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/squadron-in-bronx-sets-instructions-celestial-navigation-among.html | SQUADRON IN BRONX SETS INSTRUCTIONS Celestial Navigation Among Advanced Subjects Group Offers to Members | By Arthur E Orr | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/st-francis-beaten-6352.html | St Francis Beaten 6352 | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/st-johns-defeats-ccny-five-7146-redmen-employing-substitutes.html | ST JOHNS DEFEATS CCNY FIVE 7146 Redmen Employing Substitutes Liberally Notch No 10 at Second Corps Armory | By Louis Effrat | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/st-peters-five-wins-keeps-honors-in-school-tourney-by-beating.html | ST PETERS FIVE WINS Keeps Honors in School Tourney by Beating Xavier 7861 | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/stanislavsky-stuff.html | Stanislavsky Stuff | BORIS MARSHALOV | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/stassen-to-confer-on-new-hampshire-will-decide-in-about-a-week-on.html | STASSEN TO CONFER ON NEW HAMPSHIRE Will Decide in About a Week on Entering Primary  Taft Envoys Survey State | By John H Fenton | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/steinhausersnllman.html | SteinhauserSnllman | Special to TKB NEW YOEK TZMZ | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/still-unapproved-arsenal-says.html | Still Unapproved Arsenal Says | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/sugarcoated-soviet-line-at-1c-sours-police-fast.html | SugarCoated Soviet Line At 1c Sours Police Fast | By the United Press | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/suiting-the-spring.html | Suiting the Spring | By Virginia Pope | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/swiss-composer-music-of-frank-martin-belongs-to-no-school.html | SWISS COMPOSER Music of Frank Martin Belongs to No School | By Paul Boepple | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tailored-planting-cleancut-lines-of-contemporary-home-call-for.html | TAILORED PLANTING CleanCut Lines of Contemporary Home Call for Simple Landscape Plan | By Marian C Walker | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/talbert-ranked-first-in-the-east-mrs-pratt-is-named-no-1-in-womens.html | TALBERT RANKED FIRST IN THE EAST Mrs Pratt Is Named No 1 in Womens Singles  Althea Gibson Placed Second | By Lincoln A Werden | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/talk-with-van-wyck-brooks.html | Talk With Van Wyck Brooks | By Harvey Breit | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/temple-emeth-honors-h-a-katz.html | Temple Emeth Honors H A Katz | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/texas-tin-smelter-may-be-shut-down-prospect-faced-may-1-unless.html | TEXAS TIN SMELTER MAY BE SHUT DOWN Prospect Faced May 1 Unless Bolivian Dispute With RFC Over Price Is Settled | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/textron-to-expand-licensing-program-label-use-authorized-for-5-mens.html | TEXTRON TO EXPAND LICENSING PROGRAM Label Use Authorized for 5 Mens Wear Makers Will Be Extended to Other Items | By Herbert Koshetz | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-black-silence-of-fear-if-we-are-afraid-of-ideas-justice-douglas.html | The Black Silence of Fear If we are afraid of ideas Justice Douglas says we will imperil our power and prestige | By William O Douglas | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-christian-creeds-the-faith-of-the-church-vol-3-the-churchs.html | The Christian Creeds THE FAITH OF THE CHURCH Vol 3 the Churchs Teaching Series By James A Pike and W Norman Pittenger 214 pp New York The National Council Protestant Episcopal Church 150 | GEORGE R STEPHENSON | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-citizen-decides.html | The Citizen Decides | RALPH BARTON PERRY | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-dance-hopes-stirrings-in-hollywood-a-modern-revival.html | THE DANCE HOPES Stirrings in Hollywood  A Modern Revival | By John Martin | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-desert-plants-group-known-as-succulents-thrive-with-little-care.html | THE DESERT PLANTS Group Known as Succulents Thrive With Little Care in Window Sill Garden | By Ethel Mary Baker | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-financial-week-trend-of-security-prices-continues-mixed.html | THE FINANCIAL WEEK Trend of Security Prices Continues Mixed  Government Confirms Trying Period Ahead | JOHN G FORREST | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-guiding-genius-of-the-bauhaus-two-boston-exhibitions-pay.html | THE GUIDING GENIUS OF THE BAUHAUS Two Boston Exhibitions Pay Notable Tribute To Walter Gropius | By Aline B Louchheim | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-kufman-team-leueen-macgrath-appears-in-new-play-she-wrote-with.html | THE KUFMAN TEAM Leueen MacGrath Appears in New Play She Wrote With Her Husband | By Lewis Nichols | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-music-master-pal-joey-makes-three-for-richard-rodgers.html | THE MUSIC MASTER  Pal Joey Makes Three For Richard Rodgers | By Brooks Atkinson | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-six-return-to-the-limelight-in-paris.html | THE SIX RETURN TO THE LIMELIGHT IN PARIS | By Ernest Lubin | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-struggle-to-make-the-past-alive-the-writing-of-history-says-mr.html | THE STRUGGLE TO MAKE THE PAST ALIVE The Writing of History Says Mr Nevins Demands Eloquence and Imagination | By Allan Nevins | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-thinker-gertie-the-horse-who-thought-and-thought-by-margarite.html | The Thinker GERTIE THE HORSE WHO THOUGHT AND THOUGHT By Margarite Glendinning Illustrated by Louis Slobodkin 88 pp New York Whittlesey House 225 For Ages 6 to 10 | ELIZABETH HODGES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-wife-of-the-dictator-bloody-precedent-by-fleur-cowles-270-pp.html | The Wife of the Dictator BLOODY PRECEDENT By Fleur Cowles 270 pp New York Random House 3 | By Virginia Lee Warren | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-woods-and-the-trees-american-forest-policy-a-study-of.html | The Woods and the Trees AMERICAN FOREST POLICY A Study of Government Administration and Economic Control By Luther Halsey Gulick 252 pp New York Duell Sloan Pearce 350 | By Russell Lord | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/the-world-of-music-shifts-among-conductors-munchs-illness-and.html | THE WORLD OF MUSIC SHIFTS AMONG CONDUCTORS Munchs Illness and Monteux Retirement From San Francisco Bring Changes | By Ross Parmenter | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/then-and-now-gen-peyton-march-world-war-i-chief-of-staff-still-sees.html | Then and Now Gen Peyton March World War I Chief of Staff still sees in Europe the main threat to peace | By Anthony Leviero | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/thora-bonnell-to-wed-march-22i.html | Thora Bonnell to Wed March 22i | Specla to TR NEW YORK TrM1L | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/toscanini-cheered-at-end-of-2d-series.html | TOSCANINI CHEERED AT END OF 2D SERIES | R P | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/trailerites-haven-100000-motorized-menages-call-florida-home-during.html | TRAILERITES HAVEN 100000 Motorized Menages Call Florida Home During Peak Winter Season | By C E Wright | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/trained-trained-to-fight-men-of-west-point-by-r-ernest-dupuy-486-pp.html | Trained Trained To Fight MEN Of WEST POINT By R Ernest Dupuy 486 pp Illustrated New York William Sloane Associates 5 | By Fletcher Pratt | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/triangles-at-st-finbar-my-son-and-foe-by-josephine-pinckney-250-pp.html | Triangles At St Finbar MY SON AND FOE By Josephine Pinckney 250 pp New York The Viking Press 3 | NANCIE MATTHEWS | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/troth-announced-i-of-suzanne-sithi-darien-girl-a-bennett-alumna-to.html | TROTH ANNOUNCED I oF SUZANNE SITHI Darien Girl a Bennett Alumna to Be Wed in June Ceremony to Thomas Hagen Towler | Special to Ta Nv NoP TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/troth-made-known-of-florence-fagan.html | TROTH MADE KNOWN OF FLORENCE FAGAN | oi01 to Ngv YoltK T | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/troth-of-carol-a-hageni-mt-holyoke-sevlor-will-be-wed-to-herbert-s-.html | TROTH OF CAROL A HAGENi Mt Holyoke Sevlor Will Be Wed to Herbert S Fy field Jr | Special to TH NEW N0 T1MES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/trothanounced-i-of-rrylus-bridsl-freelance-writer-in-capital-c-will.html | TROTHaNOUNCED I oF rRYLUS BRIDSl Freelance Writer in Capital C Will Be Married on March 9 to Tsung I Dow Author | Special to Tmc Nsw Yox Tzm | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/trumans-advisers-split-on-controls-industrys-protests-bog-draft-of.html | TRUMANS ADVISERS SPLIT ON CONTROLS Industrys Protests Bog Draft of a Letter by Mobilization Unit Urging Continuation | By A H Raskin | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/tuesdays-primary-rouses-louisiana-long-family-is-split-in-move-of.html | TUESDAYS PRIMARY ROUSES LOUISIANA Long Family Is Split in Move of Young Leaders to Evolve a New Political SetUp | By John N Popham | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/two-fresh-food-groups-merging-to-fight-frozen-product-inroads.html | Two Fresh Food Groups Merging To Fight Frozen Product Inroads Action to Be Voted at Cleveland Jan 28  Grand Union Official Urges Industry To Promote Wares in Unified Drive | By William M Freeman | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-n-approves-plan-to-summon-force-call-for-steps-to-keep-troops.html | U N APPROVES PLAN TO SUMMON FORCE Call for Steps to Keep Troops Ready Wins Big Majority  Parley Idea Is Endorsed | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-n-council-to-meet-on-kashmir.html | U N Council to Meet on Kashmir | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-n-economic-help-voted-by-assembly-plan-to-assist-underdeveloped.html | U N ECONOMIC HELP VOTED BY ASSEMBLY Plan to Assist Underdeveloped Regions is Ordered Drawn  U S Opposses Move | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-n-still-faces-fight-on-far-eastern-issues-soviet-defeated-in-vote.html | U N STILL FACES FIGHT ON FAR EASTERN ISSUES Soviet Defeated in Vote on Korea Can Keep the Broader Questions Alive | By Thomas J Hamilton | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/u-s-arms-help-french-in-indochina-conflict-but-communist-forces-are.html | U S ARMS HELP FRENCH IN INDOCHINA CONFLICT But Communist Forces Are Hard to Draw Into a Battle of Decision | By Tillman Durdin | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/uneasy-neighbors-.html | Uneasy Neighbors | By Vaughn Gray | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/united-states-power-squadrons-report-big-gains-in-last-year.html | United States Power Squadrons Report Big Gains in Last Year | By A N Clifton | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/us-parkway-gains-scenic-falls-area-north-carolina-linville-gorge.html | US PARKWAY GAINS SCENIC FALLS AREA North Carolina Linville Gorge Rockefeller Gift Linked to Blue Ridge Route | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/ustatemaiari-for-ages-lowni-cornel-alumna-wed-to-maxson-crandau-jr.html | USTATEMAIARI FOR  AGES LOWNI Cornel Alumna Wed to Maxson CrandaU Jr  Liflnsurance Aide in Kingston Church | Special to Ts NLW YOr Tnar | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/vietminh-hits-at-outpost-french-positions-in-hoabinh-region-are.html | VIETMINH HITS AT OUTPOST French Positions in Hoabinh Region Are Attacked by Reds | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/vishinsky-accepts-continuing-basis-in-atom-inspection-sets.html | VISHINSKY ACCEPTS CONTINUING BASIS IN ATOM INSPECTION Sets Condition of No Meddling in Domestic Affairs Would Outlaw Bomb at Same Time | By Thomas J Hamilton | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/wagner-streak-snapped.html | Wagner Streak Snapped | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/waterways-here-offer-fine-views-many-protected-harbors-hold-passage.html | WATERWAYS HERE OFFER FINE VIEWS Many Protected Harbors Hold Passage for Every Variety of Small Runabout Craft | By Col A H Davidson | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/weather-slows-airlift-upstate.html | Weather Slows Airlift Upstate | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/when-hatred-breaks-the-surface-the-catherine-wheel-by-jean-stafford.html | When Hatred Breaks the Surface THE CATHERINE WHEEL By Jean Stafford 281 pp New York Harcourt Brace  Co 3 | By Alice S Morris | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/william-e-fitzsimmons.html | WILLIAM E FITZSIMMONS | Speclal to TIE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/william-h-eaton.html | WILLIAM H EATON | Specto Nw Yoz | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/wilt-first-in-mile-nyac-keeps-title-f-b-i-agent-victor-in-4146.html | WILT FIRST IN MILE NYAC KEEPS TITLE F B I Agent Victor in 4146  OConnell Scores Upset  Two Meet Marks Set | By Michael Strauss | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/with-book-and-sword-motolinias-history-of-the-indians-of-new-spain.html | With Book And Sword MOTOLINIAS HISTORY OF THE INDIANS OF NEW SPAIN Translated and annotated with a study of the author by Francis Borgia Steck O F M 358 pp Washington D C Academy of American Franciscan History 650 | By Vernon Young | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/woman-builder-held-in-1949-theft-of-furs-from-house-she-erected-a.html | Woman Builder Held in 1949 Theft Of Furs From House She Erected A WOMAN BUILDER HELD IN FUR THEFT | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/wood-field-and-stream-mudhole-not-polluted-says-booklet-but-tuna.html | Wood Field and Stream  Mudhole Not Polluted Says Booklet but Tuna Avoid Famed Fishing Spot | By Raymond R Camp | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/yale-easily-beats-armys-five-7152-elis-widen-gap-in-the-third.html | YALE EASILY BEATS ARMYS FIVE 7152 Elis Widen Gap in the Third Period Georgetown Upset by Navy 82 to 62 | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/yale-six-scores-112-elis-rout-dartmouth-as-quinn-gets-3-goals-2.html | YALE SIX SCORES 112 Elis Rout Dartmouth as Quinn Gets 3 Goals 2 Assists | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-13 | https://www.nytimes.com/1952/01/13/archives/youth-group-opens-eisenhower-drive-sets-up-offices-in-capital-half.html | YOUTH GROUP OPENS EISENHOWER DRIVE Sets Up Offices in Capital  Half of Leaders in G O P Delay Stating Choice | Special to THE NEW YORK TIMES | RE0000054983 | 1980-03-24 | B00000336806 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/188-football-players-get-princeton-awards.html | 188 Football Players Get Princeton Awards | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/7-more-quit-police-unit-80-now-out-in-yonkers-civil-defense-uniform.html | 7 MORE QUIT POLICE UNIT 80 Now Out in Yonkers Civil Defense Uniform Revolt | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/92-billions-deposits-covered-by-f-d-i-c.html | 92 BILLIONS DEPOSITS COVERED BY F D I C | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/a-p-ouittess-retired-executi-united-fruitioffiojal-dies-x-opened.html | a P oUITTESS RETIRED EXECUTI  United FruitiOffiojal Dies x Opened Areas 6fCosta Ric to Commercial Growing |  SpJal to lvsw NoP Tn4r | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/a-policy-on-engineers-asked-selective-service-ruling-sought-on.html | A Policy on Engineers Asked Selective Service Ruling Sought on Status of Profession | JOSEPH H WEBER | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/abroad-west-germany-accepts-role-in-europes-economy-pool.html | Abroad West Germany Accepts Role in Europes Economy Pool | By Anne OHare McCormick | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/acting-israeli-president-iii.html | Acting Israeli President III | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/allies-seek-unity-for-air-logistics-200-shape-officers-meet-today.html | ALLIES SEEK UNITY FOR AIR LOGISTICS 200 Shape Officers Meet Today Goal Is Supply Pattern for Central Sector | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/anastasia-offers-aid-in-pier-inquiry-anxious-to-talk-with-mcdonald.html | ANASTASIA OFFERS AID IN PIER INQUIRY Anxious to Talk With McDonald  Hiring Boss Says  Jury to Question Witnesses | By Peter Kihss | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/archie-a-daigle.html | ARCHIE A DAIGLE | peal to Ts Nsw Yol TZMZS | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/ardsley-curlers-victors-no-2-side-beats-cartier-rink-in-douglas.html | ARDSLEY CURLERS VICTORS No 2 Side Beats Cartier Rink in Douglas Medal Final | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-3-no-title.html | Article 3  No Title | Special to TE NEW Yo TXMZS | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/beams-in-paris-form-huge-v-for-de-lattre.html | BEAMS IN PARIS FORM HUGE V FOR DE LATTRE | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/blackball-change-in-fraternity-urged.html | BLACKBALL CHANGE IN FRATERNITY URGED | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/british-cite-value-of-sterling-bloc-experts-marshal-advantages-on.html | BRITISH CITE VALUE OF STERLING BLOC Experts Marshal Advantages on Eve of Commonwealth Parley on Fiscal Drain | By Clifton Danielspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/british-close-deal-to-get-steel-here-washington-to-send-estimated.html | BRITISH CLOSE DEAL TO GET STEEL HERE Washington to Send Estimated 400000 Tons in Exchange for Tin and Aluminum BRITISH CLOSE DEAL TO GET STEEL HERE | By Walter H Waggonerspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/british-envoy-told-irans-note-stands-premier-mossadegh-says-he-will.html | BRITISH ENVOY TOLD IRANS NOTE STANDS Premier Mossadegh Says He Will Not Withdraw Order to Close All Consulates | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/bullish-factors-ignored-by-grains-traders-are-averse-to-buying-at.html | BULLISH FACTORS IGNORED BY GRAINS Traders Are Averse to Buying at Time of Year Considered Traditionally Bearish | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/burying-jewish-religious-objects-in-jersey.html | BURYING JEWISH RELIGIOUS OBJECTS IN JERSEY | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/cairo-says-british-merit-expulsion-note-holds-egypt-could-justly.html | CAIRO SAYS BRITISH MERIT EXPULSION Note Holds Egypt Could Justly Order Ouster but Refrains in Spirit of Clemency | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/california-group-endorses-warren-volunteer-g-o-p-body-assails.html | CALIFORNIA GROUP ENDORSES WARREN Volunteer G O P Body Assails Truman as Democrats Act to Win Him Delegates | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/chamber-unit-heard-in-town-hall-recital.html | CHAMBER UNIT HEARD IN TOWN HALL RECITAL | C H | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/charles-sinkler-jurist-dies-iit-77-1-head-of-philadelphia-orphans.html | CHARLES SINKLER jURIST DIES IiT 77 1 Head of Philadelphia Orphans Court Was StartingXThird 1 OYear Term on Bench | Special tO NZW Yo | RE0000054984 | 1980-03-24 | B00000336807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/clark-withdraws-as-vatican-choice-another-planned-truman-at.html | CLARK WITHDRAWS AS VATICAN CHOICE ANOTHER PLANNED Truman at Generals Request Will Not Resubmit His Name for Envoy to the Holy See CONTROVERSY IS BLAMED President Will Send In a New Nomination Later He Says Protestant Protests Go On CLARK DECLINES POST AT VATICAN | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/conboylyons.html | ConboyLyons | Special to TPE NEW YOP TIM | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/congress-to-face-legislation-today-washingtons-home-rule-bill-and-g.html | CONGRESS TO FACE LEGISLATION TODAY Washingtons Home Rule Bill and G I Pay Rise Among First Measures on List | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/cotton-mill-to-reopen-smitherman-plant-in-troy-n-c-under-new.html | COTTON MILL TO REOPEN Smitherman Plant in Troy N C Under New Ownership | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/county-tax-plan-of-city-faces-cut-albany-is-disposed-to-allow-rate.html | COUNTY TAX PLAN OF CITY FACES CUT Albany Is Disposed to Allow Rate Only Up to 12 Instead of Impellitteris 1 12 | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/court-bars-high-pensions-for-2-odwyer-exaides.html | Court Bars High Pensions For 2 ODwyer ExAides | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/crash-wont-block-output-of-british-jet-atom-plane.html | Crash Wont Block Output Of British Jet Atom Plane | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/crisis-seen-for-decade-task-of-universities-is-stressed-by-carnegie.html | CRISIS SEEN FOR DECADE Task of Universities Is Stressed by Carnegie Groups Head | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/devlin-wins-doerr-memorial-test-with-160-and-152-foot-shi-jumps.html | Devlin Wins Doerr Memorial Test With 160 and 152 Foot Shi Jumps | By Frank Elkinsspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/dutch-prospects-found-favorable-some-decline-seen-in-external.html | DUTCH PROSPECTS FOUND FAVORABLE Some Decline Seen in External Situation With No Anxiety Felt on OverAll Position | By Paul Catzspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/east-german-army-set-at-25-divisions-cadre-of-54000-held-able-to.html | EAST GERMAN ARMY SET AT 25 DIVISIONS Cadre of 54000 Held Able to Put in Field Army Twice That of West in 6 Months | By Martin S Ochsspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/economics-and-finance-support-from-an-unexpected-quarter.html | ECONOMICS AND FINANCE Support From an Unexpected Quarter | By Edward H Collins | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/edward-p-ruge.html | EDWARD P RUGE | Special to THg NV NOlK TLMZ | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/enterprise-heroes-go-separate-ways.html | ENTERPRISE HEROES GO SEPARATE WAYS | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/flowers-missing-on-print-patterns-delicate-blurred-or-splotched.html | FLOWERS MISSING ON PRINT PATTERNS Delicate Blurred or Splotched Designs Are Featured on One or TwoTone Fabrics | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/french-map-changes-in-europe-army-plan.html | FRENCH MAP CHANGES IN EUROPE ARMY PLAN | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/gail-bride-nancy-lewis-to-be.html | Gail  Bride Nancy Lewis to Be | Slecial to Tim lw Yomc TS | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/gambles-goal-ties-new-yorkers-2all-canadiens-rookie-tallies-in.html | GAMBLES GOAL TIES NEW YORKERS 2ALL Canadiens Rookie Tallies in Third Period After Rangers Score Twice in Second RONTY HERGESHEIMER NET Pace Attack for Local Sextet  Curry Beats Rayner With Solo Dash in First | By Joseph C Nichols | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/gardner-family-receives-plaque-named-allamerican-boating-family-of.html | GARDNER FAMILY RECEIVES PLAQUE Named AllAmerican Boating Family of 1951 Show to Resume at Palace Today | By Clarence E Lovejoy | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/george-flape.html | GEORGE FLAPE | special to Tv NgW YO lzs | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/george-h-mdonald.html | GEORGE H MDONALD | Special to TaE NEW YOE WrMr s | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/goldstein-asks-stiff-narcotic-law-with-life-for-threetime-offender.html | Goldstein Asks Stiff Narcotic Law With Life for ThreeTime Offender STIFF LAWS ASKED TO CURB NARCOTICS | By Leo Eganspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/gray-market-grip-on-steel-unbroken-but-sparkman-small-business.html | GRAY MARKET GRIP ON STEEL UNBROKEN But Sparkman Small Business Committee Head Reports Peak Reached 6 Months Ago DAISY CHAIN DEALS CITED  Bookies Turned Brokers and Housewives Were in Game Too But Didnt Know It GRAY MARKET GRIP ON STEEL UNBROKEN | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/honor-to-mrs-roosevelt-french-ancestral-town-will-pay-tribute-to.html | HONOR TO MRS ROOSEVELT French Ancestral Town Will Pay Tribute to Her | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/horstlnannmmoses.html | HorstlnannmMoses | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/hutchisonmorrissey.html | HutchisonMorrissey | Spctal to TH lzv YoP r | RE0000054984 | 1980-03-24 | B00000336807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/indian-trade-deal-is-urged-in-soviet-pravda-devotes-a-half-page-to.html | INDIAN TRADE DEAL IS URGED IN SOVIET Pravda Devotes a Half Page to Reaction to Russian Exhibit at Exposition in Bombay | By Harrison E Salisburyspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/industrializing-poland-production-figures-under-sixyear-plan-are.html | Industrializing Poland Production Figures Under SixYear Plan Are Presented | TADEUSZ JAWORSKI | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/infantry-chorus-at-carnegie-hall-de-paur-directs-his-32-war.html | INFANTRY CHORUS AT CARNEGIE HALL De Paur Directs His 32 War Veterans Who Impress With Their Skill and Discipline | R P | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/interhandel-hits-new-high-in-zurich-advance-traced-to-prospect-of.html | INTERHANDEL HITS NEW HIGH IN ZURICH Advance Traced to Prospect of Compromise Settlement for General Aniline Stock INTERHANDEL HITS NEW HIGH IN ZURICH | By George H Morisonspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/israeli-bank-messenger-arrested-as-robin-hood.html | Israeli Bank Messenger Arrested as Robin Hood | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/jammed-coventry-is-short-of-labor-blitzed-citys-lack-of-housing-and.html | JAMMED COVENTRY IS SHORT OF LABOR Blitzed Citys Lack of Housing and Workers Epitomizes the British Problem | By Raymond Daniellspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/japan-u-s-differ-on-military-costs-tokyo-to-be-required-to-spend.html | JAPAN U S DIFFER ON MILITARY COSTS Tokyo to Be Required to Spend More Than Third of Budget on National Defense | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/joseph-offers-way-to-balance-budget-controller-tells-city-to-set-up.html | JOSEPH OFFERS WAY TO BALANCE BUDGET Controller Tells City to Set Up Spartan Economy Get More Funds Mainly From State JOSEPH OFFERS WAY TO BALANCE BUDGET | By Paul Crowell | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/juin-expects-anglous-aid-if-chinese-attack-indochina-asks-more-aid.html | Juin Expects AngloUS Aid If Chinese Attack IndoChina ASKS MORE AID JUIN CALLS FOR AID IN INDOCHINA WAR | By James Restonspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/julia-warner-betrothed-will-be-wed-to-william-edwards-in-hollywood.html | JULIA WARNER BETROTHED Will Be Wed to William Edwards in Hollywood on April 26 | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/kaufmans-comedy-at-royale-tonight-leueen-macgrath-has-lead-in-fancy.html | KAUFMANS COMEDY AT ROYALE TONIGHT Leueen MacGrath Has Lead in Fancy Meeting You Again Wrote It With Husband | By Sam Zolotow | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/kefauvers-dad-prefers-sticks-to-white-house.html | Kefauvers Dad Prefers Sticks to White House | By the United Press | RE0000054984 | 1980-03-24 | B00000336807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/kempner-takes-trophy-beats-mccarthy-in-nassau-club-squash-racquets.html | KEMPNER TAKES TROPHY Beats McCarthy in Nassau Club Squash Racquets Final | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/lard-in-narrow-range-trading-of-moderate-volume-market-dominated-by.html | LARD IN NARROW RANGE Trading of Moderate Volume  Market Dominated by Oils | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/lawyers-wife-injured-in-fire.html | Lawyers Wife Injured in Fire | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/leonia-children-hosts-to-18-aliens-youngsters-in-families-of-un.html | LEONIA CHILDREN HOSTS TO 18 ALIENS Youngsters in Families of UN Aides Are Guests in Homes and at Festivities | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/loewenguths-offer-3-beethoven-works.html | LOEWENGUTHS OFFER 3 BEETHOVEN WORKS | H C S | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/lotzlevitz.html | LotzLevitz | Special to Tm NW Yo TxMr | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/minnesota-u-firm-on-faculty-ouster-denies-a-violation-of-academic.html | MINNESOTA U FIRM ON FACULTY OUSTER Denies a Violation of Academic Freedom in Dispute Over First Negro Instructor COMPETENCE IS DEFENDED Legislative Pressure Termed Basis of Ruling Disquieting to Department Colleagues | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/miss-clare-smith-affianced.html | Miss Clare Smith Affianced | Soeclat to N | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/miss-ruth-ie6el-r-a-niwman-we-granddaughter-of-late-rev-dr-joseph.html | MISS RUTH IE6EL R A NIWMAN WE Granddaughter of Late Rev Dr Joseph Silverman Bride of 49 Lehigh Graduate | Special to Tim Nzw Yom rs | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/moral-rearmament-seen-vital-to-peace.html | MORAL REARMAMENT SEEN VITAL TO PEACE | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mrs-george-j-albright.html | MRS GEORGE J ALBRIGHT | Spedal to Tm Nw YORK TZMr S | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/mt-vernon-church-marks-centenary-observance-at-first-methodist.html | MT VERNON CHURCH MARKS CENTENARY Observance at First Methodist Hails Record of Its Famous Everymans Bible Class | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/music-by-americans-played-at-concert.html | MUSIC BY AMERICANS PLAYED AT CONCERT | CH | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/nassau-bus-strike-off-drivers-to-return-today-after-talks-yield.html | NASSAU BUS STRIKE OFF Drivers to Return Today After Talks Yield Settlement | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/new-delay-sought-in-state-primary-pfeiffer-asks-april-22-as-date-of.html | NEW DELAY SOUGHT IN STATE PRIMARY Pfeiffer Asks April 22 as Date of Delegate Vote to Avert Conflict With Passover | By Warren Weaver Jrspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/new-tito-envoy-stirs-hope-of-trieste-pact.html | NEW TITO ENVOY STIRS HOPE OF TRIESTE PACT | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/new-u-s-air-foray-in-china-charged-peiping-says-68-planes-flew-over.html | NEW U S AIR FORAY IN CHINA CHARGED Peiping Says 68 Planes Flew Over Mukdens Suburbs and Other Manchurian Towns NEW U S AIR FORAY IN CHINA CHARGED | By Lindesay Parrottspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/no-splash-no-freeze-no-wind-but-nichols-wins-at-larchmont-boat-show.html | No Splash No Freeze No Wind But Nichols Wins at Larchmont Boat Show Visitors Are Out to Watch With Poor Luck as Dinghy Skippers Sail Three Races Far Out in Harbor | By James Robbinsspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/obrien-to-direct-and-star-in-movie-actor-takes-double-assignment-in.html | OBRIEN TO DIRECT AND STAR IN MOVIE Actor Takes Double Assignment in The Murder BaerwitzJustman Independent Film | By Thomas M Pryorspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/oconor-foregoes-reelection-fight-maryland-senator-indicates-dislike.html | OCONOR FOREGOES REELECTION FIGHT Maryland Senator Indicates Dislike of Truman Policies Influenced His Decision | By Clayton Knowlesspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/other-nations-help-asked.html | Other Nations Help Asked | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/parrots-freed-of-ban-by-state-may-soon-get-citys-pardon-too-hapless.html | Parrots Freed of Ban by State May Soon Get Citys Pardon Too Hapless Birds Once Linked to Psittacosis Outbreaks Restored to Official Favor  Others It Seems Also Carry Virus | By Arthur Gelb | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/patterns-of-the-times-schoolgirl-spring-fashions-designs-fabrics.html | Patterns of The Times Schoolgirl Spring Fashions Designs Fabrics and Colors Combine to Make Favorites | By Virginia Pope | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/paul-bixler-quits-as-colgate-coach-football-mentor-since-1947.html | PAUL BIXLER QUITS AS COLGATE COACH Football Mentor Since 1947 Rejects Stipulations in Proposed New Pact | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/place-on-52-ticket-is-firmly-rejected-by-justice-douglas-supreme.html | PLACE ON 52 TICKET IS FIRMLY REJECTED BY JUSTICE DOUGLAS Supreme Court Jurist Declines to Run for President or for Vice President LETTER INFORMS TRUMAN Formation of Clubs Leads Him to Action OConor Refuses to Run for Senate Again AT LUNCHEON OF U J AS NATIONAL SCRAP IRON COMMITTEE A 52 POST REJECTED BY JUSTICE DOUGLAS | By Arthur Krockspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/preflight-inquiries-to-end-customs-jam.html | PREFLIGHT INQUIRIES TO END CUSTOMS JAM | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/pride-felt-in-bonn-on-pool-plan-vote-schuman-project-backing-held.html | PRIDE FELT IN BONN ON POOL PLAN VOTE Schuman Project Backing Held by Germans Move Toward Equality in PostWar World | By Jack Raymondspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/princeton-man-at-delaware-u.html | Princeton Man at Delaware U | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/rearming-saps-school-gains-as-rolls-and-costs-still-soar-earming.html | Rearming Saps School Gains As Rolls and Costs Still Soar EARMING BRAKES U S SCHOOL GAINS AS DANGER SIGNALS FLY IN NATIONAL EDUCATION FIELD | By Benjamin Fine | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/reds-overhauling-economy-of-china-output-and-distribution-now-are.html | REDS OVERHAULING ECONOMY OF CHINA Output and Distribution Now Are Being Placed on More Rigidly Planned Basis | By Henry R Liebermanspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/reforms-pressed-at-west-point-sports-shakeup-due-in-scandal-reforms.html | Reforms Pressed at West Point Sports ShakeUp Due in Scandal Reforms Pressed at West Point in Sequel to Scandal FIGURES IN ATHLETIC PROPOSALS AT WEST POINT | By Hanson W Baldwinspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/reuther-assails-military-waste-u-a-w-head-scores-defense-effort-as.html | REUTHER ASSAILS MILITARY WASTE U A W Head Scores Defense Effort as Delegates Adopt Platform to Aid Jobless | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/rev-g-de-leon-56-actors-chaplain-pastor-of-st-thomas-catholic.html | REV G DE LEON 56 ACTORS CHAPLAIN Pastor of St Thomas Catholic Church in Cornwall N Y Dies Painted Murals | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/revolutionary-incident-detailed.html | Revolutionary Incident Detailed | LINCOLN DIAMANT | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/robert-madden.html | ROBERT MADDEN | Special to Ta Nzw NoK Tlrs | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/rule-on-naturalized-citizens.html | Rule on Naturalized Citizens | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sawyer-to-step-up-small-business-aid-controlled-materials-plan-is.html | SAWYER TO STEP UP SMALL BUSINESS AID Controlled Materials Plan Is Major Benefit Secretary Tells Senate Committee Head RESERVE BOARD PLANNED Scarce Items to Be Allotted to Distressed Concerns That Are Faced by Shutdowns | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/seymours-zotom-first.html | Seymours Zotom First | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sharp-drop-in-steel-output.html | Sharp Drop in Steel Output | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sheldon-victor-by-point.html | Sheldon Victor by Point | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/smaller-european-countries-rebound-through-surf-cure-orthodox.html | Smaller European Countries Rebound Through Surf Cure Orthodox Economic policies of Danes and Dutch Cited as Factor in Their Gains | By Michael L Hoffmanspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/some-u-s-citizens-in-austria-warned-consul-bids-naturalized-group.html | SOME U S CITIZENS IN AUSTRIA WARNED Consul Bids Naturalized Group Return Home or Face Loss of Rights as Americans | By John MacCormacspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/soviet-proposals-on-atom-studied-west-big-three-confer-on-bid-by.html | SOVIET PROPOSALS ON ATOM STUDIED West Big Three Confer on Bid by Vishinsky in U N to Alter Position on Inspection PROPAGANDA VALUE CITED U S Aide Terms Step Nothing New but Arab Delegate Says Move Is a Good Step | By A M Rosenthalspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sports-of-the-times-kicking-out-the-kick.html | Sports of The Times Kicking Out the Kick | By Arthur Daley | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/st-francis-of-brooklyn-bows.html | St Francis of Brooklyn Bows | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/steel-rate-clings-to-the-102-level-operations-unchanged-in-week.html | STEEL RATE CLINGS TO THE 102 LEVEL Operations Unchanged in Week Despite Growing Gravity of Scrap Shortage SOME EASING IS FORECAST Better Supply of Certain Items Expected by July Barring Widespread Shutdowns | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/steel-workers-buy-50-homes-in-an-hour.html | STEEL WORKERS BUY 50 HOMES IN AN HOUR | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/sullivan-qualifies-with-71.html | Sullivan Qualifies With 71 | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/susws0l-to-beoe-abridei-wisconsin-girl-who-s-senior-at-radcliffe.html | susws0l TO BEOE ABRIDEI Wisconsin Girl Who s Senior at Radcliffe Engaged to John Talbot Jr Defense Aide | Special to Tm NW YoK | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/top-form-shown-by-francescatti-violinist-makes-his-only-local.html | TOP FORM SHOWN BY FRANCESCATTI Violinist Makes His Only Local Appearance of Season at Hunter College Recital | H C S | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/traffic-on-7th-and-8th-aves-to-go-one-way-next-month.html | Traffic on 7th and 8th Aves To Go One Way Next Month SingleDirection Travel Below Columbus Circle Will Ease Times Square Strain  Broadway Coming Into Pattern Later ONEWAY DATE SET FOR 7TH 8TH AVES MORE AVENUES IN THE CITY TO BE MADE ONEWAY | By Joseph C Ingraham | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/tunisians-go-to-u-n-for-aid-against-paris.html | TUNISIANS GO TO U N FOR AID AGAINST PARIS | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/twomeycornell.html | TwomeyCornell | Special to lzw Yom c IEM | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/un-study-predicts-wider-prosperity-no-major-slumps-five-top.html | UN STUDY PREDICTS WIDER PROSPERITY NO MAJOR SLUMPS Five Top Economists Say Booms Will Become Rule Instead of Exception RECESSION NOT PRECLUDED But Quicker Return to Normal Is Envisaged by Stabilizing Employment and Prices WORLD PROSPERITY SEEN IN U N REPORT MAKES WORLD SURVEY | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/viewers-see-plug-miss-fight-brawl-cutting-of-attack-on-referee-on.html | VIEWERS SEE PLUG MISS FIGHT BRAWL Cutting of Attack on Referee on Video Illustrates Need for More Adaptability | By Jack Gould | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/washington-talks-fire-london-hopes-market-sees-ice-broken-and.html | WASHINGTON TALKS FIRE LONDON HOPES Market Sees Ice Broken and Favorable Climate for Easier Solution of Problems BUT LOSS OF GOLD IS JOLT However Adverse News Seems to Have Been Discounted by Stocks in Advance WASHINGTON TALKS FIRE LONDON HOPES | By Lewis L Nettletonspecial To the New York Times | RE0000054984 | 1980-03-24 | B00000336807 |
| 1952-01-14 | https://www.nytimes.com/1952/01/14/archives/world-bank-mission-ends-iran-oil-survey.html | WORLD BANK MISSION ENDS IRAN OIL SURVEY | Special to THE NEW YORK TIMES | RE0000054984 | 1980-03-24 | B00000336807 |

| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/19-coal-miners-are-killed-by-blast-in-nova-scotia.html | 19 Coal Miners Are Killed By Blast in Nova Scotia | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/22-more-executed-in-shanghai.html | 22 More Executed in Shanghai | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/4-in-maryland-race-for-oconors-seat.html | 4 IN MARYLAND RACE FOR OCONORS SEAT | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/8000-executives-see-plant-devices-285-manufacturers-display.html | 8000 EXECUTIVES SEE PLANT DEVICES 285 Manufacturers Display Equipment at Opening of Philadelphia Session COST SAVING IS KEYNOTE Fleischmann to Talk Thursday at Closing Meeting of the Maintenance Conference 8000 EXECUTIVES SEE PLANT DEVICES | By Hartley W Barclayspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/900000-is-pledged-for-new-opera-site-metropolitan-needs-300000-more.html | 900000 IS PLEDGED FOR NEW OPERA SITE Metropolitan Needs 300000 More to Get Columbus Circle Land Proposed by Moses OPERA HOUSE SITE 900000 IS PLEDGED FOR NEW OPERA SITE | By Howard Taubman | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/99574-for-91day-bills-average-price-for-1200201000-sold-equals-1684.html | 99574 FOR 91DAY BILLS Average Price for 1200201000 Sold Equals 1684 Discount | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/a-m-greenfield-marries-philadelphia-financier-takes-mrs-elizabeth.html | A M GREENFIELD MARRIES Philadelphia Financier Takes Mrs Elizabeth Hallstrom as Bride | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/adonis-seeks-relief-gambler-says-fine-probation-were-imposed.html | ADONIS SEEKS RELIEF Gambler Says Fine Probation Were Imposed Improperly | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/aegean-command-proposed.html | Aegean Command Proposed | By Benjamin Wellesspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/aid-for-german-youth-funds-asked-to-further-program-for-maintenance.html | Aid for German Youth Funds Asked to Further Program for Maintenance of Youth Centers | JOUETT SHOUSE | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/allies-may-shift-suez-plans-to-have-egypt-as-partner-allies.html | Allies May Shift Suez Plans To Have Egypt as Partner ALLIES CONSIDER NEW SUEZ PLAN | By Clifton Danielspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/allies-see-victory-in-u-n-land-plan-u-s-delegates-hope-program-will.html | ALLIES SEE VICTORY IN U N LAND PLAN U S Delegates Hope Program Will Prevent Exploitation by Reds in Many Areas | By Walter Sullivanspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/amaryllis-barrett-d-p-willis-engaged.html | AMARYLLIS BARRETT D P WILLIS ENGAGED | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/argentine-writers-want-new-isms-in-language.html | Argentine Writers Want New Isms in Language | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/arms-aid-to-iran-halted.html | Arms Aid to Iran Halted | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/at-the-theatre-fancy-meeting-you-again-is- a-comedy-of-reincarnation.html | AT THE THEATRE  Fancy Meeting You Again Is a Comedy of Reincarnation by the George S Kaufmans | By Brooks Atkinson | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/athens-inquiry-ends-courtmartial-gets-a- report-on-clandestine-army.html | ATHENS INQUIRY ENDS CourtMartial Gets a Report on Clandestine Army Group | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/automotive-society-cited-for-war- work.html | AUTOMOTIVE SOCIETY CITED FOR WAR WORK | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/bees-follow-line-or-so-say-russians-can- be-trained-to-seek-right.html | BEES FOLLOW LINE OR SO SAY RUSSIANS Can Be Trained to Seek Right Nectar or Pollen Moscow Says  U S Expert Doubts It | By Silence Service | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/belgian-cabinet-formed-van-houtte-picks- most-members-of-outgoing.html | BELGIAN CABINET FORMED Van Houtte Picks Most Members of Outgoing Government | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/big-powers-urged-to-cut-arms.html | Big Powers Urged to Cut Arms | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/birth-registration-shows-a-large-gain.html | BIRTH REGISTRATION SHOWS A LARGE GAIN | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/bonds-and-shares-on-london-market-close- is-barely-steady-after.html | BONDS AND SHARES ON LONDON MARKET Close Is Barely Steady After General Buoyancy  British Funds Hold Firm | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/bradley-says-key-to-truce-is-bases-tells- senators-big-obstacle-to.html | BRADLEY SAYS KEY TO TRUCE IS BASES Tells Senators Big Obstacle to Armistice Is Foes Stand on Rehabilitation of Airfields | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/brazil-seeks-to-barter-shortage-of-hard- currencies-said-to.html | BRAZIL SEEKS TO BARTER Shortage of Hard Currencies Said to Necessitate Move | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/britain-awards-u50000-to-developer-of- radar.html | Britain Awards u50000 To Developer of Radar | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archiv es/cent-rise-granted-for-beer-and-ale.html | CENT RISE GRANTED FOR BEER AND ALE | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/churchill-asserts-west-will-defend-cause-of-freedom-he-calls-north.html | CHURCHILL ASSERTS WEST WILL DEFEND CAUSE OF FREEDOM He Calls North Atlantic Treaty Surest Guarantee of Victory but Stresses Hope of Peace CALLS FOR UNITED EUROPE Speaking at Canadas Dinner in His Honor Briton Pledges Nation Will Pay Own Way CHURCHILL ASSERTS WEST WOULD FIGHT | By Walter H Waggonerspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/churchill-lauds-king-calls-george-faultless-in-his-constitutional.html | CHURCHILL LAUDS KING Calls George Faultless in His Constitutional Duty | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/cio-may-force-tax-vote-its-petition-opposing-michigan-gas-levy.html | CIO MAY FORCE TAX VOTE Its Petition Opposing Michigan Gas Levy Called Valid | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/citys-parking-authority-bill-filed-at-albany-by-republican-leaders.html | Citys Parking Authority Bill Filed At Albany by Republican Leaders Revisions Killed Last Year Have Enhanced Chances  Change in Primary Date to April 22 Is Rushed Through and Signed | By Douglas Dalesspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/civilian-defense-system-criticized.html | Civilian Defense System Criticized | DAN BROWNSTEINGEORGE STRIKERRONALD WOHL | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dache-keys-tone-of-hose-to-hats-designer-also-adds-gloves-in.html | DACHE KEYS TONE OF HOSE TO HATS Designer Also Adds Gloves in Matching Shades to Her Line in Spring Millinery Show | By Virginia Pope | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/de-sapio-in-albany-to-oppose-3-tax-roe-believed-backing-mayor-with.html | DE SAPIO IN ALBANY TO OPPOSE 3 TAX Roe Believed Backing Mayor With Sinnott on Sidelines and Flynn on Vacation | By Warren Moscow | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/debate-by-senate-on-coast-oil-asked-connally-demands-committee.html | DEBATE BY SENATE ON COAST OIL ASKED Connally Demands Committee Report Measure to Floor  Assails Supreme Court | By C P Trussellspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/democrats-dine-march-29-100plate-jeffersonjackson-day-dinner-to.html | DEMOCRATS DINE MARCH 29 100Plate JeffersonJackson Day Dinner to Draw 5000 | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/democrats-press-truman-for-plans-leaders-seeking-to-organize.html | DEMOCRATS PRESS TRUMAN FOR PLANS Leaders seeking to Organize Campaign  Kafauver Will See President Today | By Clayton Knowlesspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dewey-accepts-resignation.html | Dewey Accepts Resignation | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dewey-considers-mercy-will-not-extradite-16-fugitive-in-miami-if-he.html | DEWEY CONSIDERS MERCY Will Not Extradite 16 Fugitive in Miami if He Has Reformed | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/draper-named-envoy-to-act-as-u-s-civilian-chief-in-nato-board-of.html | Draper Named Envoy to Act As U S Civilian Chief in Nato Board of Ministerial Rank to Replace Treaty Bodys Council London Hears DRAPER IS NAMED AS ENVOY TO NATO | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/driscoll-baker.html | Driscoll  Baker | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/drop-in-drinking-at-bars-reported-by-state-agency.html | Drop in Drinking at Bars Reported by State Agency | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/dutch-and-bridgeport-chieftains-old-socialists-agree-home-is-all.html | Dutch and Bridgeport Chieftains Old Socialists Agree Home Is All Dutch and Bridgeport Chieftains Old Socialists Agree Home Is All | By David Andersonspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/edward-t-mcarthy.html | EDWARD T MCARTHY | Special to Ts llw No | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/egyptian-ambush-kills-two-britons-guerrillas-attack-patrol-near.html | EGYPTIAN AMBUSH KILLS TWO BRITONS Guerrillas Attack Patrol Near Ordnance Depot  5 Slain by Troops in Clashes | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/eisenhower-backers-shun-test-in-illinois.html | EISENHOWER BACKERS SHUN TEST IN ILLINOIS | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/eleanor-ogden-engaged-georgian-court-alumna-to-be-bride-of-edward-j.html | ELEANOR OGDEN ENGAGED Georgian Court Alumna to Be Bride of Edward J Barber Jr | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/eugene-alotrico.html | EUGENE ALOTRICO | Secta to Blw oY Txzs | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/eviction-plan-decried-legislators-ask-metropolitan-life-to.html | EVICTION PLAN DECRIED Legislators Ask Metropolitan Life to Reconsider Ousters | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/farmers-to-see-film-satirizing-controls.html | FARMERS TO SEE FILM SATIRIZING CONTROLS | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/files-251540-shares-southwestern-public-service-also-plans-bond.html | FILES 251540 SHARES Southwestern Public Service Also Plans Bond Issue | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/final-turnpike-link-to-be-opened-today.html | FINAL TURNPIKE LINK TO BE OPENED TODAY | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/financial-outlook-darker-in-france-state-has-exhausted-all-but-nine.html | FINANCIAL OUTLOOK DARKER IN FRANCE State Has Exhausted All But Nine Billions of Borrowing Capacity Officially Set | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/foe-hints-of-walkout-reds-charge-a-raid-on-prison-hospital.html | Foe Hints of Walkout REDS CHARGE A RAID ON PRISON HOSPITAL | By Lindesay Parrottspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/foe-says-u-n-plane-killed-10-prisoners-in-raid-on-hospital-60-other.html | FOE SAYS U N PLANE KILLED 10 PRISONERS IN RAID ON HOSPITAL 60 Other Captives Wounded in North Korea Attack Reds Charge at Truce Talks PARLEY IMPASSE PERSISTS Communists Hint of a Walkout Over Alleged Allied Flights Deep Into Manchuria | By the United Press | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/fordham-quintet-downs-st-peters-seton-hall-triumphs-fred-christ.html | Fordham Quintet Downs St Peters Seton Hall Triumphs FRED CHRIST STARS AS RAMS WIN 8046 Fordham Player Registers 17 Points Against St Peters Quintet at Jersey City SETON HALL ON TOP 6952 Dukes 36 Tallies Set Pirate Mark in Eastern Kentucky Game  Adelphi Victor | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/fox-plans-picture-on-weather-group-navy-meteorologists-in-gobi.html | FOX PLANS PICTURE ON WEATHER GROUP Navy Meteorologists in Gobi Desert Figure in 90 Saddles From Kengtu at Studio | By Thomas M Pryorspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/frederick-lockwood.html | FREDERICK LOCKWOOD | Special to | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/french-lose-two-aircraft.html | French Lose Two Aircraft | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/french-radical-set-to-propose-cabinet.html | FRENCH RADICAL SET TO PROPOSE CABINET | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/georgia-bill-seeks-changes-in-ballot-talmadge-measure-would-bar.html | GEORGIA BILL SEEKS CHANGES IN BALLOT Talmadge Measure Would Bar Names List Only Parties  Held Aimed at Truman | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/gerlach-asks-rise-for-supervisors-westchester-executive-would-also.html | GERLACH ASKS RISE FOR SUPERVISORS Westchester Executive Would Also Increase Pay of Sheriff Clerk and Prosecutor | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/gets-life-in-slaying-truck-driver-pleads-non-vult-in-insurance-plot.html | GETS LIFE IN SLAYING Truck Driver Pleads Non Vult in Insurance Plot Case | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/gettysburg-college-post-given-wagner-president.html | Gettysburg College Post Given Wagner President | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/grant-leads-adelphi.html | Grant Leads Adelphi | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/hearings-opened-on-rail-rate-rise-icc-told-companies-require.html | HEARINGS OPENED ON RAIL RATE RISE ICC Told Companies Require Balance of 15 Requested to Meet Increased Costs HEARINGS OPENED ON RAIL RATE RISE | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/hearings-urged-for-gas-pipelines-republicans-offer-state-bill.html | HEARINGS URGED FOR GAS PIPELINES Republicans Offer State Bill  Commission on Subversive Activities Demanded | By Warren Weaver Jrspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/hong-kong-freighter-adrift.html | Hong Kong Freighter Adrift | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/i0mmodore-j-6illi-jptte-editor-63-naval-mlitia-executive-on-oswego.html | i0MMODORE J 6ILLi JPTTE EDITOR 63 Naval Mlitia Executive on Oswego Newspaper Dies | sctal to lsw Yo Tress | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/in-the-nation-defeats-that-may-show-the-way-to-victory.html | In The Nation Defeats That May Show the Way to Victory | By Arthur Krock | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/indochina-battle-rages-for-highway-french-convoy-fights-toward.html | INDOCHINA BATTLE RAGES FOR HIGHWAY French Convoy Fights Toward Hoabinh Town Besieged by the Vietminh Insurgents | By Tillman Duedinspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/interim-fund-seen-for-europes-army-new-plan-using-proposal-of-nato.html | INTERIM FUND SEEN FOR EUROPES ARMY New Plan Using Proposal of Nato Group as Basis May Solve Budget Issue | By Harold Callenderspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ir-imof-iyre-ghipbuilder-dies-leader-n-ndustry-during-both-world.html | IR IMOF IYRE gHIPBUILDER DIES Leader n ndustry During Both World Wars Was Chairman of Eritish Conference | Special to | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/iraq-queried-on-two-doomed.html | Iraq Queried on Two Doomed | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ismay-is-optimistic-on-sterling-parley.html | ISMAY IS OPTIMISTIC ON STERLING PARLEY | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/james-p-mcormick.html | JAMES P MCORMICK | SPJal to Tl EW o1 TLS | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/jane-vollum-affianced-exstudent-at-stetson-will-be-wed-to-otho-l.html | JANE VOLLUM AFFIANCED ExStudent at Stetson Will Be Wed to Otho L Sommers | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/jean-nelson-fiancee-of-pierson-melcher.html | JEAN NELSON FIANCEE OF PIERSON MELCHER | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/joan-c-a-bates-to-be-married.html | Joan C A Bates to Be Married | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/john-obrien.html | JOHN OBRIEN | Soecla to T lsw Yo Tztrs | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/john-w-coulstoja-95-paint-manufacturer.html | JOHN W COULSTOJA 95 PAINT MANUFACTURER | Special to Taz llw Yom Tns | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/joseph-boyd.html | JOSEPH BOYD | SpLlal to lv Yo | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/joseph-g-langan.html | JOSEPH G LANGAN | SpeCial to sv No ntT | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/jury-is-locked-up-in-costello-case-out-seven-hours-gambler-gloomy.html | JURY IS LOCKED UP IN COSTELLO CASE OUT SEVEN HOURS Gambler Gloomy Throughout His Trial Appears Pleased but Refuses Comment PANEL IS SENT TO HOTEL Judge Suggests That It Take all the Time It Requires to Decide Contempt Issue JURY IS LOCKED UP IN COSTELLO CASE | By Meyer Berger | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/keep-u-s-in-rubber-truman-advocates-congress-asked-to-extend-for-2.html | KEEP U S IN RUBBER TRUMAN ADVOCATES Congress Asked to Extend for 2 Years Federal Authority to Own AllPurpose Plants SPECIALTY TYPE EXCEPTED President Sees Need to Assist Private Investment as Spur to Lagging Butyl Supply KEEP US IN RUBBER PRESIDENT ADVISES | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/labine-of-brooks-gets-salary-rise-young-righthander-is-sixth-dodger.html | LABINE OF BROOKS GETS SALARY RISE Young RightHander Is Sixth Dodger to Sign Contract  Trout in Tigers Fold | By Louis Effrat | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/labor-offers-plan-on-job-stabilizing-unionists-seek-to-ease-effect.html | LABOR OFFERS PLAN ON JOB STABILIZING Unionists Seek to Ease Effect of Copper Cutback  N P A Outlines Stand on Issue | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/legalizing-bingo-up-in-jersey-again-bills-much-alike-offered-in-the.html | LEGALIZING BINGO UP IN JERSEY AGAIN Bills Much Alike Offered in the State Senate by Republican and Democratic Leaders | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/link-to-liberals-indicated.html | Link to Liberals Indicated | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/london-talk-set-on-german-debts-u-s-britain-and-france-call-parley.html | LONDON TALK SET ON GERMAN DEBTS U S Britain and France Call Parley to Adjust Claims Totaling 5000000000 | By Paul Heffernan | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/macarthur-will-get-medal.html | MacArthur Will Get Medal | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/management-role-held-vital-to-u-s-business-and-industrial-chiefs.html | MANAGEMENT ROLE HELD VITAL TO U S Business and Industrial Chiefs Seen Helping to Shape Future of Country MANAGEMENT ROLE HELD VITAL TO U S | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/margarets-troth-to-lord-expected-british-speculate-about-early.html | MARGARETS TROTH TO LORD EXPECTED British Speculate About Early Announcement of Princess Engagement to Scotsman PEER IS CHILDHOOD FRIEND Report Is Reinforced by Visit of Earl of Dalkeith to Royal Estate at Sandringham | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/marine-gets-award-ceremony-at-dartmouth-pays-tribute-to-colonel.html | MARINE GETS AWARD Ceremony at Dartmouth Pays Tribute to Colonel Sutter | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/memorials-for-2-judges-court-of-appeals-honors-sears-and-thacher.html | MEMORIALS FOR 2 JUDGES Court of Appeals Honors Sears and Thacher in Ceremony | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/methodist-bishops-bar-vatican-envoy.html | METHODIST BISHOPS BAR VATICAN ENVOY | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/methodists-adopt-antibias-program-women-leaders-pledge-fight-on.html | METHODISTS ADOPT ANTIBIAS PROGRAM Women Leaders Pledge Fight on Segregation  Envoy for Vatican UMT Opposed | By George Duganspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/miss-chloe-french-to-be-wed-on-feb-9-chooses-nine-attendants-for.html | MISS CHLOE FRENCH TO BE WED ON FEB 9 Chooses Nine Attendants for Her Marriage in Hewlett to John R Winterbotham 3d | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/miss-helen-k-hoot-to-be-wed.html | Miss Helen K Hoot to Be Wed | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/miss-u1leen-m-duggan.html | MISS u1LEEN M DUGGAN | Special to | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mrs-edward-e-ailen.html | MRS EDWARD E AILEN | Pectal to Ts Nzw Nox | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mrs-rufus-l-robinson.html | MRS RUFUS L ROBINSON | ucciat to Nv Nou u4s | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/mrs-stuart-aldrich.html | MRS STUART ALDRICH | Slecll to THE lw | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/musicians-guild-heard-in-concert-kroll-quartet-rose-fuchs-sheridan.html | MUSICIANS GUILD HEARD IN CONCERT Kroll Quartet Rose Fuchs Sheridan and McGinnis Pool Talents for Program | CHI | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/nassau-lines-bus-strike-ends.html | Nassau Lines Bus Strike Ends | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/nelson-johnson.html | Nelson  Johnson | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/news-of-food-french-woman-opens-new-restaurant-here-as-club-for.html | News of Food French Woman Opens New Restaurant Here as Club for Celebrities Like Her First | By Jane Nickerson | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/owen-mcabu.html | OWEN MCABu | Special to Ts tw Yo | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/party-spirit-waning-top-aide-of-tito-says.html | PARTY SPIRIT WANING TOP AIDE OF TITO SAYS | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/peiping-to-remold-ideology-of-trade.html | PEIPING TO REMOLD IDEOLOGY OF TRADE | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/phenix-national-bank.html | Phenix National Bank | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/phyllis-j-salvati-affianced.html | Phyllis J Salvati Affianced | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/pirates-score-13th-victory.html | Pirates Score 13th Victory | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/plane-crashes-in-east-river-36-aboard-calm-are-saved-rescuers-and.html | Plane Crashes in East River 36 Aboard Calm Are Saved Rescuers and Some of Those Saved After Plane Fell Into East River in Fog PLANE CARRYING 36 CRASHES INTO RIVER | By Alexander Feinberg | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/poorquality-output-assailed-in-hungary.html | POORQUALITY OUTPUT ASSAILED IN HUNGARY | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/pope-receives-nobility-tells-aristocrats-that-days-of-privilege-are.html | POPE RECEIVES NOBILITY Tells Aristocrats That Days of Privilege Are Over | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/prime-ministers-aside-is-kept-from-the-record.html | Prime Ministers Aside Is Kept From the Record | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/priorities-system-is-expanded-by-u-s-defense-agency-revises-list.html | PRIORITIES SYSTEM IS EXPANDED BY U S Defense Agency Revises List Adding 4 Classes Ending Preferential System AMORTIZING RULE DELAYED Certificates of Necessity for 909 Millions Approved in 2 Weeks in December PRIORITIES SYSTEM IS EXPANDED BY U S | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/providence-trust-co.html | Providence Trust Co | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/receipts-of-corn-unsettle-grains-rallies-in-all-pits-in-chicago.html | RECEIPTS OF CORN UNSETTLE GRAINS Rallies in All Pits in Chicago Follow Early Drive at Prices Offerings Later Increase | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/reparations-vote-in-israel-urged-plebiscite-on-whether-to-deal-with.html | REPARATIONS VOTE IN ISRAEL URGED Plebiscite on Whether to Deal With Germans Is Asked by Begin RightWing Leader | By Dana Adams Schmidtspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/republicans-ask-data-on-parleys-seventeen-in-senate-demand.html | REPUBLICANS ASK DATA ON PARLEYS Seventeen in Senate Demand ChurchillTruman Record Fearing Secret Accord REPUBLICANS ASK DATA ON PARLEYS | By William S Whitespecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/reuther-replies-to-health-attack-he-and-magnuson-answering-dr-cline.html | REUTHER REPLIES TO HEALTH ATTACK He and Magnuson Answering Dr Cline Say Commission Study Will Be Objective | By Bess Furmanspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/rev-james-t-cronin.html | REV JAMES T CRONIN | Spclal to qsw No LSS | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ripper-bills-assailed-manufacturers-oppose-curbs-on-state-insurance.html | RIPPER BILLS ASSAILED Manufacturers Oppose Curbs on State Insurance Fund | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/robert-n-fiske.html | ROBERT N FISKE | Special to | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/ruth-vanderpoel-to-wed-rutherford-girl-is-betrothed-to-dr-kenneth-j.html | RUTH VANDERPOEL TO WED Rutherford Girl Is Betrothed to Dr Kenneth J Radimer | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/seminary-names-secretary.html | Seminary Names Secretary | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/shows-flagship-sold-for-76000-purchase-by-c-c-yeager-tops-record.html | SHOWS FLAGSHIP SOLD FOR 76000 Purchase by C C Yeager Tops Record Day  C V Whitney Acquires a 42Footer | By Clarence E Lovejoy | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/shrike-arrives-at-cort-tonight-jose-ferrer-is-in-triple-role-of.html | SHRIKE ARRIVES AT CORT TONIGHT Jose Ferrer Is in Triple Role of Producer Director and Judith Evelyns CoStar | By Louis Calta | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/sierra-snow-traps-226-on-train-as-new-storms-tie-up-far-west-storm.html | Sierra Snow Traps 226 on Train As New Storms Tie Up Far West STORM STRANDS 226 ON TRAIN IN WEST | By the United Press | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/sports-of-the-times-in-the-right-direction.html | Sports of The Times In the Right Direction | By Arthur Daley | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/state-jewish-women-meet.html | State Jewish Women Meet | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/state-liquor-body-sets-fixer-curbs-report-to-legislature-tells-of.html | STATE LIQUOR BODY SETS FIXER CURBS Report to Legislature Tells of Inquiry  Eight Cases Cited to Local Prosecutors | By Leo Eganspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/steel-output-rise-lauded-industrys-production-said-to-exceed-that.html | Steel Output Rise Lauded Industrys Production Said to Exceed That of Rest of World | H M GRIFFITH | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/taft-man-candidate-in-new-hampshire.html | TAFT MAN CANDIDATE IN NEW HAMPSHIRE | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |

| Date | URL | Title | Author | Reel | Scan Date | Box |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/tax-reorganizing-goes-to-congress-truman-plan-may-be-fought.html | TAX REORGANIZING GOES TO CONGRESS Truman Plan May Be Fought Kefauver Introduces Bill to Retain Collectors TAX REORGANIZING GOES TO CONGRESS | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/teacher-shortage-is-still-a-problem-105000-more-are-needed-in.html | TEACHER SHORTAGE IS STILL A PROBLEM 105000 More Are Needed in Elementary Schools Yearly but They Get Only 35000 RURAL AREAS WORST HIT Cities Except New York Also Are Feeling Pinch Situation Grave Educators Warn | By Benjamin Fine | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/tight-oil-supply-forecast-by-u-s-pad-official-sees-stringency-for-s.html | TIGHT OIL SUPPLY FORECAST BY U S PAD Official Sees Stringency for Several Months With Some Spot Shortages Likely | By William M Blairspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/toba-brill-soloist-at-barzin-concert.html | TOBA BRILL SOLOIST AT BARZIN CONCERT | RP | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/troth-announced-of-julia-thornton-smith-college-graduate-to-be-wed.html | TROTH ANNOUNCED OF JULIA THORNTON Smith College Graduate to Be Wed to Glen Wagoner an Idaho State Alumnus | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/truman-bids-house-vote-g-i-pay-rise-10-gain-faces-test-today.html | TRUMAN BIDS HOUSE VOTE G I PAY RISE 10 Gain Faces Test Today Russell Says Decision Will Influence Senate | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/two-name-by-dewey-to-the-parole-board.html | TWO NAME BY DEWEY TO THE PAROLE BOARD | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/two-navy-pilots-missing-jersey-men-flying-from-carrier-feared-lost.html | TWO NAVY PILOTS MISSING Jersey Men Flying From Carrier Feared Lost After Sea Crash | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/u-s-agrees-to-buy-british-tin-at-118-agreement-calls-for-delivery.html | U S AGREES TO BUY BRITISH TIN AT 118 Agreement Calls for Delivery of 20000 Tons of Malayan Metal in 12 Months 6C ABOVE CEILING OF RFC Provision Also Made to Reopen Contract if Higher Price Is Paid Other Sources U S AGREES TO BUY BRITISH TIN AT 118 | By Charles E Eganspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/u-s-olympic-six-wins-96.html | U S Olympic Six Wins 96 | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/u-s-point-4-aides-in-iran-disturbed-fear-they-may-become-butt-of-in.html | U S POINT 4 AIDES IN IRAN DISTURBED Fear They May Become Butt of Internal Political Strife as Foreign Agents | By Albion Rossspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/un-balks-tunisians-in-their-rift-with-paris-by-referring-autonomy.html | UN Balks Tunisians in Their Rift With Paris By Referring Autonomy Appeal to the French | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/un-to-disown-report-by-rockefeller-unit.html | UN TO DISOWN REPORT BY ROCKEFELLER UNIT | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/united-fruit-denies-appeal-plan.html | United Fruit Denies Appeal Plan | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/von-stade-to-be-harvard-dean.html | Von Stade to Be Harvard Dean | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/warren-is-target-of-his-g-o-p-foes-uninstructed-delegates-aim-of.html | WARREN IS TARGET OF HIS G O P FOES  Uninstructed Delegates Aim of Coast Group  Kefauver Men Challenge Democrats | By Lawrence E Daviesspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/weeklong-parking-protested.html | WeekLong Parking Protested | ARCHIE WEINBERG | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/wellesley-trustee-is-elected.html | Wellesley Trustee Is Elected | Special to THE NEW YORK TIMES | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/west-pact-makeup-to-be-reorganized-general-revision-of-structure.html | WEST PACT MAKEUP TO BE REORGANIZED General Revision of Structure Will Follow Lisbon Parley and Draper Appointment | By Raymond Daniellspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/west-point-lapse-is-linked-to-trend-decline-of-standards-in-nation.html | WEST POINT LAPSE IS LINKED TO TREND Decline of Standards in Nation and Football Overemphasis Declared Major Factors OUTSIDE PRESSURES WIDE Alumni Influences in Some Phases Deplored  Extreme Critics Stir Challenge | By Hanson W Baldwinspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/west-would-delay-soviet-atom-plan-wants-vishinsky-proposal-sent-to.html | WEST WOULD DELAY SOVIET ATOM PLAN Wants Vishinsky Proposal Sent to U N Disarmament Unit Instead of Assembly | By A M Rosenthalspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/wise-mens-advice-sought-bonn-wants-nato-group-to-study-budget-fears.html | WISE MENS ADVICE SOUGHT Bonn Wants Nato Group to Study Budget  Fears Excessive Burden | By Jack Raymondspecial To the New York Times | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-15 | https://www.nytimes.com/1952/01/15/archives/wood-field-and-stream-hunting-with-dogs-that-chase-anything-that.html | Wood Field and Stream Hunting With Dogs That Chase Anything That Runs Can Be Exciting | By Raymond R Camp | RE0000054985 | 1980-03-24 | B00000336808 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/-51-auto-registration-up-total-for-11-months-topped-that-for-all.html | 51 AUTO REGISTRATION UP Total for 11 Months Topped That for All Full Years | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/-r-gordon-smith-led-i-seeley-extracts-co.html | R GORDON SMITH LED I SEELEY EXTRACTS CO | s t | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/10-pay-rise-voted-to-all-in-military-by-house-269-to-89-increase-in.html | 10 PAY RISE VOTED TO ALL IN MILITARY BY HOUSE 269 TO 89 Increase Includes Allowances and Goes to All Retired as Well as Active Personnel | By Harold B Hinton | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/abroad-the-two-things-most-on-the-chancellors-mind.html | Abroad The Two Things Most on the Chancellors Mind | By Anne OHare McCormick | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/acts-of-reprisal-opposed-attaching-of-hungarian-funds-is-questioned.html | Acts of Reprisal Opposed Attaching of Hungarian Funds Is Questioned as CounterMeasure | EDMUND O AUSTIN | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/acy-so__-to-we0i-she-plans-marriage-on-april-26i-to-william.html | ACY SO TO  wE0I She Plans Marriage on April 26I to William Montgomery Jr I | t Special to Tmc NEW YO TXES I | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/admiral-buys-molded-products.html | Admiral Buys Molded Products | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/after-presentation-of-armed-forces-reserve-medals.html | AFTER PRESENTATION OF ARMED FORCES RESERVE MEDALS | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/air-raid-drill-is-held-by-31000-at-pentagon.html | Air Raid Drill Is Held By 31000 at Pentagon | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/albany-bill-seeks-subversives-curb-bars-from-public-posts-any-who.html | ALBANY BILL SEEKS SUBVERSIVES CURB Bars From Public Posts Any Who Stay in Organizations Condemned by Courts | By Warren Weaver Jr | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/albany-discusses-judgeship-deals-creation-of-new-bench-places-in.html | ALBANY DISCUSSES JUDGESHIP DEALS Creation of New Bench Places in Manhattan Bronx and Brooklyn Under Study | By Leo Egan | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/alexander-g-thomson.html | ALEXANDER G THOMSON | Special to THE NEW YORK Tzlgs | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/anne-doughty-becohi-es-fiaigeei-alumna-of-rosemont-engaged-to.html | ANNE DOUGHTY BECOhl ES FIAIGEEI Alumna of Rosemont Engaged to Harold John Barrels a Veteran of the AAF | SpJal to Nzw YoP x Tn44 | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/anne-m-arnold-engaged-fiancee-of-george-finn-notre-dame-graduate.html | ANNE M ARNOLD ENGAGED Fiancee of George Finn Notre Dame Graduate Student | Special to THE NEW YOP TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/arabs-upset-un-vote-on-palestine-would-chide-israel-on-refugee-ban.html | Arabs Upset UN Vote on Palestine Would Chide Israel on Refugee Ban ARABS IN UN UPSET VOTE ON PALESTINE | By Walter Sullivan | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/army-reports-savings-in-strategic-materials.html | Army Reports Savings In Strategic Materials | By the United Press | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/atomic-scientists-in-britain-at-odds-issue-whether-project-should.html | ATOMIC SCIENTISTS IN BRITAIN AT ODDS Issue Whether Project Should Be SemiIndependent or Run by Government Is Revived | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/basic-metals-seen-remaining-short-scarcities-of-steel-copper-and.html | BASIC METALS SEEN REMAINING SHORT Scarcities of Steel Copper and Aluminum Until June or Later Forecast by Small | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/benjamin-a-damelo.html | BENJAMIN A DAMELO | Special to THE NEW YO TIES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/biggs-shot-decides.html | Biggs Shot Decides | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bill-seeks-eviction-bar-would-end-threat-to-hundreds-in.html | BILL SEEKS EVICTION BAR Would End Threat to Hundreds in LimitedDividend Housing | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bill-would-delete-ban-on-germ-study-repeal-is-urged-of-law-that.html | BILL WOULD DELETE BAN ON GERM STUDY Repeal Is Urged of Law That Excuses Children of Christian Scientists From Teaching | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bonds-and-shares-on-london-market-weakness-in-industrials-is.html | BONDS AND SHARES ON LONDON MARKET Weakness in Industrials Is Increased by New Financing  British Funds Firm | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/bonn-will-enlist-60000-exsoldiers-plans-to-call-for-volunteers-to.html | BONN WILL ENLIST 60000 ExSOLDIERS Plans to Call for Volunteers to Form First Cadres for European Army Divisions | By C L Sulzberger | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/boston-deadlock-continues.html | Boston Deadlock Continues | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/boston.html | BOSTON | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/brannan-minimizes-charges.html | Brannan Minimizes Charges | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/british-appoint-new-leader-to-spur-war-on-malaya-reds-new-malaya.html | British Appoint New Leader To Spur War on Malaya Reds NEW MALAYA CHIEF TO PUSH RED FIGHT | By Clifton Daniel | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/british-atomic-authority-summoned-by-churchill.html | British Atomic Authority Summoned by Churchill | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/british-chief-in-malaya-pianoscarred-veteran.html | British Chief in Malaya PianoScarred Veteran | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/briton-is-cautious-on-soviet-atom-bid-welcomes-vishinskys-offer-but.html | BRITON IS CAUTIOUS ON SOVIET ATOM BID Welcomes Vishinskys Offer but Favors a Full Study by U N Disarmament Unit | By Thomas Hamilton | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/carlsen-club-organized-by-princeton-students.html | Carlsen Club Organized By Princeton Students | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/catholics-accuse-chinese-reds.html | Catholics Accuse Chinese Reds | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/churchmen-assail-film-on-military-methodists-see-propaganda-in.html | CHURCHMEN ASSAIL FILM ON MILITARY Methodists See Propaganda in Picture Designed to Orient TeenAgers | By George Dugan | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/colombian-bandits-surrounded.html | Colombian Bandits Surrounded | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/commodity-index-drops-b-l-s-reports-decrease-from-3283-jan-4-to.html | COMMODITY INDEX DROPS B L S Reports Decrease From 3283 Jan 4 to 3242 Jan 11 | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/conference-weighs-commonwealth-task.html | CONFERENCE WEIGHS COMMONWEALTH TASK | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/cornell-conquers-yale-quintet-6052-werners-18-points-pace-red.html | CORNELL CONQUERS YALE QUINTET 6052 Werners 18 Points Pace Red Dartmouth Tops Harvard in Overtime Game 6059 | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/cotton-labor-cut-down-mechanical-pickers-reduce-need-for-mexican.html | COTTON LABOR CUT DOWN Mechanical Pickers Reduce Need for Mexican Migrants | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/cuban-legislator-killed-in-row.html | Cuban Legislator Killed in Row | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/detective-for-rose-loses-state-license.html | DETECTIVE FOR ROSE LOSES STATE LICENSE | Special to the new york times | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/doctrine-bolstered-by-the-labor-board.html | DOCTRINE BOLSTERED BY THE LABOR BOARD | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/dr-edward-e-allen.html | DR EDWARD E ALLEN | Special to To Nsw YORK TIrS | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/dr-norman-macluan-a-scottish-minister.html | DR NORMAN MACLuAN A SCOTTISH MINISTER | y Religious Hews Service | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/dr-patrick-c-rizzo.html | DR PATRICK C RIZZO | Special to THILW Nom TIMS | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/east-zone-to-free-four-german-exchancellor-believed-to-have-role-in.html | EAST ZONE TO FREE FOUR German ExChancellor Believed to Have Role in Amnesty | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/eden-flying-home-much-encouraged-briton-says-close-agreement.html | EDEN FLYING HOME MUCH ENCOURAGED Briton Says Close Agreement Resulted From US Talks Churchill Leaves Ottawa | By Russell Porter | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/egyptian-raiders-ambush-british-along-road-of-death-in-suez-area.html | Egyptian Raiders Ambush British Along Road of Death in Suez Area Snipers Again Attack the Guard at Water Plant Students Demonstrate in Cairo | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/eisenhower-to-get-notice-on-primary.html | EISENHOWER TO GET NOTICE ON PRIMARY | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/exjudge-on-coast-dies-i-myron-westover-began-daily-sessions-with.html | EXJUDGE ON COAST DIES I Myron Westover Began Daily Sessions With Flag Tribute I i | Special to T NLW YOm TIZS | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/exports-of-wheat-spur-early-buying-chicago-prices-drop-from-top-but.html | EXPORTS OF WHEAT SPUR EARLY BUYING Chicago Prices Drop From Top but End With Gains Other Grain Futures Lower | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/faure-due-to-decide-on-governing-france.html | FAURE DUE TO DECIDE ON GOVERNING FRANCE | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/fog-is-never-mist-at-radar-display-exhibit-brightens-murky-day-for.html | FOG IS NEVER MIST AT RADAR DISPLAY Exhibit Brightens Murky Day for Boat Show Visitors Scouts Honor Olson | By Clarence E Lovejoy | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/furniture-designs-vary-the-modern-3-collections-in-contemporary.html | FURNITURE DESIGNS VARY THE MODERN 3 Collections in Contemporary Styles to Go on Display at Bloomingdales Today | By Betty Pepis | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/gleemanblank.html | GleemanBlank | Slecial to Tsr Nzw YORK TtMrS | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/gop-women-hear-winning-4-hailed-speakers-on-coast-pay-tribute-to.html | GOP WOMEN HEAR WINNING 4 HAILED Speakers On Coast Pay Tribute to Eisenhower Warren Taft and Stassen | By Lawrence E Davies | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/gordon-t-munroe.html | GORDON T MUNROE | Special to Tm Nv YORK Tllrs | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/harvey-r-hawgood.html | HARVEY R HAWGOOD | spedal to IHs Nv Yoc Irs | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/health-commission-names-a-m-a-man.html | HEALTH COMMISSION NAMES A M A MAN | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/israel-authorized-to-deal-with-bonn-cabinet-told-to-act-in-matter.html | ISRAEL AUTHORIZED TO DEAL WITH BONN Cabinet Told to Act in Matter of Reparations in Accordance With Needs of Hour | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/j-g-thomas-leader-in-music-at-utica.html | J G THOMAS LEADER IN MUSIC AT UTICA | Special to Nv Yo lngs | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/jamesc-rogers.html | JAMESC ROGERS | Special to TIu NEW Yo TZM | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/jaywalker-cited-as-a-motor-hazard-london-and-new-york-experts.html | JAYWALKER CITED AS A MOTOR HAZARD London and New York Experts Picture Him as a Barrier to Traffic Solution | By Bert Pierce | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/jersey-pike-opens-final-9mile-link-section-between-newark-and.html | JERSEY PIKE OPENS FINAL 9MILE LINK Section Between Newark and Ridgefield Park Dedicated  Study of Tolls Planned | By Kalman Seigel | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/joseph-a-isaacs.html | JOSEPH A ISAACS | Special to THE ISW Yo TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/joy-griswold-to-be-bride.html | Joy Griswold to Be Bride | Special to T Nw YoR TMZS | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/julius-w-larsen.html | JULIUS W LARSEN | Special to THE NEW YOP TMF | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/jupe-pluvius-due-to-reign-on-films-and-all-of-hollywood-shakes-at.html | JUPE PLUVIUS DUE TO REIGN ON FILMS And All of Hollywood Shakes at Report That He May Rule Outdoor Sets for Weeks | By Thomas M Pryor | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/jury-hung-11-to-1-in-costello-case-new-trial-asked-holdout-is.html | JURY HUNG 11 TO 1 IN COSTELLO CASE NEW TRIAL ASKED Holdout Is Reported to Have Taken a Firm Stand From Start 24 Hours Earlier | By Meyer Berger | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/kelly-promoted-by-yonkers.html | Kelly Promoted by Yonkers | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/lewis-acts-on-blast.html | Lewis Acts on Blast | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/lie-urges-u-n-wage-rise-asks-a-blanket-7-12-increase-for.html | LIE URGES U N WAGE RISE Asks a Blanket 7 12 Increase for Headquarters Staff | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/luther-m-pease.html | LUTHER M PEASE | Special to Txz HEW Yot Tzs | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/machine-needs-studied-importance-of-more-foolproof-control.html | MACHINE NEEDS STUDIED Importance of More Foolproof Control Mechanisms Stressed | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/marine-midland-corp.html | Marine Midland Corp | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/marshals-baton-placed-at-coffin-of-de-lattre.html | Marshals Baton Placed At Coffin of de Lattre | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archiv es/mcarthy-attacks-truman-on-an-aide-senate-is-told-pressure-was.html | MCARTHY ATTACKS TRUMAN ON AN AIDE Senate Is Told Pressure Was Brought on Loyalty Board to Clear Lloyds Record | By C P Trussell | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/memorial-holiday-today-north-bergen-schools-to-close-in-honor-to.html | MEMORIAL HOLIDAY TODAY North Bergen Schools to Close in Honor to Superintendent | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/millinery-designs-have-romantic-air-braagaardsardinas-collection.html | MILLINERY DESIGNS HAVE ROMANTIC AIR BraagaardSardinas Collection Has Touches of Gainsborough and Watteau Paintings | By Dorothy ONeill | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/miss-lobur-fiancee-of-nru-u-w-sodenr.html | MISS LOBuR FIANCEE OF Nru u w SODENr | SpCtGI tO NZ YOP K ngg I | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/moran-prosecutor-hints-sampson-tie-scotti-tells-extortion-panel-he.html | MORAN PROSECUTOR HINTS SAMPSON TIE Scotti Tells Extortion Panel He Cannot Say Why Impellitteri Aide Is Not Also on Trial | By William R Conklin | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/more-competition-for-business-seen-plenty-of-consumer-goods-in.html | MORE COMPETITION FOR BUSINESS SEEN Plenty of Consumer Goods in Years Ahead Forecast by Wise at Management Meeting | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mrs-john-r-laycock.html | MRS JOHN R LAYCOCK | Special to THn NEW YORK TLES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mrs-wm-shackford.html | MRS WM SHACKFORD | Special to TPE NEW No TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/mrswilliam-duke-jr.html | MRSWILLIAM DUKE JR | Special to T Nsw Yoc TIMz | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/msgr-carmel-scanlan.html | MSGR CARMEL SCANLAN | special to THz Nzw Yo TiMzs | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/nail-set-a-200000-fire-it-hit-electric-cable-and-blaze-smoldered.html | NAIL SET A 200000 FIRE It Hit Electric Cable and Blaze Smoldered for 4 Days | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/narcotics-fight-aided-sailors-union-votes-to-punish-members.html | NARCOTICS FIGHT AIDED Sailors Union Votes to Punish Members Violating the Law | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-haven-conn.html | NEW HAVEN CONN | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-npa-program-to-assist-builders-plan-calls-for-use-of-salvaged.html | NEW NPA PROGRAM TO ASSIST BUILDERS Plan Calls for Use of Salvaged Steel A F L Leader Puts Jobless Here at 100000 | By Clayton Knowles | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-pact-in-making-jersey-ends-its-control-today-of-public-service.html | NEW PACT IN MAKING Jersey Ends Its Control Today of Public Service Transport | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-post-for-alexander-hinted.html | New Post For Alexander Hinted | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-thruway-urged-for-fairfield-county.html | NEW THRUWAY URGED FOR FAIRFIELD COUNTY | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/new-warden-in-yonkers-w-g-long-accepts-appointment-as-civil-defense.html | NEW WARDEN IN YONKERS W G Long Accepts Appointment as Civil Defense Service Chief | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/newark.html | NEWARK | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/news-of-food-reduction-in-the-price-of-milk-this-spring-to-be-less.html | News of Food Reduction in the Price of Milk This Spring To Be Less Than Usual State Service Says | By June Owen | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/nicola-belluscl.html | NICOLA BELLUSCl | Special to TI NEW YOR TLuS | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/nicoll-is-delighted.html | Nicoll Is Delighted | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/no-violation-is-found-academic-freedom-held-not-involved-in-negros.html | NO VIOLATION IS FOUND Academic Freedom Held Not Involved in Negros Ouster | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/o-p-s-declines-to-meet-new-brazil-coffee-price.html | O P S Declines to Meet New Brazil Coffee Price | BY the United Press | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/parents-unconscious-beside-childs-body.html | PARENTS UNCONSCIOUS BESIDE CHILDS BODY | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/parkway-driving-hazards.html | Parkway Driving Hazards | WALTER H ROBINSON | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/peiping-tie-barred-yoshida-tells-u-s-premier-in-a-letter-to-dulles.html | PEIPING TIE BARRED YOSHIDA TELLS U S Premier in a Letter to Dulles Says Japan Hopes for Pact With Nationalist China | By the United Press | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/pentagon-briefing-religious-leaders.html | PENTAGON BRIEFING RELIGIOUS LEADERS | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/pessimism-noted-in-tariff-survey-countries-in-pact-not-hopeful.html | PESSIMISM NOTED IN TARIFF SURVEY Countries in Pact Not Hopeful Payments Difficulties Will Let Trade Curbs Be Lifted | By Michael L Hoffman | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/philadelphia.html | PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/philip-burlin.html | PHILIP BURLIN | Special to THu Nnw YoPJ TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/plainfield-n-j.html | PLAINFIELD N J | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/plan-to-gear-prices-in-restaurants-to-food-cost-index-studied-by-us.html | Plan to Gear Prices in Restaurants To Food Cost Index Studied by US RESTAURANT PRICES UNDER O P S STUDY | By Charles E Egan | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/plant-dispersion-is-still-u-s-aim-policy-stands-griswold-tells-auto.html | PLANT DISPERSION IS STILL U S AIM Policy Stands Griswold Tells Auto Engineers Though Labor Says It Cuts Jobs | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/portland-ore.html | PORTLAND ORE | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/postal-use-by-small-business.html | Postal Use by Small Business | SAMUEL SLONE | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/professor-shot-fatally-dr-r-m-smith-found-dead-in-bed-in-home-at.html | PROFESSOR SHOT FATALLY Dr R M Smith Found Dead in Bed in Home at Lehigh | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/program-on-piano-by-jakob-gimpel-polish-artist-impresses-at-town.html | PROGRAM ON PIANO BY JAKOB GIMPEL Polish Artist Impresses at Town Hall in His First Solo Work Here in 4 Years | R P | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/providence-r-i.html | PROVIDENCE R I | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/radio-and-television-karloff-tilts-with-windmills-and-jimmy-savo.html | RADIO AND TELEVISION Karloff Tilts With Windmills and Jimmy Savo Plays Sancho Panza in C B S Workshops Quixote | By Jack Gould | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rejection-is-asked-for-tax-revamping-truman-plan-will-be-studied-by.html | REJECTION IS ASKED FOR TAX REVAMPING Truman Plan Will Be Studied by 3 Congressional Groups but Approval Is in Doubt | By John D Morris | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/resignation-date-put-off-symington-stays-while-senate-considers-r-f.html | RESIGNATION DATE PUT OFF Symington Stays While Senate Considers R F C Nominee | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/ricci-introduces-sonata-for-violin-zimmermanns-work-in-three.html | RICCI INTRODUCES SONATA FOR VIOLIN Zimmermanns Work in Three Movements Is Featured on Carnegie Hall Program | By Olin Downes | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rico-is-replaced-in-south-pacific-producers-oust-french-bass.html | RICO IS REPLACED IN SOUTH PACIFIC Producers Oust French Bass Because of His Enunciation Britton Assumes Lead | By Sam Zolotow | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/road-in-indochina-is-cleared-of-reds-french-reopen-hanoihoabinh.html | ROAD IN INDOCHINA IS CLEARED OF REDS French Reopen HanoiHoabinh Link but Vietminh Troops Are Maintaining Pressure | By Tillman Durdin | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/robert-e-moulton.html | ROBERT E MOULTON | Special to Taz lzw No Tnz | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/rome-dress-show-has-sugar-spice-countess-viscontis-new-line.html | ROME DRESS SHOW HAS SUGAR SPICE Countess Viscontis New Line Combines Femininity With a Sophisticated Air | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/savings-are-cited-in-factory-upkeep-management-consultant-notes.html | SAVINGS ARE CITED IN FACTORY UPKEEP Management Consultant Notes Result of Scheduling and Planning for Maintenance | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/science-readiness-for-crisis-mapped-foundation-informs-congress-of.html | SCIENCE READINESS FOR CRISIS MAPPED Foundation Informs Congress of Its Plans to Mobilize All Facilities for War | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/seattle.html | SEATTLE | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/senate-unit-backs-greece-and-turkey-for-atlantic-pact-foreign.html | SENATE UNIT BACKS GREECE AND TURKEY FOR ATLANTIC PACT Foreign Relations Group Votes 90 for Ratification on Pleas of Acheson and Bradley | By William S White | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/shortage-of-steel-hits-schools-hard-allotments-by-d-p-a-far-less.html | SHORTAGE OF STEEL HITS SCHOOLS HARD Allotments by D P A Far Less Than Requested to Meet Basic Requirements | By Benjamin Fine | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/siena-beats-iona.html | Siena Beats Iona | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/small-nations-win-u-n-trustee-fight-committee-first-to-complete.html | SMALL NATIONS WIN U N TRUSTEE FIGHT Committee First to Complete Work Defies Great Powers in Criticizing Administrators | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/soviet-seeks-study-of-japanese-budget.html | SOVIET SEEKS STUDY OF JAPANESE BUDGET | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/spain-held-easing-curb-in-morocco-arab-paper-says-she-will-allow.html | SPAIN HELD EASING CURB IN MOROCCO Arab Paper Says She Will Allow Return of Nationalists Step Would Stir French | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/sports-of-the-times-where-ignorance-is-bliss.html | Sports of The Times Where Ignorance Is Bliss | By Arthur Daley | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/springfield-mass.html | SPRINGFIELD MASS | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/st-louis-beats-n-y-u-st-johns-tops-manhattan-five-violet-team-bows.html | St Louis Beats N Y U St Johns Tops Manhattan Five VIOLET TEAM BOWS AT GARDEN 7566 | By Louis Effrat | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/state-c-i-o-seeks-curb-on-insurance-would-ban-private-concerns-on.html | STATE C I O SEEKS CURB ON INSURANCE Would Ban Private Concerns on Workmens Compensation Greater Benefits Urged | By Douglas Dales | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/steps-taken-to-aid-small-industries-payment-of-price-differentials.html | STEPS TAKEN TO AID SMALL INDUSTRIES Payment of Price Differentials and Flexibility in Contracts Cited by Telford Taylor | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/strike-shuts-piers-on-the-delaware-union-allegiance-shift-issue.html | STRIKE SHUTS PIERS ON THE DELAWARE Union Allegiance Shift Issue Boston Pickets Decide to Unload One Ship Only | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/students-riot-in-cairo.html | Students Riot in Cairo | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/to-survey-nations-health-support-of-medical-profession-for.html | To Survey Nations Health Support of Medical Profession for Presidents Commission Urged | BERNARD C MEYER | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/trothirb-purdy-j.html | TROTHiRB PURDY J | Special to Tm Nzv Yox Tnars | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/truman-wont-bar-race-by-kefauver-no-agreements-are-reported-however.html | TRUMAN WONT BAR RACE BY KEFAUVER No Agreements Are Reported However in White House Meeting With Senator | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/tunisians-look-to-pakistan.html | Tunisians Look to Pakistan | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/two-major-shifts-in-belgian-cabinet-van-houtte-succeeds-pholien-and.html | TWO MAJOR SHIFTS IN BELGIAN CABINET Van Houtte Succeeds Pholien and Names New Finance and Economics Ministers | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-m-t-suggested-to-replace-draft-wadsworth-tells-house-group.html | U M T SUGGESTED TO REPLACE DRAFT Wadsworth Tells House Group Billions Could Be Saved if Defense Plans Permit | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-n-calls-technical-aid-talks.html | U N Calls Technical Aid Talks | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-n-planes-in-area-of-prisoner-camp-ridgway-concedes-report-on-red.html | U N PLANES IN AREA OF PRISONER CAMP RIDGWAY CONCEDES Report on Red Accusations of Bombing Hints Foe May Have Provoked Alleged Attack | By Lindesay Parrott | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/u-n-told-all-in-u-s-share-defense-tasks.html | U N TOLD ALL IN U S SHARE DEFENSE TASKS | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/un-inquiry-on-east-bloc-urged.html | UN Inquiry on East Bloc Urged | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/unity-moves-set-by-west-and-bonn-allies-and-west-germans-plan.html | UNITY MOVES SET BY WEST AND BONN Allies and West Germans Plan Measures to Counteract Soviet Zone Proposals | By Jack Raymond | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/upholding-traditions-of-sea.html | Upholding Traditions of Sea | EDWARD C KALBFUS | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/william-l-dill-former-jurist-i7-twice-democratic-candidate-for.html | WILLIAM L DILL FORMER JURIST I7 Twice Democratic Candidate for Goyern0t of Jersey Dies erved on High Court | peclal to T Ihw yo TzMS | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/williams-students-reject-plan-to-admit-all-into-fraternities.html | Williams Students Reject Plan To Admit All Into Fraternities Proposal Is Beaten 509 to 390 With Only 10 Failing to Vote One Youth Says Scheme Would Harm Weak Houses | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wilson-says-pay-lift-would-raise-prices.html | WILSON SAYS PAY LIFT WOULD RAISE PRICES | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wins-l-i-r-r-death-suit-widow-of-man-killed-at-rockville-centre.html | WINS L I R R DEATH SUIT Widow of Man Killed at Rockville Centre Gets 175552 | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/womens-curling-defies-tradition-utica-club-leads-in-first-bonspiel.html | WOMENS CURLING DEFIES TRADITION Utica Club Leads in First Bonspiel of Kind Here at Historic St Andrews | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/wood-field-and-stream-new-brunswick-opens-more-than-100-miles-of.html | Wood Field and Stream New Brunswick Opens More Than 100 Miles of Rivers to Salmon Fishermen | By Raymond R Camp | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-16 | https://www.nytimes.com/1952/01/16/archives/yugoslavs-press-west-big-3-on-aid-kardelj-asks-for-early-reply-to.html | YUGOSLAVS PRESS WEST BIG 3 ON AID Kardelj Asks for Early Reply to Request for 86000000 to Cover Trade Deficit | Special to THE NEW YORK TIMES | RE0000054986 | 1980-03-24 | B00000336809 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/-flood-conditions-cancel-program-at-santa-anita.html | Flood Conditions Cancel Program at Santa Anita | By the United Press | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/15-colombian-bandits-slain.html | 15 Colombian Bandits Slain | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/1951-corporate-profits-below-50s-after-taxes.html | 1951 Corporate Profits Below 50s After Taxes | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/3100-on-3-shifts-rush-superliner-for-her-maiden-voyage-on-july-3.html | 3100 on 3 Shifts Rush Superliner For Her Maiden Voyage on July 3 Work on the 52000Ton United States on Schedule Boilers Are Fired on Huge Craft for First Time | By George Hornespecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/73-trotters-are-eligible-for-rich-hambletonian.html | 73 Trotters Are Eligible For Rich Hambletonian | By the United Press | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/75-pay-rise-sped-for-u-n-employes.html | 75 PAY RISE SPED FOR U N EMPLOYES | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/a-billion-for-india-sought-by-bowles-but-connally-is-not-in-favor.html | A BILLION FOR INDIA SOUGHT BY BOWLES But Connally Is Not in Favor of HalfGift HalfLoan Aid Proposed by Ambassador | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/acheson-assails-soviet-atom-plan-calls-vishinskys-proposal-paper.html | ACHESON ASSAILS SOVIET ATOM PLAN Calls Vishinskys Proposal Paper Ban on Weapons That Does Not Push Disarming READY TO STUDY OFFERS Delegate Tells U N That US Plans Vital Suggestion for the New Commission | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/actors-fund-drive-nets-73000-here-contributions-still-coming-in-to.html | ACTORS FUND DRIVE NETS 73000 HERE Contributions Still Coming In to Assist Theatrical Charity  Vincent Hails Industry | By Louis Calta | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/adenauer-courts-aid-of-socialists-promises-to-bring-up-the-saar-in.html | ADENAUER COURTS AID OF SOCIALISTS Promises to Bring Up the Saar in European Army Talks if Foes Back Foreign Policy | By Jack Raymondspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/agency-aid-sought-in-narcotics-drive-police-ask-welfare-workers-of.html | AGENCY AID SOUGHT IN NARCOTICS DRIVE Police Ask Welfare Workers of Private Units to Help Track Down Pushers | By Dorothy Barclay | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/air-defense-shifts-unit-the-32d-division-is-transferred-from.html | AIR DEFENSE SHIFTS UNIT The 32d Division Is Transferred From Stewart to Hancock | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/airlines-seizure-posed-in-mexico-aeronautics-chief-projects.html | AIRLINES SEIZURE POSED IN MEXICO Aeronautics Chief Projects Nationalization Minister Denies Such Intention | By Sydney Grusonspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/allstate-car-prices-set-u-s-agency-sets-retail-levels-at-those-of.html | ALLSTATE CAR PRICES SET U S Agency Sets Retail Levels at Those of Henry J Autos | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/andrew-s-kowalczyk.html | ANDREW S KOWALCZYK | Special to TE NEW YOLk 2S | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/anne-supplee-fiancee-wellesley-junior-is-betrothed-tei-george-n.html | ANNE SUPPLEE FIANCEE Wellesley Junior Is Betrothed teI George N Appell Veteran | Speca toTrg Ng YO TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/arabs-reject-plan-for-refugee-fund-balk-at-250000000-un-offer-on.html | ARABS REJECT PLAN FOR REFUGEE FUND Balk at 250000000 UN Offer on Ground of Interference  U S Seeks Compromise | By Walter Sullivanspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/army-tops-lehigh-on-court-by-6251-but-cadets-are-routed-by-yale-in.html | ARMY TOPS LEHIGH ON COURT BY 6251 But Cadets Are Routed by Yale in Hockey 101  Navy Five Crushes Hopkins 9758 | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/asks-bids-for-91day-bills.html | Asks Bids for 91Day Bills | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/attacks-on-u-s-aid-disturb-belgrade-yugoslavs-manifest-concern-over.html | ATTACKS ON U S AID DISTURB BELGRADE Yugoslavs Manifest Concern Over Criticism in American Press on Economic Help | By M S Handlerspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/audubon-artists-open-show-today-10th-annual-exhibition-at-the.html | AUDUBON ARTISTS OPEN SHOW TODAY 10th Annual Exhibition at the National Academy Has Total of 475 Diverse Entries | By Howard Devree | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/bishop-is-installed-most-rev-hugh-lamb-to-direct-diocese-in.html | BISHOP IS INSTALLED Most Rev Hugh Lamb to Direct Diocese in Greensburg Pa | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/bonds-and-shares-on-london-market-industrial-british-funds-are-weak.html | BONDS AND SHARES ON LONDON MARKET Industrial British Funds Are Weak Foreign Bonds Mining  Shares Show Strength | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/britain-deplores-yoshidas-pact-bid-holds-japan-should-be-free-to.html | BRITAIN DEPLORES YOSHIDAS PACT BID Holds Japan Should Be Free to Decide Ties With China and Not Think of Effect on US | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/britain-sets-aside-5000000-for-egypt.html | BRITAIN SETS ASIDE 5000000 FOR EGYPT | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/british-defy-iran-on-ouster-demand-note-cites-95yearold-treaty-in.html | BRITISH DEFY IRAN ON OUSTER DEMAND Note Cites 95YearOld Treaty in Rejecting Teheran Order to Close All Consulates | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/cartels-strength-decried-in-austria-plain-speaking-attributed-to-u.html | CARTELS STRENGTH DECRIED IN AUSTRIA Plain Speaking Attributed to U S Reluctance to Increase Aid in Growing Crisis | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/columbia-set-back-by-penn-five-6664-lions-home-streak-snapped-at-27.html | COLUMBIA SET BACK BY PENN FIVE 6664 Lions Home Streak Snapped at 27 as Quakers Rally for Third League Triumph | By Lincoln A Werden | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/congress-hearings-open-wednesday-on-the-report.html | Congress Hearings Open Wednesday on the Report | By the United Press | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/congress-is-cold-to-tax-rise-plea-prospects-considered-doubtful.html | CONGRESS IS COLD TO TAX RISE PLEA Prospects Considered Doubtful Even for the Plugging of Revenue Law Loopholes | By John D Morrisspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/corporations-gain-in-liquid-capital-s-e-c-reports-working-funds.html | CORPORATIONS GAIN IN LIQUID CAPITAL S E C Reports Working Funds Rose 200000000 in Third Quarter to 792 Billion CORPORATIONS GAIN IN LIQUID CAPITAL | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/czechs-plan-21-rise-in-industrial-output.html | CZECHS PLAN 21 RISE IN INDUSTRIAL OUTPUT | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/daniel-c-edsall.html | DANIEL C EDSALL | SpecSal to Tax NIW Yol trs | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/de-lattre-is-buried-amid-military-pomp.html | DE LATTRE IS BURIED AMID MILITARY POMP | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/delaney-is-cleared-in-3-of-9-indictments.html | DELANEY IS CLEARED IN 3 OF 9 INDICTMENTS | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dewey-renames-bartels-governor-appoints-him-to-law-revision-post-he.html | DEWEY RENAMES BARTELS Governor Appoints Him to Law Revision Post He Left in 50 | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/donohuecray.html | DonohueCray | Special to Ts Ngw Yor TIMrZ | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dr-e-w-thomas-appointed.html | Dr E W Thomas Appointed | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/drexel-beats-stevens-77-54.html | Drexel Beats Stevens 77  54 | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/dutch-offer-course-on-backward-lands.html | DUTCH OFFER COURSE ON BACKWARD LANDS | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/eden-tackles-problems.html | Eden Tackles Problems | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/edwaroc-romfh-71-i-exmayor-of-miami.html | EDWAROC ROMFH 71 i  EXMAYOR OF MIAMI | Special t TI Iow oK IMBs | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/egyptians-warn-on-aid-to-britain-tell-un-any-move-by-powers-to-send.html | EGYPTIANS WARN ON AID TO BRITAIN Tell UN Any Move by Powers to Send Warships to Canal Would Be Unfriendly Act | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/eisenhowers-men-clash-with-tafts-supporters-of-each-are-sure-of.html | EISENHOWERS MEN CLASH WITH TAFTS Supporters of Each Are Sure of Early Ballot Nomination  Coast Session to Start | By Laurence E Daviesspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ernest-ansermet-scores-on-podium-conducts-boston-symphony-at.html | ERNEST ANSERMET SCORES ON PODIUM Conducts Boston Symphony at Carnegie Hall in Stirring Reading of Beethoven | By Olin Downes | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ernst-wolff-tenor-in-program-of-lieder.html | ERNST WOLFF TENOR IN PROGRAM OF LIEDER | H C S | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/export-sales-fail-as-spur-to-wheat-chicago-futures-open-strong-but.html | EXPORT SALES FAIL AS SPUR TO WHEAT Chicago Futures Open Strong but Later Interest Lags  Other Grains Mixed | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/f-t-c-agents-seek-torch-sweaters-commission-prepares-to-act-against.html | F T C AGENTS SEEK TORCH SWEATERS Commission Prepares to Act Against Makers and Sellers of Inflammable Garments | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/fabiani-collection-displays-quality-italian-excels-in-tailoring-and.html | FABIANI COLLECTION DISPLAYS QUALITY Italian Excels in Tailoring and Line of Suits and Coats  Fine Fabrics Stressed | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/federal-deposits-down-611000000-business-loans-decrease-by.html | FEDERAL DEPOSITS DOWN 611000000 Business Loans Decrease by 152000000 in Leading Cities During Week | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/foe-makes-threat-on-prisoner-issue-truce-delegate-says-chinese-will.html | FOE MAKES THREAT ON PRISONER ISSUE Truce Delegate Says Chinese Will Fight to Bar UN Captives From Joining Chiang Army FOE MAKES THREAT ON PRISONER ISSUE | By Lindesay Parrottspecial to the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/fordham-defeats-princeton-7266-checks-two-tiger-rallies-for-11th.html | FORDHAM DEFEATS PRINCETON 7266 Checks Two Tiger Rallies for 11th Basketball Triumph  Fred Christ Excels | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/fox-buys-2-stories-by-women-authors-studio-acquires-my-book-and.html | FOX BUYS 2 STORIES BY WOMEN AUTHORS Studio Acquires My Book and Heart by Corra Harris and Tammy by Cid Sumner | By Thomas M Pryorspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/frederick-westerveit-.html | FREDERICK WESTERVEIT | Special to TE NEW NOPJ TUES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/free-worlds-output-up-only-losses-tin-lumber.html | Free Worlds Output Up Only Losses Tin Lumber | By the United Press | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/gas-war-continues-price-of-motor-fuel-in-jersey-drops-to-169-cents.html | GAS WAR CONTINUES Price of Motor Fuel in Jersey Drops to 169 Cents | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/george-gustave-bours.html | GEORGE GUSTAVE BOURS | specai toNb Yomcmmzs | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/gop-plan-viewed-aid-for-mcarthy-benton-assails-reported-shift-in.html | GOP PLAN VIEWED AID FOR MCARTHY Benton Assails Reported Shift in Group Weighing Bill to Oust Wisconsin Senator | By Clayton Knowlesspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/grand-rapids-mich.html | GRAND RAPIDS MICH | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/greek-hurt-fighting-reds-invited-to-u-s-by-truman.html | Greek Hurt Fighting Reds Invited to U S by Truman | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/grocer-75-drowns-in-quarry.html | Grocer 75 Drowns in Quarry | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/grocers-ask-curb-on-price-ceilings-wholesale-group-convention-wants.html | GROCERS ASK CURB ON PRICE CEILINGS Wholesale Group Convention Wants Plentiful Food Products Exempted GROCERS ASK CURB ON PRICE CEILINGS | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/guatemalans-mourni.html | GUATEMALANS MOURNi | Special to The New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/hawks-beat-rangers-in-garden-hockey-battle-to-end-7game-losing.html | Hawks Beat Rangers in Garden Hockey Battle to End 7Game Losing Streak CHICAGO CONQUERS BLUE SEXTET 6 TO 4 Peters Leads With 2 Goals and Assist in Loose Game as 7346 Fans Look On DICKENSON AIDS RANGERS Recalled Rookie Ties Count in First  Ronty G Stewart Raleigh Net for Losers | By Joseph C Nichols | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/heads-cancer-crusade-in-westchester-county.html | Heads Cancer Crusade In Westchester County | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/houston-tex.html | HOUSTON TEX | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/i-mrs-zera-d-patterson.html | I MRS ZERA D PATTERSON | i Sveclal to Ta Nv YOP K TIrs | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/iir-john-r-woolforo-i-.html | iIR JOHN R WOOLFORO I | Speclal Tm Nzw Yo TrMr | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/in-the-nation-political-credo-of-general-eisenhower.html | In The Nation Political Credo of General Eisenhower | By Arthur Krock | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/inflation-affects-outlay-on-schools-declining-dollar-value-pushes.html | INFLATION AFFECTS OUTLAY ON SCHOOLS Declining Dollar Value Pushes Increased Operation Costs Still Higher Over Nation RESISTANCE TO TAXATION Revision Is Sought for Archaic Levying Bonds for Building Face Locality Opposition | By Benjamin Fine | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/iqathaniel-l-lai.html | iqATHANIEL L LAI | PD | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ir-t-w-yaughan-geologist-is-dead-exhead-of-national-society-served.html | IR T W YAUGHAN GEOLOGIST IS DEAD ExHead of National Society Served U S Survey Directed Oceanography Institution | Special to Titz Nzw Nox Tnazs | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/irans-women-seek-vote-organization-protests-to-un-saying-ban.html | IRANS WOMEN SEEK VOTE Organization Protests to UN Saying Ban Violates Charter | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/is-it-a-horse-or-pony-roselle-park-court-to-decide-in-new-health.html | IS IT A HORSE OR PONY Roselle Park Court to Decide in New Health Code Case | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/j-sole-cole.html | J SOLE cOLE | SPeCial to TFm NKW YOZK TIzs | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/japanese-budget-defended-by-u-s-chairman-sebald-of-allied-unit-in.html | JAPANESE BUDGET DEFENDED BY U S Chairman Sebald of Allied Unit in Tokyo Tells Russian Red Threats Raise Expenses | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/john-j-mcarthy-.html | JOHN J MCARTHY | Special to T NEW YOII TtcS | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/joseh-fep-.html | JOSEH FEP | Spec to I NEWNOPTZMKS | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/joseph-kornas.html | JOSEPH KORNAS | Special to Tc NEW YO TOS | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/kem-seeks-inquiry-on-foreign-policy-his-move-is-third-challenge-by.html | KEM SEEKS INQUIRY ON FOREIGN POLICY His Move Is Third Challenge by Republicans in 8 Days but It Is Likely to Die | By William S Whitespecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/leader-of-german-reds-bars-u-n-vote-inquiry.html | Leader of German Reds Bars U N Vote Inquiry | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/living-standards-in-poland-statistics-on-production-queried.html | Living Standards in Poland Statistics on Production Queried Position of Workers Cited | ZYGMUNT NAGORSKI Jr | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/maine-sardine-campaign-8week-advertising-drive-is-set-to-promise.html | MAINE SARDINE CAMPAIGN 8Week Advertising Drive Is Set to Promise Sales | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mandatory-terms-on-bookies-urged-albany-bill-aimed-at-curbing.html | MANDATORY TERMS ON BOOKIES URGED Albany Bill Aimed at Curbing Standees  Death for Second Narcotics Offenses Asked | By Douglas Dalesspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/metals-shortage-seen-continuing-dpa-head-tells-maintenance-show.html | METALS SHORTAGE SEEN CONTINUING DPA Head Tells Maintenance Show Dinner Tightest Period May Be Just Ahead | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/michael-j-brown.html | MICHAEL J BROWN | Specter to Tr Nw Yomo Tazs | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/militarys-budget-held-to-48-billion-11-12-billion-below-this-years.html | MILITARYS BUDGET HELD TO 48 BILLION 11 12 Billion Below This Years 143Wing Air Force Is Said to Be Put Off to Late in 55 Military Budget Put at 48 Billion Is 11 12 Billion Below This Years | By Austin Stevensspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/miss-donhauserto-wed-boston-museum-staff-member-fiancee-of-john-van.html | MISS DONHAUSERTO WED Boston Museum Staff Member Fiancee of John van A Noble | Special to THE NEw YoRK TIMgS | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mitchell-zalkind.html | MITCHELL ZALKIND | becfal to Ttnc ltw Yog Tx | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mobile-ala.html | MOBILE ALA | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/monsanto-moves-to-register-issue-another-application-to-s-e-c-by.html | MONSANTO MOVES TO REGISTER ISSUE Another Application to S E C by MerrittChapman Scott for 100000 in 50 Stock | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/motorcycle-brings-dancy-to-his-welcome-home.html | Motorcycle Brings Dancy To His Welcome Home | By the United Press | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/mrs-charles-otis.html | MRS CHARLES OTIS | SpeCial to Nw Yo Ms | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/n-y-central-held-lax-on-schedules-trains-reported-running-late.html | N Y CENTRAL HELD LAX ON SCHEDULES Trains Reported Running Late State Inquiry Reopened as Fare Rise Study Goes On | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/nancy-a-poter-engaged.html | Nancy A Poter Engaged | Special to Ts NEw YoPa Tzs | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/negro-issue-pressed-on-u-n.html | Negro Issue Pressed on U N | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-judges-honored-testimonial-given-in-newark-for-three-federal.html | NEW JUDGES HONORED Testimonial Given in Newark for Three Federal Appointees | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/new-u-s-plans-indicated.html | New U S Plans Indicated | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/newsprint-in-britain-seen-at-price-peak.html | NEWSPRINT IN BRITAIN SEEN AT PRICE PEAK | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ocean-of-visitors-floods-boat-show-some-craft-post-appointment-only.html | OCEAN OF VISITORS FLOODS BOAT SHOW Some Craft Post Appointment Only Signs for Viewers  Nordberg Engine Sold | By Clarence E Lovejoy | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/one-economic-adviser-hits-fiscal-policies.html | ONE ECONOMIC ADVISER HITS FISCAL POLICIES | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ottawa-is-due-to-propose-a-canadian-as-governor.html | Ottawa Is Due to Propose A Canadian as Governor | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/outlawing-of-professional-boxing-and-wrestling-asked-in-albany-bill.html | Outlawing of Professional Boxing And Wrestling Asked in Albany Bill  Hoodlums Running the Gama Says Senator Fitzgerald of Queens  Chances of Passage Are Believed Slight | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/outoftown-banks-cleveland.html | OUTOFTOWN BANKS CLEVELAND | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/pamphlet-advises-on-defense-loans-devised-to-aid-small-business-to.html | PAMPHLET ADVISES ON DEFENSE LOANS Devised to Aid Small Business to Obtain Government Help for Essential Production | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/paolo-silveri-sings-1st-rigoletto-here.html | PAOLO SILVERI SINGS 1ST RIGOLETTO HERE | R | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/papagos-for-vote-now-greek-opposition-chief-on-tour-attacks.html | PAPAGOS FOR VOTE NOW Greek Opposition Chief on Tour Attacks Coalition Cabinet | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/peiping-spurs-railways-2-survey-teams-are-reported-mapping-interior.html | PEIPING SPURS RAILWAYS 2 Survey Teams Are Reported Mapping Interior Network | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/peru-plans-a-test-on-u-n-applicants-will-counter-soviet-proposal-by.html | PERU PLANS A TEST ON U N APPLICANTS Will Counter Soviet Proposal by Asking Qualifications of All Except Satellites | By Thomas J Hamiltonspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/poles-in-u-n-explain-foodstuff-shortage.html | POLES IN U N EXPLAIN FOODSTUFF SHORTAGE | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/queen-narriman-of-egypt-has-son-joyful-nation-greets-farouks-heir-6.html | Queen Narriman of Egypt Has Son Joyful Nation Greets Farouks Heir 6 12Pound Crown Prince Named Ahmed Fuad After Grandfather the Late King 101Gun Salute Sounds Over Cairo | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/queens-election-is-set-for-feb-19-dewey-orders-fifth-district-vote.html | QUEENS ELECTION IS SET FOR FEB 19 Dewey Orders Fifth District Vote on Congress Seat That Should Show State Trend | By Warren Weaver Jrspecial To the New the York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/r-f-c-nomination-snagged-in-senate-doubt-arises-on-confirmation-of.html | R F C NOMINATION SNAGGED IN SENATE Doubt Arises on Confirmation of McDonald House S E C Inquiry Refuses Information | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/ralph-tomlns.html | RALPH TOMLNS | Special to Ts Nw Yomc ls | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/red-cross-dispute-clarified.html | Red Cross Dispute Clarified | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/reform-plan-stirs-methodist-storm-missions-group-calls-design-for-a.html | REFORM PLAN STIRS METHODIST STORM Missions Group Calls Design for a Streamlined Church Autocratic Dangerous | By George Dugganspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/restaurateur-dies-at-99.html | Restaurateur Dies at 99 | Special to Tan Ngw YOC Tlrza | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/rev-john-neander.html | REV JOHN NEANDER | Special to Nz Yolu rnrs | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/richmond-va.html | RICHMOND VA | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/robert-e-mulcahy.html | ROBERT E MULCAHY | Special to THSW YoTn2 | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/russians-foresee-paradise-by-1956-magazine-paints-picture-of-world.html | RUSSIANS FORESEE PARADISE BY 1956 Magazine Paints Picture of World Prosperity if Soviet Peace Plans Are Adopted | By Harry Schwartz | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/sampson-denies-tie-in-fire-shakedown-mayor-backs-assistant-named.html | SAMPSON DENIES TIE IN FIRE SHAKEDOWN Mayor Backs Assistant Named Again in the Moran Trial 3 More Jurors Are Chosen SAMPSON DENIES TIE IN FIRE SHAKEDOWN | By William R Conklin | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/saul-l-peizer.html | SAUL L PEIZER | Speel t zw YOP K rM | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/sea-union-ends-picketing-c-i-o-engineers-in-unexpected-policy.html | SEA UNION ENDS PICKETING C I O Engineers in Unexpected Policy Change at Boston | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/senate-bill-would-cede-washington-to-maryland.html | Senate Bill Would Cede Washington to Maryland | By the United Press | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/shift-is-forecast-in-pound-sterling-reversion-to-convertibility-on.html | SHIFT IS FORECAST IN POUND STERLING Reversion to Convertibility on Limited Basis in 52 Held Likely in Area Crisis | By Michael L Hoffmanspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/skiers-see-sprague-he-is-feeling-fine.html | SKIERS SEE SPRAGUE HE IS FEELING FINE | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/soviet-cuts-foreign-envoys-trips-puts-22-cities-on-restricted-list.html | Soviet Cuts Foreign Envoys Trips Puts 22 Cities on Restricted List Soviet Cuts Foreign Envoys Travel Puts 22 Cities on Restricted List | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/spellman-urges-vatican-mission-cardinal-in-rome-chides-foes-of-move.html | SPELLMAN URGES VATICAN MISSION Cardinal in Rome Chides Foes of Move for Diplomatic Tie  Sees Pope Second Time | By Arnaldo Cortesispecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/sports-of-the-times-hardluck-kid-returns.html | Sports of The Times HardLuck Kid Returns | By Arthur Daley | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/stabilization-boards-new-ruling-yields-rises-to-musial-robinson.html | Stabilization Boards New Ruling Yields Rises to Musial Robinson Baseball Club May Give Any Salaries From a Total Budget Not Exceeding That of Any Year From 194650 Plus 10 | By Luther A Hustonspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/stassen-lists-name-in-illinois-primary.html | STASSEN LISTS NAME IN ILLINOIS PRIMARY | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/state-g-o-p-bars-oleo-as-party-bill-chiefs-leave-legislators-free.html | STATE G O P BARS OLEO AS PARTY BILL Chiefs Leave Legislators Free to Back or Oppose Color Plan and Permanent Registration | By Leo Eganspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |

| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/states-rights-upheld.html | States Rights Upheld | ROBERT JENKINS CLARK | RE0000054987 | 1980-03-24 | B00000337815 |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/stock-broker-ends-life-george-j-eising-found-dead-in-home-with.html | STOCK BROKER ENDS LIFE George J Eising Found Dead in Home With Rifle at His Side | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/suez-sniper-lairs-cleared-by-british-strong-force-in-armored-cars.html | SUEZ SNIPER LAIRS CLEARED BY BRITISH Strong Force in Armored Cars Backed by Planes and Tanks Raid Egyptian Villages 160 POLICEMEN ARE HELD Commandant in Area Is Among Those Detained  At Least Two Killed by Britons | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/text-of-president-trumans-report-to-congress-on-the-economic.html | Text of President Trumans Report to Congress on the Economic Condition of the Nation TWELVE YEARS OF RISE IN LIVING The President Calls for a TwoYear Extension of Controls to Help Curb Inflation SINEWS OF THE NATION GROW STRONGER TRUMANS REPORT ON ECONOMY OF U S | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/the-austin-marks-have-son.html | The Austin Marks Have Son | Special to Tap NSW YORK TIles | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/thomas-h-kenworthy.html | THOMAS H KENWORTHY | 2 SpeaLltOimHWYOLKTnZ | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/throne-room-in-trailer-being-built-for-ibn-saud.html | Throne Room in Trailer Being Built for Ibn Saud | By the United Press | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/thruway-shifted-south-of-suffern-new-route-from-nyack-skirts-spring.html | THRUWAY SHIFTED SOUTH OF SUFFERN New Route From Nyack Skirts Spring Valley and Will Save the Authority 1200000 | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/trinity-names-scientist-to-noted-biology-chair.html | Trinity Names Scientist To Noted Biology Chair | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/troth-ofruth-dobrin-she-becomes-affianced-to-byron-miller-former.html | TROTH OFRUTH DOBRIN She Becomes Affianced to Byron Miller Former Correspondent | Special to TRI NEW Yox Tlar s | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/truman-asks-rise-of-5-billion-for-52-in-new-revenues-large-deficit.html | TRUMAN ASKS RISE OF 5 BILLION FOR 52 IN NEW REVENUES LARGE DEFICIT SEEN President Says It May Hit 14 Billion in Indicating Budget of 85 Billion U S SECURITY PUT FIRST Economy Is in Good Shape but Difficulties Lie Ahead His Report to Congress Asserts 52 REVENUE RISE OF 5 BILLION ASKED | By W H Lawrencespecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archiv es/u-m-t-program-opposed.html | U M T Program Opposed | WALTER R VOLCKHAUSEN | RE0000054987 | 1980-03-24 | B00000337815 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-s-backs-bonn-air-force-of-more-than-1000-planes-german-air-force.html | U S Backs Bonn Air Force Of More Than 1000 Planes GERMAN AIR FORCE IS APPROVED BY U S | By Benjamin Wellesspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-s-britain-break-snag-on-exchange-of-atomic-details-no-set-program.html | U S BRITAIN BREAK SNAG ON EXCHANGE OF ATOMIC DETAILS No Set Program Is Drawn Up but Scientists Will Survey Areas and Make Proposals CHURCHILL IN WASHINGTON Prime Minister Will Address Congress Today Acheson Hits Soviet Atom Plan U S BRITAIN BREAK ATOMIC DEADLOCK | By James Restonspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/u-s-welfare-aid-to-states-falls-in-quarter-total-of-grants-is.html | U S Welfare Aid to States Falls in Quarter Total of Grants Is 10878324 Below 1951 | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/umt-speed-urged-to-cut-arms-costs-russell-offering-bill-in-senate.html | UMT SPEED URGED TO CUT ARMS COSTS Russell Offering Bill in Senate Warns of Strain on Economy Denies Militarism Peril | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/utica-women-triumph-mrs-smith-skips-no-1-rink-to-third-victory-in.html | UTICA WOMEN TRIUMPH Mrs Smith Skips No 1 Rink to Third Victory in Bonspiel | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/w-illiam-t-mooney.html | W ILLIAM T MOONEY | Specialto rz 1r YORK TXMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wage-board-names-panel-sixman-committee-will-weigh-health-and.html | WAGE BOARD NAMES PANEL SixMan Committee Will Weigh Health and Welfare Plans | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wage-board-to-set-productivity-rises-pay-increases-to-be-allowed-in.html | WAGE BOARD TO SET PRODUCTIVITY RISES Pay Increases to Be Allowed in Line With Endorsements of Truman and Advisers | By Joseph A Loftusspecial To the New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/water-fluoridation-queried-longrange-studies-favored-as-to-effects.html | Water Fluoridation Queried LongRange Studies Favored as to Effects on Human Health | LUDWIK GROSS M D | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/weismanlukoff.html | WeismanLukoff | Special to Tz Nw Yort | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/westfield-n-j.html | WESTFIELD N J | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/willlaid-d-barradalf_.html | WILllAid D BARRADALF | Special to The New York Times | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/wood-field-and-stream-auction-of-68-new-brunswick-salmon-fishing.html | Wood Field and Stream Auction of 68 New Brunswick Salmon Fishing Leases to Be Held March 12 | By Raymond R Camp | RE0000054987 | 1980-03-24 | B00000337815 |
| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/woodbridge-is-ready-to-welcome-carlsen.html | WOODBRIDGE IS READY TO WELCOME CARLSEN | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |

| 1952-01-17 | https://www.nytimes.com/1952/01/17/archives/yoshida-stirs-skepticism.html | Yoshida Stirs Skepticism | Special to THE NEW YORK TIMES | RE0000054987 | 1980-03-24 | B00000337815 |
|---|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/-ordvac-the-brain-to-be-gi-genius-it-finds-mathematics-easy-as-pi.html | Ordvac the Brain to Be GI Genius It Finds Mathematics Easy as Pi | By Richard J H Johnstonspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/-real-atomic-expansion-approved-by-president-mcmahon-declares.html | Real Atomic Expansion Approved By President McMahon Declares TRUMAN APPROVES ATOMIC EXPANSION | By John D Morrisspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/17yearold-girl-is-hit-of-ice-show-andra-mclaughlin-and-miss-scott.html | 17YEAROLD GIRL IS HIT OF ICE SHOW Andra McLaughlin and Miss Scott Receive Ovations 8000 at Garden Opening | By Lincoln A Werden | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/25000-tons-scrap-slated-for-export-oit-revives-pig-iron-quota.html | 25000 TONS SCRAP SLATED FOR EXPORT OIT Revives Pig Iron Quota Setting 2500 for Shipment Abroad in Quarter CRUDE RUBBER PRICE CUT GSA Issues 1 12c Reduction for February March Delivery Aluminum Use Slashed | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/3-take-un-council-seats-chile-pakistan-and-greece-in-security-unit.html | 3 TAKE UN COUNCIL SEATS Chile Pakistan and Greece in Security Unit | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/3d-ave-line-wins-franchise-tax-cut-estimate-board-sets-levy-at-12.html | 3D AVE LINE WINS FRANCHISE TAX CUT Estimate Board Sets Levy at 12 of 1 Gives Concern 10c of 15c Combination Fare 3D AVE LINE WINS FRANCHISE TAX CUT | By Paul Crowell | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/5-city-graft-juries-sought-in-albany-brook-renews-fight-for-units.html | 5 CITY GRAFT JURIES SOUGHT IN ALBANY Brook Renews Fight for Units as Corruption Watchdogs Civic Groups for Bill | By Douglas Dalesspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/50-nations-to-bar-use-of-heroin-as-medicine.html | 50 NATIONS TO BAR USE OF HEROIN AS MEDICINE | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/5year-contract-for-warren.html | 5Year Contract for Warren | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/addison-soprano-excels-in-debussy-pleases-town-hall-audience-at.html | ADDISON SOPRANO EXCELS IN DEBUSSY Pleases Town Hall Audience at Local Debut Also Sings Classics and Spirituals | C H | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/air-nationalization-disavowed-by-mexico.html | AIR NATIONALIZATION DISAVOWED BY MEXICO | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/arthur-r-curtis.html | ARTHUR R CURTIS | Special to Tis NW No TEdS | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/bay-state-budget-submitted.html | Bay State Budget Submitted | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/ben-hecht-weighs-deal-in-television-would-enter-video-market-if.html | BEN HECHT WEIGHS DEAL IN TELEVISION Would Enter Video Market if Snader Telescriptions Talks on Terms Are Successful | By Thomas M Pryorspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/binghamton.html | BINGHAMTON | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/boating-industry-receives-warning-failure-to-observe-safety.html | BOATING INDUSTRY RECEIVES WARNING Failure to Observe Safety Requirements May Lead to Controls Admiral Says | By Clarence E Lovejoy | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/bomb-damages-store-in-havana.html | Bomb Damages Store in Havana | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/bombay-is-center-for-red-activity-exhibits-of-communist-lands-at.html | BOMBAY IS CENTER FOR RED ACTIVITY Exhibits of Communist Lands at Industry Fair and Other Efforts Impress Indians | By Robert Trumbullspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/bonds-and-shares-on-london-market-early-losses-in-industrial.html | BONDS AND SHARES ON LONDON MARKET Early Losses in Industrial Leaders Canceled by Late Rally in Dull Trading | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/boxing-chief-vows-to-succeed-or-quit-will-clean-up-sport-or-seek.html | BOXING CHIEF VOWS TO SUCCEED OR QUIT Will Clean Up Sport or Seek Ban on It Christenberry Says at Writers Fete | By Joseph C Nichols | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/brazil-is-stirred-over-vargas-talk-limit-on-remittances-abroad-of.html | BRAZIL IS STIRRED OVER VARGAS TALK Limit on Remittances Abroad of Investment Profit Causes Controversy in Congress | By Frank M Garciaspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/british-fear-chief-yielded-too-much-churchills-willingness-to-go.html | BRITISH FEAR CHIEF YIELDED TOO MUCH Churchills Willingness to Go Along With U S in Expanded Korea War Causes Dismay BRITISH FEAR CHIEF YIELDED TOO MUCH | By Raymond Daniellspecial to the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/burr-and-pearson-to-offer-willows-sponsors-name-peter-ashmore-cyril.html | BURR AND PEARSON TO OFFER WILLOWS Sponsors Name Peter Ashmore Cyril Ritchard to Direct and Act in SemiOriginal Play | By Sam Zolotow | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/cantelli-conducts-the-philharmonic-he-and-rudolf-firkusny-join-with.html | CANTELLI CONDUCTS THE PHILHARMONIC He and Rudolf Firkusny Join With Orchestra in Offering Contemporary Program | By Olin Downes | RE0000054988 | 1980-03-24 | B00000337816 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/carlsen-receives-a-heros-welcome-from-city-throngs-gets-traditional.html | CARLSEN RECEIVES A HEROS WELCOME FROM CITY THRONGS Gets Traditional Salute From Harbor on Trip Up Bay and 300000 Hail Him in Parade CAPTAIN IS OVERWHELMED Wife and Daughters Share the Acclaim Mayor Presents Citys Medal of Honor CARLSEN RECEIVES A HEROS WELCOME Start and End of Yesterdays Welcome for Captain Carlsen | By Meyer Berger | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/charles-b-reid.html | CHARLES B REID | Special toTs NEW NoPx zs | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/chicago-judges-uphold-ruling-of-pricing-board-pending-hearing-on.html | Chicago Judges Uphold Ruling of Pricing Board Pending Hearing on Jan 28 SIX MEAT PACKERS ENJOINED BY COURT | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/churchill-pledges-support-to-u-s-in-asia-warns-reds-appeals-for.html | CHURCHILL PLEDGES SUPPORT TO U S IN ASIA WARNS REDS APPEALS FOR STEEL NOT GOLD TALKS TO CONGRESS Tells It Strength Unity and Patience Will Avert Fearful Catastrophe ASKS TOKEN FORCE IN SUEZ Prime Minister Also Bids U S Keep Atomic Bomb Control Until Peace Is Certain CHURCHILL PLEDGES AID TO U S IN ASIA | By James Restonspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/coercion-is-charged-in-mdonald-inquiry.html | COERCION IS CHARGED IN MDONALD INQUIRY | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/congress-is-cool-to-churchill-aims-members-pour-out-affection-for.html | CONGRESS IS COOL TO CHURCHILL AIMS Members Pour Out Affection for Man but Are Reserved on Policies He Advocates | By William S Whitespecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/criticism-in-tokyo-on-yoshiva-grows-some-see-statement-on-china-to.html | CRITICISM IN TOKYO ON YOSHIVA GROWS Some See Statement on China to Dulles as Bad Bargain Curbing Japans Recovery | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/cruise-of-new-york-yacht-club-to-start-off-new-london-aug-4-fleet.html | Cruise of New York Yacht Club To Start Off New London Aug 4 Fleet Will Make First Run to Block Island Kings Una and Astor Cup Races Set Invitation Program June 78 | By James Robbins | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/cuba-sets-sugar-quota-5900000-tons-in-1952-includes-1871215-tons.html | CUBA SETS SUGAR QUOTA 5900000 Tons in 1952 Includes 1871215 Tons for the U S | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/daughter-to-mrs-ben-h-goldeni.html | Daughter to Mrs Ben H GoldenI | I Specla1 to NW Noxuc Mzs I | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/decartelizing-germany-economic-objectives-present-allied-policy-are.html | Decartelizing Germany Economic Objectives Present Allied Policy Are Questioned | RALPH G ALBRECHT | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/dewey-men-to-test-taft-in-3-districts-slate-primary-battles-upstate.html | DEWEY MEN TO TEST TAFT IN 3 DISTRICTS Slate Primary Battles Upstate to Repel Ohioan and Gain Support for Eisenhower | By Leo Eganspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/dr-charles-netzel.html | DR CHARLES NETZEL | Special to Tm sw Nou Tn | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/drexel-institute-gets-25000.html | Drexel Institute Gets 25000 | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/early-u-m-t-test-favored-by-lovett-volunteer-plan-could-begin-in-6.html | EARLY U M T TEST FAVORED BY LOVETT Volunteer Plan Could Begin in 6 Months at No Extra Cost He Tells House Hearing | By C P Trussellspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/edson-r-giles.html | EDSON R GILES | Spec | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/egyptian-police-still-held.html | Egyptian Police Still Held | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/eileen-sullivan-engaged-scarsdale-girl-will-be-the-bride-of-john-f.html | EILEEN SULLIVAN ENGAGED Scarsdale Girl Will Be the Bride of John F Dezell Jr | Splal to Tm N | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/eisenhower-backers-win-gop-test-in-louisiana.html | Eisenhower Backers Win GOP Test in Louisiana | By the United Press | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/elimination-of-power-plant-favored.html | Elimination of Power Plant Favored | STEPHEN LENGYEL | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ending-price-curbs-on-farmers-urged-cooperative-unit-sees-higher.html | ENDING PRICE CURBS ON FARMERS URGED Cooperative Unit Sees Higher Output Solving Problem of Commodity Price Inflation | By William M Blairspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/expert-who-hated-nationalizing-increases-output-of-coal-in-britain.html | Expert Who Hated Nationalizing Increases Output of Coal in Britain Mining Engineer Voices Hope Mechanization Will Offset Shortage of Manpower | By Clifton Danielspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/f-wbeach.html | F WBEACH | SpeCial to Tiz Nzw YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/family-law-unit-for-state-urged-bar-association-official-calls-for.html | FAMILY LAW UNIT FOR STATE URGED Bar Association Official Calls for Action by Legislature on the Gordon Bill | By Dorothy Barclay | RE0000054988 | 1980-03-24 | B00000337816 |

| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/faure-is-approved-as-french-premier-radical-party-minister-wins.html | FAURE IS APPROVED AS FRENCH PREMIER Radical Party Minister Wins National Assembly Backing by Vote of 401 to 101 NEW FRENCH PREMIER FAURE IS APPROVED AS FRENCH PREMIER | By Lansing Warrenspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/first-drilling-in-25-years-in-teapot-dome-oil-field.html | First Drilling in 25 Years In Teapot Dome Oil Field | By the United Press | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/first-primary-notice-sent-to-eisenhower.html | FIRST PRIMARY NOTICE SENT TO EISENHOWER | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/fortune-pope-divorced-wife-receives-decree-in-reno-on-the-ground-of.html | FORTUNE POPE DIVORCED Wife Receives Decree in Reno on the Ground of Cruelty | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/freight-loadings-up-212-in-week-total-of-742757-cars-51-fewer-than.html | FREIGHT LOADINGS UP 212 IN WEEK Total of 742757 Cars 51 Fewer Than One Year Ago 18 Above 1950 Period | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/furniture-shown-in-new-groupings-color-backgrounds-accented-by.html | FURNITURE SHOWN IN NEW GROUPINGS Color Backgrounds Accented by Black and White Are Themes of Macy Display | By Betty Pepis | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/gabrielson-ouster-defeated-by-an-overwhelming-vote-gabrielson-keeps.html | Gabrielson Ouster Defeated By an Overwhelming Vote GABRIELSON KEEPS REPUBLICAN POST | By Lawrence E Daviesspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/george-austin-sr.html | GEORGE AUSTIN SR | Special to T NsW 2oE rMss | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/george-e-steudel.html | GEORGE E STEUDEL | Special to ls Nsw YORK TZMZS | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/giants-get-gifford-in-pro-football-draft-richter-to-yanks-local.html | Giants Get Gifford in Pro Football Draft Richter to Yanks LOCAL TEAMS PICK STARS FROM COAST Giants Select Gifford No 1 in National League Draft Yanks Name Richter WADE RAMS BONUS CHOICE Los Angeles Eleven Also Gets Carey Kazmaier Goes to Bears on 15th Round | By Louis Effrat | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/gov-nilliams-among-mourners.html | Gov Nilliams Among Mourners | Special to Tm Nsw No TzMr s | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/grains-move-off-as-wheat-slides-decline-unsettles-the-coarse.html | GRAINS MOVE OFF AS WHEAT SLIDES Decline Unsettles the Coarse Cereals and Heavy Long Liquidation Hits All Pits | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/grass-roots-move-on-to-aid-schools-5000-citizens-groups-have-been.html | GRASS ROOTS MOVE ON TO AID SCHOOLS 5000 Citizens Groups Have Been Organized in Last Few Years to Improve Facilities EDUCATORS PRAISE ACTION Survey However Notes That Attacks on System Are Growing Across Country | By Benjamin Fine | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/harriman-aide-resigns-truman-praises-work.html | Harriman Aide Resigns Truman Praises Work | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/hartford-conn.html | HARTFORD CONN | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/has-own-social-security-refuses-to-pay-new-tax.html | Has Own Social Security Refuses to Pay New Tax | By the United Press | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/home-is-the-sailor-and-hes-glad-of-it-carlsen-opens-christmas-gift.html | HOME IS THE SAILOR AND HES GLAD OF IT Carlsen Opens Christmas Gift From Wife Finds a Heater for His Radio Shack | By Kalman Seigelspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/hong-kong-to-oust-chinese-squatters.html | HONG KONG TO OUST CHINESE SQUATTERS | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/i-mary-richman-to-marry-igetrothed-to-ensign-donald-ci-i-long.html | i MARY RICHMAN TO MARRY Igetrothed to Ensign Donald CI I Long Annapolis Graduate 1 | Special to TItK Nzw N0 TrzS | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/i-rene-l-voon-i-.html | I RENE L VOON I | Spe to T NEW YO s | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/in-1923-a-hungry-russia-had-high-praise-for-u-s.html | In 1923 a Hungry Russia Had High Praise for U S | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/in-the-nation-political-credo-of-general-eisenhower-ii.html | In The Nation Political Credo of General Eisenhower II | By Arthur Krock | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/independents-ask-an-airline-inquiry-bid-congress-take-up-charges.html | INDEPENDENTS ASK AN AIRLINE INQUIRY Bid Congress Take Up Charges Against Scheduled Carriers All Subsidies Opposed | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/indianapolis-ind.html | INDIANAPOLIS IND | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/israel-to-offer-own-plan.html | Israel to Offer Own Plan | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/j-vincent-barnitt.html | J VINCENT BARNITT | Special to Tins Nv NOILK TMSS | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/james-e-underwood.html | JAMES E UNDERWOOD | Special to THE NEW YOZK TZMF | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/jean-murphy-is-fianceei-columbia-graduate-student-toi-be-bride-of.html | JEAN MURPHY IS FIANCEEI Columbia Graduate Student toI Be Bride of Frank RRinaldi I I | Special to Zgw Yol JPnJ I | RE0000054988 | 1980-03-24 | B00000337816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/jersey-bank-opening-branch.html | Jersey Bank Opening Branch | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/jersey-landmark-burns-new-brunswick-loses-its-old-opera-house-area.html | JERSEY LANDMARK BURNS New Brunswick Loses Its Old Opera House Area Threatened | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/john-b-fon.html | JOHN B FON | Special to THE NV YOR TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/john-c-tracy.html | JOHN C TRACY | Specl to NV YO TIDIES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/john-p-phelps.html | JOHN P PHELPS | Special to NLV No | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/john-starkweathe.html | JOHN STARKWEATHE | R Special to THg NLW YO Izizs | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/jury-system-queried-change-advocated-in-present-method-to-enlarge.html | Jury System Queried Change Advocated in Present Method to Enlarge Reservoir of Jurors | C R SIMBOLI | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/kaesong-bombing-charged-by-enemy-liaison-officers-see-a-crater-and.html | KAESONG BOMBING CHARGED BY ENEMY Liaison Officers See a Crater and Scorched Metal in Field in Truce Neutral Zone RED VIOLATION ALLEGED Allies Say Communists Do Not Mark Prisoner Stockades for Identification From Air | By Lindesay Parrottspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/kathleen-leohard-betrothed.html | Kathleen Leohard Betrothed | Special to ThE NEW Yo Tmls | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/korean-relief-plans-backed-by-u-n-unit.html | KOREAN RELIEF PLANS BACKED BY U N UNIT | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/l-i-r-r-fare-rise-put-at-cent-a-day-wyer-says-increase-carrier-will.html | L I R R FARE RISE PUT AT CENT A DAY Wyer Says Increase Carrier Will Seek Will Only Cover Recent Wage Revision | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/limited-running-looms-for-skiers-icy-conditions-prevail-nearby.html | LIMITED RUNNING LOOMS FOR SKIERS Icy Conditions Prevail NearBy Granular Covers Found at New Hampshire Points | By Frank Elkins | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/lincoln-tunnel-tube.html | Lincoln Tunnel Tube | LEE MORRISON | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/mckeondubret.html | McKeonDuBret | Special to Tml Nzw YoxK Trots | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/member-bank-reserves-rise-119000000-money-in-circulation-down.html | Member Bank Reserves Rise 119000000 Money in Circulation Down 274000000 | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/morse-denounces-lie-detector-use-calls-polygraphs-employment-by.html | MORSE DENOUNCES LIE DETECTOR USE Calls Polygraphs Employment by Federal Agencies on Job Applicants UnAmerican | By Anthony Levierospecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |

| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/mrs-charles-humphrey.html | MRS CHARLES HUMPHREY | I Special to Nv Yo TL a I | RE0000054988 | 1980-03-24 | B00000337816 |
|---|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/mrs-j-waybrant.html | MRS J WAYBRANT | Special to Hz Nsw YORK TL4ZS | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/mrs-jerohn-savitz.html | MRS JEROHN SAVITZ | Special to THZ Nsw Yo lzr | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/ms-h-n-van-duyn-dies.html | Ms H N Van Duyn Dies | special to w Yo TEs | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/national-theatre-group-studies-bid-to-join- opera-in-a-cultural.html | National Theatre Group Studies Bid To Join Opera in a Cultural Center National Theatre Group Studies Bid To Join Opera in a Cultural Center | By Howard Taubman | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/native-village-gets-body-of-de-lattre.html | NATIVE VILLAGE GETS BODY OF DE LATTRE | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/new-conception-on-profit-cited- management-has-altered-slant-on-it.html | NEW CONCEPTION ON PROFIT CITED Management Has Altered Slant on It Says Appley  Unfairness Held Quickly Penalized | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/new-dean-is-appointed-at-harvard-dental- school.html | New Dean Is Appointed At Harvard Dental School | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/o-p-s-delivers-speech-off-somebody-elses- cuff.html | O P S Delivers Speech Off Somebody Elses Cuff | By the United Press | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/oawo-rrmas-so-as-insurasc-brbker.html | OAWO rRMAS SO AS iNSURASC BRbKER | Special to TH NW YoPx TXMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/p-s-c-power-upheld-on-bus- purchasing.html | P S C POWER UPHELD ON BUS PURCHASING | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/pakistan-holds-to-policy-karachi-denies- acting-in-issue-of-egypts.html | PAKISTAN HOLDS TO POLICY Karachi Denies Acting in Issue of Egypts Sudan Claims | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/parking-seen-key-to-u-s-road-needs- highway-research-unit-hears.html | PARKING SEEN KEY TO U S ROAD NEEDS Highway Research Unit Hears OffStreet Facilities Urged to Ease Traffic TieUps | By Bert Piercespecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/plans-ofmisswaldron-she-will-be-married- on-jan-25-to-frederick.html | PLANS OFMISSWALDRON She Will Be Married on Jan 25 to Frederick Moore | Scl to NEW Yore | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/price-scores-soviet-on-u-n-site- charges.html | PRICE SCORES SOVIET ON U N SITE CHARGES | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archiv es/radio-and-television-studio-one-presents- compelling-drama-of.html | RADIO AND TELEVISION  Studio One Presents Compelling Drama of Rackets on Waterfront Couched in Human Terms | By Jack Gould | RE0000054988 | 1980-03-24 | B00000337816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/red-cross-agents-get-enemy-pledge-communist-armistice-delegate.html | RED CROSS AGENTS GET ENEMY PLEDGE Communist Armistice Delegate Promises Delivery of Letter to North Korean Premier | By George Barrettspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/rev-benedict-biro.html | REV BENEDICT BIRO | Special to TS Nzv Yo Tizs | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/ridgway-praised-as-churchly-man-two-methodist-bishops-laud-his.html | RIDGWAY PRAISED AS CHURCHLY MAN Two Methodist Bishops Laud His Success in Winning Over Japanese People | By George Duganspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/rocky-marciano-chosen-for-mcfarland-award.html | Rocky Marciano Chosen For McFarland Award | By the United Press | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/s-e-c-clears-an-issue-of-united-gas-corp.html | S E C CLEARS AN ISSUE OF UNITED GAS CORP | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/sea-shell-models-for-parisian-hats-rose-valois-displays-shallow.html | SEA SHELL MODELS FOR PARISIAN HATS Rose Valois Displays Shallow Berets and Toques That Have Scalloping Along the Edge | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/seattle-wash.html | SEATTLE WASH | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-atom-plan-deferred-by-u-n-vishinsky-proposal-is-shifted-to.html | SOVIET ATOM PLAN DEFERRED BY U N Vishinsky Proposal Is Shifted to Disarmament Unit for Debate Starting Feb 10 | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-bid-on-korea-defeated.html | Soviet Bid on Korea Defeated | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-takes-role-in-kashmir-dispute-malik-accuses-west-of-trying.html | SOVIET TAKES ROLE IN KASHMIR DISPUTE Malik Accuses West of Trying to Turn State Into Military Base in Debate in U N MEDIATION IS CALLED PLOT First Public Russian Position Leans Toward Indias Side and Against Pakistan | By A M Rosenthalspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/soviet-travel-ban-covers-key-plants-areas-now-barred-to-envoys.html | SOVIET TRAVEL BAN COVERS KEY PLANTS Areas Now Barred to Envoys Include Half of Nation and 80 of Major Cities | By Harry Schwartz | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/sports-of-the-times-the-mazing-mays.html | Sports of The Times The Mazing Mays | By Arthur Daley | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/springfield-mass.html | SPRINGFIELD MASS | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/stassen-gets-illinois-help.html | Stassen Gets Illinois Help | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/state-department-aide-named-to-school-post.html | State Department Aide Named to School Post | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/stein-loses-2d-plea-in-city-bar-killing.html | STEIN LOSES 2D PLEA IN CITY BAR KILLING | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/store-sales-show-13-drop-in-nation-total-for-week-is-compared-with.html | STORE SALES SHOW 13 DROP IN NATION Total for Week Is Compared With Same Period Year Ago  Apparel Stores Off 14 | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/students-charge-cairo-press-lied-5-young-seized-commandos-weary-of.html | STUDENTS CHARGE CAIRO PRESS LIED 5 Young Seized Commandos Weary of Fighting Imply They Have Had Enough | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/swedes-sign-soviet-pact-trade-accord-gives-stockholm-100000-tons-of.html | SWEDES SIGN SOVIET PACT Trade Accord Gives Stockholm 100000 Tons of Wheat | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/symington-urged-one-chief-of-staff-report-to-president-in-1951-on.html | SYMINGTON URGED ONE CHIEF OF STAFF Report to President in 1951 on Mobilization Also Asked Clear Foreign Policy | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/tafts-supporters-gun-for-stassen-seek-to-beat-him-badly-in-3-key.html | TAFTS SUPPORTERS GUN FOR STASSEN Seek to Beat Him Badly in 3 Key Primaries  He Is Viewed as Front for Eisenhower | By Clayton Knowlesspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/tearful-delaney-defends-his-acts-ousted-tax-collector-on-trial-in.html | TEARFUL DELANEY DEFENDS HIS ACTS Ousted Tax Collector on Trial in Boston Tells Life Story Quotes Roosevelt Orders | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/textile-company-may-leave-north-president-of-american-woolen-cites.html | TEXTILE COMPANY MAY LEAVE NORTH President of American Woolen Cites Higher Productivity and Lower Costs in South | By John H Fentonspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/textile-workers-reelect.html | Textile Workers Reelect | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/troth-annouged-of-uitewofford-i-smith-alumna-will-bo-married-to.html | TROTH ANNOUGED OF UItEWOFFORD i Smith Alumna Will Bo Married to Sheldon K Towson Jr of Harvard Graduate School | pecIaI to Ngw Yo | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/tunisia-bases-hopes-on-security-council.html | TUNISIA BASES HOPES ON SECURITY COUNCIL | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/tunnel-and-ramps-to-speed-traffic-west-179th-street-tube-and.html | TUNNEL AND RAMPS TO SPEED TRAFFIC West 179th Street Tube and Highbridge Interchange Due to End Snarls in April TO RELIEVE LOCAL STREETS Harlem Drive and CrossBronx Expressway Links Pending  Parks Enhance Project | By Joseph C Ingraham | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/u-n-group-bars-intervention.html | U N Group Bars Intervention | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/u-n-official-defends-birth-data-for-india.html | U N OFFICIAL DEFENDS BIRTH DATA FOR INDIA | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/u-s-is-making-use-of-escapee-fund-representative-will-seek-more-to.html | U S IS MAKING USE OF ESCAPEE FUND Representative Will Seek More to Aid Flight of Liberation Fighters From Red Lands | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/vietminh-attack-plans-disrupted-french-chief-in-indochina-says.html | Vietminh Attack Plans Disrupted French Chief in IndoChina Says General Salan Asserts Capture of Hoabinh Forced Foe to Forego Winter Offensive Aimed at Seizing Area in Tongking | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/vishinsky-twits-senate-on-jessup-calls-envoy-arrant-defender-of.html | VISHINSKY TWITS SENATE ON JESSUP Calls Envoy Arrant Defender of American Way of Life in Councils of the U N | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/walter-m-jennings.html | WALTER M JENNINGS | pecfal tO THE NliW TIiiES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/walter-o-briggs-diesat-age-of-74-8ner-of-detroit-tigers-ball-ub-was.html | WALTER O BRIGGS DIESAT AGE OF 74 8ner of Detroit Tigers Ball ub WaS Head of Auto Body Manufacturin g Company SUCCUMBS IN MIAMIHOME Began as Rail Yard Worker in Michigan at 1o and Became 4ndustrial SportsLeader m | Special to Win Noz Tncss | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/west-bars-berlin-as-german-state-allies-reject-incorporation-bill.html | WEST BARS BERLIN AS GERMAN STATE Allies Reject Incorporation Bill Say City Must Stay Under FourPower Rule | By Jack Raymondspecial To the New York Times | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/west-wins-arabs-on-refugee-plan-preliminary-accord-reported-on.html | WEST WINS ARABS ON REFUGEE PLAN Preliminary Accord Reported on Integration of Homeless Into Middle East States | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/wharton-sinkler.html | WHARTON SINKLER | Special to Tag Nzw Yom TIMZS | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/woman-joins-u-n-haiti-group.html | Woman Joins U N Haiti Group | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/wood-field-and-stream-blue-marlin-fever-hits-bimini-fleet-while.html | Wood Field and Stream Blue Marlin Fever Hits Bimini Fleet While Bonefishing Is Terrific | By Raymond R Camp | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-18 | https://www.nytimes.com/1952/01/18/archives/youth-panel-sees-liberty-imperiled-biddle-takes-part-in-student.html | YOUTH PANEL SEES LIBERTY IMPERILED Biddle Takes Part in Student Discussions at Garden City High School | Special to THE NEW YORK TIMES | RE0000054988 | 1980-03-24 | B00000337816 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/-bafflegabb-rates-place-in-official-u-s-jargon.html | Bafflegabb Rates Place In Official U S Jargon | By the United Press | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/04-drop-in-week-in-primary-prices-average-market-index-at-1765-is.html | 04 DROP IN WEEK IN PRIMARY PRICES Average Market Index at 1765 Is 125 Above PreKorean Figure | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/100-alpine-skiers-start-test-today-dartmouth-middlebury-among.html | 100 ALPINE SKIERS START TEST TODAY Dartmouth Middlebury Among Strong Units Competing in Constant Memorial Event | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/1673-letter-given-to-boston-u.html | 1673 Letter Given to Boston U | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/2-killed-in-air-force-crash.html | 2 Killed in Air Force Crash | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/3-hungerstrikers-in-hospital.html | 3 HungerStrikers in Hospital | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/a-brideelect.html | A BRIDEELECT | SpecIal to TltZ NZW YO Tnzs | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/abroad-a-picture-of-a-country-in-transition.html | Abroad A Picture of a Country in Transition | By Anne OHare McCormick | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/abstract-painting-is-exhibited-here-oils-and-drawings-by-kramer-at.html | ABSTRACT PAINTING IS EXHIBITED HERE Oils and Drawings by Kramer at Peter Cooper Gallery Schrankers Work Seen | S P | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/allies-charge-foe-plans-to-withhold-50000-u-n-captives-allegation.html | ALLIES CHARGE FOE PLANS TO WITHHOLD 50000 U N CAPTIVES Allegation Is Voiced as Enemy Calls for Forced Return of Prisoners in South CAMP GUARD PROJECTED Reds Are Reported Tentatively Agreeing to a Joint Effort New Air Incident Alleged UN SAYS FOE PLANS TO RETAIN CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/anne-peck-prospective-bride.html | Anne Peck Prospective Bride | Special to Tm Naw YORK XMuS | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/arab-aid-draft-deferred.html | Arab Aid Draft Deferred | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/automatic-diving-camera-plays-role-in-hunt-for-new-fishing-grounds.html | Automatic Diving Camera Plays Role in Hunt For New Fishing Grounds Off British Shores | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/axi1iiliibdead-on-frenohriyiera-archduke-was-great-nephew-of.html | AXI1IILIIBDEAD ON FRENOHRIYIERA Archduke Was Great Nephew of Emperor Francis Joseph In Exile Since 1918 | Special to T | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bayuk-cigars.html | Bayuk Cigars | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bernhard-waikel-jr.html | BERNHARD WAIKEL JR | Special to w ou MS | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bible-readings-replace-saturday-dances-for-group-of-20-in-stamford.html | Bible Readings Replace Saturday Dances For Group of 20 in Stamford High School | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bingo-scored-as-gaming-paterson-church-unit-opposes-jersey.html | BINGO SCORED AS GAMING Paterson Church Unit Opposes Jersey Legalizing Proposal | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bitterness-marks-republican-talks-at-san-francisco-lodge-backing.html | BITTERNESS MARKS REPUBLICAN TALKS AT SAN FRANCISCO Lodge Backing Eisenhower Criticizes Taft Manager for National Committee Speech STASSEN IN SIMILAR VEIN New York Loses Fight to Seat 100 Delegates Instead of 96 at Chicago Convention HIS REQUEST REJECTED BY REPUBLICANS BITTERNESS MARKS REPUBLICAN TALKS | By Lawrence E Daviesspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/blind-father-97-sees-rites-for-de-lattre-as-15000-jam-village-to.html | Blind Father 97 Sees Rites for de Lattre As 15000 Jam Village to Honor Marshal | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bonds-and-shares-on-london-market-industrials-firm-at-the-start.html | BONDS AND SHARES ON LONDON MARKET Industrials Firm at the Start Weaken in Late Trading  British Funds Dull | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bookie-blames-tv-judge-disallows-claim-kefauver-hearing-inspired.html | BOOKIE BLAMES TV Judge Disallows Claim Kefauver Hearing Inspired Crime | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/bowles-sees-india-test-says-next-5-years-will-decide-allegiance.html | BOWLES SEES INDIA TEST Says Next 5 Years Will Decide Allegiance  Asks U S Aid | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/british-deal-irks-u-s-metal-circles-they-hold-that-churchill-got.html | BRITISH DEAL IRKS U S METAL CIRCLES They Hold That Churchill Got Decidedly the Better of the Exchange Agreement | By Thomas E Mullaney | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/british-ship-fires-in-port-said-fight-cruiser-is-reported-in-action.html | BRITISH SHIP FIRES IN PORT SAID FIGHT Cruiser Is Reported in Action After 4Hour Battle in City  Churchill Bid Angers Egypt | By the United Press | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/buyers-attracted-by-italian-gowns-brisk-business-is-reported-on.html | BUYERS ATTRACTED BY ITALIAN GOWNS Brisk Business Is Reported on First Day of Exhibit by Milanese Designers | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/c-i-o-decries-golf-bias-calls-for-professional-group-to-act-on-ban.html | C I O DECRIES GOLF BIAS Calls for Professional Group to Act on Ban of Negroes | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/cairo-press-is-irate.html | Cairo Press Is Irate | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/canton-radio-warns-hong-kong-says-colony-belongs-to-red-china.html | Canton Radio Warns Hong Kong Says Colony Belongs to Red China CANTON BROADCAST WARNS HONG KONG | By Henry R Liebermanspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/causing-disorders-charged.html | Causing Disorders Charged | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/charles-h-delanoy.html | CHARLES H DELANOY | Sl3ectal to NSW io Tuas | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/chiang-to-bid-un-act-on-soviet-aid-to-mao.html | CHIANG TO BID UN ACT ON SOVIET AID TO MAO | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/churchill-agrees-to-us-naval-chief-in-atlantic-area-admiral-lynde-d.html | CHURCHILL AGREES TO US NAVAL CHIEF IN ATLANTIC AREA Admiral Lynde D McCormick Is Slated for Post CoEqual With That of Eisenhower BRITONS STEEL PLEA MET Agreement Calls for Million Tons in Exchange for Tin and Aluminum Supplies THE PRESIDENT AND CHURCHILL AT THE WHITE HOUSE CHURCHILL AGREES TO US NAVAL CHIEF | By James Restonspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/churchill-evokes-threat-searching-egyptians-at-a-road-block-near.html | Churchill Evokes Threat SEARCHING EGYPTIANS AT A ROAD BLOCK NEAR CAIRO BRITISH SHIP FIRES IN PORT SAID FIGHT | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/churchill-faces-fight-in-london-annoyance-and-puzzlement-manifest.html | CHURCHILL FACES FIGHT IN LONDON Annoyance and Puzzlement Manifest Over Concessions on China and Sea Command | By Raymond Daniellspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/cloche-featured-by-maud-et-nano-presented-for-summer-wear-it.html | CLOCHE FEATURED BY MAUD ET NANO Presented for Summer Wear It Abandons Classic Navy for Pinks and Capri Blue | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/collins-of-yanks-seeks-a-new-deal-but-national-football-league.html | COLLINS OF YANKS SEEKS A NEW DEAL But National Football League Takes No Action on Case at Special Session Here | By Louis Effrat | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/data-on-mcarthy-clog-ouster-move-staff-of-senate-inquiry-group.html | DATA ON MCARTHY CLOG OUSTER MOVE Staff of Senate Inquiry Group Reports  Possible Changes in Committee Add to Delay | By William S Whitespecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/david-h-robbins.html | DAVID H ROBBINS | Special toTilE NEW YqitK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/davis-cup-series-report-likely-to-enliven-uslta-meeting-mens.html | Davis Cup Series Report Likely To Enliven USLTA Meeting Mens Rankings Are Almost Certain to Face Challenge Today Amendment to Relax Amateur Regulations on Agenda | By Allison Danzig | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/deaths-at-15-in-coast-floods-loss-in-millions-2000-flee-storm-and.html | Deaths at 15 in Coast Floods Loss in Millions 2000 Flee STORM AND FLOOD DAMAGE IN CALIFORNIA NEW COAST FLOODS SPREAD DEATH RUIN | By the United Press | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/defense-display-on-in-hempstead-terrors-of-atomic-bomb-shown.html | DEFENSE DISPLAY ON IN HEMPSTEAD Terrors of Atomic Bomb Shown Graphically in Exhibit That Will Tour the Northeast | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/delaney-withholds-tax-deduction-data.html | DELANEY WITHHOLDS TAX DEDUCTION DATA | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dies-on-train-en-route-here.html | Dies on Train En Route Here | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/doubling-of-funds-for-schools-urged-educators-favor-ten-billion-for.html | DOUBLING OF FUNDS FOR SCHOOLS URGED Educators Favor Ten Billion for New Buildings Higher Pay for Better Teachers TO MAINTAIN STANDARDS More Centralizing and Smaller Classes Advocated in Stress on Individual Pupils Needs | By Benjamin Fine | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dr-james-a-hope.html | DR JAMES A HOPE | Special to Tag Nw Yog lMs | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/dr-jlile-redish-hbart-speclllist-assistant-professor-at-nyu-medical.html | DR JLILE REDISH HBART SPECiLIST Assistant Professor at NYU Medical College Dies at 41Expert on Hypertension | Special to s NEW YORI TIMr | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/eisenhower-staff-will-train-dutch-headquarters-will-assign-us.html | EISENHOWER STAFF WILL TRAIN DUTCH Headquarters Will Assign US British and French Officers To Help Others Later | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/ellen-l-trost-fiancee-will-be-married-in-the-spring-to-donald-g.html | ELLEN L TROST FIANCEE Will Be Married in the Spring to Donald G Keen | ueclal to Ts ITW YOr K Tts | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/engine-serves-as-ambulance.html | Engine Serves as Ambulance | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/ernest-j-guylee.html | ERNEST J GUYLEE | Spectat to Tl lqzw yeP ic TxMzs | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/french-arrest-nationalists-and-red-leaders-in-tunisia-nationalist.html | French Arrest Nationalists And Red Leaders in Tunisia Nationalist and Red Chiefs Seized In Tunisia in French CounterMove | By Robert C Dotyspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/french-see-dollar-crisis.html | French See Dollar Crisis | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/french-tax-u-s-aid-20-on-arms-costs-house-unit-asserts-levies.html | FRENCH TAX U S AID 20 ON ARMS COSTS HOUSE UNIT ASSERTS Levies Direct and Indirect on Military Construction May Reach 100000000 TOP FRANCES OWN OUTLAY Fees Pyramid Fantastically Over Contribution by Paris  Dollar Crisis Feared There FRENCH TAX US AID HOUSE UNIT SAYS | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/fresh-meat-ration-is-shaved-in-britain.html | FRESH MEAT RATION IS SHAVED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/gehrmann-beats-wilt-in-mile-run-wins-by-5-feet-in-4102-richards.html | GEHRMANN BEATS WILT IN MILE RUN Wins by 5 Feet in 4102  Richards Takes Pole Vault in Philadelphia Meet | By Joseph M Sheehanspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/german-socialists-plan-arming-test-will-question-constitutional.html | GERMAN SOCIALISTS PLAN ARMING TEST Will Question Constitutional Authority of Government to Join European Army | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/giant-ashtray-in-jersey-set-to-cure-litterbugs.html | Giant Ashtray in Jersey Set to Cure LitterBugs | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/grains-stronger-in-chicago-market-corn-leads-improvement-in.html | GRAINS STRONGER IN CHICAGO MARKET Corn Leads Improvement in Undertone  Wheat Mixed at Close Others Higher | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/gravel-is-sought-by-road-builders-shortage-of-supply-threatens-new.html | GRAVEL IS SOUGHT BY ROAD BUILDERS Shortage of Supply Threatens New Construction Highway Research Board Hears | By Bert Piercespecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/h-p-whitneys-have-daughteri-.html | H P Whitneys Have DaughterI | Special to TI Nw YoI TIlzs | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/home-town-ready-for-carlsen-fete-woodbridge-will-hold-parade-for.html | HOME TOWN READY FOR CARLSEN FETE Woodbridge Will Hold Parade for Its Sea Hero Today and Present Keys to City | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/immigration-deadline-for-germanic-d-ps-is-moved-up-to-may-15.html | Immigration Deadline for Germanic D Ps Is Moved Up to May 15 Conference Hears | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/incident-during-revolution.html | Incident During Revolution | BURKE BOYCE | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/inflation-is-seen-our-worst-threat-general-electric-head-asserts-it.html | INFLATION IS SEEN OUR WORST THREAT General Electric Head Asserts It Will Outrank the Menace of Russia for Next Two Years | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/international-harvester-raising-125000000-to-shift-time-sales.html | International Harvester Raising 125000000 to Shift Time Sales Credits Formerly Supplied by Subsidiary Will Be Mainly Financed by Corporation for Excess Profit Tax Base | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/israeli-dissidents-described-demonstration-in-jerusalem-said-to.html | Israeli Dissidents Described Demonstration in Jerusalem Said to Represent Negligible Minority | AVRAHAM HARMAN | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/iviirs-george-r-heib.html | IVIIRS GEORGE R HEIB | Special to TRZ NEW YOiK It4ls | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/jersey-pike-traffic-more-than-expected.html | JERSEY PIKE TRAFFIC MORE THAN EXPECTED | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/jersey-y-merger-with-negro-unit-set.html | JERSEY Y MERGER WITH NEGRO UNIT SET | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/john-b-burke.html | JOHN B BURKE | spedal to N YoL | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/joseph-e-tappen-.html | JOSEPH E TAPPEN | Spia to Tm Nzw Yo TuNms | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lasting-vote-list-splits-state-labor-a-f-l-opposes-proposal-for.html | LASTING VOTE LIST SPLITS STATE LABOR A F L Opposes Proposal for Permanent Registration While C I O Backs It | By Douglas Dalesspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/laugh-volumes-lead-book-list-for-youth-as-library-feels-young-miss.html | Laugh Volumes Lead Book List for Youth As Library Feels Young Miss Lifes Humor | By Dorothy Barclay | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lehman-endorses-a-race-by-truman-calls-him-strongest-candidate-says.html | LEHMAN ENDORSES A RACE BY TRUMAN Calls Him Strongest Candidate Says Purge of Corruption Is Vital to Partys Future | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/lewis-asks-no-delay-in-safety-hearings.html | LEWIS ASKS NO DELAY IN SAFETY HEARINGS | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/london-graphic-halted-entire-staff-on-strike.html | London Graphic Halted Entire Staff on Strike | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/malik-kashmir-view-surprises-pakistan.html | MALIK KASHMIR VIEW SURPRISES PAKISTAN | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/marie-henderson-lieijtenant-toed-she-will-have-7-attendants-at.html | MARIE HENDERSON LiEIJTENANT TOED She Will Have 7 Attendants at Marriage Feb 2 in Newark to Thomas Hayes Gassert | Special to Tmc lgmv NoR Trs | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/martins-oratorio-in-premiere-here-paul-boepple-leads-swiss.html | MARTINS ORATORIO IN PREMIERE HERE Paul Boepple Leads Swiss Composers Golgotha Story Taken From the Gospels | By Olin Downes | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/meetings-of-banks-cleveland-ohio.html | MEETINGS OF BANKS CLEVELAND OHIO | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/miners-in-britain-cite-improvement-union-officials-hope-pay-rises.html | MINERS IN BRITAIN CITE IMPROVEMENT Union Officials Hope Pay Rises and Increased Safety Will Attract More Workers | By Clifton Danielspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/moth-killer-developed-british-study-reveals-infection-will-destroy.html | MOTH KILLER DEVELOPED British Study Reveals Infection Will Destroy Grubs | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/motor-boat-show-will-end-tonight-craft-kit-firm-reports-rise-in.html | MOTOR BOAT SHOW WILL END TONIGHT Craft Kit Firm Reports Rise in Sales From 54 in 1949 to 1100 This Year | By Clarence E Lovejoy | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mrs-archibald-wilson.html | MRS ARCHIBALD WILSON | Special to NLW YOE f | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mrs-e-w-fleagle.html | MRS E W FLEAGLE | Special to Tm NrvYoxrc Thugs | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mrs-lewis-johnson-leader-in-suffrage.html | MRS LEWIS JOHNSON  LEADER IN SUFFRAGE | Special to THZ NzW YO TIMZS | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/mrs-w-n-ferris-dies-t-bronxville-woman-98-was-activein-clubs-there-.html | MRS W N FERRIS DIES t  Bronxville Woman 98 Was Activein Clubs There | Special to lr NW Yo Tnv zs | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/need-for-road-improvement-physical-condition-of-streets-held-to-be.html | Need for Road Improvement Physical Condition of Streets Held to Be a Factor in Accidents | JOSEPH J VULCAN | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/neighbors-of-u-n-sigh-for-old-days-with-rents-up-building-holes.html | NEIGHBORS OF U N SIGH FOR OLD DAYS With Rents Up Building Holes Deep Parking Difficult They Find Times Hard ABBATOIR ERA WAS BETTER  Give Us Back the Slaughterhouses Some Plead but Construction Continues | By Peter Kihss | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/nelson-f-mellin-42-chemical-firm-head.html | NELSON F MELLIN 42 CHEMICAL FIRM HEAD | Specil to Tm Hv YOPI TIizs | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/network-of-radar-in-europe-mended-allies-are-unraveling-snarls-in.html | NETWORK OF RADAR IN EUROPE MENDED Allies Are Unraveling Snarls in Wests System to Warn Against Sudden Air Blows | By Benjamin Wellesspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-office-to-run-voice-of-america-established-by-state-department.html | New Office to Run Voice of America Established by State Department Agency Headed by Wilson Compton Gets Increase in Powers for Conducting This Countrys Campaign of Truth Abroad | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/new-school-group-is-formed-in-state-citizens-committee-will-seek-to.html | NEW SCHOOL GROUP IS FORMED IN STATE Citizens Committee Will Seek to Collect Data and Spur Organizing of Local Units | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/news-of-food-discussion-on-shrimp-brings-out-facts-and-recipe-for.html | News of Food Discussion on Shrimp Brings Out Facts and Recipe for Dish Called Delectable | By June Owen | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/one-or-more-outside-lawyers-may-help-in-u-s-cleanup-mcgrath-says.html | One or More Outside Lawyers May Help in U S CleanUp McGrath Says Several Prominent Attorneys Are Being Considered 11 Republicans Ask House to Investigate Justice Bureau TESTIFY ON PRESIDENTS INTERNAL REVENUE PLAN MGRATH CONSIDERS AIDES IN CLEANUP | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/our-european-program-attitude-of-countries-considered-to-one-of.html | Our European Program Attitude of Countries Considered to One of Reluctance | ALICE HAMILTON | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/oxnam-deplores-spellman-policy-tells-methodists-of-his-regret-pope.html | OXNAM DEPLORES SPELLMAN POLICY Tells Methodists of His Regret Pope Relies on Cardinal for Data on U S | By George Duganspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/papal-yearbook-is-out-52-issue-shows-continued-gains-by-the.html | PAPAL YEARBOOK IS OUT  52 Issue Shows Continued Gains by the Catholic Church | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/peru-warns-soviet-on-member-vetoes-says-u-n-assembly-will-elect.html | PERU WARNS SOVIET ON MEMBER VETOES Says U N Assembly Will Elect Applicants Eventually if Russia Balks Council | By Thomas J Hamiltonspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/philadelphia-store-official-quits.html | Philadelphia Store Official Quits | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/phyllis-ann-meili-don-y-pendas-marry.html | PHYLLIS ANN MEILI DON Y PENDAS MARRY | Sgeelal to THZ NW YORE TxirS | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/plea-to-decontrol-food-is-overruled-two-u-s-officials-tell-grocery.html | PLEA TO DECONTROL FOOD IS OVERRULED Two U S Officials Tell Grocery Parley Plan Would Not Solve Problems of Industry URGE FLEXIBILITY INSTEAD Group Is Advised Stabilization Could Hardly Survive Lifting of Price Curb Program | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/point-4-is-attacked-on-investment-lag-sloan-says-it-has-failed-to.html | POINT 4 IS ATTACKED ON INVESTMENT LAG Sloan Says It Has Failed to Foster Private Capital by Letting Obstacles Stand FEDERAL FUNDS A FACTOR Head of US Council Demands ClearCut Declaration on Limit of Government Aid POINT 4 IS ATTACKED ON INVESTMENT LAG | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/pope-sees-jordanian-king-crown-prince-is-also-received-jerusalem.html | POPE SEES JORDANIAN KING Crown Prince Is Also Received  Jerusalem Discussed | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/potato-rollback-stands-new-price-rules-are-effective-today-disalle.html | POTATO ROLLBACK STANDS New Price Rules Are Effective Today  DiSalle Bars Delay | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/prandelli-sings-rodolfo-he-makes-first-appearance-in-role-at-met.html | PRANDELLI SINGS RODOLFO He Makes First Appearance in Role at Met  Sayao Is Mimi | H C S | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/presbyterian-men-adopt-fish-insigne-early-christian-symbol-etched.html | PRESBYTERIAN MEN ADOPT FISH INSIGNE Early Christian Symbol Etched on Lapel Pin Symbolizes Obligations of Laymen | By Preston King Sheldon | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/proposed-allied-commander-in-atlantic-has-held-high-posts-in-u-s.html | Proposed Allied Commander in Atlantic Has Held High Posts in U S Naval Forces | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/providence-r-i.html | PROVIDENCE R I | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/ring-board-bans-castellanis-manager-for-life-for-part-in-garden.html | Ring Board Bans Castellanis Manager for Life for Part in Garden Disorder STATE COMMISSION FINES RYAN 3000 Places Life Ban on Manager of Castellani for Having Struck Referee Miller  STRAIN CITED AS DEFENSE Pilot Held Upset by Durando Victory  Board to Act in Attack on Weill | By James P Dawson | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/robertf-warren.html | ROBERTF WARREN | speciato sw o Mr | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/rochester-n-y.html | ROCHESTER N Y | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/russian-trade-bid-finds-india-wary-soviet-and-chinese-red-offers-to.html | RUSSIAN TRADE BID FINDS INDIA WARY Soviet and Chinese Red Offers to Send Needed Supplies Are Viewed as Propaganda | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sacher-decision-held-up-u-s-judge-scans-stay-pending-appeal-in.html | SACHER DECISION HELD UP U S Judge Scans Stay Pending Appeal in Disbarment Case | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/scrap-lack-keeps-new-furnace-cold-keystone-steel-unit-cant-open-as.html | SCRAP LACK KEEPS NEW FURNACE COLD Keystone Steel Unit Cant Open as Inventories Are Needed for Its 3 Other Facilities MAGNESIUM GOAL IS RAISED 29500Ton Annual Output Set for Private Plants 102000 for StandBy Factories | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/socialists-rebuff-faure-on-cabinet-refuse-role-in-new-french.html | SOCIALISTS REBUFF FAURE ON CABINET Refuse Role in New French Government Premier May Offer Slate by Tuesday | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/soldier-repents-bonanza-sends-kilmer-chaplain-5.html | Soldier Repents Bonanza Sends Kilmer Chaplain 5 | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/south-africa-returns-to-the-u-n-assembly.html | SOUTH AFRICA RETURNS TO THE U N ASSEMBLY | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/spain-would-give-bases-for-u-s-aid-she-seeks-help-in-rearming-as.html | SPAIN WOULD GIVE BASES FOR U S AID She Seeks Help in Rearming as Price for Collaboration Madrid Officials State Franco Adopts WaitandSee Attitude Until Assured of a Treaty With Washington | CONCERNED OVER DELAYBy Camille M Cianfarraspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/spellman-visits-shape-cardinal-is-briefed-on-defenses-and-lunches.html | SPELLMAN VISITS SHAPE Cardinal Is Briefed on Defenses and Lunches With Eisenhower | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/stamford-firemen-at-school-streets-begin-to-assume-police-duties-at.html | STAMFORD FIREMEN AT SCHOOL STREETS Begin to Assume Police Duties at Crossings Compensation for Injuries a Question | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/standardizing-air-power.html | Standardizing Air Power | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/stassen-names-slate-picks-30-in-wisconsin-primary-six-holdovers.html | STASSEN NAMES SLATE Picks 30 in Wisconsin Primary Six Holdovers From 48 | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sterling-talks-shift-commonwealth-aides-turn-to-proposals-on.html | STERLING TALKS SHIFT Commonwealth Aides Turn to Proposals on Payment Deficit | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/strike-of-defense-workers-at-fairchild-affects-guided-missiles-jets.html | Strike of Defense Workers at Fairchild Affects Guided Missiles Jets and Bombers | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sturges-returns-to-paramount-lot-writing-screen-play-there-for-look.html | STURGES RETURNS TO PARAMOUNT LOT Writing Screen Play There for Look Ma Im Dancin and Also May Direct Film | By Thomas M Pryorspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/sweden-to-curtail-imports-from-u-s.html | SWEDEN TO CURTAIL IMPORTS FROM U S | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/to-finance-expansion-8225000-of-new-funds-to-buy-platinum-and.html | TO FINANCE EXPANSION 8225000 of New Funds to Buy Platinum and Enlarge Plant FIRST STOCK OFFER BY GLASS CONCERN | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/tobin-will-handle-railroad-disputes-to-act-in-any-fights-involving.html | TOBIN WILL HANDLE RAILROAD DISPUTES To Act in Any Fights Involving 40Hour Week for Yard Men Steelman Passed Over | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/torrington-safety-chief-joins-pickets-at-plant.html | Torrington Safety Chief Joins Pickets at Plant | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/treasury-order-bars-export-of-steel-mill-manufactured-here-for.html | Treasury Order Bars Export of Steel Mill Manufactured Here for Czech Interests | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/trygve-lie-has-influenza.html | Trygve Lie Has Influenza | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/two-in-fire-graft-ordered-to-retire-grumet-lets-5-resignations.html | TWO IN FIRE GRAFT ORDERED TO RETIRE Grumet Lets 5 Resignations Stand Clears 2 Others in Departmental Trials TWO IN FIRE TRIALS ORDERED TO RETIRE | By Charles G Bennett | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/u-s-frees-patents-of-alien-company-schering-to-issue-royaltyfree.html | U S FREES PATENTS OF ALIEN COMPANY Schering to Issue RoyaltyFree Licenses on Drug Processes Developed in Germany | By Luther A Hustonspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/u-s-officials-study-austrias-coal-needs.html | U S OFFICIALS STUDY AUSTRIAS COAL NEEDS | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/unesco-seal-sale-supported.html | Unesco Seal Sale Supported | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/volunteer-u-m-t-backed-by-collins-army-chief-favors-operating.html | VOLUNTEER U M T BACKED BY COLLINS Army Chief Favors Operating Program on Limited Basis Till Draft Ends in 55 | By Harold B Hintonspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/walter-n-sickel.html | WALTER N SICKEL | Special to Tm Nzw YoL TrMZS | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/west-to-review-aid-to-yugoslavs-continuation-of-tripartite-help.html | WEST TO REVIEW AID TO YUGOSLAVS Continuation of Tripartite Help Hinges on Reconciling U S and British Stands | By M S Handlerspecial To the New York Times | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/wharton-musical-closing-next-week-month-of-sundays-in-need-of.html | WHARTON MUSICAL CLOSING NEXT WEEK Month of Sundays in Need of Repairs to Quit Saturday and Return in Spring | By Louis Calta | RE0000054989 | 1980-03-24 | B00000337817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/wont-quit-in-fight-truman-tells-backer.html | WONT QUIT IN FIGHT TRUMAN TELLS BACKER | Special to THE NEW YORK TIMES | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-19 | https://www.nytimes.com/1952/01/19/archives/wood-field-and-stream-dog-fight-ensues-when-brittany-spaniel-setter.html | Wood Field and Stream Dog Fight Ensues When Brittany Spaniel Setter and ShortHair Devotees Dine | By Raymond R Camp | RE0000054989 | 1980-03-24 | B00000337817 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-come-of-age-returns-to-the-stage-come-of-age-returns-to-the-stage.html | COME OF AGE RETURNS TO THE STAGE  COME OF AGE RETURNS TO THE STAGE | By Harry Gilroy | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-layman-of-year-named-philadelphia-church-worker-is-cited-by.html | LAYMAN OF YEAR NAMED Philadelphia Church Worker Is Cited by National Council | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-no-green-pastures.html | No Green Pastures | JOHN CREASEY | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-revrf-mayer.html | REVRF MAYER | Special to  New Yo | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/-to-promote-the-wellbeing-of-man-the-history-of-a-pioneering.html | TO PROMOTE THE WELLBEING OF MAN The History of a Pioneering Foundation And Its Place in the Life of the World | By Henry Steele Commager | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/4-new-yale-fellowships-four-annual-awards-to-further-international.html | 4 NEW YALE FELLOWSHIPS Four Annual Awards to Further International Relations Study | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/40000000-housing-in-newark-approved-newark-planning-huge-new.html | 40000000 Housing In Newark Approved NEWARK PLANNING HUGE NEW HOUSING | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/60000000-stake-in-rail-rate-case-eastern-railroads-to-benefit-to.html | 60000000 STAKE IN RAIL RATE CASE Eastern Railroads to Benefit to That Extent if Examiners Are Upheld by I C C | By J H Carmical | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-backstairs-history-of-restoration-england-and-mistress-nell-nell.html | A Backstairs History of Restoration England and Mistress Nell NELL GWYN ROYAL MISTRESS By John Harold Wilson 309 pp New York Pellegrini and Cudahy 4 | By Joseph Wood Krutch | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-brittle-and-indomitable-lady-the-alarms-and-excursions-of-lady.html | A Brittle and Indomitable Lady THE ALARMS AND EXCURSIONS OF LADY LITTLEHAMPTON By Osbert Lancaster 77 pp Boston Houghton Mifflin Company 275 | HARVEY BREIT | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-leader-of-working-women-women-at-work-the-autobiography-of-mary-a.html | A Leader of Working Women WOMEN AT WORK The Autobiography of Mary Anderson as told to Mary Winslow 266 pp Minneapolis University of Minnesota Press 350 | By Mildred Adams | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-pointed-introduction-to-the-cactus.html | A POINTED INTRODUCTION TO THE CACTUS | By Gladwin Hill | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/a-spy-on-spies-epics-of-espionage-by-bernard-newman-270-pp-new-york.html | A Spy On Spies EPICS OF ESPIONAGE By Bernard Newman 270 pp New York Philosophical Library 450 | GILBERT MILLSTEIN | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/abadaba-airwise-guided-missile-experts-in-the-armed-services-are.html | Abadaba Airwise Guided missile experts in the armed services are using a new language | By Lieut Theodore L Taylor Usnr | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/abstract-pictures-museum-of-modern-art-presents-films.html | ABSTRACT PICTURES Museum of Modern Art Presents Films | By Jacob Deschin | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/after-stalin.html | AFTER STALIN | JACK E HOLMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/agreement.html | Agreement | RALPH BLOOMFIELD | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/aircraft-makers-using-plastic-dies-substitute-for-kirksite-metal.html | AIRCRAFT MAKERS USING PLASTIC DIES Substitute for Kirksite Metal Cutting Casts Saving Time and Speeding Up Output | By John Stuart | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/alice-ridenours-troth-smith-alumna-prospective-bride-af-arthur.html | ALICE RIDENOURS TROTH Smith Alumna Prospective Bride af Arthur Wareham ArchitectI | 5pecia to TE Nmv YoP K TLZ | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/all-right-when-dry-we-shared-an-island-by-guy-morrison-decorations.html | All Right When Dry WE SHARED AN ISLAND By Guy Morrison Decorations by Alan Jessett 227 pp New York W W Norton Co 3 | By Walter B Hayward | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/an-image-and-a-dream-the-english-past-evocations-of-persons-and.html | An Image and a Dream THE ENGLISH PAST Evocations of Persons and Places By A L Rowse 245 pp New York The Macmillan Company 375 | By Herbert F West | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/anne-r-curtis-bride-of-jacob-fredericks.html | ANNE R CURTIS BRIDE OF JACOB FREDERICKS | Special to THg Nzw Nom TIMRS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/annuals-and-prizes-contemporary-roundups-in-two-exhibitions.html | ANNUALS AND PRIZES Contemporary RoundUps In Two Exhibitions | By Howard Devree | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ansermet-offers-bartok-concerto-primrose-viola-soloist-with-boston.html | ANSERMET OFFERS BARTOK CONCERTO Primrose Viola Soloist With Boston Symphony in Work Serly Finished for Friend | By Olin Downes | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/armyschramm.html | armySchramm | Special to T NEW YoR T | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/art-instruction-for-the-masses-jon-gnagy-combines-tv-entertainment.html | ART INSTRUCTION FOR THE MASSES Jon Gnagy Combines TV Entertainment With Drawing Lessons | By Val Adams | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/article-5-no-title-strawberry-time-down-in-florida.html | Article 5 No Title STRAWBERRY TIME DOWN IN FLORIDA | By Richard Fay Warner | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/attack-on-famine-urged-by-u-n-unit-u-schilean-resolution-for.html | ATTACK ON FAMINE URGED BY U N UNIT U SChilean Resolution for Cooperative Action Is Voted by Economic Group | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/authors-query-93557336.html | Authors Query | JEANNETTE EDWARDS RATTRAY | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/authors-query.html | Authors Query | CHARLES D HORNIG | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/automobiles-power-dualunit-carburetor-designed-to-afford-efficient.html | AUTOMOBILES POWER DualUnit Carburetor Designed to Afford Efficient Use of Fuel at High Speeds | By Bert Pierce | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/aviation-test-case-crash-landing-of-plane-in-east-river-may-yield.html | AVIATION TEST CASE Crash Landing of Plane in East River May Yield Data on Causes of Accidents | By Frederick Graham | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/bank-earnings-hit-by-tax-rise-costs-mixed-pattern-shown-in-year.html | BANK EARNINGS HIT BY TAX RISE COSTS Mixed Pattern Shown in Year Last Quarter With Dividends Covered in Nearly All Cases | By J E McMahon | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/behind-the-slogans-she-saw-the-dream-in-mens-hearts-the-long.html | Behind the Slogans She Saw the Dream in Mens Hearts THE LONG LONELINESS The autobiography of Dorothy Day Illustrated by Fritz Eichenberg 286 pp New York Harper Bros 350 | By R L Duffus | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/biographical-technique.html | Biographical Technique | DAVID M GLIXON | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/blue-bonnet-but-no-ivy-the-story-of-texas-a-and-m-by-george.html | Blue Bonnet But No Ivy THE STORY OF TEXAS A AND M By George Sessions Perry 264 pp New York McGrawHill Book Company 4 | By Lewis Nordyke | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/blurt-johnston.html | BLURT JOHNSTON | Special to Tllc NV YoP tizs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/boat-show-lifts-anchor-at-palace-after-170000-fans-visit-exhibits.html | Boat Show Lifts Anchor at Palace After 170000 Fans Visit Exhibits BOAT SHOW LIFTS ANCHOR AT PALACE | By Clarence E Lovejoy | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/boy-finds-copies-of-times-of-1865-one-tells-of-lincoln-funeral.html | BOY FINDS COPIES OF TIMES OF 1865 One Tells of Lincoln Funeral Train and Other of Capture of Jefferson Davis | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/boycott.html | Boycott | ARDIS SWARDES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/bridge-two-ways-with-same-deal.html | BRIDGE TWO WAYS WITH SAME DEAL | By Albert H Morehead | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/british-envoy-to-leave.html | British Envoy to Leave | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/britons-of-two-minds-on-churchills-visit-they-think-it-worth-while.html | BRITONS OF TWO MINDS ON CHURCHILLS VISIT They Think It Worth While but Are Critical of the Far East Decisions | By Raymond Daniell | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/britons-vote-for-broadway-a-visiting-critic-is-impressed-by.html | BRITONS VOTE FOR BROADWAY A Visiting Critic Is Impressed by Dramatic Opportunities That Have Been Available to Younger Actresses | By Kenneth Tynan | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/brooklyn-lawyer-heads-lewes-del-otis-h-smith-reversing-usual.html | BROOKLYN LAWYER HEADS LEWES DEL Otis H Smith Reversing Usual Success Story Makes Good in Small Community | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/burden-sets-mark-in-skiing-at-stowe-middlebury-freshman-is-first-in.html | BURDEN SETS MARK IN SKIING AT STOWE Middlebury Freshman Is First in Downhill Phase of Alpine Competition in 2394 | By Frank Elkins | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/by-way-of-report-paint-your-wagon-eyed-by-coast-addenda.html | BY WAY OF REPORT Paint Your Wagon Eyed By Coast Addenda | By A H Weiler | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/canada-is-stirred-by-governor-issue-surprising-opposition-shown-to.html | CANADA IS STIRRED BY GOVERNOR ISSUE Surprising Opposition Shown to Proposal for Naming a Native Son Aide to King | By P J Philip | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/carol-joyce-miller-fiancee.html | Carol Joyce Miller Fiancee | Special to The New York Times | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/catherine-e-potter-engaged-to-marine.html | CATHERINE E POTTER ENGAGED TO MARINE | speela t uH Nw YOnK TtM | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/catholics-in-china-urged-to-be-braved-pope-in-a-special-letter.html | CATHOLICS IN CHINA URGED TO BE BRAVED Pope in a Special Letter Tells Them Not to Weaken Under Communist Persecution | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/chernoffsayer.html | ChernoffSayer | peclal to TH NEW yOIC TtMS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/chiefly-abstract-new-shows-include-work-by-picasso-and-calder.html | CHIEFLY ABSTRACT New Shows Include Work By Picasso and Calder | By Stuart Preston | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/child-to-mrs-henry-jacobius.html | Child to Mrs Henry Jacobius | Special to THE BV YOP | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/children-and-modern-music.html | Children and Modern Music | NICOLAI BEREZOWSKY | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/churchill-in-city-on-his-way-home-mayor-sets-official-greeting.html | CHURCHILL IN CITY ON HIS WAY HOME Mayor Sets Official Greeting Tuesday  Briton Will Be Baruch Guest Till He Sails | By Richard H Parke | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/city-linked-to-superhighway-new-york-motorists-have-choice-of-five.html | CITY LINKED TO SUPERHIGHWAY New York Motorists Have Choice of Five Entrances To Jersey Turnpike | By Armand Schwab Jr | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/claude-c-ball.html | CLAUDE C BALL | Special to Tas 1 YOR TIaZS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/comment-on-today-n-b-cs-early-morning-show-needs-some-work.html | COMMENT ON TODAY N B Cs Early Morning Show Needs Some Work | By Jack Gould | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/commission-will-order-walcotts-signing-before-march-for-defense-of.html | Commission Will Order Walcotts Signing Before March for Defense of Title CHAIRMAN LIKELY TO ACT TOMORROW | By James P Dawson | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/communiques-from-the-german-film-front.html | COMMUNIQUES FROM THE GERMAN FILM FRONT | By Jack Raymond | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/connally-to-fight-general-tax-rises-sought-by-truman-charges.html | CONNALLY TO FIGHT GENERAL TAX RISES SOUGHT BY TRUMAN Charges President Has Failed to Convince Him of Need for Five Billion Increase | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cooklang.html | CookLang | per iat to NV YO t47 | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cornell-and-penn-triumph-remain-undefeated-in-eastern-league.html | Cornell and Penn Triumph Remain Undefeated in Eastern League Basketball ITHACA TEAM ROUTS PRINCETON BY 6751 | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/corner-of-100-bill-saves-13000-from-trash-fire.html | Corner of 100 Bill Saves 13000 From Trash Fire | By the United Press | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/counterpoint-nips-phil-d-by-a-nose-in-stake-on-coast-45000-see.html | COUNTERPOINT NIPS PHIL D BY A NOSE IN STAKE ON COAST 45000 See Whitney Colt Gain Victory at Wire in Stirring Race at Santa Anita | By the United Press | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/customs-bill-lag-upsets-importers-concern-felt-on-slow-senate.html | CUSTOMS BILL LAG UPSETS IMPORTERS Concern Felt on Slow Senate Action on Simplification Voted by House Last Year | By Brendan M Jones | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cutting-red-tape-airline-and-customs-officials-test-plan-to.html | CUTTING RED TAPE Airline and Customs Officials Test Plan To PreClear Travelers Baggage | By Albert G Marano | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/cynthi-ann-minute-affianced.html | Cynthi Ann Minute Affianced | Special to The New York Times | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/david-lambert.html | DAVID LAMBERT | Soectal to Tits llsw Noml TIMSS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dawn-watch-flip-and-the-morning-written-and-illustrated-by-wesley.html | Dawn Watch FLIP AND THE MORNING Written and illustrated by Wesley Dennis 56 pp New York The Viking Press 2 For Ages 5 to 7 | MIRIAM JAMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/denver-turnpike-dedicated.html | Denver Turnpike Dedicated | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/derenseldin.html | DerenSeldin | peclal to TH NW YO InuS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/designed-to-go-together.html | Designed TO GO TOGETHER | By Betty Pepis | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/devising-atom-control-need-for-changed-plan-seen-in-link-with.html | Devising Atom Control Need for Changed Plan Seen in Link With General Disarmament | DAVID F CAVERS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/diamonds.html | DIAMONDS | CAROLA F CLARK | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/disarmament-programs-are-still-far-apart-soviets-rejected-outline.html | DISARMAMENT PROGRAMS ARE STILL FAR APART Soviets Rejected Outline for Atomic Controls Sounded Like the Western Plan but It Was Not Trusted | By Thomas J Hamilton | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dorothy-e-passmore-an-alumna-of-finch-married-in-pelham-to-vincent.html | Dorothy E Passmore an Alumna of Finch Married in Pelham to Vincent D Martire | Special to T NV Yo T | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/dr-ioe-m-ilis-prospectiie-bride-physician-middlebury-alumna-will-be.html | DR IOE M IIIS PROSPECTIIE BRIDE Physician Middlebury Alumna Will Be Married in July to Herbert Tonry Veteran | Spedl to Nw Yo Tr | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/driscoll-to-offer-budget-tomorrow-jersey-legislature-however-is.html | DRISCOLL TO OFFER BUDGET TOMORROW Jersey Legislature However Is Expected to Focus on Other Problems for Weeks | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/drop-sympathy-strike-jersey-afl-units-plan-to-aid-insurance-men.html | DROP SYMPATHY STRIKE Jersey AFL Units Plan to Aid Insurance Men With Money | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/duffyoehrig.html | DuffyOehrig | Spccil to T NV Yor Tnra | RE0000054990 | 1980-03-24 | B00000340866 |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/early-law-books-shown-treatises-on-famous-trials-put-on-display-at.html | EARLY LAW BOOKS SHOWN Treatises on Famous Trials Put on Display at Harvard | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/edmondscabitor.html | EdmondsCabitor | Special to NLW Yolm ThS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/educators-offer-3-new-draft-plans-2-major-groups-issue-report-with.html | EDUCATORS OFFER 3 NEW DRAFT PLANS 2 Major Groups Issue Report With Deferment Alternatives for LongRange Policy | By Bess Furman | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/edward-r-griffiths.html | EDWARD R GRIFFITHS | pecial to lrw YORK TIMr | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/edward-t-tyson-3d.html | EDWARD T TYSON 3D | Special to Taz Nzw Yomo TZMsS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/eg-bridet-has-sister-as-honor-attendant-at-marriage-in-church-to.html | EG BRIDEt Has Sister as Honor Attendant at Marriage in Church to Robert Sargent Jones | peelal to IW YOItlC TIMI | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/egypt-warns-4-nations-over-british-bid-on-suez.html | Egypt Warns 4 Nations Over British Bid on Suez | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/egyptians-charge-atrocities.html | Egyptians Charge Atrocities | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/el-camino-real-the-royal-road-father-serra-and-the-california.html | El Camino Real THE ROYAL ROAD Father Serra and the California Missions By Ann Roos Illustrated by George Stewart 243 pp Philadelphia J B Lippincott Company 275 For Ages 12 to 16 | GLADYS CROFOOT CASTOR | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/electronic-pitch.html | ELECTRONIC PITCH | ERICH LEINSDORF | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/elinor-crowell-engaged-prospective-bride-of-paul-peter-durette-jr.html | ELINOR CROWELL ENGAGED Prospective Bride of Paul Peter Durette Jr Rutgers Alumnus | pect8 to YON | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/elizabbthbarb-to-be-jui-brid-faculty-member-at-the-yale-school-of.html | ELIZABBTHBARB TO BE JUI BRID Faculty Member at the Yale School of Nursing Engalea to B S Sanderson 3d | Deelal to NSW YO Tri4 | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/embarrassed.html | Embarrassed | MARGUERITE ANDREWS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/engaged-to-veteran.html | ENGAGED TO VETERAN | Special to TKg NEW NonK TIMZS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/eugene-oneill-two-of-his-dramas-from-the-twenties-are-now-restored.html | EUGENE ONEILL Two of His Dramas From the Twenties Are Now Restored to Broadway | By Brooks Atkinson | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/european-stylings-colors-and-cloths-to-be-strong-in-sportswear.html | European Stylings Colors and Cloths To Be Strong in Sportswear Makers Say | By George Auerbach | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/exile-rift-hinders-antisoviet-move-effort-to-open-propaganda-war.html | EXILE RIFT HINDERS ANTISOVIET MOVE Effort to Open Propaganda War Blocked by Dispute Over Separatist Demands | By Harry Schwartz | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/exquisite-halfpeople-fire-in-the-sun-by-kathrine-talbot-247-pp-new.html | Exquisite HalfPeople FIRE IN THE SUN By Kathrine Talbot 247 pp New York G P Putnams Sons 3 | ROBERT RAYNOLDS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/f-t-c-change-advocated-patman-bids-mason-quit-wants-little-business.html | F T C CHANGE ADVOCATED Patman Bids Mason Quit Wants Little Business Supported | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/family-living.html | FAMILY LIVING | JACOB PANKEN | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/farewell-recital-lotte-lehmanns-finale-documented-on-disks.html | FAREWELL RECITAL Lotte Lehmanns Finale Documented on Disks | C H | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/farl-s-hofstattfr.html | FARL S HOFSTATTFR | Special to THI Tv YORK TIM | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/faure-maps-policy-on-tunisian-crisis-violence-in-protectorate-spurs.html | FAURE MAPS POLICY ON TUNISIAN CRISIS Violence in Protectorate Spurs Formation of Paris Cabinet Decision Due Today | By Lansing Warren | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/film-swap.html | FILM SWAP | LONDON | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/first-yachtsman.html | FIRST YACHTSMAN | G ROBERT CROWNINGSHIELD | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/fishermens-town-cocoa-between-jacksonville-and-miami-is-dedicated.html | FISHERMENS TOWN Cocoa Between Jacksonville and Miami Is Dedicated to Angling and Bathing | By C E Wright | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/fishersyrett.html | FisherSyrett | Special to TH Nw YOP ris | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/florida-traffic-benefits-williamsburg.html | FLORIDA TRAFFIC BENEFITS WILLIAMSBURG | By Kathleen Teltsch | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/foe-agrees-to-step-to-shield-captives-allied-and-red-officers-to.html | FOE AGREES TO STEP TO SHIELD CAPTIVES Allied and Red Officers to Map System of Marking Camps in Korea to Ward Off Planes | By Lindesay Parrott | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/football-player-killed-his-auto-is-hit-by-express-at-crossing-in.html | FOOTBALL PLAYER KILLED His Auto Is Hit by Express at Crossing in Norwalk Conn | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/football-yanks-bought-by-dallas-after-eight-lean-years-for-collins.html | Football Yanks Bought by Dallas After Eight Lean Years for Collins DALLAS ACQUIRES YANKS FRANCHISE | By Louis Effrat | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/for-better-or-for-worse.html | For Better or for Worse | By Jane Nickerson | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/fordham-five-checks-army-7470-manhattan-beats-cadets-in-track-fred.html | Fordham Five Checks Army 7470 Manhattan Beats Cadets in Track Fred Christ Registers 18 Markers for Rams Jaspers Take Nine Events West Point Sextet Swimmers Gymnasts Win | By Michael Strauss | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/foundling-nursery-built-in-montclair.html | FOUNDLING NURSERY BUILT IN MONTCLAIR | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/franco-warming-toward-morocco-he-is-reported-discussing-with-caliph.html | FRANCO WARMING TOWARD MOROCCO He Is Reported Discussing With Caliph FarReaching Plan for Greater Autonomy | By Camille M Cianfarra | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/frank-n-winkelman.html | FRANK N WINKELMAN | Special to THIi NgW YORK TIMzS 4 | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/freda-cubbage-fiancee-washington-girl-s-betrothed-to-stanley.html | FREDA CUBBAGE FIANCEE Washington Girl s Betrothed to Stanley | BThawley Special to THS rw oP s | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/friend-and-foe.html | FRIEND AND FOE | R R THOMASSON | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/furniture-market-opens-tomorrow-steady-but-small-quantity-buying.html | FURNITURE MARKET OPENS TOMORROW Steady but Small Quantity Buying Seen 10000 Are Expected to Attend | By Alfred R Zipser Jr | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gehrmann-victor-over-wilt-by-yard-in-4093-mile-run-beats-rival.html | GEHRMANN VICTOR OVER WILT BY YARD IN 4093 MILE RUN Beats Rival Second Time in 2 Nights Spurting Ahead in Stretch at Boston | By Joseph M Sheehan | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/george-edwin-hill.html | GEORGE EDWIN HILL | Special to N Zo TYs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/geyer-is-dinghy-victor-finishes-first-three-times-in-indian-harbor.html | GEYER IS DINGHY VICTOR Finishes First Three Times in Indian Harbor Tests | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gis-cart-snow-in-trucks-for-armys-winter-tests.html | GIs Cart Snow in Trucks For Armys Winter Tests | By the United Press | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/good-neighbors-the-catnip-man-by-ruth-langland-holberg-illustrated.html | Good Neighbors THE CATNIP MAN By Ruth Langland Holberg Illustrated by Lisl Weil 116 pp New York Thomas Y Crowell Company 250 For Ages 7 to 10 | SARAH CHOKLA GROSS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/greek-leftist-held-his-paper-shut-down.html | GREEK LEFTIST HELD HIS PAPER SHUT DOWN | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/greeks-battle-police-students-protest-british-ban-on-cyprus.html | GREEKS BATTLE POLICE Students Protest British Ban on Cyprus Demonstrations | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/gwendolyn-rinehart-engaged.html | Gwendolyn Rinehart Engaged | Special to Nzw Yo Tm | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/haxcyahdersoh-fbi-ageiittowed-daughterof-us-senator-from-newmexico.html | HAXCYAHDERSOH FBI AGEIITTOWED Daughterof US Senator From NewMexico Fiancee of Ben Roberts Former Mnrine | SjpclaltoZ Tzw Foztg 3tzzu | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/health-program-a-campaign-issue-speakers-will-stress-it-while.html | HEALTH PROGRAM A CAMPAIGN ISSUE Speakers Will Stress It While Commission Is at Work | By Anthony Leviero | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/helen-marie-burns-e-o-marzo-to-marry.html | HELEN MARIE BURNS E o MARZO TO MARRY | SpeCial o NLW No Pv zs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/herbert-law-leaoer-incoast-real-estate-i-.html | HERbeRT LAW LEAOER INCOAST REAL ESTATE I | qpeclal to Waz N Yox Tms | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/here-are-the-iraqis-independent-iraq-by-majid-khadduri-291-pp-new.html | Here Are the Iraqis INDEPENDENT IRAQ By Majid Khadduri 291 pp New York Oxford University Press 450 | By Farnsworth Fowle | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hibbrd-ohnon.html | Hibbrd ohnon | Special to T qw Yoc Trams | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hindu-violinist-bows-olive-kailasam-lists-schubert-saintsaens-at.html | HINDU VIOLINIST BOWS Olive Kailasam Lists Schubert SaintSaens at Town Hall | C H | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/hollywood-active-color-processes-among-new-technical-developments.html | HOLLYWOOD ACTIVE Color Processes Among New Technical Developments in Studios  Other Items | By Thomas M Pryor | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/home-town-crowds-hail-carlsen-governor-voices-jerseys-esteem-new.html | Home Town Crowds Hail Carlsen Governor Voices Jerseys Esteem NEW JERSEY TOWN HONORS A LOCAL HERO | By Kalman Seigel | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/honolulu-hotel-strike-ends.html | Honolulu Hotel Strike Ends | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/idorotttyalbright-officers-fiaicee-aide-at-hospital-in-boston-s.html | IDOROTttYALBRIGHT OFFICERS FIAICEE Aide at Hospital in Boston s Engaged to Lieut A H Dube of Navy Medical Corps | a special to NgW YOC | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/in-a-haze-of-intrigue-leopard-in-the-grass-by-desmond-stewart-318.html | In a Haze of Intrigue LEOPARD IN THE GRASS By Desmond Stewart 318 pp New York Farrar Straus  Young 3 | By Joseph Hitrec | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/indian-finder-of-uranium-is-railroads-best-paid.html | Indian Finder of Uranium Is Railroads Best Paid | By the United Press | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/indochina-drives-on-reds-launched-frenchvietnamese-forces-in-2.html | INDOCHINA DRIVES ON REDS LAUNCHED FrenchVietnamese Forces in 2 Major Offensive Sweeps Against Foe in Tongking | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/iran-held-willing-to-work-with-west-spokesman-backs-suggestion-in.html | IRAN HELD WILLING TO WORK WITH WEST Spokesman Backs Suggestion in Truman Message That Nation Seek Cooperation | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/issac-stern-violin-soloist.html | Issac Stern Violin Soloist | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/james-c-clark.html | JAMES C CLARK | Specla3 to TaE Nzw Yo zs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/james-d-bailey.html | JAMES D BAILEY | Special to TrE Nv YOR TZZS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jane-bennett-affianced-her-betrothal-to-john-harold-grote-jr-is.html | JANE BENNETT AFFIANCED Her Betrothal to John Harold Grote Jr Is Announced | Special to Trn NgW YOR TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jean-burton-dies-notedasauthor-biography-of-lydia-pinkharn-was-a.html | JEAN BURTON DIES NOTEDASAUTHOR Biography of Lydia Pinkharn Was a Best SellerWrote l I Sir Richard Burtons Wife I | Special toTmn NLW YOu TXn | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jean-cavanaugh-engaged-nursing-instructor-is-fiancee-of-dr-t.html | JEAN CAVANAUGH ENGAGED Nursing Instructor Is Fiancee of Dr T Raymond Foley Jr | Special to Nv YORK MTS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jeff-selleck-learns-what-made-him-tick-jefferson-selleck-by-carl.html | Jeff Selleck Learns What Made Him Tick JEFFERSON SELLECK By Carl Jonas 303 pp Boston Little Brown Co 3 | By William du Bois | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/jersey-policeman-has-great-record-he-has-snared-auto-thieves-gunmen.html | JERSEY POLICEMAN HAS GREAT RECORD He Has Snared Auto Thieves Gunmen Runaway Children and Narcotics Peddlers | By Joseph O Haff | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/joan-carol-willen-plans-june-wedding.html | joAN CAROL WILLEN PLANS JUNE WEDDING | Spectal to Ntw YoP q | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/john-l-vanderbilt.html | JOHN L VANDERBILT | DPCJal tO THE t YORK TIE | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/john-s-crider.html | JOHN S CRIDER | Special to THE NV Yomc TiZs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/joseph-leckach.html | JOSEPH LECKACH | Special to Tltl NEW YOX TI | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/judith-goodstein-affianced.html | Judith Goodstein Affianced | SpeclRl to TH NEW YOR TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/just-for-laughs.html | Just for Laughs | AZIZA MOOALLEM | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/just-like-the-circus-mr-demille-gets-with-the-greatest-show.html | JUST LIKE THE CIRCUS Mr DeMille Gets With The Greatest Show | By Bosley Crowther | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/kathleen-mcdowell-engaged.html | Kathleen McDowell Engaged | Specl to T Nzw Y0Ic Tnzs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/kingmiller.html | KingMiller | Special to THE NEW YOI IIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/labor-in-surplus-in-23-major-areas-defense-mobilization-is-called.html | LABOR IN SURPLUS IN 23 MAJOR AREAS Defense Mobilization Is Called Primary Cause Tobin Looks to Spring Increase in Jobs | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/law-on-red-unions-opposed-by-labor-legislative-action-on-problem-of.html | LAW ON RED UNIONS OPPOSED BY LABOR Legislative Action on Problem of CommunistLed Groups Is Rejected by C I O A F L | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/leslie-zimmerman-betrothed.html | Leslie Zimmerman Betrothed | SpeCie to Trg lLw Yov MgS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROBERT HURLEY | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MAX FLEISCHER | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | W B M | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JULIUS G ROTHENBERG | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/liatherlougee.html | llatherLougee | Special to the New | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/lieut-h-e-maninger-to-wed-jean-moody.html | LIEUT H E MANINGER TO WED JEAN MOODY | Special to Tg NZW YORK TME | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/lifesize-adolescent-two-sofas-in-the-parlor-by-david-cornel-dejong.html | LifeSize Adolescent TWO SOFAS IN THE PARLOR By David Cornel DeJong 253 pp New York Doubleday  Co 3 | ROBERT LOWRY | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/london-press-tieup-ends-kemsley-chain-agrees-to-delay-transfer-to.html | LONDON PRESS TIEUP ENDS Kemsley Chain Agrees to Delay Transfer to Manchester | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/louis-braille.html | LOUIS BRAILLE | KAY McGOWAN | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mabel-martin-affianced-cornell-graduate-will-be-wed-to-don-sparks.html | MABEL MARTIN AFFIANCED Cornell Graduate Will Be Wed to Don Sparks Follett | Special tO m NSV YOK TIMF | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/maia-castelli-becomes-bride.html | Maia Castelli Becomes Bride | Specla1 to w oc lmgg | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/managua-awaits-point-4-aides.html | Managua Awaits Point 4 Aides | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/manners-for-moderns-new-goops-and-how-to-know-them-hints-and.html | Manners for Moderns NEW GOOPS AND HOW TO KNOW THEM Hints and Examples for Children Who Would Be Little Ladies or Little Gentlemen Written and illustrated by Gelett Burgess 70 pp New York Random House 2 For Ages 5 to 8 | E L B | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/manpower-for-contracts-labor-and-small-business-ask-assignments.html | MANPOWER FOR CONTRACTS Labor and Small Business Ask Assignments Where Unemployment Is a Problem | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/maria-h-6rimbll-to-wed-i1-sprin6-south-carolin-senior-fiancee-of.html | MARIA H 6RIMBLL TO WED I1 SPRIN6 South Carolin Senior Fiancee of Lieut T W Carr USA Who Served in Korea | Special to Tr Nvw Yoq lzs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/marriage-in-spring-for-miss-livermore.html | MARRIAGE IN SPRING FOR MISS LIVERMORE | eal to T NLW YO | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/marylloyd-stitzer-becomes-affiaivced.html | MARYLLOYD STITZER BECOMES AFFIAIVCED | Special to TKI NW Yonr TIMF | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mcarthy-inquiry-near-a-showdown-senate-subcommittee-after-many.html | MCARTHY INQUIRY NEAR A SHOWDOWN Senate Subcommittee After Many Delays Must Decide on Course It Will Take | By William S White | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/medical-examiner-fights-extension-of-liquor-sales.html | Medical Examiner Fights Extension of Liquor Sales | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/meets-veterans-of-korea.html | Meets Veterans of Korea | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mets-defeat-tomakomai-in-tokyo-hockey-8-to-3.html | Mets Defeat Tomakomai In Tokyo Hockey 8 to 3 | By the United Press | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mgrath-maps-out-corruption-attack-u-s-attorneys-will-cooperate-with.html | MGRATH MAPS OUT CORRUPTION ATTACK U S Attorneys Will Cooperate With the F B I and Make Use of Grand Juries | By Luther A Huston | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mis-jewel-golden-engaged.html | Mis Jewel Golden Engaged | special to w YOR Tnr | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/misb-reiifiancee-onnaoger-r-cornell-alumna-will-bebride-oflieut.html | MISB REIIFIANCEE OnNaOGER r Cornell Alumna Will BeBride ofLieut Brian DForrow Harvard Law Graduate | Specla to Wlr lqgw YORK TIMF S | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-andersen-fiancee-ade-at-rutgem-will-be-bride-of-t-j-hennon.html | MISS ANDERSEN FIANCEE Ade at Rutgem Will Be Bride of T J Hennon Princeton | 52 | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-anne-ferrall-is-bride-of-airman.html | MISS ANNE FERRALL IS BRIDE OF AIRMAN | Special to NEW NOPK ES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-betty-sa6e-bbobs-b616bd-tudent-at-wellesley-will-bei-wed.html | MISS BETTY SA6E BBOBS B616BD tudent at Wellesley Will Bei Wed toCurtis Jones Senior i at Harvard Business | Ii Speclsl to Nsw Yox TMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-breeman-engaged-connecticut-girl-to-be-bride-of-joel-robins-a.html | MISS BREEMAN ENGAGED Connecticut Girl to Be Bride of Joel Robins a Chemist | Special to Tm NLv OK TIES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-campbell-engaged-wellesley-senior-will-be-bride-of-freelon.html | MISS CAMPBELL ENGAGED Wellesley Senior Will Be Bride of Freelon Morris Jr | Special to T NW YORK TMZ | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-carol-f-booth-becomes-affianced.html | MISS CAROL F BOOTH BECOMES AFFIANCED | Spctl to THE NW YORK TIMF | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-claudia-carbo-i-will-be-april-bride.html | MISS CLAUDIA CARBO I WILL BE APRIL BRIDE | Special to Tt NEW YORK TIfES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-dunnto-be-bride-i-senior-at-ursinus-is-engaged-tot.html | MISS DUNNTO BE BRIDE I Senior at Ursinus Is Engaged tot | Special to the new York Times | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-heri-prospegtivebride-v-gdt-berotned-to-s-e-j-whoi-is-alumnus.html | MISS HERI PROSPEGTIVEBRiDE v Gdt Berotned to s e J WhoI is Alumnus ofYale Law I | Special to Yo I | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-janet-allen-to-wed-northwestern-alumna-becomes-engaged-to.html | MISS JANET ALLEN TO WED Northwestern Alumna Becomes Engaged to Peter | Hoglund | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-jean-r-poucher-becoges-affianced.html | MISS JEAN R POUCHER BECOgES AFFIANCED | Special to TI NEw YORK TIMgS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-koellhoffer-married-in-jersey-trinity-cathedral-newark-s-scene.html | MISS KOELLHOFFER MARRIED IN JERSEY Trinity Cathedral Newark s Scene of Her Wedding to William Downer Hardin i | Special to Tm lhW oc T | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/miss-norton-fiancee-of-naval-air-cadet.html | MISS NORTON FIANCEE OF NAVAL AIR CADET | Special to THB NIW OK TiMI | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/missjoyoeiills-to-ian-ch-8i-m-debutante-alumna-of-mount-vernon.html | MISSJOYOEiILLS TO IAN CH 8I m Debutante Alumna of Mount Vernon Seminary Betrothed to Robert L Sumwalt Jr | Special to T 2tw Yo | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mr-phillips-replies.html | MR PHILLIPS REPLIES | CABELL PHILLIPS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mrs-c-byron-cottrelljr.html | MRS C BYRON COTTRELLJR | | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mrs-doris-bayley-to-be-spring-bride-engaged-to-w-j-littlefieldi.html | MRS DORIS BAYLEY TO BE SPRING BRIDE Engaged to W J Littlefieldi Johns Mansville Official and Son of the Late Journalist | Special to Haw Yo | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/mrs-willena-t-high-wed-in-connecticut.html | MRS WILLENA T HIGH WED IN CONNECTICUT | Special to Nw Yo rz | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/muriel-postlethwaite.html | MURIEL POSTLETHWAITE | Special to Tz NEW Nox Trs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nancy-patterson-to-become-bride-wellesley-alumna-s-affianced-to.html | NANCY PATTERSON TO BECOME BRIDE Wellesley Alumna s Affianced to Willoughby Sharp Captain in Second World War | Special to THE NzW YoRm TIMZS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nancy-tinker-engaged-pembroke-alumna-will-become-bride-of-t-w.html | NANCY TINKER ENGAGED Pembroke Alumna Will Become Bride of T W Harrington Jr | Pecial to TEE NEV YORK TFS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/national-foundation-urges-congress-to-weigh-importance-of-research.html | National Foundation Urges Congress to Weigh Importance of Research to the Community | By Waldemar Kaempffert | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nations-reported-set-on-d-p-haven-refugee-aid-by-neighbors-of-iron.html | NATIONS REPORTED SET ON D P HAVEN Refugee Aid by Neighbors of Iron Curtain Was Planned at Brussels Conference | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nellesmcclure.html | NellesMcClure | Spealal to 1w o | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-challenges-to-the-economist-a-presidential-adviser-advocates.html | New Challenges to the Economist A Presidential adviser advocates three shifts in our thinking to strengthen the free world | By Leon H Keyserling | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-chemical-aids-tb-patients-in-tests.html | NEW CHEMICAL AIDS TB PATIENTS IN TESTS | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-light-on-liszt-last-piano-works-show-composers-modernism.html | NEW LIGHT ON LISZT Last Piano Works Show Composers Modernism | By Noel Straus | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-swedish-bond-anomalous-device-redemption-on-basis-of-buying.html | NEW SWEDISH BOND ANOMALOUS DEVICE Redemption on Basis of Buying Power of Crown Is Viewed as a TwoEdged Sword | By Paul Heffernan | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-tolerance.html | NEW TOLERANCE | JEAN BULLITT DARLINGTON | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/new-twist-given-to-bronze-casting-sculptor-utilizes-refinement-of.html | NEW TWIST GIVEN TO BRONZE CASTING Sculptor Utilizes Refinement of Old Lost Wax Method Developed Industrially | By Sanka Knox | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/news-and-gossip-gathered-on-the-rialto-american-heart-association.html | NEWS AND GOSSIP GATHERED ON THE RIALTO American Heart Association to Benefit From Gilbert and Sullivan Items | By Lewis Funke | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/news-of-the-world-of-stamps-designs-for-the-next-two-u-s.html | NEWS OF THE WORLD OF STAMPS Designs for the Next Two U S Commemoratives Are Made Public | By Kent B Stiles | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/news-of-tv-and-radio-video-from-underseas-other-studio-items.html | NEWS OF TV AND RADIO Video From Underseas Other Studio Items | By Sidney Lohman | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/next-steps-in-far-east-pose-big-dilemma-for-us-military-pressure.html | NEXT STEPS IN FAR EAST POSE BIG DILEMMA FOR US Military Pressure Might Speed a Truce But West Is Reluctant to Use It | By Hanson W Baldwin | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nncy-schreiner-tobe-bride-1.html | Nncy Schreiner toBe Bride 1 | speciato NgW No Tgs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/noble-and-corwin-sign-with-giants-powerhitting-cuban-catcher-and.html | NOBLE AND CORWIN SIGN WITH GIANTS PowerHitting Cuban Catcher and Young Hurler in Line Yanks Limit Farm Clubs | By Roscoe McGowen | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/notes-on-science-brief-history-of-electronics-gas-turbine-burns.html | NOTES ON SCIENCE Brief History of Electronics  Gas Turbine Burns Peat | W K | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/nun-slain-in-egypt-in-day-of-fighting-british-order-sweeping-hunt.html | NUN SLAIN IN EGYPT IN DAY OF FIGHTING British Order Sweeping Hunt for Snipers After Ambush Kills One Hurts Five | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/obliging-polygonum-vines-and-shrubs-thrive-in-almost-any-soil.html | OBLIGING POLYGONUM Vines and Shrubs Thrive In Almost Any Soil | By Martha Pratt Haislip | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/observations-on-the-london-screen-scene-state-participation-helps.html | OBSERVATIONS ON THE LONDON SCREEN SCENE State Participation Helps Korda Movies  John Huston on Scripts and Casting | By Stephen Watts | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/occasional-verses-poems-for-red-letter-days-compiled-by-elizabeth.html | Occasional Verses POEMS FOR RED LETTER DAYS Compiled by Elizabeth Hough Sechrist Decorations by Guy Fry 349 pp Philadelphia Macrae Smith Company 350 For Ages 10 to 16 | E L B | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/oea-requinby.html | Oea reQuinby | Special to The New York Times | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/oil-company-worker-develops-100th-patent.html | Oil Company Worker Develops 100th Patent | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/old-whalers-church-seeking-steeple-fund.html | OLD WHALERS CHURCH SEEKING STEEPLE FUND | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/oldfashioned-flower.html | OLDFASHIONED FLOWER | By Gail S Rand | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/olivia-peterson-to-wed-upsala-college-alumna-engaged-to-edward.html | OLIVIA PETERSON TO WED Upsala College Alumna Engaged to Edward Loomis German | Special to TZ Nw No Tiuz | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/our-goal-in-germany-efforts-to-arrive-at-longrange-solution-of.html | Our Goal in Germany Efforts to Arrive at LongRange Solution of Problem Reviewed | BENJAMIN R SHUTE | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/p-g-a-committee-votes-to-ease-tourney-ban-on-negro-players-action.html | P G A Committee Votes to Ease Tourney Ban on Negro Players Action to Help Admit Them to CoSponsored Events Effective at Once Smith Says Krolls 206 Leads in San Diego Open | By the United Press | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/packing-union-protests-says-state-department-curbs-labor-aides-on.html | PACKING UNION PROTESTS Says State Department Curbs Labor Aides on Travel Abroad | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/paul-t-grants-have-son.html | Paul T Grants Have Son | Special to IEW YOPK lxs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/people-without-land-land-without-people-a-world-migration-policy-is.html | People Without Land Land Without People A world migration policy is needed to guide millions of refugees to underdeveloped areas | By Harry N Rosenfield | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/peron-is-blamed-for-small-crops-official-predrought-data-are-used.html | PERON IS BLAMED FOR SMALL CROPS Official PreDrought Data Are Used by Political Foes in Attack on His Policies | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ponys-winner-little-vic-by-doris-gates-illustrated-by-kate-seredy.html | Ponys Winner LITTLE VIC By Doris Gates Illustrated by Kate Seredy 160 pp New York Viking Press 250 For Ages 9 to 13 | LAVINIA R DAVIS | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/presidential-politics-a-study-in-contrasts-democratic-hopefuls-are.html | PRESIDENTIAL POLITICS A STUDY IN CONTRASTS Democratic Hopefuls Are Obliged to Be Shutins While Republicans Play Their Game in the Open | By Arthur Krock | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/princess-and-governess-the-mountains-of-allah-by-paul-chavchavadze.html | Princess and Governess THE MOUNTAINS OF ALLAH By Paul Chavchavadze 287 pp New York Doubleday Co 3 | FRANCES GAITHER | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/princeton-six-on-top-bill-gall-cages-puck-twice-to-help-beat.html | PRINCETON SIX ON TOP Bill Gall Cages Puck Twice to Help Beat Dartmouth 31 | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/prison-camp-down-under-dead-men-rising-by-seaforth-mackenzie-243-pp.html | Prison Camp Down Under DEAD MEN RISING By Seaforth Mackenzie 243 pp New York Harper  Bros 3 | HERBERT MITGANG | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/problems-at-the-top-the-fundamentals-of-top-management-by-ralph-c.html | Problems At the Top THE FUNDAMENTALS OF TOP MANAGEMENT By Ralph C Davis 825 pp New York Harper  Bros 6 SPEAK UP MANAGEMENT By Robert Newcomb and Marg Sammons 308 pp New York Funk  Wagnalls 5 | By J M Juran | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/promoted-by-manufacturer.html | Promoted by Manufacturer | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/qnlnncarroll.html | QnlnnCarroll | Special to Tm zw Yo | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/racial-tensions-clara-by-lonnie-coleman-286-pp-new-york-e-p-dutton.html | Racial Tensions CLARA By Lonnie Coleman 286 pp New York E P Dutton  Co 3 | HUBERT CREEKMORE | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/rail-notes-migration-seasonal-crowd-of-sun-seekers-filling-trains.html | RAIL NOTES MIGRATION Seasonal Crowd of Sun Seekers Filling Trains Headed South and Westward | By Ward Allan Howe | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/rally-staged-by-iona.html | Rally Staged by Iona | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/raw-materials-still-a-big-problem-fear-that-the-u-s-may-take-too.html | RAW MATERIALS STILL A BIG PROBLEM Fear That the U S May Take Too Much Is Still Present | By Michael L Hoffman | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/records-tosca-puccini-opera-released-in-two-new-albums.html | RECORDS TOSCA Puccini Opera Released In Two New Albums | By Howard Taubman | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/red-cross-men-to-go-to-panmunjom-again.html | RED CROSS MEN TO GO TO PANMUNJOM AGAIN | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/reiner-conducts-on-two-networks-directs-salome-over-a-b-c-90.html | REINER CONDUCTS ON TWO NETWORKS Directs Salome Over A B C 90 Minutes Before Appearing With N B C Symphony | RP | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/remsenglidden-gain-semifinals-brinton-chester-etheridge-tandems.html | REMSENGLIDDEN GAIN SEMIFINALS Brinton Chester Etheridge Tandems Also Advance in Squash Racquets Play | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/ruthrauff-ryan-ad-agency-born-40-years-ago-in-chance-meeting-great.html | Ruthrauff  Ryan Ad Agency Born 40 Years Ago in Chance Meeting GREAT AGENCY BORN IN CHANCE MEETING | By James J Nagle | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/s-o-s-for-plants-changeable-weather-calls-for-emergency-action.html | S O S FOR PLANTS Changeable Weather Calls For Emergency Action | By Frederic Morley | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sarasota-protects-its-beach-city-acquires-waterfront-areas-to.html | SARASOTA PROTECTS ITS BEACH City Acquires Waterfront Areas to Preserve Scenic Beauty | RICHARD FAY WARNER | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/saving-the-family.html | SAVING THE FAMILY | CHARLES F MURPHY | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/science-scans-dogs-or-vice-versa-psychologists-find-the-animals-are.html | Science Scans Dogs or Vice Versa Psychologists find the animals are ideal for the study of manprovided that is they do not become psychologists too | By G and H Papashvily | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/seixas-rated-no-1-in-national-tennis-with-savitt-next-trabert.html | SEIXAS RATED NO 1 IN NATIONAL TENNIS WITH SAVITT NEXT Trabert Dropped From First to Third by U S Ranking Group in Revised Listings | By Allison Danzig | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/selecting-the-tractor-to-suit-the-chore-number-of-models.html | SELECTING THE TRACTOR TO SUIT THE CHORE Number of Models Necessitates Study And Demonstration on the Property | By Archer P Whallon | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/service-mens-lounge-to-open.html | Service Mens Lounge to Open | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/skier-killed-at-sun-valley-2-feared-buried-by-snow.html | Skier Killed at Sun Valley 2 Feared Buried by Snow | By the United Press | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/skiing-for-fun-serious-technical-talk-is-left-outside-the-chalet.html | SKIING FOR FUN Serious Technical Talk Is Left Outside The Chalet Door at Alpe dHuez | By Naomi Jolles Barry | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soldier-of-fortune-himalayan-assignment-by-f-van-wyck-mason-288-pp.html | Soldier Of Fortune HIMALAYAN ASSIGNMENT By F van Wyck Mason 288 pp New York Doubleday  Co 3 | JAMES KELLY | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/son-to-mrs-eugene-shattuck-jr.html | Son to Mrs Eugene Shattuck Jr | Special to Tlx Nlgw YORK rl4g | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/southwest-africa-held-trustee-zone-assembly-declares-formally-area.html | SOUTHWEST AFRICA HELD TRUSTEE ZONE Assembly Declares Formally Area Should Become Ward  The Vote Is 45 to 5 | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soviet-atom-plan-sent-to-arms-unit-u-n-assembly-also-rejects.html | SOVIET ATOM PLAN SENT TO ARMS UNIT U N Assembly Also Rejects Moscows Other Peace Moves  Vishinsky Sees Burial | By Thomas J Hamilton | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soviet-dramatists-authors-held-responsible-by-kremlin-for.html | SOVIET DRAMATISTS Authors Held Responsible by Kremlin For Unsatisfactory Productions | By Harry Schwartz | RE0000054990 | 1980-03-24 | B00000340866 |

| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soviet-press-hits-u-s-on-trade-ban-says-business-men-in-west-are.html | SOVIET PRESS HITS U S ON TRADE BAN Says Business Men in West Are Against Move to Curb Commerce With East | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/soviet-view-in-doubt-on-libyas-u-n-entry.html | SOVIET VIEW IN DOUBT ON LIBYAS U N ENTRY | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sports-in-canada-dog-racing-hockey-curling-and-skating-rival-skiing.html | SPORTS IN CANADA Dog Racing Hockey Curling and Skating Rival Skiing as Popular Pastimes | By James Montagnes | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sports-of-the-times-man-with-splinters.html | Sports of The Times Man With Splinters | By Arthur Daley | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/st-johns-downs-st-francis-5436-zawoluk-leads-redmen-with-25-points.html | ST JOHNS DOWNS ST FRANCIS 5436 Zawoluk Leads Redmen With 25 Points Team Retires the Rev Keenan Trophy | WILLIAM J BRIORDY | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/stable-ministries-unlikely-in-france-sixparty-assembly-and-new.html | STABLE MINISTRIES UNLIKELY IN FRANCE SixParty Assembly and New Electoral System Create Changing Coalitions | By Lansing Warren | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/stamford-expects-tax-appeal-rush-complaints-on-new-assessment-list.html | STAMFORD EXPECTS TAX APPEAL RUSH Complaints on New Assessment List Believed Likely to Flood Review Boards Hearings | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/stamfords-firemen-protest-traffic-job.html | STAMFORDS FIREMEN PROTEST TRAFFIC JOB | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/stassen-considers-race-in-california-against-governor-he-holds.html | STASSEN CONSIDERS RACE IN CALIFORNIA AGAINST GOVERNOR He Holds Favorite Son Idea Is No Barrier and Warren Agrees Primary Is Open | By Lawrence E Davies | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/state-bank-parley-to-weigh-inflation-competition-for-thrift-funds.html | STATE BANK PARLEY TO WEIGH INFLATION Competition for Thrift Funds Also Coming Up Lyon Slated for Address Tomorrow | By George A Mooney | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/steel-shortage-threatens-to-delay-shipbuilding-at-big-virginia-yard.html | Steel Shortage Threatens to Delay Shipbuilding at Big Virginia Yard Difficulty Lies in Getting Mills to Deliver Metal After Accepting Orders Officials of Newport News Company Assert | By George Horne | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/strong-chinese-armies-menace-southeast-asia-borders-of-indochina.html | STRONG CHINESE ARMIES MENACE SOUTHEAST ASIA Borders of IndoChina and Burma Are Front Line of Communist Advance | By Tillman Durdin | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/students-fiancee.html | STUDENTS FIANCEE | Special to The New York Times | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/subpoena-powers-set-in-u-s-cleanup-authority-beyond-that-planned.html | SUBPOENA POWERS SET IN U S CLEANUP Authority Beyond That Planned for Truman Commission Due for Head of Drive | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/sulphur-producers-are-raising-their-sights-to-get-8400000ton-annual.html | Sulphur Producers Are Raising Their Sights To Get 8400000Ton Annual Rate by 1955 FURTHER INCREASE IN SULPHUR SOUGHT | By William M Freeman | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/surrealistic-adventure-the-castle-of-argol-by-julien-gracq.html | Surrealistic Adventure THE CASTLE OF ARGOL By Julien Gracq Translated from the French by Louise Varese 146 pp Norfolk Conn New Directions 150 | By Justin OBrien | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/survey-of-nations-school-systems-shows-where-mobilization-program.html | Survey of Nations School Systems Shows Where Mobilization Program Pinches | By Benjamin Fine | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/talk-with-jean-stafford.html | Talk With Jean Stafford | By Harvey Breit | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tax-remission-due-u-s-on-defense-work-abroad.html | Tax Remission Due U S On Defense Work Abroad | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tchaikovsky-rarities.html | TCHAIKOVSKY RARITIES | H C S | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/testing-for-an-atomic-power-plant.html | Testing for an Atomic Power Plant | W K | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tetraultkeenan.html | TetraultKeenan | Special to Tm ltgw Yo rrMr s | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-barberry-clan-members-of-large-shrub-group-make-fine-hedge-or.html | THE BARBERRY CLAN Members of Large Shrub Group Make Fine Hedge or Specimen Plantings | By Barbara M Capen | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-case-for-abstract-art-films-steichen-surveys-medium-in-museum.html | THE CASE FOR ABSTRACT ART FILMS Steichen Surveys Medium In Museum Program At Modern Art | By Aline B Louchheim | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-conquest-of-space-a-bridle-for-pegasus-by-katherine-b-shippen.html | The Conquest of Space A BRIDLE FOR PEGASUS By Katherine B Shippen Illustrated by C B Falls 192 pp New York The Viking Press 350 For Ages 12 to 16 | HELEN LEWIS BUELL | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-crisis-never-came-off-reflections-on-the-constitution-the-house.html | The Crisis Never Came Off REFLECTIONS ON THE CONSTITUTION The House of Commons the Cabinet the Civil Service By Harold J Laski 220 pp New York The Viking Press 3 | By Robert Livingston Schuyler | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-dance-award-committee-selects-solov-for-capezio-honor.html | THE DANCE AWARD Committee Selects Solov For Capezio Honor | By John Martin | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-financial-week-stock-trading-slackens-congress-gets-economic.html | THE FINANCIAL WEEK Stock Trading Slackens  Congress Gets Economic Report British Materiel Deal Arranged | By John G Forrest | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-little-and-the-great-painting-in-florence-and-siena-after-the.html | The Little And the Great PAINTING IN FLORENCE AND SIENA AFTER THE BLACK DEATH By Millard Meiss 194 pp Illustrated Princeton Princeton University Press 1250 | By Stuart Preston | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-peoples-conscience-the-return-to-morality-by-senator-charles-w.html | The Peoples Conscience THE RETURN TO MORALITY By Senator Charles W Tobey 123 pp New York Doubleday  Co 2 | By Erwin D Canham | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-snow-rush-gold-in-those-hills-it-is-mined-by-the-natives-of.html | The Snow Rush  Gold in Those Hills It is mined by the natives of Manchester Vt when the weekly stampede of skiers hits town | By Ira H Freeman | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-subtlety-of-chalk-the-bite-of-ink.html | The Subtlety of Chalk the Bite of Ink | ALINE LOUCHHEIM | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-symbol-and-the-rose-the-symbol-and-the-rose.html | The Symbol and the Rose The Symbol And the Rose | By Kathleen Raine | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-wageprice-spiral-again-a-focal-debate-steel-negotiations-and.html | THE WAGEPRICE SPIRAL AGAIN A FOCAL DEBATE Steel Negotiations and the Presidents Economic Report Pose the Issue | By A H Raskin | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-wind-the-sea-and-the-skipper-these-are-the-elements-which-every.html | The Wind the Sea And the Skipper These are the elements which every so often make a drama  with emphasis on the captain | By C B Palmer | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/the-world-of-music-wozzeck-at-city-center-berg-opera-scheduled-as.html | THE WORLD OF MUSIC WOZZECK AT CITY CENTER Berg Opera Scheduled as Principal Novelty Of Spring Season Under Rosenstock | By Ross Parmenter | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/theatre-designs-shown-yale-drama-museum-displays-works-of-joseph.html | THEATRE DESIGNS SHOWN Yale Drama Museum Displays Works of Joseph Urban | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/third-term-for-chesley-he-is-retained-as-commodore-of-larchmont.html | THIRD TERM FOR CHESLEY He Is Retained as Commodore of Larchmont Yacht Club | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/three-meet-records-topple-in-third-cardinal-hayes-schoolboy-track.html | Three Meet Records Topple in Third Cardinal Hayes Schoolboy Track Games SCHOENIG BREAKS MARK IN MILE RUN | By John Rendel | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tips-on-brims.html | Tips on Brims | By Virginia Pope | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/to-end-corruption-measures-to-deal-with-violation-of-public-trust.html | To End Corruption Measures to Deal With Violation of Public Trust Asked | EDWARD R FINCH | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/trotfierpollock.html | TrotfierPollock | pclal to Tz NZW or K TliF | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/troth-made-known-of-oldriska-penizek.html | TROTH MADE KNOWN OF OLDRISKA PENIZEK | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/troth-of-misscharlton-she-will-be-wed-to-air-force-lieut.html | TROTH OF MISSCHARLTON She Will Be Wed to Air Force Lieut RichardThurston Noe | Special to TizK Nzw Yomc Tils | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tunisian-rioting-continues-british-to-enter-a-suez-city-rioting-in.html | Tunisian Rioting Continues British to Enter a Suez City RIOTING IN TUNISIA TAKES MORE LIVES | By Robert C Doty | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/tv-service-concern-looted-of-400000-parts-stolen-on-big-scale-since.html | TV SERVICE CONCERN LOOTED OF 400000 Parts Stolen on Big Scale Since 1947 by Employes Who Use Them in Own Businesses | By Alexander Feinberg | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-n-forces-make-gains-in-air-war-over-korea-increase-in-number-of.html | U N FORCES MAKE GAINS IN AIR WAR OVER KOREA Increase in Number of Sabrejets Seen As Counter to Threat of MIG15 | By Murray Schumach | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-s-blow-at-china-feared-by-british-extension-of-korea-conflict-if.html | U S BLOW AT CHINA FEARED BY BRITISH Extension of Korea Conflict if the Reds Violate a Truce Is Suspected Pentagon Aim | By Raymond Daniell | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/u-sisraeli-exchange-of-music-worked-out.html | U SISRAELI EXCHANGE OF MUSIC WORKED OUT | By Peter Gradenwitz | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/un-unit-to-study-pow-lists.html | UN Unit to Study POW Lists | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/unprecedented-experiment-in-democracy-historys-biggest-free.html | Unprecedented Experiment in Democracy Historys biggest free elections now going on in India offer a challenge to all Asia | By Robert Trumbull | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/upsala-rally-wins-71-64.html | Upsala Rally Wins 71  64 | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/us-migration-policy-irks-un-association.html | US MIGRATION POLICY IRKS UN ASSOCIATION | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/use-of-betatrons-for-testing-rises-several-at-cost-of-225000-each.html | USE OF BETATRONS FOR TESTING RISES Several at Cost of 225000 Each Now Being Installed in Heavy Metal Plants | By Hartley W Barclay | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wall-street-sees-selective-market-five-economists-both-bullish-and.html | WALL STREET SEES SELECTIVE MARKET Five Economists Both Bullish and Bearish Seem Agreed on That One Point Alone | By Burton Crane | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/waltert-swingle-botanist-8-dead-agriculture-department-aide-50.html | WALTERT SWINGLE BOTANIST 8 DEAD Agriculture Department Aide 50 Years Was an Authority on Citrus Development | Spcbd to NoK Ta | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/was-hitler-really-a-threat-to-us-the-challenge-to-isolation.html | Was Hitler Really a Threat to Us THE CHALLENGE TO ISOLATION 19371940 By William L Langer and S Everett Gleason 794 pp New York Published for the Council on Foreign Relations by Harper Bros 750 | By Samuel Flagg Bemis | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/wave-of-floggings-laid-to-klansmen-f-b-i-assists-local-police-to-in.html | WAVE OF FLOGGINGS LAID TO KLANSMEN F B I Assists Local Police to Investigate Terrorism in North Carolina County | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/west-germans-set-selective-service-for-men-aged-1921-step-to-allow.html | WEST GERMANS SET SELECTIVE SERVICE FOR MEN AGED 1921 Step to Allow Contribution of 300000400000 by Bonn to a European Army | By Jack Raymond | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/west-point-honors-gen-robert-e-lee-portrait-of-southern-armies.html | WEST POINT HONORS GEN ROBERT E LEE Portrait of Southern Armies Leader in Confederate Gray Hung Beside One of Grant | Special to THE NEW YORK TIMES | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/westminster-list-closes-with-2451-total-number-of-dogs-under-limit.html | WESTMINSTER LIST CLOSES WITH 2451 Total Number of Dogs Under Limit for Fixture First Time in Ten Years | By John Rendel | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/when-is-behavior-misbehavior.html | When Is Behavior Misbehavior | By Dorothy Barclay | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/when-the-presidential-bug-bites-despite-all-the-burdens-there-use.html | When the Presidential Bug Bites Despite all the burdens there use few people who can resist the strange fever to see themselves in the job at the White House | By Thomas L Stokes | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/william-vankleeck.html | WILLIAM VANKLEECK | Special to TFrZ NZW Yom Tnrs | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archives/willitsmead-unaeol-unerwl-jabad-fiahgee-of-sis-oobr-former-aide-to.html | WillitsMead UnAeoL Unerwl JABAD FIAHGEE OF SIS OOBR Former Aide to U N Will Be Bride of Gaudenz yon Sails | With Patent Agents Here | RE0000054990 | 1980-03-24 | B00000340866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/wlla1viwescott-chemist68-dead-did-early-work-on-color-film.html | WILLA1VIWESCOTT CHEMIST68 DEAD Did Early Work on Color Film ProcessmHeld Patents on Adhesives Rubber Latex | Sectt to lr Nsw You Tress | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/wood-field-and-stream-let-state-do-managed-cutting-is-plan-urged-in.html | Wood Field and Stream Let State Do Managed Cutting Is Plan Urged in Debate Over Saving Forests | By Raymond R Camp | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/woods-in-winter-it-is-hard-to-recognize-familiar-summer-scenes.html | WOODS IN WINTER It Is Hard to Recognize Familiar Summer Scenes | By Doris G Schleisner | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/worker-shirking-disturbs-britain-employers-beginning-to-crack-down.html | WORKER SHIRKING DISTURBS BRITAIN Employers Beginning to Crack Down on Widespread Practice Endangering Production | By Tania Long | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/workers-health-vital-factor-in-nations-industrial-output-doctors.html | Workers Health Vital Factor In Nations Industrial Output Doctors Personnel Experts and Hygienists Plan Ways to Aid Needed Production | By Howard A Rusk M D | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/worth-st-awaits-influx-of-buyers-600-wholesalers-are-arriving-to.html | WORTH ST AWAITS INFLUX OF BUYERS 600 Wholesalers Are Arriving to Fill Needs 86 Producers to Display Lines | By Herbert Koshetz | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-20 | https://www.nytimes.com/1952/01/20/archiv es/youth-and-music-modern-quality-is-aim-of-jeunesse-musicale.html | YOUTH AND MUSIC Modern Quality Is Aim Of Jeunesse Musicale | By Olin Downes | RE0000054990 | 1980-03-24 | B00000340866 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archiv es/-a-m-lerner-to-wed-miss-carol-l-gould.html | A M LERNER TO WED MISS CAROL L GOULD | I | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archiv es/4-mishaps-at-indian-harbor.html | 4 Mishaps at Indian Harbor | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archiv es/a-third-of-west-germans-on-dole-despite-nations-economic-gains-a.html | A Third of West Germans on Dole Despite Nations Economic Gains A Third of West Germans on Dole Despite Nations Economic Gains | By Jack Raymond | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archiv es/abroad-problem-of-german-independence-is-complex.html | Abroad Problem of German Independence Is Complex | By Anne OHare McCormick | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archiv es/academy-to-present-painting-to-dutch.html | ACADEMY TO PRESENT PAINTING TO DUTCH | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archiv es/administering-u-m-t-successful-system-believed-to-depend-on.html | Administering U M T Successful System Believed to Depend on Continuous Civilian Observance | ALFRED ROELKER | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archiv es/anta-may-present-greek-troupe-here-considers-importing-national.html | ANTA MAY PRESENT GREEK TROUPE HERE Considers Importing National Theatre Unit for TwoWeek Broadway Run in October | By Sam Zolotow | RE0000054991 | 1980-03-24 | B00000340867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/ardsley-infant-strangles-in-cord-of-venetian-blind.html | Ardsley Infant Strangles In Cord of Venetian Blind | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/asian-economies-slump-slightly-production-rises-but-exports-fail-to.html | ASIAN ECONOMIES SLUMP SLIGHTLY Production Rises but Exports Fail to Pay for Imports U N Commission Reports | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/bermuda-seeks-industry-effort-to-attract-light-trades-not.html | BERMUDA SEEKS INDUSTRY Effort to Attract Light Trades Not Successful Last Year | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/british-clear-city-in-suez-hold-41-after-nuns-slaying-british-clear.html | British Clear City in Suez Hold 41 After Nuns Slaying BRITISH CLEAR CITY IN SUEZ DETAIN 41 | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/cab-driverbaritone-drives-to-success-makes-singing-debut-and.html | Cab DriverBaritone Drives to Success Makes Singing Debut and Becomes Father | R P | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/california-pride-dries-up-rain-of-florida-umbrellas.html | California Pride Dries Up Rain of Florida Umbrellas | By the United Press | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/canners-aid-asked-by-atomic-expert-help-is-sought-in-industrial-use.html | CANNERS AID ASKED BY ATOMIC EXPERT Help Is Sought in Industrial Use of Fission Products for Food Processing | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/carmel-alcaro-plays-piano.html | Carmel Alcaro Plays Piano | H C S | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/carol-kreeger-becomes-bride.html | Carol Kreeger Becomes Bride | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/chappaqua-rector-installed.html | Chappaqua Rector Installed | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/city-plans-to-seek-63000000-more-in-aid-from-state-republicans-in-a.html | CITY PLANS TO SEEK 63000000 MORE IN AID FROM STATE Republicans in Albany Predict Asking Figure Will Be Cut Possibly to a Fourth | By Leo Egan | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/city-welfare-head-review-progress-department-is-more-efficient-than.html | CITY WELFARE HEAD REVIEW PROGRESS Department Is More Efficient Than in Years McCarthys Annual Report Declares | By Lucy Freeman | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/col-f-g-macaskie-a-british-reporter-.html | COL F G MACASKIE A BRITISH REPORTER | Special to NEW YOI TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/colombia-oil-production-up.html | Colombia Oil Production Up | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/colombian-power-plant-opened.html | Colombian Power Plant Opened | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/composers-forum-performs-sonatas-instrumental-works-and-songs-by.html | COMPOSERS FORUM PERFORMS SONATAS Instrumental Works and Songs by Charles Mills and Halsey Stevens Played at Columbia | C H | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/conscription-foes-score-u-m-t-national-body-calls-proposals-of.html | CONSCRIPTION FOES SCORE U M T PLAN National Body Calls Proposals of Administration Costly and Inefficient in Operation | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/corcoran-is-first-in-alpine-combined-takes-slalom-after-ninth-in.html | CORCORAN IS FIRST IN ALPINE COMBINED Takes Slalom After Ninth in Downhill Race of Constant Competition at Stowe | By Frank Elkins | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dallas-texas.html | DALLAS TEXAS | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dartmouth-plans-faculty-prizes.html | Dartmouth Plans Faculty Prizes | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dr-abraham-ltpskar.html | DR ABRAHAM LtPSKAR | SpectaS to sw Yo ztrs | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dr-ernest-l-walkeri-did-work-on-leprosy-.html | DR ERNEST L WALKERI DID WORK ON LEPROSY | Specl al to THE lhlw Olz II | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dr-theodore-bayles-theology_____profesori.html | DR THEODORE BAYLES THEOLOGYPROFESORI | Special to THI NEW YORK TIMS I | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/drive-in-indochina-continued-by-french.html | DRIVE IN INDOCHINA CONTINUED BY FRENCH | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/dvorak-concerto-played-firkusny-is-the-piano-soloist-on.html | DVORAK CONCERTO PLAYED Firkusny Is the Piano Soloist on Philharmonics Program | H C S | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/economics-and-finance-the-sterling-crisis.html | ECONOMICS AND FINANCE The Sterling Crisis | By Edward H Collins | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/economies-in-hospitals-opposed.html | Economies in Hospitals Opposed | MARY C ROCKEFELLER | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/edwin-h-milliken.html | EDWIN H MILLIKEN | sDecial to TIts N YO TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/eisenhower-men-reproved-by-taft-ohioan-asserts-they-cry-when-his.html | EISENHOWER MEN REPROVED BY TAFT Ohioan Asserts They Cry When His Aide Makes Same Charge They Did He Cant Win | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/elman-at-61-plays-birthday-concert-violin-virtuoso-exhibits-his.html | ELMAN AT 61 PLAYS BIRTHDAY CONCERT Violin Virtuoso Exhibits His Mastery of Technique at Carnegie Hall Recital | By Olin Downes | RE0000054991 | 1980-03-24 | B00000340867 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/embassy-confirms-killing.html | Embassy Confirms Killing | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/emil-h-fickinger.html | EMIL H FICKINGER | Special to THI Nw yORI TIMZS | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/enemy-tells-u-n-stand-on-captives-dooms-truce-hope-plan-for.html | ENEMY TELLS U N STAND ON CAPTIVES DOOMS TRUCE HOPE Plan for Repatriation on Basis of Individual Desire Called Blackmail Nonsensical | By Lindesay Parrott | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/erna-berger-gives-program-of-songs-soprano-begins-series-of-3.html | ERNA BERGER GIVES PROGRAM OF SONGS Soprano Begins Series of 3 Recitals at Town Hall Before a Responsive Audience | N S | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/existing-law-held-bar-to-union-reds-policies-of-atomic-commission.html | EXISTING LAW HELD BAR TO UNION REDS Policies of Atomic Commission Called Guide to Congress in Vital Security Problem | By Joseph A Loftus | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/external-position-improved-by-dutch-further-advance-in-foreign.html | EXTERNAL POSITION IMPROVED BY DUTCH Further Advance in Foreign Exchange and Gold Reported by Netherlands Bank | By Paul Catz | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/fdward-rf_ticker.html | FDWARD RFTICKER | Special to TH Nw YOR TLr | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/financial-times-indexes.html | Financial Times Indexes | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/florence-fashions-add-a-fancy-fillip-italian-show-has-a-coat-with.html | FLORENCE FASHIONS ADD A FANCY FILLIP Italian Show Has a Coat With Builtin Umbrella Corks Embroidered on Gown | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/french-honor-goes-to-mrs-roosevelt-she-becomes-first-citizen-of.html | FRENCH HONOR GOES TO MRS ROOSEVELT She Becomes First Citizen of Lannoy Ancestral Home of the Delano Family | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/gehrmann-rhoden-millrose-choices-dillard-browne-and-richards-are.html | GEHRMANN RHODEN MILLROSE CHOICES Dillard Browne and Richards Are Favored Also in Track Meet at Garden Saturday | By Joseph M Sheehan | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/grain-prices-off-sharply-in-week-trend-irregular-punctuated-by.html | GRAIN PRICES OFF SHARPLY IN WEEK Trend Irregular Punctuated by Frequent Rallies Which Market Failed to Sustain | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/hector-w-lefebvre.html | HECTOR W LEFEBVRE | special to Tl NLVV o XIMT S | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/holden-leads-golf-qualifiers.html | Holden Leads Golf Qualifiers | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/ieinhdth-rw.html | ieinhdth Rw | Secial to Nw Yo | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/indians-fear-malik-statement-on-kashmir-may-complicate-settlement.html | Indians Fear Malik Statement on Kashmir May Complicate Settlement of the Dispute | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/insurance-agents-case-stated.html | Insurance Agents Case Stated | ADELINE WALLACH | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/iran-avoids-pact-gets-point-4-aid-guards-neutrality-by-shunning.html | IRAN AVOIDS PACT GETS POINT 4 AID Guards Neutrality by Shunning Implementing Agreement  Premiers Life Threatened | By Albion Ross | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/iran-cites-letters-in-reply-to-british.html | IRAN CITES LETTERS IN REPLY TO BRITISH | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/jersey-ski-team-victor-beats-new-york-council-squad-by-22-seconds.html | JERSEY SKI TEAM VICTOR Beats New York Council Squad by 22 Seconds at Mad River | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/johh-aldriih-87-ah-ihdustrialist-expresident-of-providenoo-maohiner.html | JOHH ALDRIIH 87 AH IHDUSTRIALIST ExPresident of Providenoo Maohiner Firm DeadKnown for WaterColor Painting | Special to Tag Nt YoRx TES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/john-bull-despite-austerity-still-hunts-the-fox-more-packs-flourish.html | John Bull Despite Austerity Still Hunts the Fox More Packs Flourish Today Than Before World War II | By Clifton Daniel | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/lake-being-drained-in-canada-to-develop-deposit-of-60000000-tons-of.html | Lake Being Drained in Canada to Develop Deposit of 60000000 Tons of Rich Iron Ore | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/larsen-defeats-flam-in-coast-tennis-final.html | Larsen Defeats Flam In Coast Tennis Final | By the United Press | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/league-performs-poems-set-to-song-composers-group-at-modern-art.html | LEAGUE PERFORMS POEMS SET TO SONG Composers Group at Modern Art Museum Gives HourLong Harmonium by Persichetti | C H | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/lily-zachrisson-married.html | Lily Zachrisson Married | Specl to Yo TZMgS | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/marines-studies-gain-by-hardships-quantico-tests-show-men-get.html | MARINES STUDIES GAIN BY HARDSHIPS Quantico Tests Show Men Get Better Marks Living in Sticks Than in Barrack Comfort | By Benjamin Fine | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mgrath-is-urged-to-invite-inquiry-house-investigation-advocate.html | MGRATH IS URGED TO INVITE INQUIRY House Investigation Advocate Challenges Him  Bill to Ask Independent Justice Agency | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/miss-wasserman-to-wedi-i-graduate-of-n-y-u-to-be-bridei-of-walter.html | MISS WASSERMAN TO WEDI I Graduate of N Y U to Be Bridei of Walter Havre on March 23 I | peclato Nw Yomc rs I | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/moore-wins-at-manhasset.html | Moore Wins at Manhasset | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mousie-provides-color-for-metro-vera-mordaunt-studios-dye-expert.html | MOUSIE PROVIDES COLOR FOR METRO Vera Mordaunt Studios Dye Expert Has Worked Magic in Films for 21 Years | By Thomas M Pryor | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/move-to-aid-arabs-due-in-u-n-today-u-s-and-3-other-backers-will.html | MOVE TO AID ARABS DUE IN U N TODAY U S and 3 Other Backers Will Present 250000000 Plan for Palestine Refugees | By Walter Sullivan | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-g-hickox-84-leader-in-cleveland.html | MRS G HICKOX 84 LEADER IN CLEVELAND | Special to om rnrs | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/mrs-walton-h-doggett.html | MRS WALTON H DOGGETT | Special to Tlz Iqzw OPK TIMZS | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/new-friends-present-five-noted-artists.html | NEW FRIENDS PRESENT FIVE NOTED ARTISTS | R P | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/new-york-banker-heads-colgate-university-board.html | New York Banker Heads Colgate University Board | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/nuptials-here-feb-16-for-2ulie___t-thompson.html | NUPTIALS HERE FEB 16 FOR 2ULIET THOMPSON | I | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/olympic-interest-grows-in-britain-athletes-training-hard-for.html | OLYMPIC INTEREST GROWS IN BRITAIN Athletes Training Hard for Helsinki Games Public Is Asked for 30000 | By Farnsworth Fowle | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/orville-k-rowe.html | ORVILLE K ROWE | Special to TH NLW YORt TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/outlook-is-gloomy-in-french-exports-stagnation-or-sharp-decline-now.html | OUTLOOK IS GLOOMY IN FRENCH EXPORTS Stagnation or Sharp Decline Now Expected With Further Franc Devaluation Feared | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/oxygen-tent-fire-fatal-hospital-patient-63-killed-when-he-lights-a.html | OXYGEN TENT FIRE FATAL Hospital Patient 63 Killed When He Lights a Cigarette | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/paijllewisfeiss-leveland-leader-chairman-of-mens-tailoring-firm.html | PAIJLLEWISFEISS LEVELAND LEADER Chairman of Mens Tailoring Firm Founded in 1842 Dies Owned Rare Volumes | Specis to Ts Nsw Yo TrMS | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/patterns-of-the-times-toppers-chic-and-practical-jackets-suggested.html | Patterns of The Times Toppers Chic and Practical Jackets Suggested as Spring Tonic for the Wardrobe | By Virginia Pope | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/peekskill-finds-no-record.html | Peekskill Finds No Record | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/pelham-confusion-a-brotherly-issue-rival-police-chiefs-exchange.html | PELHAM CONFUSION A BROTHERLY ISSUE Rival Police Chiefs Exchange Village Headaches but They Are All in the Family | By Merrill Folsom | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/philadelphia.html | PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/prayers-9-pm-to-6-am-to-ask-race-track-ban.html | Prayers 9 PM to 6 AM To Ask Race Track Ban | By the United Press | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/pro-football-loop-maps-details-of-yank-sale-to-dallas-then-ends.html | Pro Football Loop Maps Details of Yank Sale to Dallas Then Ends Meeting HEAD OF SYNDICATE TO TALK WITH BELL | By Louis Effrat | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/prolonged-truce-talkfest-seems-to-please-the-reds.html | Prolonged Truce Talkfest Seems to Please the Reds | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/radio-and-television-arthur-godfrey-broadcastings-perennial-bad-boy.html | RADIO AND TELEVISION Arthur Godfrey Broadcastings Perennial Bad Boy Invites Another Brush With F C C Officials | By Jack Gould | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/remsenglidden-victors-top-ethridgebadger-in-final-of-squash.html | REMSENGLIDDEN VICTORS Top EthridgeBadger in Final of Squash Racquets Tourney | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/rev-dr-paul-j-hoh-i-seminary-president.html | REV DR PAUL J HOH I SEMINARY PRESIDENT | Special to llw YoP is | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/scarsdale-church-dedicated.html | Scarsdale Church Dedicated | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/school-janitor-ruling-goldstein-denies-custodian-aides-are-civil.html | SCHOOL JANITOR RULING Goldstein Denies Custodian Aides Are Civil Service Employes | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/schweitzergoldberg.html | SchweitzerGoldberg | Spectz to lqzw YOK TIMy | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/selma-schechtman-makes-bow-at-piano.html | SELMA SCHECHTMAN MAKES BOW AT PIANO | H C S | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sharp-drop-marks-stocks-in-london-truman-churchill-speeches-fail-to.html | SHARP DROP MARKS STOCKS IN LONDON Truman Churchill Speeches Fail to Stem Rout as Values Plunge Through 51 Lows | By Lewis L Nettleton | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sheldon-and-ford-tie.html | Sheldon and Ford Tie | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/signs-multiplying-of-easing-in-steel-development-points-up-four.html | SIGNS MULTIPLYING OF EASING IN STEEL Development Points Up Four Factors Indicating 1952 Will Not Be Shortage Year | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |

| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/soviet-finishing-volgadon-canal-linking-the-baltic-and-black-seas.html | Soviet Finishing VolgaDon Canal Linking the Baltic and Black Seas Role of 60Mile Waterway in Future of Russian Naval Strategy Likened to That of Panama for U S Warships | By Harry Schwartz | RE0000054991 | 1980-03-24 | B00000340867 |
|---|---|---|---|---|---|---|
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/soviet-shuns-p-o-w-talk-note-links-u-s-to-german-and-japanese.html | SOVIET SHUNS P O W TALK Note Links U S to German and Japanese Criminals | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/spellman-finishes-roundworld-trip-arrives-in-boston-and-visits.html | SPELLMAN FINISHES ROUNDWORLD TRIP Arrives in Boston and Visits Father Says Vatican Isnt Anxious About Envoy | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sports-of-the-times-baseballs-no-1-fan.html | Sports of The Times Baseballs No 1 Fan | By Arthur Daley | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/steel-pickets-withdrawn.html | Steel Pickets Withdrawn | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/stopgap-cabinet-formed-in-france-faure-group-lacks-reliable.html | STOPGAP CABINET FORMED IN FRANCE Faure Group Lacks Reliable Assembly Majority  Faces Urgent Tunisian Issue | By Lansing Warren | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/sutphen-triumphs-in-dinghy-regatta-scores-at-larchmont-club-as.html | SUTPHEN TRIUMPHS IN DINGHY REGATTA Scores at Larchmont Club as Raymonds Snort Capsizes  Results of Other Races | By James Robbins | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/swiss-bank-urges-3-italian-bonds-switch-from-other-foreign-issues.html | SWISS BANK URGES 3 ITALIAN BONDS Switch From Other Foreign Issues to 3 State Guaranteed Dollar Loans Advocated | By George H Morison | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/texas-blonde-kills-2-bulls-in-debut-in-mexican-ring.html | Texas Blonde Kills 2 Bulls In Debut in Mexican Ring | By the United Press | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/thomas-t-haver.html | THOMAS T HAVER | Special to L YOEt TZ | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/threat-of-a-strike-in-aluminum-fades-truman-set-to-call-pay-board.html | THREAT OF A STRIKE IN ALUMINUM FADES Truman Set to Call Pay Board Into Case if Mediators Fail on Settlement This Week | By A H Raskin | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/threat-to-peace-charged.html | Threat to Peace Charged | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/trouble-is-feared-in-communications-prospect-seen-unless-steps-are.html | TROUBLE IS FEARED IN COMMUNICATIONS Prospect Seen Unless Steps Are Taken to Augment Short Aluminum Steel Supplies | By Thomas P Swift | RE0000054991 | 1980-03-24 | B00000340867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/tunisia-outbursts-checked-by-french-minor-incidents-reported-as.html | TUNISIA OUTBURSTS CHECKED BY FRENCH Minor Incidents Reported as Violent Weather Aids in Curbing Nationalists | By Robert C Doty | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/union-aides-called-in-chicago-bombing.html | UNION AIDES CALLED IN CHICAGO BOMBING | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/value-of-fare-rise-queried-decline-in-passenger-use-said-to-cancel.html | Value of Fare Rise Queried Decline in Passenger Use Said to Cancel Effect of Increase | MAX M TAMIR | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/visit-to-paraguay-gainful.html | Visit to Paraguay Gainful | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/wary-on-tax-rise-congress-receives-new-budget-today-mccormack-and.html | WARY ON TAX RISE CONGRESS RECEIVES NEW BUDGET TODAY McCormack and Halleck Call Prospects Dim for Additional Levies in Face of Deficit | By Clayton Knowles | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-21 | https://www.nytimes.com/1952/01/21/archives/yale-to-open-clinic-on-marriage-advice.html | YALE TO OPEN CLINIC ON MARRIAGE ADVICE | Special to THE NEW YORK TIMES | RE0000054991 | 1980-03-24 | B00000340867 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/-budgetese-spoken-here-six-pages-translate-it.html | Budgetese Spoken Here Six Pages Translate It | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/outstanding-year-seen-for-apparel-stabilization-of-prices-should.html | OUTSTANDING YEAR SEEN FOR APPAREL Stabilization of Prices Should Encourage Consumer Buying Trade Group Is Informed | By Herbert Koshetz | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/-paltry-aid-offer-upsets-pakistanis-accord-for-up-to-12000000-fails.html | PALTRY AID OFFER UPSETS PAKISTANIS Accord for Up to 12000000 Fails to Satisfy Karachi Washington Surprised | By Michael James | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/250-won-for-vehicle-tag-idea.html | 250 Won for Vehicle Tag Idea | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/3-die-30-wounded-in-riots-in-tunisia-3-die-30-wounded-in-tunisia.html | 3 Die 30 Wounded In Riots in Tunisia 3 Die 30 Wounded in Tunisia Rioting | By Robert C Doty | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/3-state-witnesses-against-moran-are-held-in-protective-custody.html | 3 State Witnesses Against Moran Are Held in Protective Custody AllMale Jury Completed in Fire Shakedown Case Woman Protesting Being Excused by Mutual Consent Is Rebuked | By William R Conklin | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/5-egyptians-slain-in-cemetery-fight-british-shoot-at-terrorists.html | 5 EGYPTIANS SLAIN IN CEMETERY FIGHT British Shoot at Terrorists Hidden in Tombs Death of U S Nun Under Inquiry | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |

| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/99596-for-91day-bills-average-price-for-1200705000-sold-equal-to.html | 99596 FOR 91DAY BILLS Average Price for 1200705000 Sold Equal to 1599 Rate | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
|---|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/action-to-revise-blue-laws-voted-legislature-adopts-proposal-by.html | ACTION TO REVISE BLUE LAWS VOTED Legislature Adopts Proposal by Dewey for Study Group Veteran Jobs Aid Asked | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/american-volumes-auctioned-in-london.html | AMERICAN VOLUMES AUCTIONED IN LONDON | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/an-878foot-telegram-is-sent-to-washington.html | An 878Foot Telegram Is Sent to Washington | By the United Press | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/anta-extends-run-of-oneill-classic-desire-under-elms-will-stay-two.html | ANTA EXTENDS RUN OF ONEILL CLASSIC Desire Under Elms Will Stay Two More Weeks to Feb 9 Units Second Due Feb 12 | By Louis Calta | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/antiquarians-see-a-1717-restoration-brusheverard-house-new-addition.html | ANTIQUARIANS SEE A 1717 RESTORATION BrushEverard House New Addition to Williamsburg Colony Studied by Forum | By Sanka Knox | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/apathy-to-nazism-found-in-germany-survey-by-u-s-commissioner-shows.html | APATHY TO NAZISM FOUND IN GERMANY Survey by U S Commissioner Shows Small Concern Over Threat of Minorities | By Drew Middleton | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/appointment-of-secretary-is-announced-by-vassar.html | Appointment of Secretary Is Announced by Vassar | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/apprentices-face-draft-deferment-truman-is-expected-to-order.html | APPRENTICES FACE DRAFT DEFERMENT Truman Is Expected to Order Exemption for Commerce and Industry Trainees | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/arab-bloc-accepts-refugee-aid-plan-but-syria-and-lebanon-imply.html | ARAB BLOC ACCEPTS REFUGEE AID PLAN But Syria and Lebanon Imply Reservations as Program Is Presented in U N Unit | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/arabrussian-talks-held-delegates-to-u-n-reported-in-new-bid-for.html | ARABRUSSIAN TALKS HELD Delegates to U N Reported in New Bid for Backing of Soviet | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/art-donated-to-fisk-u-items-from-african-collection-of-g-w-ellis.html | ART DONATED TO FISK U Items From African Collection of G W Ellis Given by Niece | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/arthur-jones.html | ARTHUR JONES | Special to NLV YOgK I | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/auto-leaders-mourn-at-w-o-briggs-rites.html | AUTO LEADERS MOURN AT W O BRIGGS RITES | Special to Nw NoP rzs | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/auto-output-in-52-is-put-at-3800000-wilson-advisers-say-defense.html | AUTO OUTPUT IN 52 IS PUT AT 3800000 Wilson Advisers Say Defense Planning Change Will Ease Steel and Aluminum Pinch | By Charles E Egan | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/balanced-budget-in-jersey-offered-no-new-taxes-proposed-by-governor.html | BALANCED BUDGET IN JERSEY OFFERED No New Taxes Proposed by Governor Driscoll in His Message to Legislature | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/bonds-and-shares-on-london-market-foreign-issues-lead-trading.html | BONDS AND SHARES ON LONDON MARKET Foreign Issues Lead Trading Interest Home Industrials Sag British Funds Firm | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/boxing-board-notifies-walcott-he-must-sign-for-title-bout-within-15.html | Boxing Board Notifies Walcott He Must Sign for Title Bout Within 15 Days NEW YORK INVOKES SIXMONTH RULING | By James P Dawson | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/britains-fortitude.html | Britains Fortitude | Mrs ROBERT E SPEER | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/budget-gave-president-a-record-in-headaches.html | Budget Gave President A Record in Headaches | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/budget-itself-is-up-1-to-16-billion-a-pound.html | Budget Itself Is Up 1 To 16 Billion a Pound | By the United Press | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/byron-janis-gives-3d-local-program-young-pianist-wins-carnegie-hall.html | BYRON JANIS GIVES 3D LOCAL PROGRAM Young Pianist Wins Carnegie Hall Audience Presents Sonata by Kabalevsky | C H | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/c-i-o-and-a-f-l-here-form-unit-to-keep-peace-among-rival-unions.html | C I O and A F L Here Form Unit To Keep Peace Among Rival Unions BOARD SET UP HERE TO END UNION WARS | By A H Raskin | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/called-judicial-murder.html | Called Judicial Murder | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/cannery-suppliers-getting-big-orders-work-and-timesaving-devices.html | CANNERY SUPPLIERS GETTING BIG ORDERS Work and TimeSaving Devices Stressed as Defense Effort Increases Labor Shortage | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/carlos-cuervo-borda.html | CARLOS CUERVO BORDA | pecial to T lv YO TraFs | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/cavanaughcanavan.html | CavanaughCanavan | special to Nw Yo Tnrs | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/charlfs-wf_geman.html | CHARLFS WFGEMAN | Special to T l YORK TIMZ | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/china-air-agents-sue-chiang-in-libel-general-mow-and-col-hsiang.html | CHINA AIR AGENTS SUE CHIANG IN LIBEL General Mow and Col Hsiang Seek 4000000 Damages for Story on Dismissal | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/cleared-on-red-poster-indicted-attorney-is-acquitted-of-disorderly.html | CLEARED ON RED POSTER Indicted Attorney Is Acquitted of Disorderly Conduct | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/clinton-e-hurlock.html | CLINTON E HURLOCK | Special to iNv YOR TiMes | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/cohen-ordered-freed-coast-judge-directs-acquittal-of-crime-inquiry.html | COHEN ORDERED FREED Coast Judge Directs Acquittal of Crime Inquiry Figure | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/collins-accepts-yankee-pact-terwilliger-and-teed-in-dodger-fold.html | Collins Accepts Yankee Pact Terwilliger and Teed in Dodger Fold FIRST SACKER SIGNS FOR 1952 CAMPAIGN | By William J Briordy | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/colombia-building-armed-forces.html | Colombia Building Armed Forces | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/corn-leads-grains-higher-in-chicago-futures-move-up-in-all-pits.html | CORN LEADS GRAINS HIGHER IN CHICAGO Futures Move Up in All Pits Cash Prices Are Steady  Wheat Buying Lags | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dean-gets-newspaper-general-is-reported-pleased-by-story-of-his.html | DEAN GETS NEWSPAPER General Is Reported Pleased by Story of His Experience | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/details-of-point-4-aid-given.html | Details of Point 4 Aid Given | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dewey-urges-rise-in-illness-benefit-special-message-for-increase.html | DEWEY URGES RISE IN ILLNESS BENEFIT Special Message for Increase From 26 to 30 a Week  Pay Proposal Studied | By Leo Egan | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dies-at-92-leaves-73-survivors.html | Dies at 92 Leaves 73 Survivors | special to w Yox lkr | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/doubling-of-penalty-asked-for-fish-bout-overload.html | Doubling of Penalty Asked For Fish Bout Overload | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dr-patrick-e-gear.html | DR PATRICK E GEAR | Special to Nsw Yom Tzs | RE0000054992 | 1980-03-24 | B00000340868 |

| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dr-philip-gaubart.html | DR PHILIP GAUBART | Special to THs lw oI 1 | RE0000054992 | 1980-03-24 | B00000340868 |
|---|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/dutch-seek-us-aim-on-european-army-netherlands-premier-lunches-with.html | DUTCH SEEK US AIM ON EUROPEAN ARMY Netherlands Premier Lunches With Truman and Discusses Problem With Acheson | By James Reston | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/edwin-j-obrien.html | EDWIN J OBRIEN | Special to Tm NV Yo irzMl | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/edwin-p-hayes.html | EDWIN P HAYES | SperAal to Ngw YORK ES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/egypt-voices-concern.html | Egypt Voices Concern | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/egyptian-envoy-warns-on-suez-token-forces.html | Egyptian Envoy Warns On Suez Token Forces | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/exriff-chief-doubts-spanish-policy-shift.html | EXRIFF CHIEF DOUBTS SPANISH POLICY SHIFT | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/fairchild-strike-halted-workers-return-pending-the-outcome-of.html | FAIRCHILD STRIKE HALTED Workers Return Pending the Outcome of Parley Today | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/family-went-to-peekskill.html | Family Went to Peekskill | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/four-more-egyptians-slain.html | Four More Egyptians Slain | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/fund-change-plan-splits-big-groups-catholics-jewish-and-hospital.html | FUND CHANGE PLAN SPLITS BIG GROUPS Catholics Jewish and Hospital Units Favor Limiting Appeal to Publicly Owned Concerns | By Lucy Freeman | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/gahaghermccuhough.html | GaHagherMcCuHough | Special to Tm 1zw Yol IXMr S | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/george-a-tefreauli.html | GEORGE A TEFREAULI | pedal to NLW Yo | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/graham-refuses-cio-bid-unable-to-leave-u-n-mission-for-post-as.html | GRAHAM REFUSES CIO BID Unable to Leave U N Mission for Post as Union Umpire | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/griffis-to-retire-as-envoy-to-spain-visas-not-needed-there-for-u-s.html | GRIFFIS TO RETIRE AS ENVOY TO SPAIN Visas Not Needed There for U S Visitors Henry Villard First Minister to Libya | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/gross-on-escape-just-felt-like-it-calling-guards-by-nicknames.html | GROSS ON ESCAPE JUST FELT LIKE IT Calling Guards by Nicknames Bookie Says He Walked Out on Spur of the Moment | By Emanuel Perlmutter | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/harry-coleman.html | HARRY COLEMAN | oeclal to TI NSW YOF K Mg | RE0000054992 | 1980-03-24 | B00000340868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/harry-j-langhorst.html | HARRY J LANGHORST | SIecll to THE NEW YORK rIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/highway-report-due-soon-engineer-to-recommend-a-route-for-road.html | HIGHWAY REPORT DUE SOON Engineer to Recommend a Route for Road Through Fairfield | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/hilsberg-resigns-post-associate-conductor-to-stay-in-philadelphia.html | HILSBERG RESIGNS POST Associate Conductor to Stay in Philadelphia Till Seasons End | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/home-of-u-s-diplomat-robbed.html | Home of U S Diplomat Robbed | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/house-examines-rise-in-tax-staff-dunlap-tells-group-21-district.html | HOUSE EXAMINES RISE IN TAX STAFF Dunlap Tells Group 21 District Offices Are Envisioned Under the Reorganization Plan | By Clayton Knowles | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/in-the-nation-only-stalin-could-cut-the-budget-much.html | In The Nation Only Stalin Could Cut the Budget Much | By Arthur Krock | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/india-is-expanding-shipbuilding-field-government-enters-agreement.html | INDIA IS EXPANDING SHIPBUILDING FIELD Government Enters Agreement With Scindia Company for Partnership Enterprise | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/interzonal-trade-in-germany-near-resumption-seen-as-pact-on-key.html | INTERZONAL TRADE IN GERMANY NEAR Resumption Seen as Pact on Key Issue of Curb on West Berlin Is Held Possible | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/iprof-charles-e-cosand.html | IPROF CHARLES E COSAND | I Special to Tim Nsw YORK TiMZS | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/iran-groups-cheer-consulate-closing-backers-of-mossadegh-begin-a.html | IRAN GROUPS CHEER CONSULATE CLOSING Backers of Mossadegh Begin a Festival in Celebration of AntiBritish Move | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/iron-curtain-exiles-set-aims-for-future.html | IRON CURTAIN EXILES SET AIMS FOR FUTURE | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/israelis-doubt-arab-aims.html | Israelis Doubt Arab Aims | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/italy-to-increase-outlay-for-arms-cabinet-after-12hour-session.html | ITALY TO INCREASE OUTLAY FOR ARMS Cabinet After 12Hour Session Approves 200000000 Rise in Each of Next Two Years | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/james-a-fleming.html | JAMES A FLEMING | Special to THE NEW YORE TiES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/james-warrender.html | JAMES WARRENDER | peelal to TE NEW YOR TIMrS | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/japanese-warned-of-hurdles-ahead-hirohito-in-talk-to-parliament.html | JAPANESE WARNED OF HURDLES AHEAD Hirohito in Talk to Parliament Cites Difficulties Sovereignty Will Bring to Country | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/jessup-ouster-drive-is-resumed-in-senate.html | JESSUP OUSTER DRIVE IS RESUMED IN SENATE | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/joseph-e-holmes.html | JOSEPH E HOLMES | Special to T N Yo TtMy S | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/joseph-schuster-in-cello-recital-town-hall-program-includes-works.html | JOSEPH SCHUSTER IN CELLO RECITAL Town Hall Program Includes Works by Haydn Von Weber Beethoven and Hindemith | R P | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/lausche-endorses-disalle-for-senate.html | LAUSCHE ENDORSES DISALLE FOR SENATE | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/libyan-calls-for-u-n-survey.html | Libyan Calls for U N Survey | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/lieut-a-lfijskewloz-prospetive-bride-medical-specialist-in-the-army.html | LIEUT A lfiJSKEWlOZ PROSPETIVE BRIDE Medical Specialist in the Army Engaged to Joseph Minturn an Alumus of Fordhamapos | Special to NEW Yom WZ3ES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/manpower-excess-cited-by-ship-union-surplus-of-rated-men-equips.html | MANPOWER EXCESS CITED BY SHIP UNION Surplus of Rated Men Equips Seafarers to Meet Future Needs Officials Declare | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/maritime-board-planning-new-system-of-subsidies.html | Maritime Board Planning New System of Subsidies | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/memorial-to-dan-beard.html | Memorial to Dan Beard | AUGUSTUS POST | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mile-of-trolley-rails-in-chicago-may-be-torn-up-for-scrap-steel-n-p.html | Mile of Trolley Rails in Chicago May Be Torn Up for Scrap Steel N P A Reported Negotiating With Transit Interests to Recover an Estimated 25000 Tons of Trackage | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/military-budget-52-billion-14-billion-of-it-is-for-planes-military.html | Military Budget 52 Billion 14 Billion of It Is for Planes MILITARY BUDGET SET AT 52 BILLION | By Austin Stevens | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/military-budget-spread-year-or-more-is-added-to-the-buildup-with.html | Military Budget Spread Year or More Is Added to the BuildUp With Planes and Atom Weapons to Fore | By Hanson W Baldwin | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/military-tie-expected-soon.html | Military Tie Expected Soon | By Camille M Cianfarra | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/miss-mabel-shanahan.html | MISS MABEL SHANAHAN | Special to v You Ms | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mrs-isaac-thomas.html | MRS ISAAC THOMAS | Spectat to Trs lw Yo Trrs | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/mrs-james-j-redmond.html | MRS JAMES J REDMOND | Special to THE NEW YORK TIMIS | RE0000054992 | 1980-03-24 | B00000340868 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/mrs-m-m-griggs-has-daughter.html | Mrs M M Griggs Has Daughter | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/new-cabinet-member-asked-in-celler-bill-for-a-department-of.html | New Cabinet Member Asked in Celler Bill For a Department of Overseas Information | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/new-realty-tax-opposed.html | New Realty Tax Opposed | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/news-of-food-prices-of-fresh-frozen-canned-items-compared-by-state.html | News of Food Prices of Fresh Frozen Canned Items Compared by State Extension Service | By June Owen | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/patrick-a-twomey.html | PATRICK A TWOMEY | Special to TJ NW YOrK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/peace-task-of-all-eisenhower-holds-unity-necessary-for-security.html | PEACE TASK OF ALL EISENHOWER HOLDS Unity Necessary for Security General Says as He Takes Seat in French Academy | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/peacetime-record-huge-outlay-necessary-to-finance-the-fight-for.html | PEACETIME RECORD Huge Outlay Necessary to Finance the Fight for Peace President Says | By John D Morris | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/pool-of-newspapers-for-ad-front-urged.html | POOL OF NEWSPAPERS FOR AD FRONT URGED | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/president-urges-benefits-in-event-of-atom-attack.html | President Urges Benefits In Event of Atom Attack | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/psychiatrists-list-hospital-standards.html | PSYCHIATRISTS LIST HOSPITAL STANDARDS | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/race-track-plan-voided-prayers-for-ban-go-on.html | Race Track Plan Voided Prayers for Ban Go On | By the United Press | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/ralph-edwin-schenck.html | RALPH EDWIN SCHENCK | pecla to TIE Nw YORK TIME | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/reaction-surprises-washington.html | Reaction Surprises Washington | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/regents-to-assail-proposed-changes-will-protest-adding-members-and.html | REGENTS TO ASSAIL PROPOSED CHANGES WILL Protest Adding Members and Letting Governor Appoint 5 of Board | By Warren Weaver Jr | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/rise-in-postal-rates-is-urged-by-truman.html | RISE IN POSTAL RATES IS URGED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/robert-a-barnitt.html | ROBERT A BARNITT | Spectat to Nw YORK S | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archiv es/rqliss-monnell-engage-to-wed-mr-holyoke-graduate-will-be-bride-of.html | rqlISS MONNELL ENGAGe TO WED Mr Holyoke Graduate Will Be Bride of Harry w Danieli a Cornell Medical Student | SZCIal to T Nw YoP Tar | RE0000054992 | 1980-03-24 | B00000340868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/russians-are-firm-on-new-u-n-states-reiterate-stand-for-admission.html | RUSSIANS ARE FIRM ON NEW U N STATES Reiterate Stand for Admission En Bloc of 14 Countries 5 Sponsored by Moscow | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/savings-and-loan-growth-54-banks-in-philadelphia-area-gain-125-in.html | SAVINGS AND LOAN GROWTH 54 Banks in Philadelphia Area Gain 125 in Assets in Year | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/savings-bank-elects-president.html | Savings Bank Elects President | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/sawyer-press-aide-picked.html | Sawyer Press Aide Picked | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/seaboard-quits-group-airline-disagrees-with-policy-of-military.html | SEABOARD QUITS GROUP Airline Disagrees With Policy of Military Transport Body | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/selecting-candidates.html | Selecting Candidates | J J MCENTEE Jr | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/son-to-mrs-ernes-m-stires-2d.html | Son to Mrs Ernes M Stires 2d | SpecJal to TH NE Yomw TtY | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/soviet-skips-session-on-austrian-treaty.html | SOVIET SKIPS SESSION ON AUSTRIAN TREATY | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/special-tax-message-is-barred-by-president.html | Special Tax Message Is Barred by President | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/sports-of-the-times-unloading-a-white-elephant.html | Sports of The Times Unloading a White Elephant | By Arthur Daley | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/stephen-stanley.html | STEPHEN STANLEY | peca to Tz NEW YoP x Trs | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/sterling-nations-to-curb-imports-decide-on-austerity-at-talk-in.html | STERLING NATIONS TO CURB IMPORTS Decide on Austerity at Talk in London Convertibility of Currency Also Is Aim | By Raymond Daniell | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/stowe-improves-skiing-facilities-nose-dive-trail-extended-and-new-s.html | STOWE IMPROVES SKIING FACILITIES Nose Dive Trail Extended and New Slalom Course Laid Out for U S Title Events | By Frank Elkins | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/suburban-trend-held-key-church-problem.html | SUBURBAN TREND HELD KEY CHURCH PROBLEM | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/taft-in-wisconsin-upholds-mcarthy-sees-demand-for-investigation-as.html | TAFT IN WISCONSIN UPHOLDS MCARTHY Sees Demand for Investigation as Fully Justified Assails Truman Foreign Policy | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/tax-rise-opposed-bipartisan-leaders-plan-reduction-in-military-and.html | TAX RISE OPPOSED Bipartisan Leaders Plan Reduction in Military and Domestic Items | By C P Trussell | RE0000054992 | 1980-03-24 | B00000340868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/ted-renaud.html | TED RENAUD | Special to TIi Nv Yox TIMF | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/test-for-faure-cabinet-today.html | Test for Faure Cabinet Today | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/text-of-president-trumans-message-to-congress-outlining-the.html | Text of President Trumans Message to Congress Outlining the National Budget Increase in Total Armed Strength and Greater Military Expense Are Biggest Items | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/thriftiness-goal-of-canadian-drive-womens-organizations-push.html | THRIFTINESS GOAL OF CANADIAN DRIVE Womens Organizations Push Campaign for Economies in Housewifes Budget | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/to-expedite-inquiries-u-s-attorneys-will-investigate-antitrust.html | TO EXPEDITE INQUIRIES U S Attorneys Will Investigate AntiTrust Complaints | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/to-stabilize-world-economy-report-to-u-n-on-international-aspects.html | To Stabilize World Economy Report to U N on International Aspects of Recessions Discussed | JAMES W ANGELL | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/truce-talks-reach-virtual-stoppage-subcommittee-on-terms-ends.html | TRUCE TALKS REACH VIRTUAL STOPPAGE Subcommittee on Terms Ends Session Quickly as Neither Side Makes New Offer | By Lindesay Parrott | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/truman-considers-budget-a-tight-one.html | TRUMAN CONSIDERS BUDGET A TIGHT ONE | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/truman-lists-program-for-service-men-asks-readjusted-aid-for-korea.html | Truman Lists Program for Service Men Asks Readjusted Aid for Korea Veterans | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/truman-would-amplify-the-voice-of-america.html | Truman Would Amplify The Voice of America | By the United Press | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-n-peace-commission-to-meet.html | U N Peace Commission to Meet | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-n-presses-job-study-1700-to-be-sifted-for-permanent-positions-by.html | U N PRESSES JOB STUDY 1700 to Be Sifted for Permanent Positions by End of 1953 | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-n-unit-would-try-to-define-aggressor.html | U N UNIT WOULD TRY TO DEFINE AGGRESSOR | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-s-leaders-urge-senate-to-approve-4-pacific-treaties-acheson.html | U S LEADERS URGE SENATE TO APPROVE 4 PACIFIC TREATIES Acheson Dulles and Bradley Push the Japanese Pact and Mutual Security Accords | By William S White | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/u-s-plan-on-rights-gains-ground-in-u-n.html | U S PLAN ON RIGHTS GAINS GROUND IN U N | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/union-group-acts-on-film-painters-carpenters-international-moves-to.html | UNION GROUP ACTS ON FILM PAINTERS Carpenters International Moves to Revoke Charter of Local in Dispute on Sorrell | By Thomas M Pryor | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/uprisings-in-asia-hailed-in-moscow-top-party-speaker-declares.html | UPRISINGS IN ASIA HAILED IN MOSCOW Top Party Speaker Declares Revolutionary Tide Cannot Be Checked by West | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/us-point-four-aid-for-colombia.html | US Point Four Aid for Colombia | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/utility-registers-notes-narragansett-electric-co-files-4200000.html | UTILITY REGISTERS NOTES Narragansett Electric Co Files 4200000 Issue With S E C | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/vast-atomic-drive-sought-by-president-to-ask-of-congress-5.html | VAST ATOMIC DRIVE SOUGHT BY TRUMAN President to Ask of Congress 5 to 6 Billion Expansion to Double Work for 5 Years | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/vdhskennedy.html | VdHsKennedy | Special to lq YOP | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/vietminh-drive-fails-to-retake-key-height.html | VIETMINH DRIVE FAILS TO RETAKE KEY HEIGHT | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/william-g-gussner.html | WILLIAM G GUSSNER | Sleclal to T Nw Yo TiT | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/william-h-bornemann.html | WILLIAM H BORNEMANN | Special to Nzw NoP lm | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/wood-field-and-stream-wildfowlers-of-atlantic-flyway-states-to-hold.html | Wood Field and Stream Wildfowlers of Atlantic Flyway States to Hold Organization Meeting | By Raymond R Camp | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-22 | https://www.nytimes.com/1952/01/22/archives/yugoslavs-stressing-investment-program.html | YUGOSLAVS STRESSING INVESTMENT PROGRAM | Special to THE NEW YORK TIMES | RE0000054992 | 1980-03-24 | B00000340868 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/-burglar-alarms-urged-on-elizabeth-fire-boxes.html | Burglar Alarms Urged On Elizabeth Fire Boxes | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/15000-car-workers-idle-dispute-at-briggs-plant-also-closes-chrysler.html | 15000 CAR WORKERS IDLE Dispute at Briggs Plant Also Closes Chrysler Division | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/163800000-fund-sought-by-mayor-county-tax-plan-and-stateaid-plea-to.html | 163800000 FUND SOUGHT BY MAYOR County Tax Plan and StateAid Plea to Go to Albany Rise in 2 Ceiling Asked | By Charles G Bennett | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/3-heard-in-narcotics-inquiry.html | 3 Heard in Narcotics Inquiry | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/a-female-tarzan-next-in-filmdom-sol-lesser-producer-of-most-of.html | A FEMALE TARZAN NEXT IN FILMDOM Sol Lesser Producer of Most of Current Series Plans New Adventures for a Heroine | By Thomas M Pryorspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/abroad-where-east-and-west-come-face-to-face.html | Abroad Where East and West Come Face to Face | By Anne OHare McCormick | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/accusations-against-british.html | Accusations Against British | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/antiques-of-soutth-subject-of-forum-expert-at-williamsburg-scouts.html | ANTIQUES OF SOUTH SUBJECT OF FORUM Expert at Williamsburg Scouts Charge That English Pieces Dominate Furniture | By Sanka Knoxspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/arab-refugee-aid-advances-in-u-n-middle-east-states-however-tie.html | ARAB REFUGEE AID ADVANCES IN U N Middle East States However Tie Acceptance to Proposal for Groups Return to Israel | By Walter Sullivanspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/arbiter-demanded-to-end-pier-strife-report-by-state-factfinders.html | ARBITER DEMANDED TO END PIER STRIFE Report by State FactFinders Cites Abuses Urges Reform of Longshoremens Union FRAUD SEEN IN PACT VOTE Reactions to Conclusions Vary With Some Violent  Early Session to Map Peace | By George Horne | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/army-seeks-road-safety-post-commanders-empowered-to-limit-mens-car.html | ARMY SEEKS ROAD SAFETY Post Commanders Empowered to Limit Mens Car Trips | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/arthur-coolidge-bay-state-exaidei-former-lieutenant-governor-headed.html | ARTHUR COOLIDGE BAY STATE EXAIDEI Former Lieutenant Governor Headed Republican Slate 2 Years AgoDies in Home | Special to THZ NV YOK ln4 | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/atom-expansion-studied-congressional-group-examines-truman-plan-in.html | ATOM EXPANSION STUDIED Congressional Group Examines Truman Plan in Secret | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/august-j-cormier.html | AUGUST J CORMIER | SpeCial to 1gw Yo | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/austria-reorganizes-coalition-cabinet.html | AUSTRIA REORGANIZES COALITION CABINET | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/belgian-premier-cites-defense.html | Belgian Premier Cites Defense | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/belgians-expedite-europe-army-plan-delegates-hold-position-taken-by.html | BELGIANS EXPEDITE EUROPE ARMY PLAN Delegates Hold Position Taken by Brussels Finally Offers Basis for an Agreement | By Harold Callenderspecial to the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |

| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bernard-l-cohn-63-a-former-publisher.html | BERNARD L COHN 63 A FORMER PUBLISHER | Special to Tm lw yor | RE0000054993 | 1980-03-24 | B00000340869 |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/billon-vivisection-revived-in-albany-republicans-propose-measure.html | BILLON VIVISECTION REVIVED IN ALBANY Republicans Propose Measure Backed by Atomic Officials Chances Held Brighter | By Warren Weaver Jrspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bogota-and-u-s-in-pact-talks.html | Bogota and U S in Pact Talks | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bonds-and-shares-on-london-market-prices-improve-moderately-on.html | BONDS AND SHARES ON LONDON MARKET Prices Improve Moderately on Confidence in Finance Ministers Conference | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/bonn-scores-gain-on-defense-issue-allies-agree-that-contribution-of.html | BONN SCORES GAIN ON DEFENSE ISSUE Allies Agree That Contribution of Money by Germans Be Sifted by Pact Group | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/boonewahwork.html | BooneWaHwork | Special to 1 Ngw YOPK ruer s | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/brothersinlaw-die-same-dayi.html | BrothersinLaw Die Same DayI | I Special to Nv Yo TLF9 | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/butler-warns-britons-chancellor-of-exchequer-cites-dangers-in-loss.html | BUTLER WARNS BRITONS Chancellor of Exchequer Cites Dangers in Loss of Gold Dollars | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/c-p-taft-files-in-ohio-brother-of-senator-enters-g-o-p-primary-for.html | C P TAFT FILES IN OHIO Brother of Senator Enters G O P Primary for Governor | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/california-writer-honored-by-dutch-william-the-silent-award-in.html | CALIFORNIA WRITER HONORED BY DUTCH William the Silent Award in Memory of Air Victims Goes to David Perlman | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/capital-home-rule-passed-by-senate-bill-to-give-limited-voting.html | CAPITAL HOME RULE PASSED BY SENATE Bill to Give Limited Voting Rights to Washington Citizens Faces Hurdle in House | By C P Trussellspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/changes-in-philadelphia-bank.html | Changes in Philadelphia Bank | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/chester-w-gurley.html | CHESTER W GURLEY | Special to Nzw Yo | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/chinese-reds-oppose-a-tokyochiang-pact.html | CHINESE REDS OPPOSE A TOKYOCHIANG PACT | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/christian-f-piehl.html | CHRISTIAN F PIEHL | Special to NEW YOrK TIMS | RE0000054993 | 1980-03-24 | B00000340869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/church-is-250-years-old-st-georges-at-hempstead-to-hold-events.html | CHURCH IS 250 YEARS OLD St Georges at Hempstead to Hold Events Throughout Year | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/church-role-stressed-yale-dean-urges-defense-of-freedom-in-peril-of.html | CHURCH ROLE STRESSED Yale Dean Urges Defense of Freedom in Peril of War | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/cigar-agreement-signed-bayuk-would-buy-some-webster-brands-lease.html | CIGAR AGREEMENT SIGNED Bayuk Would Buy Some Webster Brands Lease Another | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/coleman-accepts-yankee-contract-with-hope-of-playing-until-may.html | Coleman Accepts Yankee Contract With Hope of Playing Until May Recalled by Marines He Plans to Report for Spring Drills Giants Raise Pay of Lockman to Estimated 22000 | By Roscoe McGowen | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/come-of-age-back-for-2d-try-tonight-judith-anderson-again-stars-in.html | COME OF AGE BACK FOR 2D TRY TONIGHT Judith Anderson Again Stars in 1934 Opus Last in City Centers Winter Series | By Sam Zolotow | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/commodity-index-drops-b-l-s-reports-decrease-from-3243-jan-11-to.html | COMMODITY INDEX DROPS B L S Reports Decrease From 3243 Jan 11 to 3206 Jan 18 | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/consumer-buying-rose-in-december-but-spending-as-related-to-income.html | CONSUMER BUYING ROSE IN DECEMBER But Spending as Related to Income Remained Low Federal Unit Reports | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/costa-rican-campaign-on-presidential-election-drive-focuses-on.html | COSTA RICAN CAMPAIGN ON Presidential Election Drive Focuses on Primaries | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/delaney-convicted-of-tax-bribery-faces-18-years-and-37500-fine.html | Delaney Convicted of Tax Bribery Faces 18 Years and 37500 Fine DELANEY IS GUILTY IN TAX BRIBE CASE | By John H Fentonspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/democrats-here-backing-truman-but-leaders-are-interested-in.html | DEMOCRATS HERE BACKING TRUMAN But Leaders Are Interested in Kefauver and Stevenson Opposed to Vinson | By Warren Moscow | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/dewey-asks-rise-for-state-police-urges-starting-salary-go-up-from.html | DEWEY ASKS RISE FOR STATE POLICE Urges Starting Salary Go Up From 1680 to 2250 and 570 More for All | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/dr-j-lilqc0li-59-jersey-physeialq-relative-of-civil-war-presiden.html | DR J  LIlqC0LI 59 JERSEY PHYSEIAlq Relative of Civil War Presiden DiesExHead of Staff at Mountainside Hospital | Special to N Yo Tnr | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/dulles-deplores-defeatism-on-asia-testifying-for-japanese-pact-he-s.html | DULLES DEPLORES DEFEATISM ON ASIA Testifying for Japanese Pact He Says U S Should Adopt a Positive Policy There | By William S Whitespecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/dunnecarson.html | DunneCarson | Ipecial to THI NEW YOIK TtME | RE0000054993 | 1980-03-24 | B00000340869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/eisenhower-urges-convention-to-map-unity-for-europe-favors.html | EISENHOWER URGES CONVENTION TO MAP UNITY FOR EUROPE Favors Constitutional Session to Create Greater Political and Economic Group DOUBTS WAR WITH SOVIET Sees No Russian Reprisals Belgian Action Spurs Accord on Continental Army EISENHOWER URGES EUROPEAN PARLEY | By Benjamin Wellesspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/fairness-praised-in-garment-trade-coat-suit-board-also-hears-report.html | FAIRNESS PRAISED IN GARMENT TRADE Coat Suit Board Also Hears Report on the Outlook for Synthetic Fibers FAIRNESS PRAISED IN GARMENT TRADE | By Herbert Koshetzspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/farm-output-curb-assailed-by-taft-senator-in-wisconsin-speech.html | FARM OUTPUT CURB ASSAILED BY TAFT Senator in Wisconsin Speech Voices General Agreement With Price Support Plan | By Richard J H Johnstonspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/faure-is-upheld-by-396220-vote-big-edge-in-french-assembly-supports.html | FAURE IS UPHELD BY 396220 VOTE Big Edge in French Assembly Supports a Conciliatory but Firm Policy on Tunisia | By Lansing Warrenspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/few-spending-2d-winter-in-korea-as-rotation-plan-reaches-its-peak.html | Few Spending 2d Winter in Korea As Rotation Plan Reaches Its Peak Mrs Rosenberg Cites 108018 Enlisted Men and 5576 Officers Returned to U S Others Moved From the Front | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/fire-graft-linked-to-2-city-regimes-moran-trial-witness-swears-he.html | FIRE GRAFT LINKED TO 2 CITY REGIMES Moran Trial Witness Swears He Collected for ODwyer Aide Until Told to Pay Sampson FIRE GRAFT LINKED TO 2 CITY REGIMES | By William R Conklin | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ford-funds-to-aid-india-farm-training.html | FORD FUNDS TO AID INDIA FARM TRAINING | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/frederick-c-thomann-i.html | FREDERICK C THOMANN I | Special to the NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/french-refuse-mexican-a-visa.html | French Refuse Mexican a Visa | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/fund-drive-issue-is-one-of-method-question-is-whether-united-appeal.html | FUND DRIVE ISSUE IS ONE OF METHOD Question Is Whether United Appeal Can Raise More Than Separate Campaigns | By Lucy Freeman | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/german-unity-study-shows-mixed-views.html | GERMAN UNITY STUDY SHOWS MIXED VIEWS | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/grim-choices-in-korea-u-n-faces-problems-both-in-renewed-offensive.html | Grim Choices in Korea U N Faces Problems Both in Renewed Offensive or Continued Stalled Talks | By Hanson W Baldwin | RE0000054993 | 1980-03-24 | B00000340869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hearing-on-baseball-pay-curbs-to-be-held-here-feb-6-giants-sign.html | Hearing on Baseball Pay Curbs to Be Held Here Feb 6 Giants Sign Lockman CLUBS GET CHANCE TO AIR OBJECTIONS Kieran Will Conduct Hearing on Salary Board Shift in Stabilization Policy ADMISSIONS RISE GRANTED Six Teams Permitted to Lift Prices but No Increases Will Be Made Here | By Luther A Hustonspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hilton-d-faulkner.html | HILTON D FAULKNER | Special to THZ NW N0 TrMr s | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/home-demolished-woman-is-rescued-her-husband-and-2-children.html | HOME DEMOLISHED WOMAN IS RESCUED Her Husband and 2 Children Believed Killed in Crash of Plane Into Frame House HOME DEMOLISHED WOMAN IS RESCUED | By Kennett Lovespecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hoover-unit-basks-tax-reorganizing-citizens-committee-aide-tells.html | HOOVER UNIT BASKS TAX REORGANIZING Citizens Committee Aide Tells House Truman Plan Is Step to Efficiency Economy | By Clayton Knowlesspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/house-building-limit-will-end-in-britain.html | HOUSE BUILDING LIMIT WILL END IN BRITAIN | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/house-is-assured-on-foreign-taxes-told-that-the-executive-much.html | HOUSE IS ASSURED ON FOREIGN TAXES Told That the Executive Much Concerned Seeks Relief on Levies on Defense Outlay | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/hoving-asks-state-sift-city-finances-he-urges-legislative-action-as.html | HOVING ASKS STATE SIFT CITY FINANCES He Urges Legislative Action as Mayors Backers Press Fight on Court Bills | By Leo Eganspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/howard-m-case.html | HOWARD M CASE | Special to Tz Nzw YORK Tz4ss | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/israel-quits-u-n-for-day-protesting-iraqi-hangings.html | Israel Quits U N for Day Protesting Iraqi Hangings | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/israel-reports-133-arab-marauders-slain-and-579-seized-in-border.html | Israel Reports 133 Arab Marauders Slain And 579 Seized in Border Drive on Stealing | By Dana Adams Schmidtspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/james-o-persons.html | JAMES O PERSONS | Special to T NZW YOIo TXMZS | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/joseph-t-buchanan.html | JOSEPH T BUCHANAN | specat to w Yo zrs | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/judge-pankens-brother-dies.html | Judge Pankens Brother Dies | Special to Tin | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/katyn-inquiry-to-resume-house-committee-is-aided-by-truman-in-hunt.html | KATYN INQUIRY TO RESUME House Committee Is Aided by Truman in Hunt for Evidence | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |

| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/kenneth-andrew.html | KENNETH ANDREW | Special to Tt NLW YoP x 1 | RE0000054993 | 1980-03-24 | B00000340869 |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/kenneth-r-wilson.html | Kenneth R Wilson | Special to ThE NV N0 lxr | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/kings-cruise-to-start-march-11.html | Kings Cruise to Start March 11 | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/kirkpatrick-gives-scarlatti-lesson-harpsichordist-develops-his.html | KIRKPATRICK GIVES SCARLATTI LESSON Harpsichordist Develops His Theory of Composers Music Growth in Program Here | R P | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/lee-tire-and-rubber.html | Lee Tire and Rubber | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/limits-on-citys-taxing-powers.html | Limits on Citys Taxing Powers | LEROY T HARKNESS | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/loan-exhibition-of-portraits-seen-notables-past-and-present-on-view.html | LOAN EXHIBITION OF PORTRAITS SEEN Notables Past and Present on View in Show Assisting Visiting Nurse Service | By Howard Devree | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/man-fatally-burned-in-car.html | Man Fatally Burned in Car | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/marriage-on-feb-2-for-miss-lamborn.html | MARRIAGE ON FEB 2 FOR MISS LAMBORN | Special to THe NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/merton-d-nason.html | MERTON D NASON | Specla to TH NEW YO 7IMr S | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/mine-safety-bills-pushed-by-truman.html | MINE SAFETY BILLS PUSHED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/misrepresentation-denied.html | Misrepresentation Denied | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/miss-m-r-acobson-to-be-_-june-bride.html | MISS M R ACOBSON TO BE JUNE BRIDE | Stecial to T Ngw Yomc TzMr | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/modiste-is-big-hit-and-so-she-weeps-veneziani-breaks-down-under.html | MODISTE IS BIG HIT AND SO SHE WEEPS Veneziani Breaks Down Under Flood of Praise as Models Steal Florence Show | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/mrs-charles-s-lewis.html | MRS CHARLES S LEWIS | Special to THs lqzw YO TZHE | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/mrs-pasqual-f_-sassano.html | MRS PASQUAL F SASSANO | Stl to rBx Nw Yolt s | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/mrs-warren-a-kipp.html | MRS WARREN A KIPP | Special to IH lv YOR MS | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archiv es/mveagh-is-slated-as-envoy-to-spain-ambassador-to-portugal-long-a.html | MVEAGH IS SLATED AS ENVOY TO SPAIN Ambassador to Portugal Long a Diplomat Will Succeed Griffis Washington Hears | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/national-guard-personnel-legislation-to-assure-maintenance-of.html | National Guard Personnel Legislation to Assure Maintenance of Required Strength Asked | CHARLES G STEVENSON | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-air-violation-of-truce-area-laid-to-u-n-by-peiping-broadcast.html | NEW AIR VIOLATION OF TRUCE AREA LAID TO U N BY PEIPING Broadcast Says Plane Circled Kaesong and Four U S Jets Flew Over Panmunjom INCIDENTS HELD OMINOUS Foe Charges Flights by Allies Are Aimed at Delaying the Termination of Hostilities NEW AIR VIOLATION CHARGED BY PEIPING | By Lindesay Parrottspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-and-old-blend-in-furniture-show-model-rooms-at-sterns-mix-iron.html | NEW AND OLD BLEND IN FURNITURE SHOW Model Rooms at Sterns Mix Iron and Colonial Pieces With Dash of Color | B P | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/new-kashmir-plan-irks-indians-in-un-delegates-declare-that-they.html | NEW KASHMIR PLAN IRKS INDIANS IN UN Delegates Declare That They Havent Seen Devers SetUp for Demilitarization | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/news-of-food-adaptability-of-soup-for-use-in-dishes-of-all-kinds-is.html | News of Food Adaptability of Soup for Use in Dishes of All Kinds Is Detailed in New Booklet | By June Owen | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/nothing-definite-known-by-u-s.html | Nothing Definite Known by U S | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/objects-for-home-in-ceramics-show-exhibition-opening-today-at.html | OBJECTS FOR HOME IN CERAMICS SHOW Exhibition Opening Today at Museum of Natural History Includes 6 Room Settings | By Betty Pepis | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/opera-wozzeck-puzzles-londoners-patrons-divided-but-critics-approve.html | Opera Wozzeck Puzzles Londoners Patrons Divided but Critics Approve | By Raymond Daniellspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/pakistan-backs-book-program.html | Pakistan Backs Book Program | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/patricia-i-smith-officers-ancee-lans-spring-weddingin-the-capital.html | PATRICIA i SMITH OFFICERS ANCEE lans Spring Weddingin the Capital to Capt Maxwell B ourage Army Chaplain | Slecial to Nv Yo Txss | RE0000054993 | 1980-03-24 | B00000340869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/plane-falls-in-elizabeth-31-die-8-of-them-in-3-homes-set-on-fire.html | PLANE FALLS IN ELIZABETH 31 DIE 8 OF THEM IN 3 HOMES SET ON FIRE EXSECRETARY PATTERSON A VICTIM ALL ABOARD PERISH Craft From Buffalo Was on a Radar Approach to Newark Airport BUILDINGS BURN QUICKLY  Gas Tanks Explode on Impact  Pilots Wife Hears Crash in Her Home Near Scene SEARCHING FOR VICTIMS AFTER CONVAIR STRUCK DWELLINGS IN JERSEY PLANE CRASH KILLS 31 IN ELIZABETH | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/pohbyrne.html | PohByrne | Special to lw YoR r | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/protecting-aid-recipients-anonymity-of-those-on-relief-should-be.html | Protecting Aid Recipients Anonymity of Those on Relief Should Be Preserved It Is Felt | JACOB PANKEN | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/r-f-c-raises-tin-to-121-12-a-pound-first-upturn-since-last-april.html | R F C RAISES TIN TO 121 12 A POUND First Upturn Since Last April Result of British Deal After Drop From 147 to 103 112 PRICE PAID BOLIVIA Latter Country and Indonesia Now Expected to Reopen Contract Negotiations | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/radio-and-television-n-b-c-enters-royal-showcase-in-sunday-evening.html | RADIO AND TELEVISION N B C Enters Royal Showcase in Sunday Evening TV Sweepstakes Under George Abbotts Direction | By Jack Gould | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/red-china-offers-jobs-aids-deportees-from-malaya-in-joining.html | RED CHINA OFFERS JOBS Aids Deportees From Malaya in Joining Collective Farms | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/reelected-by-nassau-aid-group.html | Reelected by Nassau Aid Group | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/rita-m-kohl-to-be-wed.html | RITA M KOHL TO BE WED | iStudent Nurse Fiancee of Lieut i John D Barringer U S A | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/rome-arms-cost-set-at-980000000-195253-defense-expenditure-is-29-of.html | ROME ARMS COST SET AT 980000000 195253 Defense Expenditure Is 29 of Budget and 13 Increase Over 1951 Outlay | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/sales-tax-is-urged-to-block-monopoly-retail-levy-better-than-higher.html | SALES TAX IS URGED TO BLOCK MONOPOLY Retail Levy Better Than Higher Corporate One Newspaper Ad Executives Are Told NO FEAR OF TV INROADS H J Heinz Ad Director Says There Never Was a Greater Thirst for News Than Now SALES TAX IS URGED TO BLOCK MONOPOLY | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/sarah-lawrence-defies-red-blast-principle-of-mental-freedom-would.html | SARAH LAWRENCE DEFIES RED BLAST Principle of Mental Freedom Would Keep Any Communist Off Faculty Officials Say PERSONAL LIBERTY UPHELD Statement Backs Faculty and Tenets of Free Inquiry and Intellectual Independence | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/senate-gets-issue-of-offshore-lands-92-committee-vote-sends-to.html | SENATE GETS ISSUE OF OFFSHORE LANDS 92 Committee Vote Sends to Floor Compromise Bill in Long Oil Controversy | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/sports-of-the-times-man-behind-the-scenes.html | Sports of The Times Man Behind the Scenes | By Arthur Daley | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/state-board-supports-charles-challenge-for-title-fight-against.html | State Board Supports Charles Challenge for Title Fight Against Walcott CINCINNATI BOXER PUT FIRST IN LINE Commission Rates Charles as No 1 Challenger After He Asks Title Contest I B C PRESSES FOR BOUT Threatens Suit Unless Walcott Agrees to Defense Late in March or Early in April | By James P Dawson | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/steel-programs-called-adequate-36man-industrial-committee-finds.html | STEEL PROGRAMS CALLED ADEQUATE 36Man Industrial Committee Finds Expansion Will Suffice to Meet All Military Needs STEEL PROGRAMS CALLED ADEQUATE | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/teheran-declines-to-accept-briton-nominated-as-new-ambassador.html | Teheran Declines to Accept Briton Nominated as New Ambassador | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/ten-albany-bills-aim-to-aid-banking-16-others-also-introduced-in.html | TEN ALBANY BILLS AIM TO AID BANKING 16 Others Also Introduced in Albany Legislature to Iron Out Insurance Snags | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/tone-holds-firm-in-chicago-grains-but-prices-recede-on-profittaking.html | TONE HOLDS FIRM IN CHICAGO GRAINS But Prices Recede on ProfitTaking in Late Trading  All Up at Close | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/tristate-meeting-set-here-on-smoke-albany-leader-acting-on-citys.html | TRISTATE MEETING SET HERE ON SMOKE Albany Leader Acting on Citys Request Invites New Jersey and Connecticut Officials | By Douglas Dalesspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/truman-bloc-acts-to-stop-kefauver-entry-of-mcmahon-in-illinois-test.html | TRUMAN BLOC ACTS TO STOP KEFAUVER Entry of McMahon in Illinois Test Reported Move to End Chances of Tennesseean TRUMAN BLOC ACTS TO STOP KEFAUVER | By W H Lawrencespecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/tunisians-battle-french-in-seaport-colonel-and-nine-others-slain-in.html | TUNISIANS BATTLE FRENCH IN SEAPORT Colonel and Nine Others Slain in Riot Paris Assembly Backs Faure Policy NEW TUNISIAN CLASH TUNISIANS BATTLE FRENCH IN SEAPORT | By Robert C Dotyspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-acts-to-curb-torch-sweaters-ftc-seeks-to-forbid-sale-by-concern.html | U S ACTS TO CURB TORCH SWEATERS FTC Seeks to Forbid Sale by Concern in Philadelphia Without Danger Warning | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-may-cut-trips-by-soviets-envoys-u-s-may-cut-trips-of-soviet.html | U S May Cut Trips By Soviets Envoys U S MAY CUT TRIPS OF SOVIET ENVOYS | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-nordic-skiers-off-for-olympics-squad-of-fourteen-departs-by-air.html | U S NORDIC SKIERS OFF FOR OLYMPICS Squad of Fourteen Departs by Air Button Leads Garmisch Figure Skating Event | By Frank Elkins | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-rejects-deal-on-un-applicants-turns-down-soviet-package-plan.html | U S REJECTS DEAL ON UN APPLICANTS Turns Down Soviet Package Plan for Admission of 13 States as Blackmail | By A M Rosenthalspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/u-s-urges-soviet-to-attend.html | U S Urges Soviet to Attend | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/umt-seen-putting-11900000-in-camps-farm-official-warns-20-of.html | UMT SEEN PUTTING 11900000 IN CAMPS Farm Official Warns 20 of Manpower Would Be Under Arms by Summer of 1959 | By Harold B Hintonspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/un-reports-costs-of-help-to-korea-u-s-outlay-on-civil-aid-put-at.html | UN REPORTS COSTS OF HELP TO KOREA U S Outlay on Civil Aid Put at 168140631 Private Groups Add to Total | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/union-votes-strike-on-jersey-bus-lines.html | UNION VOTES STRIKE ON JERSEY BUS LINES | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/us-not-bound-by-treaty-to-aid-britain-at-suez.html | US Not Bound by Treaty To Aid Britain at Suez | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/utility-to-sell-notes-shortterm-issue-of-3545000-filed-by-n-j-power.html | UTILITY TO SELL NOTES ShortTerm Issue of 3545000 Filed by N J Power Light | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/valorous-deeds-in-korea.html | Valorous Deeds in Korea | GILBERT H SALOMON | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/vetoes-big-truck-bill-fine-refuses-to-subject-roads-to-strain-in.html | VETOES BIG TRUCK BILL Fine Refuses to Subject Roads to Strain in Materials Shortage | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/victor-de-sabata-in-local-concert-leads-philadelphia-orchestra-at.html | VICTOR DE SABATA IN LOCAL CONCERT Leads Philadelphia Orchestra at Carnegie Hall in Offering Premiere of Menotti Suite | By Olin Downes | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/vishinsky-bitter-as-he-quits-paris-off-for-moscow-he-denounces-u-n.html | VISHINSKY BITTER AS HE QUITS PARIS Off for Moscow He Denounces U N Assembly as Blocking Progress Toward Peace | By A M Rosenthalspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/wallace-thompson.html | WALLACE THOMPSON | ecIal to Tm Nzw Yom rmzs | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/western-defense-counts-wide-gains-soviet-advantage-diminished-as.html | WESTERN DEFENSE COUNTS WIDE GAINS Soviet Advantage Diminished as Streamlining of Forces Is Pushed Chiefs Report | By C L Sulzbergerspecial To the New York Times | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/william-b-finney.html | WILLIAM B FINNEY | Scial to Tz NEW Yol TMrS | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/williams-revising-fraternity-plans-rushing-to-be-put-off-a-year.html | WILLIAMS REVISING FRATERNITY PLANS  Rushing to Be Put Off a Year Student Union Building Will Be Constructed DINING RULES CHANGED Freshmen Will Eat Together to Promote Class Spirit Trustees Back Program | Special to THE NEW YORK TIMES | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-23 | https://www.nytimes.com/1952/01/23/archives/wood-field-and-stream-shooting-albino-doe-at-midnight-with-silver-a.html | Wood Field and Stream Shooting Albino Doe at Midnight With Silver Arrow a Poser on Outer Banks | By Raymond R Camp | RE0000054993 | 1980-03-24 | B00000340869 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/-miss-eleanor-fritz-is-prospective-bridei.html |  MISS ELEANOR FRITZ IS PROSPECTIVE BRIDEI | Special to THa NZW YOR TIMr I | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/1300000000-of-bills-offered.html | 1300000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/375-good-mixers-begin-competing-in-london-for-cocktail-championship.html | 375 Good Mixers Begin Competing in London For Cocktail Championship of Bartenders | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/acheson-supports-european-parley-backs-eisenhowers-appeal-for.html | ACHESON SUPPORTS EUROPEAN PARLEY Backs Eisenhowers Appeal for Constitutional Session  Taft Also for Plan | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/aid-plans-over-u-s-held-inefficient-spending-of-13-billions-a-year.html | AID PLANS OVER U S HELD INEFFICIENT Spending of 13 Billions a Year Lacks Purpose and Is Not Integrated Study Finds | By Lucy Freeman | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/air-crash-inquiries-stress-safe-lanes-to-newark-field-senate-and.html | AIR CRASH INQUIRIES STRESS SAFE LANES TO NEWARK FIELD Senate and House Resolutions Call for Examination of Plans for the Airport | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/albany-n-y.html | Albany N Y | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/alien-steel-to-go-into-hudson-span-thruway-authority-suspends-its.html | ALIEN STEEL TO GO INTO HUDSON SPAN Thruway Authority Suspends Its Ban on Foreign Product During the Emergency | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/allied-big-3-weigh-austria-pact-step-aides-meet-in-london-to-map.html | ALLIED BIG 3 WEIGH AUSTRIA PACT STEP Aides Meet in London to Map Course if Soviet Rejects Bid to Resume Talks | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/any-fool-thing-ruled-within-senates-power.html | Any Fool Thing Ruled Within Senates Power | By the United Press | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/army-six-beaten-42-middlebury-rally-in-3d-period-led-by-gibson-and.html | ARMY SIX BEATEN 42 Middlebury Rally in 3d Period Led by Gibson and Binning | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/atomic-expansion-faces-obstacles-materials-power-scientists-and.html | ATOMIC EXPANSION FACES OBSTACLES Materials Power Scientists and Labor Are Problems but U S Is Far Ahead of Russia | By William L Laurence | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/austrian-bill-seeks-to-foil-starhemberg.html | AUSTRIAN BILL SEEKS TO FOIL STARHEMBERG | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bell-gets-100000-check-from-new-dallas-eleven.html | Bell Gets 100000 Check From New Dallas Eleven | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/berra-and-mcdougald-sign-yankee-contracts-for-higher-salaries.html | Berra and McDougald Sign Yankee Contracts for Higher Salaries CATCHERS PAY PUT AT ABOUT 37500 | By Roscoe McGowen | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bill-filed-to-ease-nonresidents-tax-albany-measure-would-permit.html | BILL FILED TO EASE NONRESIDENTS TAX Albany Measure Would Permit Income Deductions Denied to Outstate Commuters Now | Thousands of Workers Here Are Affected  But Passage of Measure Is Doubtful | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bogota-reorganizes-agriculture-agency.html | BOGOTA REORGANIZES AGRICULTURE AGENCY | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/bonds-and-shares-on-london-market-improvement-continues-at-the.html | BONDS AND SHARES ON LONDON MARKET Improvement Continues at the Opening but British Funds Lead Retreat to Dull Close | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/british-science-news-hampered-by-costs.html | BRITISH SCIENCE NEWS HAMPERED BY COSTS | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/british-view-on-army-for-europe-defended.html | BRITISH VIEW ON ARMY FOR EUROPE DEFENDED | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/city-revenue-plan-decried-at-albany-unrealistic-political-gesture.html | CITY REVENUE PLAN DECRIED AT ALBANY Unrealistic Political Gesture Seen by RepublicansRise in Aid Called Unlikely | By Leo Egan | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/clark-may-do-role-in-sally-revival-comedian-says-chances-are-good.html | CLARK MAY DO ROLE IN SALLY REVIVAL Comedian Says Chances Are Good He Will Be in Musical First on Coast Then Here | By Louis Calta | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/clothing-union-head-asks-defense-orders.html | CLOTHING UNION HEAD ASKS DEFENSE ORDERS | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/colby-names-admissions-chief.html | Colby Names Admissions Chief | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/conant-urges-training.html | Conant Urges Training | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/daughter-to-stuart-powers.html | Daughter to Stuart Powers | Special to TH NEW YOJ TrMI | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/david-k-mcol.html | DAVID K MCOL | Special to w Yov ir | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/david-w-trainer.html | DAVID W TRAINER | Special to Tin Ngw Yo | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/dewey-bids-farmers-back-budget-policy.html | DEWEY BIDS FARMERS BACK BUDGET POLICY | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/dewey-talk-awaited-for-key-to-policy-on-asias-defense-governor-may.html | Dewey Talk Awaited for Key To Policy on Asias Defense Governor May Give Republicans Answer to Query Plows or Machine Guns | By James Reston | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/disalle-to-enter-race-for-senate-ops-head-seeks-nomination-in-ohio.html | DISALLE TO ENTER RACE FOR SENATE OPS Head Seeks Nomination in Ohio to Unseat BrickerLausche Aid Counted | By Charles E Egan | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/douglas-bacon.html | DOUGLAS BACON | Special to N Yoz rns | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/edward-i-delin-insurce-ex-aide-retired-mortgage-and-loan-executive.html | EDWARD I DELIN INSURCE EX AIDE Retired Mortgage and Loan Executive of New York Life Dies at the Age of 91 | Special to NLW YOR T3MES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/eric-johnston-named-to-point-four-post-to-succeed-nelson.html | Eric Johnston Named to Point Four Post To Succeed Nelson Rockefeller as Adviser | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/european-accord-on-army-growing-dutch-reservations-on-plan-as-cited.html | EUROPEAN ACCORD ON ARMY GROWING Dutch Reservations on Plan as Cited by Drees Said Now to Have Been Removed | By Harold Callender | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/exteacher-is-a-suicide-capt-h-m-witcombe-of-marines-shoots-himself.html | EXTEACHER IS A SUICIDE Capt H M Witcombe of Marines Shoots Himself on Coast | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/faure-confers-on-tunisia.html | Faure Confers on Tunisia | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/fire-trial-witness-ascribes-new-field-of-graft-to-moran-accused.html | FIRE TRIAL WITNESS ASCRIBES NEW FIELD OF GRAFT TO MORAN Accused ExOfficials Lawyer Unwittingly Gets Evidence of Payment on Refrigerators | By William R Conklin | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/first-night-at-the-theatre-judith-anderson-acts-chief-part-in-come.html | FIRST NIGHT AT THE THEATRE Judith Anderson Acts Chief Part in Come of Age in the City Center Series | By Brooks Atkinson | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/fleischmann-cites-fair-allotments-tells-home-builders-they-are.html | FLEISCHMANN CITES FAIR ALLOTMENTS Tells Home Builders They Are Getting Their Share of Critical Materials | By Lee E Cooper | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/franco-sure-terms-for-aid-can-be-met-declares-spain-would-be-able.html | FRANCO SURE TERMS FOR AID CAN BE MET Declares Spain Would Be Able to Conform to Provisions of U S Law Involved | By C L Sulzberger | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/french-see-impatience.html | French See Impatience | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/garment-official-approves-ceilings-dubow-before-recovery-board-says.html | GARMENT OFFICIAL APPROVES CEILINGS Dubow Before Recovery Board Says Opposition to Controls Is a Short Sighted Policy | By Herbert Koshetz | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/george-s-gaunt.html | GEORGE S GAUNT | Special to lw No Txxs | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/harry-j-kelly.html | HARRY J KELLY | Spectal to TH NW No TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/heads-newspaper-ad-men-h-g-wyman-post-gazette-is-named-president-of.html | HEADS NEWSPAPER AD MEN H G Wyman Post Gazette Is Named President of Executives | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/henry-ramm.html | HENRY RAMM | Special to THE NEW YOP TLMr | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/houses-incognito-keep-us-guessing-as-they-did-in-new-york-of-1845.html | Houses Incognito Keep Us Guessing As They Did in New York of 1845 | By Milton Esterow | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/i-holly-hillas-becomes-engaged-i.html | I Holly Hillas Becomes Engaged I | Specle l to NLW YOP X IM | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/in-the-nation-the-epitaph-of-a-simple-and-extraordinary-man.html | In The Nation The Epitaph of a Simple and Extraordinary Man | By Arthur Krock | RE0000054994 | 1980-03-24 | B00000340870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/indochina-reds-routed-quit-hoabinh-area-following-french-attack.html | INDOCHINA REDS ROUTED Quit Hoabinh Area Following French Attack | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/iranian-action-studied-british-inquire-if-envoy-ban-is-limited-to.html | IRANIAN ACTION STUDIED British Inquire if Envoy Ban Is Limited to Them | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/israel-ending-exemption-bengurion-will-drop-religious-clause-in.html | ISRAEL ENDING EXEMPTION BenGurion Will Drop Religious Clause in Womens Service Act | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/j-c-nelson-dead-industrialist-67-former-head-of-easy-washing.html | J C NELSON DEAD INDUSTRIALIST 67 Former Head of Easy Washing Machine Corporation Was an Engineer Transit Expert | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/james-higham.html | JAMES HIGHAM | Special to TH N YO TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/kopriva-security-chief-long-a-communist-is-expected-to-be-accused.html | Kopriva Security Chief Long a Communist Is Expected to Be Accused of Lack of Zeal in Further ShakeUp of Regime | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/lack-of-foresight-charged-on-tools-senate-committee-says-most.html | LACK OF FORESIGHT CHARGED ON TOOLS Senate Committee Says Most Serious Defense Bottleneck Is Result of Inaction | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/latin-unity-plea-revived-by-peron-argentine-chief-in-his-weekly.html | LATIN UNITY PLEA REVIVED BY PERON Argentine Chief in His Weekly Column Warns Neighbors of Threat of Imperialism | By Edward A Morrow | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/libyas-u-n-entry-is-pushed-by-u-s-12-nations-sponsor-resolution.html | LIBYAS U N ENTRY IS PUSHED BY U S 12 Nations Sponsor Resolution Hailing New State Soviet Asks West Shut Bases There | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/malik-says-u-s-admitted-spying-by-fliers-when-it-paid-hungary.html | Malik Says U S Admitted Spying By Fliers When It Paid Hungary Soviet Delegate Answers Bid for Reversal of Convictions He Recalls Washington Urged Mass U N Admissions in 46 | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/malpasspeth.html | MalpassPeth | Special to T NEW Nor Tnzs | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/minute-millinery-featured-in-paris-plateaux-or-pancake-berets.html | MINUTE MILLINERY FEATURED IN PARIS Plateaux or Pancake Berets Narrow From Front to Back Topees for Summer | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/miss-grace-bigelow.html | MISS GRACE BIGELOW | pecta3 to N Yo s | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/miss-mabelle-r-culley.html | MISS MABELLE R CULLEY | Special to Ngw YOF X | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/motorists-warned-on-licenses.html | Motorists Warned on Licenses | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-charles-bahret.html | MRS CHARLES BAHRET | Special to THZ NZW YO TLaZ | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-smith-quits-mcarthy-inquiry-maine-senator-who-instigated-50.html | MRS SMITH QUITS MCARTHY INQUIRY Maine Senator Who Instigated 50 Declaration Against Him Shifted to Another Post | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/mrs-william-hooey.html | MRS WILLIAM HOOEY | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/nelson-e-sherburne.html | NELSON E SHERBURNE | Special to TH NEW YOc Tv | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-belgian-chief-wins-premier-van-houtte-gets-a-10397-confidence.html | NEW BELGIAN CHIEF WINS Premier Van Houtte Gets a 10397 Confidence Vote on Policy | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-ceiling-for-potatoes-510-retail-drop-seen.html | New Ceiling for Potatoes 510 Retail Drop Seen | By the United Press | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/new-driving-tests-urged-jersey-motor-vehicles-director-warns-on.html | NEW DRIVING TESTS URGED Jersey Motor Vehicles Director Warns on Unsafe Autoists | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/norfolk-southern-under-i-c-c-inquiry.html | NORFOLK SOUTHERN UNDER I C C INQUIRY | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/norris-feels-sure-walcott-will-sign-ibc-head-resumes-vacation.html | NORRIS FEELS SURE WALCOTT WILL SIGN IBC Head Resumes Vacation  Atlantic City May Get Charles Title Bout | By James P Dawson | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/npa-raises-quota-of-cans-for-4-items-4-basic-foods-2-other-products.html | NPA RAISES QUOTA OF CANS FOR 4 ITEMS 4 Basic Foods 2 Other Products Affected  Token Exports to Britain on 75 Basis | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/orange-g-o-p-backs-two-in-dewey-camp.html | ORANGE G O P BACKS TWO IN DEWEY CAMP | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/oscar-h-merz-76-a-retired-bankeri.html | OSCAR H MERZ 76 A RETIRED BANKERI | Special to T Nzw Yowc TMS | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/owners-retrieve-house-of-ullstein-famous-german-publishing-concern.html | OWNERS RETRIEVE HOUSE OF ULLSTEIN Famous German Publishing Concern Seized by Nazis in 1934 Restored to Family | By Martin S Ochs | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/panama-teachers-strike-ends.html | Panama Teachers Strike Ends | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/paramount-signs-donald-oconnor-actor-will-make-3-pictures-for.html | PARAMOUNT SIGNS DONALD OCONNOR Actor Will Make 3 Pictures for Studio  Betty Huttons Film May Be One of Them | By Thomas M Pryor | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/pay-rise-for-output-queried-benefit-of-increased-productivity-asked.html | Pay Rise for Output Queried Benefit of Increased Productivity Asked for Management Consumer | MAURICE FOX | RE0000054994 | 1980-03-24 | B00000340870 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/philippines-negotiations-due.html | Philippines Negotiations Due | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/plum-island-is-lost-by-suffolk-to-army.html | PLUM ISLAND IS LOST BY SUFFOLK TO ARMY | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/portland-ore.html | Portland Ore | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/president-names-2-to-reserve-board-deputy-currency-controller-and.html | PRESIDENT NAMES 2 TO RESERVE BOARD Deputy Currency Controller and Portland Ore Banker Backed by Head of System | By Felix Belair Jr | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/realizing-in-grain-swamps-demand-sharp-recession-in-all-pits.html | REALIZING IN GRAIN SWAMPS DEMAND Sharp Recession in All Pits Follows Firm Opening and End Is Off Soybeans Mixed | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/red-airfield-stand-dooms-truce-hope-ridgway-indicates-foes-refusal.html | RED AIRFIELD STAND DOOMS TRUCE HOPE RIDGWAY INDICATES Foes Refusal to Pledge Curb on Plane BuildUp Held Hint of Intent to Prolong War | By Lindesay Parrott | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/redistricting-ruling-sought-on-delegates.html | REDISTRICTING RULING SOUGHT ON DELEGATES | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/reuter-is-hopeful-on-berlin-status.html | REUTER IS HOPEFUL ON BERLIN STATUS | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/rev-dr-hugh-w-jones.html | REV DR HUGH W JONES | Special to Ngw Yo TZMZS | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/rev-john-p-stanton.html | REV JOHN P STANTON | SJal to NLW YOP X | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/revision-of-fares-asked-change-suggested-in-present-transit-charges.html | Revision of Fares Asked Change Suggested in Present Transit Charges Before Increasing Them | STANLEY M ISAACS | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/selma-mednikov-heard-pianist-offers-4-major-works-in-recital-at.html | SELMA MEDNIKOV HEARD Pianist Offers 4 Major Works in Recital at Town Hall | H C S | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/senate-takes-up-dairy-import-ban-president-presses-for-repeal-of.html | SENATE TAKES UP DAIRY IMPORT BAN President Presses for Repeal of Defense Act Amendent on Fats Oils and Cheese | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/senator-critical-declares-administration-lags-in-its-effort-to.html | SENATOR CRITICAL Declares Administration Lags in Its Effort to Effect CleanUp | By W H Lawrence | RE0000054994 | 1980-03-24 | B00000340870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/south-indias-reds-gain-in-elections-3-provinces-indicate-trend.html | SOUTH INDIAS REDS GAIN IN ELECTIONS 3 Provinces Indicate Trend Nehru Calls Top Party Group to Study Menace | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/spain-honors-griffis-knight-of-grand-cross-award-to-retiring.html | SPAIN HONORS GRIFFIS Knight of Grand Cross Award to Retiring Ambassador | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/sports-of-the-times-unjustifiable-controls.html | Sports of The Times Unjustifiable Controls | By Arthur Daley | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/states-act-to-bar-t-v-a-in-midwest-they-set-up-group-to-draft.html | STATES ACT TO BAR T V A IN MIDWEST They Set Up Group to Draft Regional Compact to Direct Missouri Basin Activities | By William M Blair | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/stevenson-to-fore-mentioned-as-candidate-since-vinson-is-said-to.html | STEVENSON TO FORE Mentioned as Candidate Since Vinson Is Said to Refuse Bid | By James Reston | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/sun-shipyard-will-hire-1500.html | Sun Shipyard Will Hire 1500 | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/taft-nomination-predicted.html | Taft Nomination Predicted | J MACK SWIGERT | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/taft-supporters-claim-wisconsin-at-least-22-of-30-delegates-will.html | TAFT SUPPORTERS CLAIM WISCONSIN At Least 22 of 30 Delegates Will Back Him at Chicago He Is Told at Tours End | By Richard J H Johnston | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/terese-m-schirmer-waccoli-to-marry.html | TERESE M SCHIRMER WACCOLI TO MARRY | special to THE NEW YOu TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/theodore-v-walker.html | THEODORE V WALKER | SpectaI to Nv Yo | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/tighter-ban-urged-on-river-projects-albany-proposal-would-strip.html | TIGHTER BAN URGED ON RIVER PROJECTS Albany Proposal Would Strip Legislature of Control of Flow in Forest Preserve | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/tobin-attacks-age-ban-labor-secretary-says-it-curbs-defense-asks-it.html | TOBIN ATTACKS AGE BAN Labor Secretary Says It Curbs Defense Asks It Be Lifted | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/town-catches-own-dogs-hempstead-takes-over-operation-of-smallanimal.html | TOWN CATCHES OWN DOGS Hempstead Takes Over Operation of SmallAnimal Shelter | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/tunisia-rioting-at-new-peak-french-premiers-bid-futile-at-least-11.html | Tunisia Rioting at New Peak French Premiers Bid Futile At Least 11 More Are Slain Leader of Nationalists Spurns Faure Offer | By Robert C Doty | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/two-award-winners-give-program-here.html | TWO AWARD WINNERS GIVE PROGRAM HERE | H C S | RE0000054994 | 1980-03-24 | B00000340870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/two-senators-press-connally-on-seaway.html | TWO SENATORS PRESS CONNALLY ON SEAWAY | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-a-w-threatens-strike-9plant-briggs-tieup-would-bar-chrysler.html | U A W THREATENS STRIKE 9Plant Briggs TieUp Would Bar Chrysler Packard Bodies | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-m-t-opposed.html | U M T Opposed | Rev CLARENCE F AVEY | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-n-health-seals-to-be-sold.html | U N Health Seals to Be Sold | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-n-spurs-balkan-watch-sets-up-subcommittee-to-spot-trouble-signs.html | U N SPURS BALKAN WATCH Sets Up Subcommittee to Spot Trouble Signs in Region | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-aid-to-greece-hailed.html | U S Aid to Greece Hailed | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-aide-reproved-for-slap-at-teacher.html | U S AIDE REPROVED FOR SLAP AT TEACHER | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-exports-education-material-showing-grade-school-methods-to-be-s.html | U S EXPORTS EDUCATION Material Showing Grade School Methods to Be Sent Abroad | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-is-holding-up-arms-aid-to-iran-waits-until-teheran-can-meet.html | U S IS HOLDING UP ARMS AID TO IRAN Waits Until Teheran Can Meet Security Act TermsFive Other Nations Blocked | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/u-s-sends-mission-to-japan-on-bases-rusk-heads-group-to-discuss.html | U S SENDS MISSION TO JAPAN ON BASES Rusk Heads Group to Discuss SetUp Under Pact Senators Hear Three Foes of Treaty | By William S White | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/umt-foe-suggests-it-is-redinspired-methodist-youth-leader-asks.html | UMT FOE SUGGESTS IT IS REDINSPIRED Methodist Youth Leader Asks Congress Inquiry Ban on Beer Is Demanded | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/utility-registers-bonds-central-illinois-electric-gas-plans-4000000.html | UTILITY REGISTERS BONDS Central Illinois Electric Gas Plans 4000000 Financing | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/webb-quits-the-state-department-bruce-will-get-post-in-wide-shift.html | Webb Quits the State Department Bruce Will Get Post in Wide Shift WEBB QUITS SPURS DIPLOMATIC SHIFTS | By Walter H Waggoner | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/west-germans-begin-to-see-the-real-costs-of-rearming-conscription.html | West Germans Begin to See The Real Costs of Rearming Conscription Plan Focuses Public Interest on Social Changes and Financial Burden | By Drew Middleton | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/william-j-elliott.html | WILLIAM J ELLIOTT | Special to NSW Noc Tn7s | RE0000054994 | 1980-03-24 | B00000340870 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/williams-trustee-named.html | Williams Trustee Named | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/wont-replace-retiring-teachers.html | Wont Replace Retiring Teachers | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/wood-field-and-stream-big-spring-salmon-season-predicted-for-the.html | Wood Field and Stream Big Spring Salmon Season Predicted for the Miramichi by Snowbound Prophet | By Raymond R Camp | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/work-in-france-effective.html | Work in France Effective | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/yonkers-seeks-raceway-tax.html | Yonkers Seeks Raceway Tax | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/yoshida-urges-chiang-pact-ties-japans-policy-to-west-yoshida.html | Yoshida Urges Chiang Pact Ties Japans Policy to West YOSHIDA INSISTENT ON TIE WITH CHIANG | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-24 | https://www.nytimes.com/1952/01/24/archives/yugoslav-foresees-end-of-deficit-in-54.html | YUGOSLAV FORESEES END OF DEFICIT IN 54 | Special to THE NEW YORK TIMES | RE0000054994 | 1980-03-24 | B00000340870 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/12-presented-at-st-cecilia-ball.html | 12 Presented at St Cecilia Ball | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/2-more-exfiremen-depict-shakedown-former-officers-tell-of-paying.html | 2 MORE EXFIREMEN DEPICT SHAKEDOWN Former Officers Tell of Paying Moran Aide One Says Graft Later Went to Sampson 2 MORE EXFIREMEN DEPICT SHAKEDOWN | By William R Conklin | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/3d-ave-bus-system-ordered-dissolved-unless-union-bows-court-warns.html | 3D AVE BUS SYSTEM ORDERED DISSOLVED UNLESS UNION BOWS Court Warns of Liquidation Unless Line Gets Free Hand on LayOffs and Service QUILL BARS CONCESSIONS He Bids Trustees Dump Road on City Now Deadline of Feb 18 Set by Kaufman 3d Ave System Ordered Liquidated Unless Union Accedes to LayOffs | By A H Raskin | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/500-clergymen-rally-in-capital-to-protest-any-envoy-to-vatican.html | 500 Clergymen Rally in Capital To Protest Any Envoy to Vatican PROTESTING THE NAMING OF AN ENVOY TO THE VATICAN 500 Clergymen Rally in Capital To Protest Any Envoy to Vatican | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/action-demanded-on-rfc-abolition-capehart-puts-senate-matter-before.html | ACTION DEMANDED ON RFC ABOLITION Capehart Puts Senate Matter Before the Confirmation of McDonald as Administrator | By C P Trussellspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/adam-wlchner.html | ADAM WICHNER | Spec to Nsw Nox | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/adenauer-hopeful-on-arms-program-chancellor-says-he-will-win-a.html | ADENAUER HOPEFUL ON ARMS PROGRAM Chancellor Says He Will Win a Majority in Bundestag for Draft and Rearmament | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/air-incident-is-alleged-allies-act-to-end-deadlock-on-truce.html | Air Incident Is Alleged ALLIES ACT TO END DEADLOCK ON TRUCE | By Lindesay Parrottspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/alexander-to-quit-jan-28.html | Alexander to Quit Jan 28 | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/allies-to-vacate-big-tokyo-hotels-quarters-for-high-officials-to.html | ALLIES TO VACATE BIG TOKYO HOTELS Quarters for High Officials to Revert to Owners  Office Buildings to Follow Suit | By Murray Schumachspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/andrew-n-overby-is-installed-as-treasury-assistant-secretary-former.html | Andrew N Overby Is Installed As Treasury Assistant Secretary Former Monetary Fund Aide Is Sworn In as Successor to William McC Martin Jr | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/armor-tribute-timely-general-collins-comes-out-for-tanks-but.html | Armor Tribute Timely General Collins Comes Out for Tanks but Program Is Still Slow and Unsure | By Hanson W Baldwin | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/arthur-rappaport.html | ARTHUR RAPPAPORT | Special to THE LW YoP K Trzs | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/atmosphere-hardening.html | Atmosphere Hardening | Dispatch of The Times London | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bankhead-exmaid-put-on-probation-actress-learns-of-suspended-term.html | BANKHEAD EXMAID PUT ON PROBATION Actress Learns of Suspended Term in CheckLifting Case and Says Judge Did Right | By Laurie Johnston | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/barton-d-miller.html | BARTON D MILLER | Special to w Yo lm | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/blaik-to-stay-as-football-coach-and-athletics-head-at-west-point.html | Blaik to Stay as Football Coach And Athletics Head at West Point Blaik to Stay as Football Coach And Athletic Head at West Point | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bonds-and-shares-on-london-market-prices-depressed-in-industrial.html | BONDS AND SHARES ON LONDON MARKET Prices Depressed in Industrial List by Butlers Expected Warning of Hardships | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/brazilian-pianist-makes-debut-here-isabel-mourao-offers-works-by.html | BRAZILIAN PIANIST MAKES DEBUT HERE Isabel Mourao Offers Works by Mozart VillaLobos and Brahms at Town Hall | C H | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/bridgeport-bank-elects-four.html | Bridgeport Bank Elects Four | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/butler-links-u-s-aid-to-sterling-battle.html | BUTLER LINKS U S AID TO STERLING BATTLE | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/chapman-asks-criminal-penalties-in-stiff-federal-mine-safety-bill.html | Chapman Asks Criminal Penalties In Stiff Federal Mine Safety Bill | By Joseph A Loftusspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/charles-h-barnes.html | CHARLES H BARNES | Special to Tm Nzv Yo s | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/close-airport-now-jersey-rally-insists-shut-airport-now-is-cry-in.html | Close Airport Now Jersey Rally Insists SHUT AIRPORT NOW IS CRY IN ELIZABETH | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/conant-view-misquoted-harvard-report-favored-law-on-service-not.html | CONANT VIEW MISQUOTED Harvard Report Favored Law on Service Not Training | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/cuba-honors-2-u-s-physicians.html | Cuba Honors 2 U S Physicians | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/curb-on-lawyers-of-indians-lifted-regulations-are-abandoned-by.html | CURB ON LAWYERS OF INDIANS LIFTED Regulations Are Abandoned by Chapman  Panel Named to Study 1938 Standards | By Anthony Levierospecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/dewey-to-double-highways-budget-estimate-to-make-155-million.html | DEWEY TO DOUBLE HIGHWAYS BUDGET Estimate to Make 155 Million Available  Arterial Work Is Exclusive of Thruway | By Leo Eganspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/disabled-stressed-as-manpower-pool-report-of-task-force-outlines.html | DISABLED STRESSED AS MANPOWER POOL Report of Task Force Outlines Program to Add to National Strength by Rehabilitation | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/discontent-sparks-gains-by-reds-in-voting-on-indias-malabar-coast.html | Discontent Sparks Gains by Reds In Voting on Indias Malabar Coast Reaction to Congress Party in TravancoreCochin Is Laid Partly to Rice Hunger | By Robert Trumbullspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/divorce-law-study-is-asked-in-albany-bill-calls-for-a-commission-to.html | DIVORCE LAW STUDY IS ASKED IN ALBANY Bill Calls for a Commission to Make Survey Looking to Easing of Rigid Statute | By Douglas Dalesspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/driscoll-picks-snook-to-head-state-police.html | DRISCOLL PICKS SNOOK TO HEAD STATE POLICE | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/drive-for-kefauver-opens-in-california.html | DRIVE FOR KEFAUVER OPENS IN CALIFORNIA | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/driver-upheld-in-loss-of-license-court-bars-loose-action-by-state.html | Driver Upheld in Loss of License Court Bars Loose Action by State | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/edward-chester-beard.html | EDWARD CHESTER BEARD | Special to Nw Yo | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/fall-kills-8monthold-baby.html | Fall Kills 8MonthOld Baby | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/favorable-conditions-loom-for-weekend-skiing-in-east-new-snow-cover.html | Favorable Conditions Loom for WeekEnd Skiing in East NEW SNOW COVER LIFTS PROSPECTS Wide Choice for Ski Runners as Most Eastern Reports Stress Improvement COMPETITIVE LIST HEAVY Bear Mountain Park Jump Set Sunday Manchester Field of 60 in Test Tomorrow | By Frank Elkins | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/film-phenomenon-onepicture-actor-thats-will-rogers-jr-wholl-quit.html | FILM PHENOMENON ONEPICTURE ACTOR Thats Will Rogers Jr Wholl Quit Movies After Portraying Father for Warner Brothers | By Thomas M Pryorspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/francis-wainwrig.html | FRANCIS WAINWRIG | HT | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/frank-unhoch-sr.html | FRANK UNHOCH SR | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/freight-loadings-rise-07-in-week-total-of-747662-cars-is-41-below.html | FREIGHT LOADINGS RISE 07 IN WEEK Total of 747662 Cars Is 41 Below Same Period of 1951 208 Above 2 Years Ago | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/french-to-rush-reinforcements.html | French to Rush Reinforcements | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/gelq-ee-humedsi-imy-mf_iical-aidei-former-chief-surgeon-of-far-east.html | GElq EE HUMEDSI IMY MFIICAL AIDEI Former Chief Surgeon of Far East Command Had Been in Service for 35 | Years Special to Nmv Yo TnLr | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/grains-are-weak-in-chicago-market-general-selling-forces-prices.html | GRAINS ARE WEAK IN CHICAGO MARKET General Selling Forces Prices Down but Fair Rallies Follow and the Close Is Mixed | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/greenwich-pastor-head-of-church-mission-group.html | Greenwich Pastor Head Of Church Mission Group | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/harry-w-voege.html | HARRY W VOEGE | SpeclaZ to Tw YoJc TtTs | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/herman-j-schunk.html | HERMAN J SCHUNK | Specla1 to Zm | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/higher-standards-of-integrity.html | Higher Standards of Integrity | WINTHROP H KELLOGG | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/hillman-unit-grants-of-17500-are-made.html | HILLMAN UNIT GRANTS OF 17500 ARE MADE | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/house-unit-studies-data-on-mgrath-closed-hearing-held-on-cases.html | HOUSE UNIT STUDIES DATA ON MGRATH Closed Hearing Held on Cases Against Justice Department Charges Involve Caudle | By John D Morrisspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/huttnberlrnan.html | HuttnBerlrnan | Special to Taz NLW You | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/i-charles-irving-wlnans.html | i CHARLES IRVING WINANS | I I Special to NW Yolks | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/in-the-nation-governor-stevenson-comes-to-washington-and-.html | In The Nation Governor Stevenson Comes to Washington and | By Arthur Krock | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/industry-in-protest-on-decentralization.html | INDUSTRY IN PROTEST ON DECENTRALIZATION | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/iran-limits-envoy-ruling-banning-of-diplomatic-chiefs-applies-to.html | IRAN LIMITS ENVOY RULING Banning of Diplomatic Chiefs Applies to Britons Only | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/jet-parts-famine-easing-in-europe-talks-near-conclusion-on-way-to.html | JET PARTS FAMINE EASING IN EUROPE Talks Near Conclusion on Way to Keep in Service F84s U S Ships to Allies | By Benjaimin Wellesspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/jordan-tells-u-n-of-killings.html | Jordan Tells U N of Killings | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/kluglives.html | Kluglives | Special to Nw YoJ rs | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/la-scala-weighing-bid-to-jones-beach-michael-todd-expects-opera.html | LA SCALA WEIGHING BID TO JONES BEACH Michael Todd Expects Opera Board to Rule Tomorrow on 2Month Season Here | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/laborite-asserts-churchill-spurred-u-s-to-renew-belligerent-role-in.html | Laborite Asserts Churchill Spurred U S To Renew Belligerent Role in the Far East | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/laundry-worker-a-suicide.html | Laundry Worker a Suicide | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/legislative-study-sought.html | Legislative Study Sought | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/lie-backed-on-dismissals-three-nations-ask-u-n-to-grant-2year.html | LIE BACKED ON DISMISSALS Three Nations Ask U N to Grant 2Year Control on Jobs | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/london-city-lends-chief-to-malaya-col-a-e-young-police-expert-will.html | LONDON CITY LENDS CHIEF TO MALAYA Col A E Young Police Expert Will Rebuild Force Under Templer to Fight Reds | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/lovett-urges-senate-to-back-pacific-pacts.html | LOVETT URGES SENATE TO BACK PACIFIC PACTS | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/marcus-failing.html | MARCUS FAILING | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/mass-u-n-entry-gaining-support-syria-sweden-and-denmark-back-soviet.html | MASS U N ENTRY GAINING SUPPORT Syria Sweden and Denmark Back Soviet Plan to Admit 14 Nations at One Time | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/massey-is-named-canadas-governor-first-native-son-so-honored.html | MASSEY IS NAMED CANADAS GOVERNOR First Native Son So Honored Succeeds Alexander Who May Join British Cabinet MASSEY IS NAMED CANADA GOVERNOR | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/mexico-awaiting-u-s-arms-mission-conveys-willingness-to-take-part.html | MEXICO AWAITING U S ARMS MISSION Conveys Willingness to Take Part in Security Program  Point 4 Aid Near Accord | By Sydney Grusonspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/middle-east-policy-reviewed-support-of-movement-for-liberation.html | Middle East Policy Reviewed Support of Movement for Liberation SelfAid Urged | PUBLIUS | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/midwest-battles-for-power-rights-missouri-valley-leaders-fear.html | MIDWEST BATTLES FOR POWER RIGHTS Missouri Valley Leaders Fear Results of Federal Program for Developing Resources | By William M Blairspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/miss-edna-c-spaulding.html | MISS EDNA C SPAULDING | I special to N You Tnms J | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/miss-evelyn-baker-engaged-to-marry-official-of-americarf-nurses.html | MISS EVELYN BAKER ENGAGED TO MARRY Official of Americarf Nurses Will Be Bride of Richard S Ferguson U of P Alumnus | Special to Tm Ngw Yog Tns | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/montana-oil-leases-yield-3000000-for-schools.html | Montana Oil Leases Yield 3000000 for Schools | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/mother-loses-her-plea-to-remain-army-major.html | Mother Loses Her Plea To Remain Army Major | By the United Press | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/mrs-asa-jinney-.html | MRS ASA JINNEY | Specta4 to NLV YO TIMZS | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/mrs-roosevelt-to-tour-will-visit-middle-east-india-and-pakistan.html | MRS ROOSEVELT TO TOUR Will Visit Middle East India and Pakistan After U N Task | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/nath-friedman-boston-exectlti-founder-of-harodite-company-a-jewish.html | NATH FRIEDMAN BOSTON EXECtlTI Founder of Harodite Company a Jewish Education Leader and Philanthropist | Dies SpecJa to Trg Nzw NoluMus | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/nato-african-role-is-sought-in-paris-place-for-tunisia-and-morocco.html | NATO AFRICAN ROLE IS SOUGHT IN PARIS Place for Tunisia and Morocco Asked Bill to Admit Greece and Turkey Is Approved | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/netherlands-premier-leaves-for-home.html | NETHERLANDS PREMIER LEAVES FOR HOME | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/new-bill-seeks-state-tax-cut.html | New Bill Seeks State Tax Cut | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/new-voice-radio-signal-will-be-most-powerful.html | New Voice Radio Signal Will Be Most Powerful | By the United Press | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/new-zealand-turf-star-sold-to-u-s-syndicate.html | New Zealand Turf Star Sold to U S Syndicate | By the United Press | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/newark-gets-planetarium.html | Newark Gets Planetarium | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/nkan-tunenl-former-headof-international-corp-diesentered-field-in.html | NKAN TUnEnl Former Headof International Corp DiesEntered Field in 1896 With Philip Ruxton | Spectao N Yo TDa | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/nutley-bank-promotes-two.html | Nutley Bank Promotes Two | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/ontario-province-chief-named.html | Ontario Province Chief Named | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/panamanians-face-pay-cut.html | Panamanians Face Pay Cut | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/paris-enchanted-by-horseshoe-hats-coifs-of-gilbert-orcel-are-the.html | PARIS ENCHANTED BY HORSESHOE HATS Coifs of Gilbert Orcel Are the Briefest Yet Back and Half of Top of Head Uncovered | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/penn-mutual-life-gains-275043199-in-new-business-is-reported-during.html | PENN MUTUAL LIFE GAINS 275043199 in New Business Is Reported During 1951 | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/philadelphia-port-tied-up-by-dispute-longshoremen-charge-lockout.html | PHILADELPHIA PORT TIED UP BY DISPUTE Longshoremen Charge Lockout 6500 Idle as 35 Vessels Wait for Unloading | By William G Weartspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/plant-workers-earnings-rise.html | Plant Workers Earnings Rise | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/police-in-teheran-raid-red-quarters-charges-of-fraud-are-traded-as.html | POLICE IN TEHERAN RAID RED QUARTERS Charges of Fraud Are Traded as Three Days of Voting in Irans Capital Are Ended | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archiv es/political-emigres-end-london-parley.html | POLITICAL EMIGRES END LONDON PARLEY | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/president-yields-to-capehart-plan-on-price-control-amendment-truman.html | PRESIDENT YIELDS TO CAPEHART PLAN ON PRICE CONTROL Amendment Truman Described as Terrible Is Included in Draft by White House REARGUARD ACTION SEEN Administration Moves to Stop CutOff Dates From Being Extended to This Year PRESIDENT YIELDS TO CAPEHART PLAN | By Charles E Eganspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/prudential-pickets-restrained.html | Prudential Pickets Restrained | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rail-employe-killed-by-a-runaway-train.html | RAIL EMPLOYE KILLED BY A RUNAWAY TRAIN | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/republic-opposes-rise-in-steel-pay-company-head-says-industry-will.html | REPUBLIC OPPOSES RISE IN STEEL PAY Company Head Says Industry Will Fight Bid for Increase Without Price Changes | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/research-in-wood-preservation.html | Research in Wood Preservation | RALPH H MANN | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/reserve-bank-credit-drops-256000000-stock-of-gold-increases-by.html | Reserve Bank Credit Drops 256000000 Stock of Gold Increases by 50000000 | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/retirement-at-65-held-a-social-loss-dr-parran-says-it-costs-nation.html | RETIREMENT AT 65 HELD A SOCIAL LOSS Dr Parran Says It Costs Nation Labor of 1500000 Worth 4500000000 a Year POLICY CALLED ARBITRARY But at Arden House Conference Industry Spokesmen Cite the Obstacles to Longer Hiring | By Kalman Seigelspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rioting-in-tunisia-near-revolt-stage-french-appeal-for-order-fails.html | RIOTING IN TUNISIA NEAR REVOLT STAGE French Appeal for Order Fails as 14 More Are Killed  Paris Will Rush Reinforcements Tunisian Rioting Near Revolt Stage French Appeal Fails as 14 More Die | By Robert C Dotyspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rose-richter-to-be-wed-graduate-tuent-t-rutgers-u-1-fiancee-of.html | ROSE RICHTER TO BE WED Graduate tuent t Rutgers U 1 Fiancee of Irving Morris | Spectal tom Ngw YORK TZarS | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/rosemary-dllblblr-i-becomes-fiablceei-senior-at-onneoticut-college.html | ROSEMARY DLlblblR I BECOMES FIAblCEEI Senior at onneoticut College Will Be Wed to Midshipman R H Carson of Annapolis m | Special to Tmg NEW Yomg | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/russian-skaters-better-7-records-world-speed-marks-bolster-belief.html | RUSSIAN SKATERS BETTER 7 RECORDS World Speed Marks Bolster Belief Soviet Will Enter Winter Olympic Games | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/s-e-c-approves-sale-mississippi-valley-gas-bid-for-power-concern.html | S E C APPROVES SALE Mississippi Valley Gas Bid for Power Concern Goes to FPC | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/saigon-blasts-laid-to-nonred-group-dissident-caodaists-blamed-in.html | SAIGON BLASTS LAID TO NONRED GROUP Dissident Caodaists Blamed in Terror  Member Confesses Role Vietnam Reports | By Tillman Durdinspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/saint-joan-to-end-run-here-on-feb-2-closing-is-week-earlier-than.html | SAINT JOAN TO END RUN HERE ON FEB 2 Closing Is Week Earlier Than Scheduled  Jennifer Jones Seen Set for Lead on Road | By Sam Zolotow | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/salary-field-offices-planned.html | Salary Field Offices Planned | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/small-plants-ask-33000000-loans-administration-reveals-that-total.html | SMALL PLANTS ASK 33000000 LOANS Administration Reveals That Total Covers 41 Applications in 2 12 Months of Operation SMALL PLANTS ASK 33000000 LOANS | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/son-born-to-mrs-alan-peters.html | Son Born to Mrs Alan Peters | Special to THZ iW YOK TrMS | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/soviet-again-invited-to-parley-on-austria.html | SOVIET AGAIN INVITED TO PARLEY ON AUSTRIA | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/sports-of-the-times-heading-for-helsinki.html | Sports of The Times Heading for Helsinki | By Arthur Daley | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/stassen-vs-eisenhower-minnesotan-is-to-be-entered-in-new-hampshire.html | STASSEN VS EISENHOWER Minnesotan Is to Be Entered in New Hampshire Primary | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/state-court-backs-tax-on-big-trucks-justice-schirick-denies-impost.html | STATE COURT BACKS TAX ON BIG TRUCKS Justice Schirick Denies Impost on Weight and Distance Violates Constitution | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/state-department-for-new-mission-to-spain-on-air-and-naval-bases.html | State Department for New Mission To Spain on Air and Naval Bases Further Exploring of the Countrys Capacity to Back Wests Defense Indicated  Arms Action Pressed by U S | By Austin Stevensspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/state-department-harries-envoys-to-hurry-to-posts.html | State Department Harries Envoys to Hurry to Posts | By the United Press | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/state-of-emergency-proclaimed-in-nepal.html | STATE OF EMERGENCY PROCLAIMED IN NEPAL | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |

| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/stern-is-soloist-at-concert-here-violinist-heard-in-program-with.html | STERN IS SOLOIST AT CONCERT HERE Violinist Heard in Program With Philharmonic Cantelli Again Leads Orchestra | By Howard Taubman | RE0000054995 | 1980-03-24 | B00000340871 |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/store-sales-show-14-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 14 DROP IN NATION Decline Reported for Week Compares With Year Ago Specialty Trade Off 11 | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/t-munroe-dobbins.html | T MUNROE DOBBINS | Special to T NLW No Tnr | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tax-reorganizing-gains-in-the-house-truman-plan-virtually-clears.html | TAX REORGANIZING GAINS IN THE HOUSE Truman Plan Virtually Clears Lower Chamber Wins Ground in Senate | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tax-returns-open-to-senate-inquiry-investigators-of-taft-campaign.html | TAX RETURNS OPEN TO SENATE INQUIRY Investigators of Taft Campaign and McCarthy Fitness to Get Data on Trumans Order | By Clayton Knowlesspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/teacher-pay-rates-set-jersey-city-board-approves-schedule-of.html | TEACHER PAY RATES SET Jersey City Board Approves Schedule of Increases | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tennis-veteran-83-still-playing-for-the-fun-of-it-proud-he-has.html | Tennis Veteran 83 Still Playing for the Fun of It Proud He Has Broken Record of Late King Gustav | By Milton Bracker | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/textile-output-here-gains-off-in-britain.html | TEXTILE OUTPUT HERE GAINS OFF IN BRITAIN | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/three-more-giants-accept-contracts-thompson-gilbert-dilorenzo-sign.html | THREE MORE GIANTS ACCEPT CONTRACTS Thompson Gilbert DiLorenzo Sign Schmitz and Morgan Agree to Dodger Terms | By Roscoe McGowen | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/thruway-billboards-urged.html | Thruway Billboards Urged | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tin-output-lowest-in-eight-years-here.html | TIN OUTPUT LOWEST IN EIGHT YEARS HERE | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/travel-favored-for-soviets.html | Travel Favored for Soviets | G E SITA | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/truman-says-he-may-tell-by-april-29-if-he-will-run-asserts.html | Truman Says He May Tell By April 29 if He Will Run Asserts Intention Probably Will Be Revealed Before Missouri Deadline for Filing Denies Flying Stevenson Balloons TRUMAN MAY TELL PLANS BY APRIL 29 | By W H Lawrencespecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/truman-to-attend-patterson-service-exsecretary-will-be-buried-today.html | TRUMAN TO ATTEND PATTERSON SERVICE ExSecretary Will Be Buried Today Near Forrestals Grave Many Visit Bier Here | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/tv-program-upsets-a-theory-no-music-recital-hall-offers-simplicity.html | TV PROGRAM UPSETS A THEORY NO MUSIC  Recital Hall Offers Simplicity and Taste Disproves Idea Eye Detracts From Ear | By Jack Gould | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/u-n-session-drops-hope-of-truce-now-pact-if-any-wont-be-reached-in.html | U N SESSION DROPS HOPE OF TRUCE NOW Pact if Any Wont Be Reached in Time for Current Sitting to Act Delegates Believe | By Thomas J Hamiltonspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/unified-transportation-citys-facilities-should-be-joined-together.html | Unified Transportation Citys Facilities Should Be Joined Together It Is Felt | WILLIAM REID | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/us-aid-cut-threat-disturbing-dublin-but-de-valera-insists-security.html | US AID CUT THREAT DISTURBING DUBLIN But De Valera Insists Security Commitment Is Inconsistent With Continued Partition | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/us-penalizes-firm-for-toohigh-pay-wage-curbs-for-bricklayers-were.html | US PENALIZES FIRM FOR TOOHIGH PAY Wage Curbs for Bricklayers Were Exceeded by 25c an Hour Panel Rules | By Elie Abelspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/use-of-radar-cuts-highway-accidents-fatalities-on-merritt-parkway.html | USE OF RADAR CUTS HIGHWAY ACCIDENTS Fatalities on Merritt Parkway Reduced Also by Enforcing SpeedControl System ONE DEATH SO FAR IN 1952 4 Were Killed in Comparable 1951 Period Police to Give Drivers Sporting Chance | By Merrill Folsomspecial To the New York Times | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/vatican-documents-on-microfilm.html | Vatican Documents on Microfilm | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/vaticantokyo-ties-set-diplomatic-relations-in-full-are-officially.html | VATICANTOKYO TIES SET Diplomatic Relations in Full Are Officially Established | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/vermylenniemeyer.html | VermylenNiemeyer | Special to Tm Nzw yoI lIr | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/views-on-swiss-stand-queried.html | Views on Swiss Stand Queried | MELANIE F STAERK | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/wide-skirts-mark-designs-by-sophie-readytowear-clothing-for-spring.html | WIDE SKIRTS MARK DESIGNS BY SOPHIE ReadytoWear Clothing for Spring Is Displayed by Saks Fifth Avenue | By Dorothy ONeill | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/william-doherty.html | WILLIAM DOHERTY | Special to TH NEW YO TIME | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/williams-play-in-london-summer-and-smoke-opens-its-run-in-the-west.html | WILLIAMS PLAY IN LONDON  Summer and Smoke Opens its Run in the West End | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/wood-field-and-stream-indians-11-tribes-guides-beaver-pool-and.html | Wood Field and Stream Indians 11 Tribes Guides Beaver Pool and Anglers Await Sportsmens Show | By Raymond R Camp | RE0000054995 | 1980-03-24 | B00000340871 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-25 | https://www.nytimes.com/1952/01/25/archives/you-cant-tell-a-book-by-its-cover-at-the-un.html | You Cant Tell a Book By Its Cover at the U N | Special to THE NEW YORK TIMES | RE0000054995 | 1980-03-24 | B00000340871 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/-selfdetermination-item-voted-in-un-despite-west.html | SelfDetermination Item Voted in UN Despite West | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/03-drop-in-week-in-primary-prices-labor-statistics-bureau-finds.html | 03 DROP IN WEEK IN PRIMARY PRICES Labor Statistics Bureau Finds Average at 1759 of 1926 121 Above PreKorea | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/1000-jump-in-exercise-snowfall-at-camp-drum.html | 1000 Jump in Exercise Snowfall at Camp Drum | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/16650-graft-for-fire-inspectors-cited-by-4-fuel-men-at-moran-trial.html | 16650 Graft for Fire Inspectors Cited by 4 Fuel Men at Moran Trial Installers Tell of Payments at Fixed Rates From 1948 to Nov 15 1950  Say They Feared Refusal Would Damage Business | By William R Conklin | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/40-angry-cooks-force-a-city-chief-to-eat-words.html | 40 Angry Cooks Force A City Chief to Eat Words | By the United Press | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/45-in-egypt-slain-as-british-disarm-police-in-a-battle-clash-in.html | 45 IN EGYPT SLAIN AS BRITISH DISARM POLICE IN A BATTLE CLASH IN ISMAILIA 6Hour Operation Costs Constabulary 42 Dead and 58 Wounded 800 MORE ARE DETAINED Cairo Held Near Diplomatic Rupture  London Orders Malta Warships to Sail 45 Are Killed in Egyptian Clash As British Troops Engage Police | By A C Sedgwickspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/abroad-the-tales-from-the-east-tie-berlin-to-the-west.html | Abroad The Tales From the East Tie Berlin to the West | By Anne OHare McCormick | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/adopts-retirement-plan-hillside-national-bank-to-give-benefits-up.html | ADOPTS RETIREMENT PLAN Hillside National Bank to Give Benefits Up to 5000 a Year | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/afl-pact-extended-by-american-woolen.html | AFL PACT EXTENDED BY AMERICAN WOOLEN | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/air-force-error-charged.html | Air Force Error Charged | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/albouy-offers-half-hats-the-front-portion-with-sidewise-movement-is.html | ALBOUY OFFERS HALF HATS The Front Portion With Sidewise Movement Is Shown | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/alfred-w-lockwood.html | ALFRED W LOCKWOOD | R | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/allocations-cut-in-refined-copper-14000ton-drop-in-february-is.html | ALLOCATIONS CUT IN REFINED COPPER 14000Ton Drop in February Is Announced by NPA but Scrap Allotment Is Higher PRICE RISE RUMOR DENIED Defense Mobilizer Wilson Acts to Block Domestic Increase From 245 Cent Ceiling | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/aluminum-mediators-fail-tell-ching-they-cannot-break-alcoac-i-o.html | ALUMINUM MEDIATORS FAIL Tell Ching They Cannot Break AlcoaC I O Deadlock | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/anglicans-appeal-for-eased-control-church-commission-would-cut.html | ANGLICANS APPEAL FOR EASED CONTROL Church Commission Would Cut Parliamentary Rule but Keep Established Status | By Farnsworth Fowlespecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/archbishop-cushing-improves.html | Archbishop Cushing Improves | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/arthritis-medicine-held-misadvertised.html | ARTHRITIS MEDICINE HELD MISADVERTISED | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/b-vitamin-raises-cortisone-output-pantothenic-acid-needed-by-body.html | B VITAMIN RAISES CORTISONE OUTPUT Pantothenic Acid Needed by Body to Produce Arthritis Aid Havana Parley Is Told | By Science Service | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/becker-to-produce-new-spencer-play-plans-to-present-the-happy-ant.html | BECKER TO PRODUCE NEW SPENCER PLAY Plans to Present The Happy Ant Hill Sometime in Spring  Karlweis May Take Lead | By Louis Calta | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/belgium-to-get-billion-in-arms.html | Belgium to Get Billion in Arms | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/belgrade-decrees-free-labor-mart-yugoslav-government-ends-manpower.html | BELGRADE DECREES FREE LABOR MART Yugoslav Government Ends Manpower Direction in New Break With Soviet Policy | By M S Handlerspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/benjamin-e-messl-er.html | BENJAMIN E MESSL ER | per Jal to Ng YOK IMgS | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/biggest-coffee-cargo-sails.html | Biggest Coffee Cargo Sails | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bill-seeks-to-bar-nuns-deportation-on-house-committee-agenda-it.html | BILL SEEKS TO BAR NUNS DEPORTATION On House Committee Agenda It Would Enable Her to Stay in Long Island Sanctuary | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/bonds-and-shares-on-london-market-egyptian-fighting-disturbs.html | BONDS AND SHARES ON LONDON MARKET Egyptian Fighting Disturbs Trading and Prices Drift Lower  British Funds Off | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/britain-to-step-up-austerity-tuesday-butler-is-expected-to-ask-for.html | BRITAIN TO STEP UP AUSTERITY TUESDAY Butler Is Expected to Ask for Drastic Cuts Labor Girds for TwoDay Debate | By Clifton Danielspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/budget-head-quits-warns-city-faces-a-financial-crisis-patterson.html | BUDGET HEAD QUITS WARNS CITY FACES A FINANCIAL CRISIS Patterson Irked by Demands Says New York Is Broke Later Withdraws Word RESIGNS FOR ILL HEALTH Impellitteri Joseph Cite Strong Credit Position A D Beame Expected to Be Successor Patterson Quits City Budget Post Warns City on Financial Status | By Paul Crowell | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/carkhaugh.html | CarkHaugh | Speclal to Tm v Yo Tr | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/charles-c-west-91-a-broker-68-years.html | CHARLES C WEST 91 A BROKER 68 YEARS | Special to Tm Nv YoP x Tnzs | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/clarke-w-tobin-i-hosiery-lebr-oi-official-of-mccallum-company-here.html | CLARKE W TOBIN I HOSIERY LEBR Oi Official of McCallum Company Here and Once AllAmerica Football Player Is Dead | Special to T NEw Yo TtMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/colombia-names-ambassadors.html | Colombia Names Ambassadors | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/conservation-bid-backed-foresters-for-plan-to-restudy-state-policy.html | CONSERVATION BID BACKED Foresters for Plan to Restudy State Policy on Preserve | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/cost-index-at-peak-wage-rises-ahead-nov-15dec-15-gain-is-310-of-1.html | COST INDEX AT PEAK WAGE RISES AHEAD Nov 15Dec 15 Gain Is 310 of 1 Bringing the Level 891 Above 193539 LIVING COST INDEX RISES TO NEW PEAK | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/deputies-override-italian-government-bill-ask-larger-pay-rises-for.html | Deputies Override Italian Government Bill Ask Larger Pay Rises for State Employes | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/description-of-battle.html | Description of Battle | Dispatch of The Times London | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/disalle-bars-rise-in-fuel-oil-prices-ops-head-cites-high-cost-to.html | DISALLE BARS RISE IN FUEL OIL PRICES OPS Head Cites High Cost to Eastern Consumers Notes Gain in Supply Over 51 | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/district-play-set-for-state-tourney-ten-areas-are-designated-for.html | DISTRICT PLAY SET FOR STATE TOURNEY Ten Areas Are Designated for Qualifying in Empire Amateur Golf Event | By Lincoln A Werden | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/dr-ernest-t-allen.html | DR ERNEST T ALLEN | Special to Nsw YoP rs | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/dr-kerr-promoted-at-california-u-new-berkeley-chancellor-was-one-of.html | DR KERR PROMOTED AT CALIFORNIA U New Berkeley Chancellor Was One of Faculty Tenure Group in Loyalty Oath Dispute | By Lawrence E Daviesspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/education-drive-started-increased-public-understanding-is-called.html | EDUCATION DRIVE STARTED Increased Public Understanding Is Called Aim of Campaign | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/educators-oppose-early-umt-start-house-group-told-n-e-a-poll-favors.html | EDUCATORS OPPOSE EARLY UMT START House Told N E A Poll Favors Putting Off Plan or Canceling It Altogether | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/edwin-f-carter.html | EDWIN F CARTER | Spectal to T NV Yo Ttrs | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/egypt-asks-removal-of-troops-from-libya.html | EGYPT ASKS REMOVAL OF TROOPS FROM LIBYA | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/egyptians-wooed-by-russian-press-pravda-voices-sympathy-with-their.html | EGYPTIANS WOOED BY RUSSIAN PRESS Pravda Voices Sympathy With Their Fight for Freedom  Denies Kremlin Is Threat | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/elizabeth-wrecks-spur-safety-moves-house-starts-survey-jersey.html | ELIZABETH WRECKS SPUR SAFETY MOVES House Starts Survey Jersey Weighs Airport Restrictions  Cullman Backs Study | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/emotional-attitude-on-schools-attacked.html | EMOTIONAL ATTITUDE ON SCHOOLS ATTACKED | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/for-a-cleaner-city.html | For a Cleaner City | RICHMOND B WILLIAMS | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/france-shifts-saar-basis-transforms-high-commissariat-into-a.html | FRANCE SHIFTS SAAR BASIS Transforms High Commissariat Into a Diplomatic Mission | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/frank-schuck.html | FRANK SCHUCK | Special to Tm Nsw Yo ES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/french-are-urged-to-watch-chinese-minister-in-saigon-declares-paris.html | FRENCH ARE URGED TO WATCH CHINESE Minister in Saigon Declares Paris Acts on Theory Reds May Attack IndoChina | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/french-will-seek-new-tunisia-talks-cabinet-decides-to-send-note.html | FRENCH WILL SEEK NEW TUNISIA TALKS Cabinet Decides to Send Note Urging Parley on Autonomy and Dropping of U N Plea PROTECTORATE IS CALMER Forces of Police and of Troops Patrol Troubled Areas  Death Toll Rises to 38 | By Lansing Warrenspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/gehrman-choice-to-beat-wilt-again-mile-shares-top-billing-with-600.html | GEHRMAN CHOICE TO BEAT WILT AGAIN Mile Shares Top Billing With 600 and Vault at Millrose Meet in Garden Tonight | By Joseph M Sheehan | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/george-c-lunt.html | GEORGE C LUNT | Spectal to H N Yol | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/grantpell-gain-final-in-doubles-wagg-and-rowland-also-score-in.html | GRANTPELL GAIN FINAL IN DOUBLES Wagg and Rowland Also Score in Title Racquets Tourney  Leonard Is Forced Out | By Allison Danzig | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/greece-asks-u-n-border-check.html | Greece Asks U N Border Check | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/guatemala-faces-general-strike.html | Guatemala Faces General Strike | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/harry-w-phillips.html | HARRY W PHILLIPS | Special to Tm NLW NoPx | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/heads-franklin-institute.html | Heads Franklin Institute | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hofstra-five-wins-9047-downs-kings-point-in-return-game-as-bronzo.html | HOFSTRA FIVE WINS 9047 Downs Kings Point in Return Game as Bronzo Sets Pace | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/holding-act-rule-amended-by-s-e-c-directors-not-officers-of-banks.html | HOLDING ACT RULE AMENDED BY S E C Directors Not Officers of Banks Are Made Exempt From Ban on Interlocking Relations | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/hunger-prevention-studied.html | Hunger Prevention Studied | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/icorlette-rossiter-secoss-snoaosd-stanford-alumna-will-be-wed-to.html | ICORLETTE ROSSITER sEcoss SNOAOSD Stanford Alumna Will Be Wed to Philip Walker in Paris Where Both Are Studying | Special to T Nzw NoRx TIMZS | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/increasing-freight-rates-experience-of-power-companies-in.html | Increasing Freight Rates Experience of Power Companies in Graduating Prices Cited | JOHN ALDEN BLISS | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/iran-negotiating-for-german-rails-barter-deal-with-west-zone-may.html | IRAN NEGOTIATING FOR GERMAN RAILS Barter Deal With West Zone May Rehabilitate Teherans Moribund 7Year Plan | By Albion Rossspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/james-murray.html | JAMES MURRAY | Spertl to NKW Yov rIM | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/jay-w-fby.html | JAY W FBY | Special to lm lzw Yo lnz | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-a-g-grant.html | JOHN A G GRANT | Speclt to N YOK T4S | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-donlin-editor-i-of-labor-paper-83i.html | JOHN DONLIN EDITOR I OF LABOR PAPER 83I | special t NW YoPJc | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-f-zielinskis.html | JOHN F ZIELINSKIS | pecial to THE NW Yo | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-m-bonner.html | JOHN M BONNER | Special to Tm Nv Nozx Trs | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/john-w-davis.html | JOHN W DAVIS | Special to THZ NZW No rs | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/k-r-schultz-to-wed-michela-j-mitchelli.html | K R SCHULTZ TO WED  MICHELA J MITCHELLi | Special to The New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/leaders-of-west-europe-discuss-a-1952-constitutional-convention.html | Leaders of West Europe Discuss A 1952 Constitutional Convention EUROPEAN LEADERS WEIGH CONVENTION | By Harold Callenderspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/legal-fight-is-seen-for-older-worker-union-aide-tells-arden-house.html | LEGAL FIGHT IS SEEN FOR OLDER WORKER Union Aide Tells Arden House Parley a Law for Minimum Employment Is Studied RETIREMENT AGE AT ISSUE Spokesmen for Industry Clash  Growing Unit of Elderly Is Called Political Factor | By Kalman Seigelspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/local-crime-panels-urged-by-kefauver.html | LOCAL CRIME PANELS URGED BY KEFAUVER | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/lois-ressler-betrothed-westmount-que-girl-will-be-wed-to-ross-b.html | LOIS RESSLER BETROTHED Westmount Que Girl Will Be Wed to Ross B Peters | Special to Nzw Yo TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/london-authorized-action.html | London Authorized Action | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/madrid-army-head-plans-for-u-s-ties-minister-says-spain-would.html | MADRID ARMY HEAD PLANS FOR U S TIES Minister Says Spain Would Adjust Rails to Wests Gauge and Standardize Arms | By C L Sulzbergerspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/man-82-dies-in-burning-home.html | Man 82 Dies in Burning Home | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/marthurs-views-on-pacts-sought-but-senate-hearing-finishing.html | MARTHURS VIEWS ON PACTS SOUGHT But Senate Hearing Finishing Sessions on Pacific Ties Is Cool to Kohlberg Bid | By William S Whitespecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/massachusetts-names-orourke-its-head-coach.html | Massachusetts Names ORourke Its Head Coach | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mcmahon-quits-illinois-race-says-truman-is-his-choice-mmahon-drops.html | McMahon Quits Illinois Race Says Truman Is His Choice MMAHON DROPS OUT OF ILLINOIS CONTEST | By W H Lawrencespecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/medical-post-filled-regents-name-ezell-secretary-of-state-examiner.html | MEDICAL POST FILLED Regents Name Ezell Secretary of State Examiner Board | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/miss-brewer-ed-to-wayie-slater-bridein-new-rochelle-church-of.html | MISS BREWER ED TO WAYIE SLATER Bridein New Rochelle Church of Marihe Corps Corporal Who Is Going to Korea | Specld to Nw No T | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/miss-howe-gains-final-mrs-constable-also-advances-in-state-squash.html | MISS HOWE GAINS FINAL Mrs Constable Also Advances in State Squash Racquets | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/miss-warner-sings-first-opera-lead-young-metropolitan-soprano.html | MISS WARNER SINGS FIRST OPERA LEAD Young Metropolitan Soprano Portrays Gilda in Rigoletto Opposite Tagliavinis Duke | H C S | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/more-technicians-needed-by-point-4-administrator-says-program-has.html | MORE TECHNICIANS NEEDED BY POINT 4 Administrator Says Program Has Proved of Most Value Thus Far in Latin America | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mrs-b-l-tilghman-bride-of-r-s-lipp.html | MRS B L TILGHMAN BRIDE OF R S LIPP | Special to The New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mrs-e-w-daubert.html | MRS E W DAUBERT | Special t IIZW YO | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/mystery-comedy-on-fox-schedule-simenon-murder-melodrama-husbandwife.html | MYSTERY COMEDY ON FOX SCHEDULE Simenon Murder Melodrama HusbandWife Film Stories Are Added to Studio | By Thomas M Pryorspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/nehru-wins-hyderabad-his-congress-party-already-has-89-of-175.html | NEHRU WINS HYDERABAD His Congress Party Already Has 89 of 175 Legislative Seats | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/nervous-calm-in-tunisia.html | Nervous Calm in Tunisia | By Robert C Dotyspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/news-of-food-pork-at-its-present-attractive-prices-to-continue.html | News of Food Pork at Its Present Attractive Prices to Continue Plentiful Through February | By June Owen | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/newspaper-play-given-atlanta-hails-local-angle-by-constitution.html | NEWSPAPER PLAY GIVEN Atlanta Hails Local Angle by Constitution Staff Member | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/norwegian-group-in-concert-here-singing-boys-give-program-at.html | NORWEGIAN GROUP IN CONCERT HERE Singing Boys Give Program at Carnegie Hall  Ragnvald Bjarne Conducts Them | C H | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/optimism-in-rome-circles.html | Optimism in Rome Circles | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/palmer-out-in-yonkers-he-resigns-defense-post-after-charges-are.html | PALMER OUT IN YONKERS He Resigns Defense Post After Charges Are Dropped | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/parents-give-plan-for-the-retarded-organization-holds-its-first.html | PARENTS GIVE PLAN FOR THE RETARDED Organization Holds Its First Meeting  Aims to Better Educational Techniques | By Dorothy Barclay | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/paris-assembly-recesses-will-resume-session-on-feb-5-with-european.html | PARIS ASSEMBLY RECESSES Will Resume Session on Feb 5 With European Army Debate | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/party-in-guatemala-ended-by-red-deputy.html | PARTY IN GUATEMALA ENDED BY RED DEPUTY | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/percy-w-stern.html | PERCY W STERN | Spectal to THIn Nzw YOIK TIMZS | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/philadelphia-port-is-tied-up-2d-day-unionemployer-session-fails-to.html | PHILADELPHIA PORT IS TIED UP 2D DAY UnionEmployer Session Fails to End Deadlock  U S Mediators Enter Dispute | By William G Weartspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/point-four-hoe-army-sought-by-mmahon.html | POINT FOUR HOE ARMY SOUGHT BY MMAHON | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/postal-service-protested.html | Postal Service Protested | HELENE HARVITT | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/protestant-youth-to-hold-services-churches-will-schedule-special.html | PROTESTANT YOUTH TO HOLD SERVICES Churches Will Schedule Special Programs With Young People in Charge of Devotions | By Preston King Sheldon | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/public-hearing-set-for-vincent-jan-30.html | PUBLIC HEARING SET FOR VINCENT JAN 30 | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/public-school-aid-held-rising-in-u-s-st-louis-parley-hears-of-rapid.html | PUBLIC SCHOOL AID HELD RISING IN U S St Louis Parley Hears of Rapid Spread of Citizen Groups in Support of Free Education TRUMAN HAILS MOVEMENT His Message Stresses Need to Give Every Youth a Chance to Develop Capabilities PUBLIC SCHOOL AID HELD RISING IN U S | By Benjamin Finespecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/ramsey-aiteria-sr.html | RAMSEY AITERIA SR | Special to Tm Nsw Yo TrMss | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/reds-agree-to-drop-berlin-trade-curb.html | REDS AGREE TO DROP BERLIN TRADE CURB | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/reds-hedge-on-bid-to-speed-up-truce-delay-reply-after-saying-un.html | REDS HEDGE ON BID TO SPEED UP TRUCE Delay Reply After Saying UN Plan Is Suspect  10 MIGS Are Downed in Korea U N PRISONERS OF WAR IN RED CAMP AS PHOTOGRAPHED BY ANOTHER PRISONER REDS HEDGE ON BID TO SPEED UP TRUCE | By Lindesay Parrottspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/saint-cyrs-hats-merely-plateaux-they-are-small-and-confirm-an.html | SAINT CYRS HATS MERELY PLATEAUX They Are Small and Confirm An Important Trend for Spring Side Emphasis | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/salary-board-in-ruling-health-plans-meeting-wage-unit-standards.html | SALARY BOARD IN RULING Health Plans Meeting Wage Unit Standards Need No Approval | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/saxton-is-knockout-victor-over-retreating-minelli-when-referee.html | Saxton Is Knockout Victor Over Retreating Minelli When Referee Halts Bout BROOKLYN BOXER WINS IN SEVENTH Saxton Defeats Outclassed Minelli Chalks Up His 25th Triumph in Row DEFAZIO SCORES UPSET Rallies to Conquer Donoghue in the SemiFinal  Cardell Outpoints Gus Rubicini | By James P Dawson | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/senate-committee-approves-four-nominees-gorrie-is-supported-as-n-s.html | Senate Committee Approves Four Nominees Gorrie Is Supported as N S R B Chairman | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/senate-unit-stays-decision-on-r-f-c-holds-up-action-on-mcdonald-and.html | SENATE UNIT STAYS DECISION ON R F C Holds Up Action on McDonald and Hints S E C Inquiry  Truman Adamant | By C P Trussellspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/small-plants-aid-for-connecticut-u-s-officials-assure-parley-more.html | SMALL PLANTS AID FOR CONNECTICUT U S Officials Assure Parley More Aluminum Steel and Copper Will Be Allotted | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/soviet-turns-down-austrian-pact-bid-says-demilitarization-must.html | SOVIET TURNS DOWN AUSTRIAN PACT BID Says Demilitarization Must Precede Treaty  U S Aide Lists Looting by Moscow | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/state-bar-opposes-tv-at-u-s-hearings-would-ban-radio-or-filming-of.html | STATE BAR OPPOSES TV AT U S HEARINGS Would Ban Radio or Filming of Any Witnesses Except for Testimony on Legislation SIMILAR RULE FOR TRIALS Crime Committee Sessions Put Barnum and Bailey in Shade Waldman Tells Meeting STATE BAR ADOPTS U S HEARING CODE | By Russell Porter | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sudeten-agreement-defended-alliance-with-czech-exiles-called.html | Sudeten Agreement Defended Alliance With Czech Exiles Called Attempt to Reconcile Two Groups | RUDOLF LODGMAN VON AUEN | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/sun-oil-company-shows-sharp-gains-1951-consolidated-net-up-to.html | SUN OIL COMPANY SHOWS SHARP GAINS 1951 Consolidated Net Up to 45353974 From 1950 Total of 36291498 DIP BY BURLINGTON MILLS DecemberQuarter Profit Off to 1185000 Reports of Other Corporations SUN OIL COMPANY SHOWS SHARP GAINS | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/talks-on-bases-begin.html | Talks on Bases Begin | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/tax-deadline-set-for-heavy-trucks-state-notices-going-out-today.html | TAX DEADLINE SET FOR HEAVY TRUCKS State Notices Going Out Today That DistanceMileage Levy Must Be Paid by Feb 5 PENALTIES TO APPLY THEN 5 on Impost Plus 1 Interest a Month Will Be Assessed Against Delinquents | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/thaw-moves-a-mountain-road-6-feet-over-there.html | Thaw Moves a Mountain Road 6 Feet Over There | By the United Press | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/three-die-in-jersey-fire-mother-and-2-children-succumb-after-heater.html | THREE DIE IN JERSEY FIRE Mother and 2 Children Succumb After Heater Explodes in Home | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/three-g-is-sentenced-whites-get-18-months-in-south-on-negro-mothers.html | THREE G IS SENTENCED Whites Get 18 Months in South on Negro Mothers Complaint | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/trading-in-grains-choppy-in-chicago-selling-meets-early-bulges.html | TRADING IN GRAINS CHOPPY IN CHICAGO Selling Meets Early Bulges Demand Broadens on the Recessions  Close Mixed | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/troth-ahhouhcfd_d-of-evelyh-hris-therapy-student-at-columbia-will-be.html | TROTH AHHOUHCFD OF EVELYH HRIS Therapy Student at Columbia Will Be Wed to Lawrence B Van Ingen Former Ensign | lid to Tm Bw Yo mt TmL | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/truman-outlines-a-campaign-theme-prosperity-under-democrats-is.html | TRUMAN OUTLINES A CAMPAIGN THEME Prosperity Under Democrats Is Emphasized in Letter to Midwest Conference | By William M Blairspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/truman-urges-speedup-in-white-house-repairs.html | Truman Urges SpeedUp In White House Repairs | By the United Press | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/trumans-attend-patterson-rites-president-wife-and-daughter-among.html | TRUMANS ATTEND PATTERSON RITES President Wife and Daughter Among Government Leaders at Service in Capital | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/tv-highway-asked-by-movie-industry-closed-channel-sought-from-f-c-c.html | TV HIGHWAY ASKED BY MOVIE INDUSTRY Closed Channel Sought From F C C for Transmission of Films to Theatres VIDEO HIGHWAY ASKED BY MOVIES | By Luther A Hustonspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/u-s-meets-reverse-as-soviet-wins-test-on-mass-u-n-entry-committee-u.html | U S MEETS REVERSE AS SOVIET WINS TEST ON MASS U N ENTRY Committee Upholds Russians 2112 but Twothirds Vote Now Needed Is Lacking OPPOSITION WILL CONTINUE Washington to Press Campaign Against Move That Omits Republic of Korea U S MEETS REBUFF IN U N ENTRY TEST | By A M Rosenthalspecial To the New York Times | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/u-s-sabre-jets-destroy-10-migs-in-korea-f86-pilots-fight-1to4-in.html | U S Sabre Jets Destroy 10 MIGs in Korea F86 Pilots Fight 1to4 in Some Sky Clashes | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/varied-ideas-mark-contemporary-art-four-oneman-exhibitions-at.html | VARIED IDEAS MARK CONTEMPORARY ART Four OneMan Exhibitions at Galleries Here Demonstrate Widest Possible Approach | S P | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/wagner-to-resign-yonkers-position.html | WAGNER TO RESIGN YONKERS POSITION | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/western-wheat-price-up-20-cents-in-canada.html | Western Wheat Price Up 20 Cents in Canada | By the Canadian Press | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/wl4-a-rhayr-i-rnirdd-i_tor-s6i.html | WL4 A rHAYR I RnIRDD ITOR S6I | Specl al to THg Nzw YoK Tvfzs | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/wood-field-and-stream-big-game-hunters-with-trophy-heads-find-merit.html | Wood Field and Stream Big Game Hunters With Trophy Heads Find Merit in New Measuring Chart | By Raymond R Camp | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/would-bypass-three-villages.html | Would Bypass Three Villages | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-26 | https://www.nytimes.com/1952/01/26/archives/yoshida-says-u-s-urged-chiang-tie-tells-tokyo-diet-that-britain-did.html | YOSHIDA SAYS U S URGED CHIANG TIE Tells Tokyo Diet That Britain Did Not Object to Limited Recognition of Formosa | Special to THE NEW YORK TIMES | RE0000054996 | 1980-03-24 | B00000340872 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/10year-state-aid-on-town-roads-set-program-will-start-this-year.html | 10YEAR STATE AID ON TOWN ROADS SET Program Will Start This Year 90Million Plan to Speed Farm Goods to Market | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/250000000-voted-by-u-n-for-arabs-assembly-backs-refugee-plan-and.html | 250000000 VOTED BY U N FOR ARABS Assembly Backs Refugee Plan and Continues Palestine Conciliation Commission 250000000 PLAN FOR ARABS VOTED | By Walter Sullivanspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/44-mexicans-die-in-bus-from-blast-of-gas-tanks.html | 44 Mexicans Die in Bus From Blast of Gas Tanks | By the United Press | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/82-bandits-slain-bogota-hears.html | 82 Bandits Slain Bogota Hears | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-contemporary-portrait-of-an-uncomplicated-leader-of-men.html | A Contemporary Portrait of an Uncomplicated Leader of Men EISENHOWER The Man and the Symbol By John Gunther 180 pp New York Harper Bros 250 | By Erwin D Canham | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-corner-crop-rhubarb-thrives-on-little-care-for-many-years.html | A CORNER CROP Rhubarb Thrives on Little Care for Many Years | E M B | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-formula-for-clean-government-politics-must-be-kept-out-of-the.html | A Formula for Clean Government Politics must be kept out of the Federal Administration a Senator says in preparing a sixpoint reform program A Formula for Clean Government | By A S Mike Monroney | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-great-citizen.html | A Great Citizen | ROBERT MOSES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-literary-letter-from-london.html | A Literary Letter From London | By V S Pritchettlondon | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-reply.html | A Reply | DONALD BARR | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/a-time-to-laugh-the-first-book-of-cartoons-for-kids-selected-by.html | A Time to Laugh THE FIRST BOOK OF CARTOONS FOR KIDS Selected by boys and girls with Phyllis Fenner Designed and decorated by Ida Scheib 69 pp New York Franklin Watts 175 Paper covers 125 For Ages 9 to 14 | ELLEN LEWIS BUELL | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/adventures-in-the-soil-testing-laboratory.html | ADVENTURES IN THE SOIL TESTING LABORATORY | By Amanda Quackenbush | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/albert-leon.html | ALBERT LEON | Special to T Nzw yOItK tS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/allstar-the-jim-thorpe-story-americas-greatest-athlete-by-gene.html | AllStar THE JIM THORPE STORY Americas Greatest Athlete By Gene Schoor With Henry Gilfond 186 pp New York Julian Messner 275 For Ages 12 1o 16 | N A | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/american-traits.html | American Traits | F EBERSTADT | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/anchors-aweigh-beats-whirla-lea-in-hialeah-stake-cain-hoy-filly.html | ANCHORS AWEIGH BEATS WHIRLA LEA IN HIALEAH STAKE Cain Hoy Filly Victor by Two Lengths in the Jasmine  Airki Finishes Third EARMARKED TAKES SPRINT Gelding Scores Second Time at Meet Pays 920  Jockey Valdes Hurt in Spill A 5TO1 SHOT SHOWING THE WAY IN HIALEAH OPENER YESTERDAY ANCHORS AWEIGH BEATS WHIRLA LEA | By James Roachspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ann-root-fiancee-of-dr-j-e-mccormack.html | Ann Root Fiancee of Dr J E McCormack | Slxll to Yo Ik | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/anniversary-sees-nehru-concerned-republics-2d-birthday-marked-as.html | ANNIVERSARY SEES NEHRU CONCERNED Republics 2d Birthday Marked as Reds Gain and Congress Party Support Declines | By Robert Trumbullspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/another-day-of-relative-calm.html | Another Day of Relative Calm | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/antique-village-old-sturbridge-reconstruction-becomes.html | ANTIQUE VILLAGE Old Sturbridge Reconstruction Becomes SelfSustaining Educational Project | By Dolores B Jeffords | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/arabasian-bloc-now-strong-factor-in-u-n-its-votes-and-abstentions.html | ARABASIAN BLOC NOW STRONG FACTOR IN U N Its Votes and Abstentions Weaken Effect of Western Proposals | By Thomas J Hamiltonspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/army-stops-cargo-for-philadelphia-order-diverts-freight-to-other.html | ARMY STOPS CARGO FOR PHILADELPHIA Order Diverts Freight to Other Ports Until Longshore TieUp Is Ended | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/armys-robotcontrolled-weather-station-replacing-7-men-to-be.html | Armys RobotControlled Weather Station Replacing 7 Men to Be Displayed in City | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/aschauerbourke.html | AschauerBourke | Special to THg NEW Yo TMZS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/atom-field-test-set-at-camp-drum-30000-ground-and-air-men-are.html | ATOM FIELD TEST SET AT CAMP DRUM 30000 Ground and Air Men Are Poised for Main Phase of Exercise Snowfall | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/authors-query-84190157.html | Authors Query | DODD MEAD  Co | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/authors-query.html | Authors Query | JUDITH M LEWITTES | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/automobiles-dealers-convention-now-in-session-here-studies-problems.html | AUTOMOBILES DEALERS Convention Now in Session Here Studies Problems of Curtailed Production | By Bert Pierce | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/bank-evils-laid-to-profit-decline-but-state-superintendent-stirs.html | BANK EVILS LAID TO PROFIT DECLINE But State Superintendent Stirs Controversy by His Attack on Speculative Mergers SCREENING IDEA ASSAILED Some Executives Dislike Hint Authority May Be Asked to Check on Stockholders BANK EVILS LAID TO PROFIT DECLINE | By George A Mooney | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/barbara-wilkins-tennis-star-wed-married-to-russell-w-ward-in-new.html | BARBARA WILKINS TENNIS STAR WED Married to Russell W Ward in New Rochelle Ceremony  Reception Held in Home | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/better-vegetables-breeding-disease-resistance-into-the-old.html | BETTER VEGETABLES Breeding Disease Resistance Into the Old Reliables Results in Superior Types | By Paul Work | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/betty-lou-byam-fiancee-i-u-of-kansas-aumna-will-be-i-wed-to-joseph.html | BETTY LOU BYAM FIANCEE I U of Kansas Aumna Will Be I Wed to Joseph e Hartmeyer | I specl to T Nw vo TrMz I | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/bogus-u-s-money-is-common-abroad-most-refugees-and-travelers-are.html | BOGUS U S MONEY IS COMMON ABROAD Most Refugees and Travelers Are Thwarted in Efforts to Pass Bad Bills Here | By Kenneth Love | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/both-sides-of-the-street-master-spy-the-incredible-story-of-admiral.html | Both Sides Of the Street MASTER SPY The Incredible Story of Admiral Wilhelm Canaris Who While Hitlers Chief of Intelligence Was a Secret Ally of the British By Ian Colvin 286 pp New York McGrawHill Book Company 350 Both Sides | By John H Lichtblau | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/boxing-commission-summons-club-officials-to-saxtonminelli-bout.html | Boxing Commission Summons Club Officials to SaxtonMinelli Bout Inquiry GARDEN MISMATCH DRAWS CRITICISM Christenberry Wants I B C to Explain Why Saxton and Minelli Were Paired BOUT WAS STOPPED IN 7TH Poor Showing of the Italian Veteran Forced Referee Goldstein to Intervene | By James P Dawson | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/bridge-favorite-hands-of-experts-two-life-masters-offer-examples-of.html | BRIDGE FAVORITE HANDS OF EXPERTS Two Life Masters Offer Examples of Their Favorite Play | By Albert H Morehead | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/brighter-outlook-seen-by-canadians-rise-in-value-of-dollar-spurs.html | BRIGHTER OUTLOOK SEEN BY CANADIANS Rise in Value of Dollar Spurs Hudsons Bay Share Buying as British Face Problems MIGRATION PLAN A FACTOR Englands Hope for Reducing Her Population Is Reflected by Dominions Investors BRIGHTER OUTLOOK SEEN BY CANADIANS | By Paul Heffernan | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/britain-resumes-political-battles-commons-will-debate-home-controls.html | BRITAIN RESUMES POLITICAL BATTLES Commons Will Debate Home Controls and Far East Policy | By Raymond Daniellspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/british-focusing-strategy-on-suez-martial-law-in-canal-zone-and.html | BRITISH FOCUSING STRATEGY ON SUEZ Martial Law in Canal Zone and Reinforcing of Troops Would Follow Rupture | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/briton-due-for-nato-post-symondstayler-is-set-to-be-deputy-to.html | BRITON DUE FOR NATO POST SymondsTayler Is Set to Be Deputy to Admiral McCormick | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/brooklyn-competition-boroughs-amateurs-offer-typical-salon-rather.html | BROOKLYN COMPETITION Boroughs Amateurs Offer Typical Salon Rather Than Expected Documentation | By Jacob Deschin | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/burden.html | BURDEN | ROSE SHAPIRO | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/by-way-of-report-last-stop-for-wayward-bus-addenda.html | BY WAY OF REPORT Last Stop for Wayward Bus  Addenda | By A H Weiler | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/caffery-sees-king-u-s-envoy-in-cairo-said-to-be-trying-to-prevent-a.html | CAFFERY SEES KING U S Envoy in Cairo Said to Be Trying to Prevent a Diplomatic Break PROTESTS PROPERTY LOSS Washington Reported Urging Restraint on Both Sides Fears MidEast Torch | By the United Press | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/californias-snow-southern-ski-centers-off-to-a-good-start-as-new.html | CALIFORNIAS SNOW Southern Ski Centers Off to a Good Start As New Resorts Continue to Open | By Gregory Hawkins | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/carol-heiss-first-in-figure-skating-12yearold-schoolgirl-wins.html | CAROL HEISS FIRST IN FIGURE SKATING 12YearOld Schoolgirl Wins Middle Atlantic Meet Title  Mens Prize to Manuel | By Michael Strauss | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/carterhoffmann.html | CarterHoffmann | Sectd to THZ llaw YOV TItleS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/catherine-mlean-bronxville-bride-st-josephs-catholic-church-scene.html | CATHERINE MLEAN BRONXVILLE BRIDE St Josephs Catholic Church Scene of Marriage to Herbert Brook Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/census-bureau-sees-u-s-with-180000000-by-60.html | Census Bureau Sees U S With 180000000 by 60 | By the United Press | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ch-bang-away-of-sirrah-crest-captures-breed-award-in-baltimore-dog.html | Ch Bang Away of Sirrah Crest Captures Breed Award in Baltimore Dog Show HARRIS BOXER WINS AMONG 45 ENTRIES Bang Away Victor in Maryland K C Test Mrs Pedersens Whippet Takes Honors RONKINS CHIHUAHUA FIRST Ch Pats Gay Blade Triumphs in NonSporting Group of 564Dog Competition | By John Rendelspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/city-builders-win-labor-peace-year-25-interunion-disputes-in-51.html | CITY BUILDERS WIN LABOR PEACE YEAR 25 Interunion Disputes in 51 Settled Without Recourse to 1910 Arbitration Code | By Stanley Levey | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/city-relief-regime-accused-by-state-of-misapplying-aid-low-staff.html | CITY RELIEF REGIME ACCUSED BY STATE OF MISAPPLYING AID Low Staff Morale Inefficiency and Improper Outlays to Needy Charged in Study MILLIONS HELD MISSPENT New Audit System Planned to Check Welfare Eligibility McCarthy Issues Retort CITY RELIEF SETUP ASSAILED BY STATE | By Lucy Freeman | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/congress-video.html | CONGRESS VIDEO | ARNOLD WALD | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/constant-convictions.html | Constant Convictions | OMAR N BRADLEY | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/country-days-summer-is-fun-by-lavinia-r-davis-illustrated-by.html | Country Days SUMMER IS FUN By Lavinia R Davis Illustrated by Hildegard Woodward 49 pp New York Doubleday Co 250 For Ages 3 to 6 | MARJORIE BURGER | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/courage-and-candor.html | Courage and Candor | BERNARD M BARUCH | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/curb-on-u-s-bases-is-urged-in-japan-diet-group-bids-premier-seek.html | CURB ON U S BASES IS URGED IN JAPAN Diet Group Bids Premier Seek Pledge Against Use of Atom Bombing in Event of War | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/curzon-presents-program-at-piano-he-offers-unconventional-and.html | CURZON PRESENTS PROGRAM AT PIANO He Offers Unconventional and Interesting Compositions in His Town Hall Recital | By Olin Downes | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/custodianinchief-of-the-atom-bomb-gordon-dean-of-the-a-e-c-gets-on.html | CustodianinChief of the Atom Bomb Gordon Dean of the A E C gets on with his tremendous job without philosophical worries Custodian of the Atom Bomb | By William S White | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/dartmouth-beats-army-sextet-31-cadet-boxers-gymnasts-and-riflemen.html | DARTMOUTH BEATS ARMY SEXTET 31 Cadet Boxers Gymnasts and Riflemen Win West Point Matmen Fencers Lose | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/de_necullen.html | DeneCullen | Special to TI lqEwopx | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/deerfield-skiers-on-top-proctor-academy-team-second-in-holderness.html | DEERFIELD SKIERS ON TOP Proctor Academy Team Second in Holderness School Meet | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/democratic-sphinxes-mystify-the-observers-the-president-adds-to-the.html | DEMOCRATIC SPHINXES MYSTIFY THE OBSERVERS The President Adds to the Mystery Concerning His Plans and His Choice of Successor if Any | STEVENSON IS A PUZZLEMENTBy Arthur Krock | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/education-in-review-trumans-request-for-688-million-in-aid-to.html | EDUCATION IN REVIEW Trumans Request for 688 Million in Aid to Education Faces Dim Prospects in Congress | By Benjamin Fine | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/educator-named-to-post-on-yale-medical-faculty.html | Educator Named to Post On Yale Medical Faculty | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/educators-asked-to-restudy-draft-schools-vote-review-of-report-on.html | EDUCATORS ASKED TO RESTUDY DRAFT Schools Vote Review of Report on Deferring Youth Vinson Answers U M T Critics | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/eisenhowers-backers-busy-at-political-ghq-skilled-managers-direct.html | EISENHOWERS BACKERS BUSY AT POLITICAL GHQ Skilled Managers Direct the Work of Many Enthusiastic Amateurs | By Cabell Phillipsspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/eleanor-d-winslow-w-h-brown-jr-wed.html | ELEANOR D WINSLOW W H BROWN JR WED | special to THK NmV yov TIMF | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/elizabeth-brett-married-in-home-fairfield-girl-s-attended-by-sister.html | ELIZABETH BRETT MARRIED IN HOME Fairfield Girl s Attended by Sister at Her Wedding to Dr Walter William Herbert | Special to T NEW No TrMzs | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/equipment-on-hand-tool-stocks-are-adequate-to-meet-the-demand.html | EQUIPMENT ON HAND Tool Stocks Are Adequate To Meet the Demand | By Anthony di Lorenzo | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/european-army-a-step-toward-independence-in-some-quarters-it-is.html | EUROPEAN ARMY A STEP TOWARD INDEPENDENCE In Some Quarters It Is Supported as A Means to End U S Direction | By Harold Callenderspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/europeans-agree-on-defense-board-foreign-chiefs-tentatively-plan-on.html | EUROPEANS AGREE ON DEFENSE BOARD Foreign Chiefs Tentatively Plan on 9Man Unit to Run Army Favor Weighted Voting | By Harold Callenderspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/europes-unity-foreseen-van-roijen-at-philadelphia-fete-points-to.html | EUROPES UNITY FORESEEN Van Roijen at Philadelphia Fete Points to Bright Prospect | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/everybody-got-her-goat-jumping-jupiter-by-ernestine-gilbreth-carey.html | Everybody Got Her Goat JUMPING JUPITER By Ernestine Gilbreth Carey 237 pp New York Thomas Y Crowell Company 3 | By Jane Cobb | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/farm-grain-bank-faces-inquiry-lost-billion-in-price-prop-since-33.html | Farm Grain Bank Faces Inquiry Lost Billion in Price Prop Since 33 FARM GRAIN BANK IS FACING INQUIRY FOUND SHORTAGES | By Luther A Hustonspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/fear-and-hope.html | Fear and Hope | AVERY R DULLES S J | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/federal-government-about-to-investigate-fox-purchase-of-western.html | Federal Government About to Investigate Fox Purchase of Western Union Shares Federal Government About to Investigate Fox Purchase of Western Union Shares | By Thomas P Swift | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/fiery-viewpoint.html | Fiery Viewpoint | ROBERT H WILSON | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/florence-schulson-engaged-to-be-wed.html | FLORENCE SCHULSON ENGAGED TO BE WED | SPECIAL TO THENEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/for-teachers-of-young-children.html | For Teachers of Young Children | B F | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/frank-p-whiting-79-long-an-architec.html | FRANK P WHITING 79 LONG AN ARCHITEC | T | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/fredeick-d-lyon-jr.html | FREDEICK D LYON JR | pelal to Nw Yoz 7ns | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/french-cite-victory-in-fight-near-hanoi.html | FRENCH CITE VICTORY IN FIGHT NEAR HANOI | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gehrmann-takes-wanamaker-mile-by-a-foot-in-4112-beats-wilt-in.html | GEHRMANN TAKES WANAMAKER MILE BY A FOOT IN 4112 Beats Wilt in Garden Feature Third Straight Year With Fast Finishing Drive RICHARDS VAULTS 15 FEET But Fails to Better Millrose Mark 15000 See Rhoden and Browne Triumph Gehrmann Defeats Wilt by Foot In 4112 Mile Race at the Garden | By Joseph M Sheehan | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/german-medical-internes-see-democracy-at-work-in-u-s-28-here-in.html | German Medical Internes See Democracy at Work in U S 28 Here in Exchange Program Taking Part in Unusual Session This WeekEnd | By Howard A Rusk M Datlantic City | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gilded-age-in-portraiture.html | Gilded Age In Portraiture | A B L | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/gordon-h-hai.html | GORDON H HAI | TH | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/great-men.html | GREAT MEN | SIEGFRED H MULLER | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/greece-denies-albanian-charges.html | Greece Denies Albanian Charges | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/grief-for-the-graders-number-nine-or-the-mind-sweepers-by-a-p.html | Grief for the Graders NUMBER NINE OR THE MIND SWEEPERS By A P Herbert 286 pp New York Doubleday  Co 350 | By Wilmot Ragsdale | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ground-waves-forecast-weather.html | Ground Waves Forecast Weather | W K | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/h-r-foster-dead-crford-lekder-former-purchasing-agent-for-stamp.html | H R FOSTER DEAD CRFORD LEkDER Former Purchasing Agent for Stamp Concern Was 84Commuted for 67 Years | SpeclLl to T Nw Yox | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/hanover-quintet-tops-cadets-6055-gieg-leads-dartmouth-team-with-20.html | HANOVER QUINTET TOPS CADETS 6055 Gieg Leads Dartmouth Team With 20 Points  Middies Topple V M I 6954 | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/harwood-is-first-in-vermont-skiing-takes-giant-slalom-for-16-to.html | HARWOOD IS FIRST IN VERMONT SKIING Takes Giant Slalom for 16 to 17YearOld Group on Big Bromley  Woods Victor | By Frank Elkinsspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/helen-mfarlano-to-wed-engaged-to-leonard-gaines-jr-of-johns-hopkins.html | HELEN MFARLANO TO WED Engaged to Leonard Gaines Jr of Johns Hopkins Medical | Special to B NEW YORK TZME | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/hitlers-strategy.html | Hitlers Strategy | ALFRED ROSSKAMM ROSS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/hofstra-triumphs-6455-kiesels-14-points-set-pace-against-bridgeport.html | HOFSTRA TRIUMPHS 6455 Kiesels 14 Points Set Pace Against Bridgeport Five | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/hollywood-dossier-profitable-year-for-industry-forecast-via-federal.html | HOLLYWOOD DOSSIER Profitable Year for Industry Forecast Via Federal Budget Other Matters | By Thomas M Pryorhollywood | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/how-big-a-national-debt-can-we-stand-the-pros-and-cons-weighed.html | HOW BIG A NATIONAL DEBT CAN WE STAND THE PROS AND CONS WEIGHED | By Joseph A Loftusspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/how-much-crime-study-of-local-television-schedules-offers-some.html | HOW MUCH CRIME Study of Local Television Schedules Offers Some Startling Figures | By Jack Gould | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/impressed.html | Impressed | ALAN ROSS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/in-the-painters-own-words-the-art-of-the-artist-theories-and.html | In the Painters Own Words THE ART OF THE ARTIST Theories and Techniques of Art by the Artists Themselves Compiled by Arthur Zaidenberg Illustrated with colorplates and halftone reproductions 176 pp New York Crown Publishers 4 | By Alfred N Frankfurter | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/including-some-diamond-buttons-men-in-glass-houses-by-francis-w.html | Including Some Diamond Buttons MEN IN GLASS HOUSES By Francis W Carpenter 300 pp Illustrated New York The McBride Company 375 | HERBERT MITGANG | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/indian-harbor-dinghies-idle.html | Indian Harbor Dinghies Idle | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/individual-and-universal-a-partisan-history-of-judaism-by-elmer.html | Individual and Universal A PARTISAN HISTORY OF JUDAISM By Elmer Berger With an introduction by Paul Hutchinson 142 pp New York The DevinAdair Company 3 | By Thomas Sugrue | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/inescapable-stamp-of-the-lunt-style-the-bright-comedy-of-the-actors.html | Inescapable Stamp Of the Lunt Style The bright comedy of the actors art transfers successfully to the opera in Cosi fan tutte Inescapable Stamp of the Lunt Style | By Howard Taubman | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/influence-appraised.html | Influence Appraised | FELIX FRANKFURTER | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/iona-beaten-6153-boston-college-five-triumphs-as-silk-tallies-23.html | IONA BEATEN 6153 Boston College Five Triumphs as Silk Tallies 23 Points | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/irving-hollander.html | IRVING HOLLANDER | Special to NSW YO TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/is-iulqe-51tellen-prospeotiye-bride-she-plans-wedding-in-spring-to.html | IS IUlqE 51tELLEN PROSPEOTIYE BRIDE She Plans Wedding in Spring to Orton W Buckner Who Attended Mohawk College | Seelal to TH N YOR | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/isarah-mcullough-prospective-bride-middlebury-college-graduate-will.html | ISARAH MCULLOUGH PROSPECTIVE BRIDE Middlebury College Graduate Will Be Wed on Feb 14 to Graham M PSterritt | SIeclal to T Nxw Noax | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/island-of-gold-slant-of-the-wild-wind-by-garland-roark-284-pp-new.html | Island Of Gold SLANT OF THE WILD WIND By Garland Roark 284 pp New York Doubleday Co 3 | W B H | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/iss-nanc-collins-tobe-d-n-april-daughter-of-army-chief-of-staff.html | iss NANC COLLINS TOBE D N APRIL Daughter of Army Chief of Staff Engaged to Michael Rubino A A F Veteran | Special to Tm Nzw YOK TMZS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/its-a-game-and-gamble-green-fingers-and-other-poems-by-reginald.html | Its a Game And Gamble GREEN FINGERS And Other Poems By Reginald Arkell Drawings by John Teppich 118 pp New York Harcourt Brace Co 2 | By Walter B Hayward | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/iyra-blanchard-j-c-ruceer-wed-concord-mass-church-scene-of-their.html | IYRA BLANCHARD J C RUCEER WED Concord Mass Church Scene of Their MarriageCouple to Reside in Arlington Va | Special to THX NV Yozx Tu4zs | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/j-c-burnet-to-wed-caroline-fairchild.html | J C BURNET TO WED CAROLINE FAIRCHILD | Special to T Nw YOF Tis | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/japanese-are-critical-of-yoshidas-program-premier-can-carry-budget.html | JAPANESE ARE CRITICAL OF YOSHIDAS PROGRAM Premier Can Carry Budget and China Policy but Faces a Test Later | By Lindesay Parrottspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/japanese-germans-cut-british-exports.html | JAPANESE GERMANS CUT BRITISH EXPORTS | North American Newspaper Alliance From Kemsley Newspapers | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/jeanne-m-boyle-bride-in-capital-trumans-present-as-daughter-of.html | JEANNE M BOYLE BRIDE IN CAPITAL Trumans Present as Daughter of Former Democratic Chief Is Wed to Thomas Williams | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/jesse-l-teegarden.html | JESSE L TEEGARDEN | Special to Nzw Yo TMZS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joan-a-leavens-to-be-bride.html | Joan A Leavens to Be Bride | Special to TS NLW YO TIZi | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joan-h-walk-to-be-bride-of-army-major-i-ili-ll-i-l-ir-llil.html | Joan H Walk to Be Bride of Army Major I ili ll I l lr llil | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joan-little-fiancee-of-russell-a-slbley.html | JOAN LITTLE FIANCEE OF RUSSELL A SlBLEY | Rleetai to W az NLW YOa lils | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/joy-searle-fiancee-of-student.html | Joy Searle Fiancee of Student | Special to Tltz NEW Yosx TMS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/juliette-koppe_____rs-troth-senior-at-oberlin-is-fiancee-of-gerald-.html | JULIETTE KOPPERS TROTH Senior at Oberlin Is Fiancee of Gerald Bidlack Classmate | SpeCial to THZ NEW Yo Tzs I | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kefauver-enters-primary-in-ohio-expects-to-win-may-6-test-aide-to.html | KEFAUVER ENTERS PRIMARY IN OHIO Expects to Win May 6 Test Aide to the Senator Sees Truman Front Cracking | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kelleycondeu.html | KelleyCondeU | pectat to T NLW yonr c IkS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/keyboard-artists-rubinstein-sandor-balogh-kraus-petri-and-tolson.html | KEYBOARD ARTISTS Rubinstein Sandor Balogh Kraus Petri And Tolson Heard on Disks | H C S | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/kits-for-the-worlds-children.html | Kits for the Worlds Children | By Dorothy Barclay | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lady-from-under-the-elms-concerning-carol-stone-who-wins-acclaim-in.html | LADY FROM UNDER THE ELMS Concerning Carol Stone Who Wins Acclaim in ONeill Revival | By Maurice Zolotow | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lamperbfeigenbaum.html | LamperbFeigenbaum | Special to Tm Nzw Yo Tnrs | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/land-economist-named-as-provost-of-cornell-u.html | Land Economist Named As Provost of Cornell U | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lawns-of-tomorrow-modern-turf-grasses-are-much-improved-but-seed-is.html | LAWNS OF TOMORROW Modern Turf Grasses Are Much Improved But Seed Is Still in Limited Supply | By Geoffrey S Cornisih | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lawrence-t-gross.html | LAWRENCE T GROSS | Special to Nzw YOK t | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/leahy-favors-resuming-armynotre-dame-game.html | Leahy Favors Resuming ArmyNotre Dame Game | BY the United Press | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/learning-to-share-its-mine-by-elly-mckean-photographs-by-the-author.html | Learning to Share ITS MINE By Elly McKean Photographs by the author Foreword by Lawrence K Frank 40 pp New York The Vanguard Press 2 For Ages 4 to 7 | LOIS PALMER | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lester-roth.html | LESTER ROTH | Special to Tpi Nw NoI TfZS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lippincotts-star-victor-at-havana-mate-captures-first-race-of.html | LIPPINCOTTS STAR VICTOR AT HAVANA Mate Captures First Race of Bacardi Regatta  Price Next With Comanche | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/literary-letters.html | Literary Letters | WILLIAM D ISAACSON | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/little-hope-for-more-cars.html | LITTLE HOPE FOR MORE CARS | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/lodgings-for-tonight-no-vacancy-by-nelly-graf-illustrated-with.html | Lodgings For Tonight NO VACANCY By Nelly Graf Illustrated with photographs 223 pp Denver Col University of Denver Press 275 | By R C Lewis | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/long-slump-ended-in-metal-stamping-first-marked-upswing-in-six.html | LONG SLUMP ENDED IN METAL STAMPING First Marked Upswing in Six Months Is Noted in January by Tool and Die Official | By Hartley W Barclay | RE0000054997 | 1980-03-24 | B00000340873 |

| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/loyal-democrats-win-in-alabama-resolution-pledges-delegates-and.html | LOYAL DEMOCRATS WIN IN ALABAMA Resolution Pledges Delegates and Electors to Support National Party Ticket | By John N Pophamspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/macarthur-man-and-commander-douglas-macarthur-by-clark-lee-and.html | MacArthur Man and Commander DOUGLAS MACARTHUR By Clark Lee and Richard Henschel 370 pp 128 pp of gravure illustrations New York Henry Holt Co 6 | By Joseph I Greene | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/magrathboyle.html | MagrathBoyle | Special to Tltz NW YORK IMZ | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/man-of-action-jose-ferrer-produces-directs-and-acts-in-joseph.html | MAN OF ACTION Jose Ferrer Produces Directs and Acts In Joseph Kramms The Shrike | By Brooks Atkinson | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mangrum-leader-on-links-with-204-kroll-trails-by-3-strokes-in.html | MANGRUM LEADER ON LINKS WITH 204 Kroll Trails by 3 Strokes in Phoenix Open Boros Third at 208 After 54 Holes MANGRUM LEADER ON LINKS WITH 204 | By the United Press | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/margaret-kelly-fiancee-la-alle-college-aide-engaged-to-prof-james-v.html | MARGARET KELLY FIANCEE La alle College Aide Engaged to Prof James V Lennon | Special to NEW Yol ILrS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/market-report.html | Market Report | By Betty Pepischicago | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mary-l-phillips-engaged-to-wed-fiancee-of-john-c-shalvoy-an-expilot.html | MARY L PHILLIPS ENGAGED TO WED Fiancee of John C Shalvoy an ExPilot Both Graduates of R I School of Design | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/maybe-the-boss-is-to-blame-are-workers-human-by-gordon-rattray.html | Maybe the Boss Is to Blame ARE WORKERS HUMAN By Gordon Rattray Taylor 273 pp Boston Houghton Mifflin Company 3 | By Louis Stark | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mcarthy-censure-move-fading-in-the-senate-revamped-subcommittee-is.html | MCCARTHY CENSURE MOVE FADING IN THE SENATE Revamped Subcommittee Is Turning Its Attention to Other Matters | By William S Whitespecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mcbratneybisson.html | McBratneyBisson | Special to THE NV YoltX TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/meat-trade-fears-further-price-cut-high-moisture-corn-crop-seen.html | MEAT TRADE FEARS FURTHER PRICE CUT High Moisture Corn Crop Seen Speeding Cattle and Hogs to Slaughter Too Soon | By John Stuart | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/melychpin.html | MeLyChpin | Special to Tw NOP TLrrs | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miami-style-show-scores-big-success-more-than-1600-buyers-view.html | MIAMI STYLE SHOW SCORES BIG SUCCESS More Than 1600 Buyers View Exhibits With Orders Placed to Keep Plants Busy Weeks OUTSTATE REGISTRATION Council Director Reports That It Has Tripled 3 Resident Offices Set Up There | By Herbert Koshetzspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/michigan-g-o-p-split-on-choice-of-nominee.html | MICHIGAN G O P SPLIT ON CHOICE OF NOMINEE | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/midwest-parley-bids-truman-run-hails-his-courage-wisdom-u-s-role-in.html | MIDWEST PARLEY BIDS TRUMAN RUN Hails His Courage Wisdom U S Role in World Called Real Campaign Issue | By William M Blairspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/military-heads-control-olympians-from-u-s-soviet-paper-charges.html | Military Heads Control Olympians From U S Soviet Paper Charges Military Heads Control Olympians From U S Soviet Paper Charges | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mis-marion-kerr-married-in-jen-has-3-attendants-at-wedding-to.html | MIS MARION KERR MARRIED IN JEN Has 3 Attendants at Wedding to William Enauit Frederick in Upper Montcla ir Club | Special to Tmo Nzw Yo Trams | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-adiene-meyers-is-married-in-chapel.html | MISS ADIENE MEYERS IS MARRIED IN CHAPEL | SPECIAL TO THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-downey-gains-miami-golf-final-making-that-long-one-good-for-a.html | Miss Downey Gains Miami Golf Final MAKING THAT LONG ONE GOOD FOR A ONEPUTT GREEN MISS DOWNEY GAINS MIAMI LINKS FINAL | By the United Press | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-howes-team-wins-mrs-carrott-shares-in-state-squash-racquets.html | MISS HOWES TEAM WINS Mrs Carrott Shares in State Squash Racquets Victory | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-iida-f-bbard-becombs-engaof-j-louisville-resident-a-bennett.html | MISS IIDA F BBARD BECOMBS ENGAOF J Louisville Resident a Bennett Alumna Will Be the Bride of Ernest Francis Ruppe | specter to qzw Yo I | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-joan-g-bliss-wed-in-larchmont-becomes-bride-of-charles-ob.html | MISS JOAN G BLISS WED IN LARCHMONT Becomes Bride of Charles OB McGarey Law Student and Son of Late Surrogate | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-k-e-pennoyer-married-in-roslyn-granddaughter-of-late-j-p.html | MISS K E PENNOYER MARRIED IN ROSLYN Granddaughter of Late J P Morgan Is Wed in St Marys to Eugene E ODonnell Jr | Special to lv 20Rl r | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-kind-betrothed-to-eusworth-childs.html | Miss Kind Betrothed to EUsworth Childs | Special to NV No s | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-marode-bethell-wed-in-montclair-to-courtlund-s-cross-dartmouth.html | Miss Marode Bethell Wed in Montclair To Courtlund S Cross Dartmouth Alumnus | Special to THZ NV NOU Tnz | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-moor-affianced-1-to-w-r-umbach-ri.html | MISS MOOR AFFIANCED 1 TO W R UMBACH Ri | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-rosenbacher-troth-winstonsalem-girl-to-become-bride-of-henry-c.html | MISS ROSENBACHER TROTH WinstonSalem Girl to Become Bride of Henry C Tager | Special to TltE hhw YORK TIMuS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-sterlin6-wed-to-g-f-bunnell-jr-has-5-attendants-at-marriage-to.html | MISS STERLIN6 WED TO G F BUNNELL JR Has 5 Attendants at Marriage to Navy Vetran in Episcopal Cathedral Garden City | Special to NLW YOXIC hMF | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-suzanne-grove-d-in-so_urh.html | MISS SUZANNE GROVE D IN sourH | RaNG | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/miss-weed-engaged-to-robert-cottrell.html | MISS WEED ENGAGED TO ROBERT COTTRELL | Special to TH NEW YO | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/misses-kirby-riley-among-7-selected-for-cup-golf-team-others-on.html | MISSES KIRBY RILEY AMONG 7 SELECTED FOR CUP GOLF TEAM Others on Curtis Squad Are Misses Lindsay OSullivan Doran DeMoss Murray MRS GOLDTHWAITE NAMED She Will Be the NonPlaying Captain in Series Listed for Scotland in June SEVEN ARE NAMED TO CUP GOLF TEAM | By Lincoln A Werden | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/modern-pioneers-work-by-constructivists-recent-abstraction.html | MODERN PIONEERS Work by Constructivists Recent Abstraction | By Stuart Preston | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/more-cruise-service-out-of-miami-resort-is-linked-by-sea-with-six.html | MORE CRUISE SERVICE OUT OF MIAMI Resort Is Linked by Sea With Six Caribbean And Gulf Ports | By Marjorie Dent Candeearthur Richter | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/more-time-to-arm-hailed-by-wilson-stretching-out-program-a-year.html | MORE TIME TO ARM HAILED BY WILSON Stretching Out Program a Year Will Mean Fantastic New Weapons Says Mobilizer | By John D Morrisspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/moroccan-reports-increase-in-unrest-nationalist-in-us-says-riots-in.html | MOROCCAN REPORTS INCREASE IN UNREST Nationalist in US Says Riots in Tunisia Affect His Nation French Here in Denial | By Kenneth Campbell | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mr-logan-seconds-mr-green.html | MR LOGAN SECONDS MR GREEN | JOSHUA LOGAN | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/mrs-alfred-keeshan-jr-has-son.html | Mrs Alfred Keeshan Jr Has Son | Special to Tm Nv Noiu virs | RE0000054997 | 1980-03-24 | B00000340873 |

| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/mrs-franciss-smithers.html | MRS FRANCISS SMITHERS | Special to TE lm NOR | RE0000054997 | 1980-03-24 | B00000340873 |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/mrs-frederick-hopkins.html | MRS FREDERICK HOPKINS | Special to Taz Nw Yox Tus | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/mrs-harriette-talbot.html | MRS HARRIETTE TALBOT | Special to Ttrz NEV yORI TL4FS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/mrs-henry-v-julier.html | MRS HENRY V JULIER | Special to TE NvYoluc TUES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/mrs-irving-hanners-has-2d-son.html | Mrs Irving Hanners Has 2d Son | Special to Tin | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/mrs-john-d-mcauley-has-son.html | Mrs John D McAuley Has Son | Special to Tm Nzw YOP Tnr | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/mrs-michael-wise.html | MRS MICHAEL WISE | Special to Tas Nlw YOP K ThSs | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/mrs-n-b-mantell-has-daughter.html | Mrs N B Mantell Has Daughter | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/mss-apcar-gncacgd-ro-ar___uonanr.html | Mss aPCAR gNCACgD rO aRuoNaNr | Special to T Iqv Yox | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/murder-and-the-microscope-the-scalpel-of-scotland-yard-the-life-of.html | Murder and the Microscope THE SCALPEL OF SCOTLAND YARD The Life of Sir Bernard Spilsbury By Douglas G Browne and E V Tullet With a foreword by W Bentley Purchase 503 pp New York E P Dutton  Co 5 Microscope Detective | By Anthony Boucher | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/myra-hess-plays-3-varied-sonatas-offers-schubert-brahms-and.html | MYRA HESS PLAYS 3 VARIED SONATAS Offers Schubert Brahms and Beethoven Selections in Her Recital at Carnegie Hall | N S | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/myrna-rosenfield-affianced.html | Myrna Rosenfield Affianced | Special to NLW YOR 2nzs | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/navy-collections-of-scrap-rise-97-sixmonth-gain-in-shipyards.html | NAVY COLLECTIONS OF SCRAP RISE 97 SixMonth Gain in Shipyards Reported as Team Ends Inspection Tour | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/new-eisenhower-backers-youth-group-formed-at-state-g-o-p-clubs.html | NEW EISENHOWER BACKERS Youth Group Formed at State G O P Clubs Meeting | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/new-french-note-is-sent-to-tunis-message-taken-by-official-said-to.html | NEW FRENCH NOTE IS SENT TO TUNIS Message Taken by Official Said to Propose Talks After U N Petition Has Been Dropped | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archiv es/new-ideas-for-carmen-guthrie-staging-seeks-merimee-spirit-and.html | NEW IDEAS FOR CARMEN Guthrie Staging Seeks Merimee Spirit And Reiner Restores Cuts in Score | By Olin Downes | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-military-manpower-is-now-running-short-conditions-imposed-on.html | NEW MILITARY MANPOWER IS NOW RUNNING SHORT Conditions Imposed on UMT Plan Are Studied by Selective Service | By Harold B Hintonspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/new-varieties-extend-small-fruit-harvest-careful-selection-and.html | NEW VARIETIES EXTEND SMALL FRUIT HARVEST Careful Selection and Planning Will Yield Crops From June to January | By George L Slate | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/news-and-gossip-gathered-on-the-rialto-theatre-guild-mentioned-as.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Theatre Guild Mentioned as Producer Of Pygmalion Musical  Other Items | By Lewis Funke | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/news-of-tv-and-radio-nbc-navy-series-to-start-in-september-items.html | NEWS OF TV AND RADIO NBC Navy Series to Start In September  Items | By Sidney Lohman | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/no-endorsement-of-taft-club-aide-makes-clear.html | No Endorsement of Taft Club Aide Makes Clear | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/no-seats.html | No Seats | PATRICK MACKIN | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/no-walls-no-bars-no-gun-turrets-prisoners-are-people-by-kenyon-j.html | No Walls No Bars No Gun Turrets PRISONERS ARE PEOPLE By Kenyon J Scudder 286 pp New York Doubleday  Co 3 | By Frank Tannenbaum | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/notes-on-science-new-circuit-gives-more-light-frenchmen-in.html | NOTES ON SCIENCE New Circuit Gives More Light Frenchmen in Antarctica | W K | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/novelty-is-seasons-keynote-new-items-in-current-crop-of-catalogues.html | NOVELTY IS SEASONS KEYNOTE New Items in Current Crop of Catalogues Offer Innovations In Flowers Vegetables and Fruits for Home Gardens | By Dorothy H Jenkins | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/now-tunisia-is-shaken-by-a-rising-of-arabs-nationalist-violence-is.html | NOW TUNISIA IS SHAKEN BY A RISING OF ARABS Nationalist Violence Is a Challenge To SeventyYear Control of French | By Robert C Dotyspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/obrienobrien.html | OBrienOBrien | Special to Tim lgw NoPK TnzL | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/of-the-amateur-and-his-art-work-museum-of-modern-art-shows.html | OF THE AMATEUR AND HIS ART WORK Museum of Modern Art Shows Development Of the Layman | By Aline B Louchheim | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/officials-explain-plan.html | Officials Explain Plan | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/old-liniment-75-still-going-strong-harness-makers-idea-of-heat-in-a.html | OLD LINIMENT 75 STILL GOING STRONG Harness Makers Idea of Heat in a Bottle for Curative Purposes Lasting Success | By James J Nagle | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ormandy-conducts-the-n-b-c-symphony.html | ORMANDY CONDUCTS THE N B C SYMPHONY | C H | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pacific-tourism-plans.html | PACIFIC TOURISM PLANS | By Richard F MacMillan | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/panmunjom-grows-weary-but-hope-is-kept-alive-observers-at-truce.html | PANMUNJOM GROWS WEARY BUT HOPE IS KEPT ALIVE Observers at Truce Negotiations Would Not Be Surprised at Any Turn of Events | By George Barrettspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/paray-to-conduct-detroit-symphony-frenchman-wins-3year-contract-for.html | PARAY TO CONDUCT DETROIT SYMPHONY Frenchman Wins 3Year Contract for Permanent Post  Guests Named | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/paris-step-in-saar-arouses-germans-naming-of-an-ambassador-to-area.html | PARIS STEP IN SAAR AROUSES GERMANS Naming of an Ambassador to Area Stirs Indignation and Fear on French Policy | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/parishioners-and-friends-yankee-priest-an-autobiographical-journey.html | Parishioners And Friends YANKEE PRIEST An Autobiographical Journey With Certain Detours From Salem to New Orleans By Edward F Murphy 316 pp New York Doubleday  Co 350 | By Harnett T Kane | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/patrigia-a-kenney-married-in-jersey-has-sister-as-maid-of-honor-at.html | PATRIGIA A KENNEY MARRIED IN JERSEY Has Sister as Maid of Honor at Wedding in East Orange to Francis Xavier Larkin | Specta to T NEW Yoxtt Tar | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pattern-confused-in-cottonseed-oil-market-action-laid-to-high-corn.html | PATTERN CONFUSED IN COTTONSEED OIL Market Action Laid to High Corn Prices Big World Crop and Failure of Support | By Burton Crane | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pay-curb-success-claimed-by-board-stabilizers-report-increases-held.html | PAY CURB SUCCESS CLAIMED BY BOARD Stabilizers Report Increases Held to World War II Pace  Price Check Also Is Seen | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/peiping-at-first-cool-to-action.html | Peiping at First Cool to Action | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pennsylvania-aid-given-to-truman-democratic-committee-urges-him-to.html | PENNSYLVANIA AID GIVEN TO TRUMAN Democratic Committee Urges Him to Run Again  Myers Bars New Senate Race | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/percy-r-dickinson.html | PERCY R DICKINSON | Special to Jcw Yoz | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/philpottbrewster.html | PhilpottBrewster | Special to TZ IVzw Yo Tt | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/pirouette-entrechat-and-a-lot-more-too-the-dance-has-many-faces.html | Pirouette Entrechat and a Lot More Too THE DANCE HAS MANY FACES Edited by Walter Sorell Illustrated 288 pp Cleveland World Publishing Company 5 | By John Martin | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/plato-bumgarner.html | PLATO BUMGARNER | Speci to Nsw NoF 7r | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/point-of-order.html | POINT OF ORDER | EMANUEL CELLER | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/portrait-of-a-bearded-briton-of-many-parts.html | PORTRAIT OF A BEARDED BRITON OF MANY PARTS | By Barbara Berch Jamisonhollywood | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/portrait-problems-paintings-of-personalities-show-range-from.html | PORTRAIT PROBLEMS Paintings of Personalities Show Range From Psychological to Decorative | By Howard Devree | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/poseidon-takes-over-sarah-halls-sea-god-by-theodora-dubois-237-pp.html | Poseidon Takes Over SARAH HALLS SEA GOD By Theodora DuBois 237 pp New York Doubleday Co 275 | ELIZABETH BULLOCK | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/princeton-debating-group-names-slate-of-officers.html | Princeton Debating Group Names Slate of Officers | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/princeton-names-alumnus-as-assistant-treasurer.html | Princeton Names Alumnus As Assistant Treasurer | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/prof-j-a-c-hildner.html | PROF J A C HILDNER | Special to TR NLI 0 TIML | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/protecting-the-public-good.html | Protecting the Public Good | HERBERT BAYARD SWOPE | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/purcells-fantasias.html | PURCELLS FANTASIAS | R P | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/questions.html | Questions | M M TOWNEND | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/quiet-shore-town-new-smyrna-beach-in-florida-devotes-itself-to-the.html | QUIET SHORE TOWN New Smyrna Beach in Florida Devotes Itself to the Leisurely Way of Life | By C E Wright | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/r-ms-jean-wesseler-wd-boyer-affianced.html | r MS JEAN WESSELER WD BOYER AFFIANCED | Special to TI Ngw YORK Tlags | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rail-firemen-told-to-accept-50-pact-truman-board-recommends-union.html | RAIL FIREMEN TOLD TO ACCEPT 50 PACT Truman Board Recommends Union Get 23 12c Wage Rise for Road 38 for Yard Work RAIL FIREMEN TOLD TO TAKE 1950 PACT | By Anthony Levierospecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rangers-play-tie-at-toronto-3all-cement-hold-on-4th-place-sloans.html | RANGERS PLAY TIE AT TORONTO 3ALL Cement Hold on 4th Place  Sloans Goal in 2d Period Gains Draw for Leafs RANGERS PLAY TIE AT TORONTO 3ALL | By the United Press | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rearming-shakes-germans-apathy-idea-of-conscription-arouses-the.html | REARMING SHAKES GERMANS APATHY Idea of Conscription Arouses the People to Realization of Their Role in Europe | By Drew Middletonspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/recommendations.html | RECOMMENDATIONS | EUGENE V MOHR | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/records-haydn-schneider-ensemble-begins-performances-of-all-of.html | RECORDS HAYDN Schneider Ensemble Begins Performances Of All of Composers Quartets | By Howard Taubman | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/report-on-east-asia-by-no-means-lost-despite-threatening-conditions.html | Report on East Asia By No Means Lost Despite threatening conditions in many places a returning traveler finds grounds for hope Report on East Asia | By Robert Aura Smith | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/reported-first-hand-no-dudes-few-women-life-with-a-navaho-range.html | Reported First Hand NO DUDES FEW WOMEN Life With a Navaho Range Rider By Elizabeth Ward Foreword by Frank Waters 251 pp Albuquerque University of New Mexico Press 450 | HOFFMAN BIRNEY | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/retirement-crisis-in-30-years-is-seen-66-million-persons-over-45.html | RETIREMENT CRISIS IN 30 YEARS IS SEEN 66 Million Persons Over 45 Forecast With OldAge Bloc of 20 Million Voters | By Kalman Seigelspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rewarding-ideas-government-agencies-like-industry-pay-for-employe.html | Rewarding Ideas Government agencies like industry pay for employe suggestions | By Alfred Steinbergwashington | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/rise-in-school-aid-urged-at-parley-twice-present-funds-needed-to.html | RISE IN SCHOOL AID URGED AT PARLEY Twice Present Funds Needed to Better System Official of National Body Says | By Benjamin Finespecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/running-a-gallic-gamut-of-ideas-from-a-to-b-first-part-of-french.html | RUNNING A GALLIC GAMUT OF IDEAS FROM A TO B First Part of French Film Encyclopedia Is Both Entertaining and Educational | By Joseph A Barryparis | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/russia-clings-to-plan-for-chaos-without-war-in-the-u-n-the-middle-a.html | RUSSIA CLINGS TO PLAN FOR CHAOS WITHOUT WAR In the U N the Middle and Far East Her Policy Is Seen as a Continuation Of Familiar Communist Tactics WEST BETTER ABLE TO RESIST | By C L Sulzberger | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/russian-comment-on-africa-swells-virtually-all-the-major-papers.html | RUSSIAN COMMENT ON AFRICA SWELLS Virtually All the Major Papers Turn Spotlight on Freedom Fight in Egypt and Tunisia | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/russians-push-sale-of-textile-machines.html | RUSSIANS PUSH SALE OF TEXTILE MACHINES | North American Newspaper Alliance From Kemsley Newspapers | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/salvatikantra.html | SalvatiKantra | SpeCt tO NEW YO TIM | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/samuel-m-christie.html | SAMUEL M CHRISTIE | SpatiM to v Yo | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/school-book-plan-scored-in-jersey-englewood-boards-proposal-is.html | SCHOOL BOOK PLAN SCORED IN JERSEY Englewood Boards Proposal Is Assailed by Labor Council as Slap at Teachers | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/science-in-review-nutrition-experts-at-havana-discuss-many-phases.html | SCIENCE IN REVIEW Nutrition Experts at Havana Discuss Many Phases of Mankinds Great Problem of Food | By Waldemar Kaempffert | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/scottayer.html | ScottAyer | Special to Tg Nzw YoP Trz | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/senate-fight-seen-on-offshore-land-omahoneyanderson-bill-held.html | SENATE FIGHT SEEN ON OFFSHORE LAND OMahoneyAnderson Bill Held Likely to Be Revised Along Lines of House Measure SENATE FIGHT SEEN ON OFFSHORE LAND | By J H Carmical | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/servant-of-the-afflicted-the-sun-in-my-hands-by-dymphna-cusack-309.html | Servant of the Afflicted THE SUN IN MY HANDS By Dymphna Cusack 309 pp New York William Morrow  Co 350 | ISABELLE MALLET | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/sets-an-academy-record.html | Sets An Academy Record | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/siena-comes-from-behind.html | Siena Comes From Behind | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/sierra-storm-loss-put-at-42-million-high-cost-to-business-caused-by.html | SIERRA STORM LOSS PUT AT 42 MILLION High Cost to Business Caused by Highway Blocks Spurs Plea for 4Lane Route | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/singapore-an-indefensible-fortress-main-fleet-to-singapore-by.html | Singapore an Indefensible Fortress MAIN FLEET TO SINGAPORE By Russell Grenfell Illustrated 238 pp New York The Macmillan Company 375 Indefensible Fortress | By Samuel Eliot Morison | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/singerrose.html | SingerRose | Specfal to Nzav YonK TIrs | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/six-countries-get-newsprint-stocks-international-materials-body.html | SIX COUNTRIES GET NEWSPRINT STOCKS International Materials Body Allots Emergency Supplies Aggregating 6150 Tons | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/slow-dissolve-the-key-to-the-other-by-georgianne-sampson-222-pp-new.html | Slow Dissolve THE KEY TO THE OTHER By Georgianne Sampson 222 pp New York Doubleday Co 275 | E B | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/so-russians-breakfast-at-noon-nations-have-souls-by-andre-siegfried.html | So Russians Breakfast at Noon NATIONS HAVE SOULS By Andre Siegfried Translated from the French by Edward Fitzgerald 213 pp New York G P Putnams Sons 3 | By Oscar Handlin | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/spirit-of-service.html | Spirit of Service | LUCIUS D CLAY | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/spiritual-security.html | Spiritual Security | LEARNED HAND | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/split-in-irans-reds-reported-and-denied.html | SPLIT IN IRANS REDS REPORTED AND DENIED | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/sports-of-the-times-hail-to-the-chief.html | Sports of The Times Hail to the Chief | By Arthur Daley | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/st-laurent-chides-critics-of-massey-spirited-defense-of-canadian-as.html | ST LAURENT CHIDES CRITICS OF MASSEY Spirited Defense of Canadian as Governor Appeases Some Foes and Ends Confusion | By P J Philipspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/stassen-wants-us-on-gold-standard-says-inflation-and-cheapened.html | STASSEN WANTS US ON GOLD STANDARD Says Inflation and Cheapened Dollars Are the Result of Administration Bungling | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/state-panel-traces-evils-of-waterfront-it-confirms-the-existence-of.html | STATE PANEL TRACES EVILS OF WATERFRONT It Confirms the Existence of Abuses But Offers Few Remedies for Them | By George Cable Wright | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/statehood-bills-up-again-filibuster-is-likely-to-prevail-as-usual.html | STATEHOOD BILLS UP AGAIN Filibuster Is Likely to Prevail as Usual Against Alaska and Hawaii Measures | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/stories-to-tell-story-the-magazine-of-the-short-story-in-book-form.html | Stories To Tell STORY The Magazine of the Short Story in Book Form No 1 Edited by Whit Burnett and Hallie Burnett 236 pp New York David McKay Company 3 | By John Nerber | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/style-in-the-sleeves.html | Style in the Sleeves | By Virginia Pope | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/surmise-on-mcmahon-step.html | Surmise on McMahon Step | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/susanne-kirbergers-troth.html | Susanne Kirbergers Troth | Special to THR N YORC TTMZS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/talk-with-agnes-de-mille.html | Talk With Agnes de Mille | By Harvey Breit | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tax-benefit-rule-being-reweighed-senates-finance-committee.html | TAX BENEFIT RULE BEING REWEIGHED Senates Finance Committee Considers a Bill to Broaden Effects of Depreciation WRITEOFF BASIS INVOLVED Hotel Case Is Cited in Which Supreme Court Is Divided 5 to 4 in Its Ruling | By Godfrey N Nelson | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/television-director-of-motion.html | TELEVISION DIRECTOR OF MOTION | By Val Adams | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-battleground-is-here-to-maintain-and-spread-freedom-in-the.html | The Battleground Is Here To maintain and spread freedom in the world we must develop a higher moral integrity The Battleground Is Here | By Barbara Ward | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-bear-that-talks-in-proverbs-russia-has-a-saying-for-every-day-a.html | The Bear That Talks in Proverbs Russia has a saying for every day at the U N inspiring the Wests favorite Enough is enough | PARISBy A M Rosenthal | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-biography-of-a-new-rose.html | THE BIOGRAPHY OF A NEW ROSE | By Lee McCabe | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-bitter-revenge-marianne-by-rhys-davies-288-pp-new-york.html | The Bitter Revenge MARIANNE By Rhys Davies 288 pp New York Doubleday Co 3 | By James Kelly | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-burdens-of-israel-israel-the-beginning-and-tomorrow-by-hal.html | The Burdens of Israel ISRAEL THE BEGINNING AND TOMORROW By Hal Lehrman 358 pp New York William Sloane Associates 375 | By Sydney Gruson | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-dance-music-use-of-borrowed-scores-an-economic-necessity.html | THE DANCE MUSIC Use of Borrowed Scores An Economic Necessity | By John Martin | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-divine-light-that-defies-darkness-remarques-new-novel-probes.html | THE DIVINE LIGHT THAT DEFIES DARKNESS Remarques New Novel Probes the Spirit Of a Concentration Camp and Its Survivors SPARK OF LIFE By Erich Maria Remarque Translated from the German by James Stern 365 pp New York AppletonCenturyCrofts 375 It Defies Darkness | By Quentin Reynolds | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-financial-week-budget-message-creates-little-surprise-in.html | THE FINANCIAL WEEK Budget Message Creates Little Surprise in Financial Markets Stock Prices Irregular | By John G Forrest | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-first-year-some-gardeners-report-on-the-1951-novelties.html | THE FIRST YEAR Some Gardeners Report On the 1951 Novelties | L McC | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-hunter-hunted-the-brotherhood-of-fear-by-robert-ardrey-342-pp.html | The Hunter Hunted THE BROTHERHOOD OF FEAR By Robert Ardrey 342 pp New York Random House 3 | F C FELLOWES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-masters.html | The Masters | ARTHUR DARBY Nock | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-music-is-all-the-analytical-concert-guide-edited-by-louis.html | The Music Is All THE ANALYTICAL CONCERT GUIDE Edited by Louis Biencolli 722 pp New York Doubleday  Co 750 | CARTER HARMAN | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-unnecessary-war-years-of-madness-by-william-e-woodward-311-pp.html | The Unnecessary War YEARS OF MADNESS By William E Woodward 311 pp New York G P Putnams Sons 4 | By Henry F Graff | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/the-world-of-music-metropolitan-plans-long-tour-in-spring-with.html | THE WORLD OF MUSIC Metropolitan Plans Long Tour in Spring With Montreal and Toronto on Schedule | By Ross Parmenter | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/theres-not-just-coffee-in-brazil-south-american-country-also-is-a.html | THERES NOT JUST COFFEE IN BRAZIL South American Country Also Is a Leader In Television | By Milton Bracker | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/three-more-u-s-special-items-are-proposed-by-legislators.html | Three More U S Special Items Are Proposed By Legislators | By Kent B Stiles | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ticket-probe.html | Ticket Probe | EDITH KARSON | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/timetable-for-the-novice-fun-that-comes-with-first-years-planting.html | TIMETABLE FOR THE NOVICE Fun That Comes With First Years Planting Is Increased When Schedule Is Followed to Lessen Bewilderment | By Thelma K Stevens | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/torschsmith.html | TorschSmith | special to the jnfalsf mtimes | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tribute-to-the-kabuki-theatre-of-japan-japans-kabuki-theatre.html | TRIBUTE TO THE KABUKI THEATRE OF JAPAN JAPANS KABUKI THEATRE | By Paul Green | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/troth-made-known-of-morley-redmond.html | TROTH MADE KNOWN OF MORLEY REDMOND | Special to THZ Nw YORK TtMS | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/truman-certifies-aluminum-dispute-president-refers-issue-to-the-w-s.html | TRUMAN CERTIFIES ALUMINUM DISPUTE President Refers Issue to the W S B in Move to Forestall Walkout Set for Feb 1 | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tsiang-denounces-soviet-on-yalta-says-roosevelt-move-hurt-china.html | Tsiang Denounces Soviet on Yalta Says Roosevelt Move Hurt China TSIANG DENOUNCES SOVIET OVER YALTA | By Thomas J Hamiltonspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/tucsons-midwinter-schedule-gets-under-way.html | TUCSONS MIDWINTER SCHEDULE GETS UNDER WAY | By Edgar Ellinger Jr | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/turmoil-skipper-replies-tells-critics-why-he-rigged-only-one-line.html | TURMOIL SKIPPER REPLIES Tells Critics Why He Rigged Only One Line to Enterprise | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/u-n-mourns-bjoernsson-assembly-lie-offer-tribute-to-president-of.html | U N MOURNS BJOERNSSON Assembly Lie Offer Tribute to President of Ieland | Special to THZ NZW Nolu lMr | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/u-s-asking-restraint-caffery-sees-king-in-egyptian-crisis.html | U S Asking Restraint CAFFERY SEES KING IN EGYPTIAN CRISIS | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ulie-ann-hendricks-affianced-to-pilot.html | ULIE ANN HENDRICKS AFFIANCED TO PILOT | Spectal to NLW Not M | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/unlimited-humanity-cry-the-beloved-country-made-into-a-fine-film.html | UNLIMITED HUMANITY  Cry the Beloved Country Made Into a Fine Film | By Bosley Crowther | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/us-aid-to-austria-set-at-120000000-sum-70000000-less-than-request.html | US AID TO AUSTRIA SET AT 120000000 Sum 70000000 Less Than Request  Viennas Trade Deficits Increasing | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/usbritish-accord-on-korea-widened-understanding-said-to-include.html | USBRITISH ACCORD ON KOREA WIDENED Understanding Said to Include London Assent to Resuming War if Reds Attack | By Walter H Waggonerspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/used-tin-can-gets-arms-role-again-salvage-campaign-to-relieve.html | USED TIN CAN GETS ARMS ROLE AGAIN Salvage Campaign to Relieve Shortage of Steel Scrap Will Be Tried on Limited Scale USED TIN CAN GETS ARMS ROLE AGAIN | By Thomas E Mullaney | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/victory.html | Victory | ROSE RICCOBONO | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/virginians-afloat-old-dominion-residents-stick-together-on.html | VIRGINIANS AFLOAT Old Dominion Residents Stick Together On Caribbean Cruise From Norfolk | By James C Elliott | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/vvhiterichards.html | VVhiteRichards | SpecZal to lhw YOR lrM | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wagg-rolland-win-final-in-racquets-victory-over-grant-and-pell.html | WAGG ROLLAND WIN FINAL IN RACQUETS Victory Over Grant and Pell Gives Title to a Foreign Team 2d Year in Row FINAL IN RACQUETS TO WAGG ROLLAND | By Allison Danzig | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/walter-h-hofmann.html | WALTER H HOFMANN | Slcal to Nw om Tss | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/washington-gains-in-status-as-port-2341722-tons-of-commerce-handled.html | WASHINGTON GAINS IN STATUS AS PORT 2341722 Tons of Commerce Handled in 50 in Trend Said to Be Steadily Upward | By Alvin Shusterspecial To the New York Times | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ways-of-cooking-rice.html | Ways of Cooking Rice | By Jane Nickerson | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/west-coast-cites-cut-strike-time-report-says-eastern-maritime.html | WEST COAST CITES CUT STRIKE TIME Report Says Eastern Maritime Walkouts Cost 6 Times the ManDays Lost in West | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/west-suggests-u-n-delay-korean-item-u-s-britain-and-france-call-for.html | WEST SUGGESTS U N DELAY KOREAN ITEM U S Britain and France Call for Special Session Here if Armistice Is Reached ALTERNATIVE IS PROVIDED Resolution Hints at Plans for Steps to Spur War Action if Reds Refuse an Accord | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/western-railroads-fight-the-snow-elaborate-equipment-put-into.html | WESTERN RAILROADS FIGHT THE SNOW Elaborate Equipment Put Into Service During Winter Storms | By Jack Goodman | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/why-britain-faces-a-dollar-dilemma-her-favorable-position-of-1950.html | Why Britain Faces a Dollar Dilemma Her favorable position of 1950 has been altered chiefly by the price increases of her imports Britains Dollar Dilemma | By Hugh Gaitskell | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/widening-horizons-how-the-world-was-explored-edited-by-lancelot.html | Widening Horizons HOW THE WORLD WAS EXPLORED Edited by Lancelot Hogben Prepared by Marie Neurath and J A Lauwerys Illustrated by Marie Neurath 36 pp New York Lothrop Lee Shepard Company 150 For Ages 8 to 11 | E L B | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wiiimsivins.html | WiiimsIvins | special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/william-p-brede.html | WILLIAM P BREDE | Special to TH NW No2x TZMES | RE0000054997 | 1980-03-24 | B00000340873 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/with-a-song-in-her-heart-faith-is-a-song-by-jessica-dragonette.html | With a Song In Her Heart FAITH IS A SONG By Jessica Dragonette Illustrated 322 pp New York David McKay Company 375 | MOSES SMITH | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wllimssheeh.html | WlllimsSheeh | Special to r Yoc r | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/woman-dies-in-crash.html | Woman Dies in Crash | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/women-beginning-to-dominate-operations-of-10000000000-home.html | Women Beginning to Dominate Operations Of 10000000000 Home Furnishings Field MANS WORLD BUT WOMEN OWN HALF | By Alfred R Zipser Jr | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wood-field-and-stream-shooters-fear-that-hurried-selection-will.html | Wood Field and Stream Shooters Fear That Hurried Selection Will Affect U S in the Olympics | By Raymond R Camp | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/worlds-of-tomorrow-youth-on-trial-a-collection-of-high-school.html | Worlds of Tomorrow YOUTH ON TRIAL A Collection of High School Essays and Selected Supplementary Material Edged by Lucian J Ciletti Washington Pa Better the World Press 375 For Ages 12 to 18 | NASH K BURGER | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/wozzeck-in-london-first-stage-presentation-of-berg-opera-in-england.html | WOZZECK IN LONDON First Stage Presentation of Berg Opera In England Stirs Violent Debate | By Stephen Williamslondon | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/writer-raises-objections-to-anta-plans-for-new-theatre-other.html | Writer Raises Objections to Anta Plans For New Theatre Other Letters | ROBERT KLEIN | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/ytte-m-ire-to-be-bride-in-may-bryn-mawr-alumna-fiancee-of-robert-d.html | YTTE M IRE TO BE BRIDE IN MAY Bryn Mawr Alumna Fiancee of Robert d M Wilson a Yale College Graduate | SPECIAL TO THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-27 | https://www.nytimes.com/1952/01/27/archives/yugoslavia-appeals-to-u-n.html | Yugoslavia Appeals to U N | Special to THE NEW YORK TIMES | RE0000054997 | 1980-03-24 | B00000340873 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/2-children-killed-as-stove-explodes-two-others-and-father-who-is.html | 2 CHILDREN KILLED AS STOVE EXPLODES Two Others and Father Who Is BabySitting for Mother at Movie Badly Burned | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/2d-gibraltar-ruled-out-egyptian-in-u-n-warns-british-of-his-peoples.html | 2D GIBRALTAR RULED OUT Egyptian in U N Warns British of His Peoples Reaction | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/5-big-swiss-banks-may-lift-dividend-speculation-rife-as-reports.html | 5 BIG SWISS BANKS MAY LIFT DIVIDEND Speculation Rife as Reports Show Institutions in 51 Had Exceptionally Good Year 5 BIG SWISS BANKS MAY LIFT DIVIDEND | By George H Morisonspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/abroad-west-germanys-attitude-on-europes-army.html | Abroad West Germanys Attitude on Europes Army | By Anne OHare McCormick | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/alexander-made-an-earl-for-his-service-in-canada.html | Alexander Made an Earl For His Service in Canada | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/ask-airport-removal-worshipers-in-elizabeth-area-sign-petitions-in.html | ASK AIRPORT REMOVAL Worshipers in Elizabeth Area Sign Petitions in Churches | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/auto-skid-kills-girl-7-mothers-skull-is-fractured-in-accident-at.html | AUTO SKID KILLS GIRL 7 Mothers Skull Is Fractured in Accident at Oceanside | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bach-mass-is-sung-by-shaw-chorale-b-minor-opus-at-carnegie-hall.html | BACH MASS IS SUNG BY SHAW CHORALE B Minor Opus at Carnegie Hall Part of Masterwork Series Enthusiastically Received | R P | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bang-away-of-sirrah-crest-best-in-maryland-k-c-show-chief-prize.html | Bang Away of Sirrah Crest Best in Maryland K C Show CHIEF PRIZE GOES TO HARRIS BOXER Baltimore Final Led by Bang Away of Sirrah Crest for 55th AllBreed Award ENGLISH SETTER RATED 2D Howells Rock Falls Racket in Strong Field Braeval Biscuit Is Contender | By John Rendelspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/barber-takes-norsemen-ski-jump-with-leaps-of-140-and-147-feet.html | Barber Takes Norsemen Ski Jump With Leaps of 140 and 147 Feet | By Frank Elkinsspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bias-laid-to-candidates-n-a-a-c-p-officer-hits-taft-eisenhower-and.html | BIAS LAID TO CANDIDATES N A A C P Officer Hits Taft Eisenhower and Kefauver | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/big-loss-charged-to-commodity-unit-pending-inquiry-will-consider-in.html | BIG LOSS CHARGED TO COMMODITY UNIT Pending Inquiry Will Consider Instances of Alleged Laxity in Credit Corporation NEW ELECTION YEAR ISSUE Heavy Costs of Grain Storage in Facilities Leased From Government Stir Congress | By Luther A Hustonspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/blood-gift-to-g-is-tops-million-pints-red-cross-reports-donations.html | BLOOD GIFT TO G IS TOPS MILLION PINTS Red Cross Reports Donations During Korean War  Says Vast Need Continues | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bonn-claims-role-in-atlantic-treaty-at-defense-parley-says-it.html | BONN CLAIMS ROLE IN ATLANTIC TREATY AT DEFENSE PARLEY Says It Cannot Be Member of European Army While Being Barred From Pact SetUp FRENCH WIN MODIFICATION German Denies Renunciation of Future Link to Nato After Questioning by Schuman BONN CLAIMS ROLE IN ATLANTIC TREATY | By Harold Callenderspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/bonn-ties-arming-to-saar-question-says-it-wants-to-be-satisfied-on.html | BONN TIES ARMING TO SAAR QUESTION Says It Wants to Be Satisfied on Areas Future Before It Will Agree on Europe Defense ANGERED BY FRENCH MOVE Naming of Envoy by Paris Held Spurring Separation of the State From Germany | By Drew Middletonspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/british-see-hope-in-egyptian-shift-change-in-regime-comes-as-london.html | BRITISH SEE HOPE IN EGYPTIAN SHIFT Change in Regime Comes as London Takes Precautions Against Further Damage BRITISH SEE HOPE IN EGYPTIAN SHIFT | By Clifton Danielspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/byrnes-and-senators-confer.html | Byrnes and Senators Confer | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/chain-gas-blasts-rip-illinois-town-6-explosions-wreck-business.html | CHAIN GAS BLASTS RIP ILLINOIS TOWN 6 Explosions Wreck Business Block of Mattoon Starting Fires  Damage 1000000 | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/city-aid-is-asked-for-40hour-week-on-private-buses-proposing.html | CITY AID IS ASKED FOR 40HOUR WEEK ON PRIVATE BUSES Proposing Changeover July 1 Kheel Conditions It on Fare Action by Estimate Board OPERATORS FEAR TROUBLE Think Setting of Date May Lead Union Members to Regard It as Mandate to Companies CITY AID IS ASKED FOR BUS HOUR CUT | By A H Raskin | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/city-presses-quest-for-more-revenue-estimate-board-to-start-new.html | CITY PRESSES QUEST FOR MORE REVENUE Estimate Board to Start New Series of Closed Sessions on More or Heavier Taxes | By Paul Crowell | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/city-welfare-head-contradicts-state-report-calling-his-department.html | CITY WELFARE HEAD CONTRADICTS STATE Report Calling His Department Inefficient Is Against Known Facts McCarthy Declares HE CHARGES DISTORTION Finds Language Crafty and Tricky  Defends Amazingly Good Record of His Unit | By Lucy Freeman | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/connecticut-inn-sold-tamburri-brothers-to-operate-parker-house-in.html | CONNECTICUT INN SOLD Tamburri Brothers to Operate Parker House in Newtown | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/creightonubrand.html | CreightonUbrand | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/crlspinoprobo.html | CrlspinoProbo | Special to Tm Yomc | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/curbs-on-inflation-planned-by-israel-recent-fall-of-black-market.html | CURBS ON INFLATION PLANNED BY ISRAEL Recent Fall of Black Market Rate Among Factors Creating a NearPanic in Business | By Dana Adams Schmidtspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/davis-breen-to-do-porgy-and-bess-2d-revival-of-negro-musical-will.html | DAVIS BREEN TO DO PORGY AND BESS 2d Revival of Negro Musical Will Be Played in Europe Before Showing Here | By Sam Zolotow | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/deep-budget-cuts-urged-in-congress-douglas-asks-7-billion-slash.html | DEEP BUDGET CUTS URGED IN CONGRESS Douglas Asks 7 Billion Slash Maybank 3 Dirksen 6  Even Arms and Aid Are Targets DEEP BUDGET CUTS URGED IN CONGRESS | By Clayton Knowlesspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dog-rues-his-nose-for-l-i-porcupine-100pound-st-bernard-spends-5.html | DOG RUES HIS NOSE FOR L I PORCUPINE 100Pound St Bernard Spends 5 Hours Having Quills Pulled  Zoo to Get Offender | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dowiecraertner.html | DowieCraertner | jectal to Tm Nv To | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dr-james-i-osborne.html | DR JAMES I OSBORNE | Spefal to THE NEW YOX TIIES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/dutch-out-to-put-finances-in-order-aim-seen-to-pay-netherlands-bank.html | DUTCH OUT TO PUT FINANCES IN ORDER Aim Seen to Pay Netherlands Bank Loan and Consolidate Nations Floating Debt | By Paul Catzspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/economics-and-finance-savings-bonds-vs-liberty-bonds.html | ECONOMICS AND FINANCE Savings Bonds vs Liberty Bonds | By Edward H Collins | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/eisenhower-keeps-name-in-primary-eisenhower-keeps-name-in-primary.html | Eisenhower Keeps Name in Primary EISENHOWER KEEPS NAME IN PRIMARY | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/exmayor-of-brightwaters-diesl.html | ExMayor of Brightwaters Diesl | Special to T NEW N0I TIfrs | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/exodus-starts-in-mexican-region-as-drought-threatens-a-famine.html | Exodus Starts in Mexican Region As Drought Threatens a Famine DROUGHT IN MEXICO RESULTS IN EXODUS | By Sydney Grusonspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/facts-on-spain.html | Facts on Spain | A M McCANN | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/ffishmantelnmetz.html | ffishmantelnmetz | Seehzt to z Nw YoZ nz3 | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/financial-times-indexes.html | Financial Times Indexes | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/florida-shrimpers-to-panama.html | Florida Shrimpers to Panama | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/for-geographical-accuracy-haste-in-production-misuse-in-terms.html | For Geographical Accuracy Haste in Production Misuse in Terms Blamed for Errors | EUGENE VAN CLEEF | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/fox-to-film-story-of-nazis-in-greece-arms-of-venus-involves-men-who.html | FOX TO FILM STORY OF NAZIS IN GREECE  Arms of Venus Involves Men Who Thought They Found Statues Lost Appendages | By Thomas M Pryorspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/french-are-split-over-deflation-government-actions-to-curb-credit.html | FRENCH ARE SPLIT OVER DEFLATION Government Actions to Curb Credit Opposed by Head of Employers Association FRENCH ARE SPLIT OVER DEFLATION | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/frozen-lobster-is-due-here-soon-north-atlantic-institute-plans-to.html | FROZEN LOBSTER IS DUE HERE SOON North Atlantic Institute Plans to Market Product Packed in Rockweed and Plastic Bag | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/geoffrion-excels-in-5to3-triumph-canadiens-rookie-turns-hat-trick.html | GEOFFRION EXCELS IN 5TO3 TRIUMPH Canadiens Rookie Turns Hat Trick Getting 2 Goals in First Against Rangers 15243 FANS SEE CONTEST Crowd Sets Garden Mark for Season  Laprade Sinclair and Hergesheimer Tally | By Joseph C Nichols | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/german-rearming-queried-opposition-believed-to-be-strong-in-west-to.html | German Rearming Queried Opposition Believed to Be Strong in West to Remilitarization | JAMES FINUCANE | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/germans-operate-u-s-library-setup-publics-response-to-reading-rooms.html | GERMANS OPERATE U S LIBRARY SETUP Publics Response to Reading Rooms Is Viewed as Sign of Democratic Growth | By Jack Raymondspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/henriot-is-soloist-for-philharmonic-pianist-heard-in-liszts-e-flat.html | HENRIOT IS SOLOIST FOR PHILHARMONIC Pianist Heard in Liszts E Flat Concerto  Semiramide Overture Also Played | H C S | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/hope-lee-gris-engaged-to-w-bennett-graduate-is-affiancec-to-robert.html | HOPE LEE GRIS ENGAGED TO W Bennett Graduate Is Affiancec to Robert Phillips Turner an Alumnus of Cornell | Special to Ts NsV YoP x | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/horse-meat-fraud-found-widespread-u-s-and-illinois-officials-join.html | HORSE MEAT FRAUD FOUND WIDESPREAD U S and Illinois Officials Join to Fight Racket in Midwest  Housewives on Alert | By Louther S Hornespecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/huge-british-motors-to-go-in-soviet-ships.html | HUGE BRITISH MOTORS TO GO IN SOVIET SHIPS | North American Newspaper AllianceFrom Kemsley Newspapers | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/indian-recital-in-cologne-u-s-and-german-officials-help-mark.html | INDIAN RECITAL IN COLOGNE U S and German Officials Help Mark Republics Anniversary | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/inflation-diluting-pension-benefits-purchasing-power-of-dollar.html | INFLATION DILUTING PENSION BENEFITS Purchasing Power of Dollar Halved  Further Expansion to Cut Tax Liability Seen | By J E McMahon | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/iran-land-reform-is-u-s-aid-issue-point-4-group-faces-dilemma-on.html | IRAN LAND REFORM IS U S AID ISSUE Point 4 Group Faces Dilemma on Degree of Help to Shahs Plan Main Block to Reds IRAN LAND REFORM IS U S AID ISSUE | By Albion Rossspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/john-oster.html | JOHN OSTER | Special t TI NEW YOK IIMF L | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/kefauver-backing-in-minnesota-cited-humphrey-puts-truman-first-but.html | KEFAUVER BACKING IN MINNESOTA CITED Humphrey Puts Truman First but Says He and His State Admire the Tennessean | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/kefauver-terms-crime-fight-vital-in-2-chicago-talks-he-asks-moral.html | KEFAUVER TERMS CRIME FIGHT VITAL In 2 Chicago Talks He Asks Moral Integrity Be Restored if Nation Is to Lead World | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/kernsbruekheimer.html | KernsBruekheimer | Special to Ts NzV YoP T | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/knapps-84-points-beat-dinghy-fleet-romagna-runnerup-in-series-at.html | KNAPPS 84 POINTS BEAT DINGHY FLEET Romagna RunnerUp in Series at Larchmont  Fog Light Air Fail to Deter Skippers | By James Robbinsspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/lard-prices-work-lower-trend-is-mainly-influenced-by-weakness-in.html | LARD PRICES WORK LOWER Trend Is Mainly Influenced by Weakness in Vegetable Oils | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/leslie-e-hamlin.html | LESLIE E HAMLIN | Speclat to Taz Zqv Yomo TLmS | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/lippincotts-star-yacht-gains-second-triumph-in-cuban-series-mate.html | Lippincotts Star Yacht Gains Second Triumph in Cuban Series Mate Now Has 48 Points in the Bacardi Cup Competition Dingo Nassau Craft Is RunnerUp With a Total of 43 | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/lkxersn.html | lkXersn | SI to Nzxv Yox | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/loewenguths-heard-in-three-quartets.html | LOEWENGUTHS HEARD IN THREE QUARTETS | R P | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/london-apathetic-to-monetary-talks-ministers-parley-effect-only.html | LONDON APATHETIC TO MONETARY TALKS Ministers Parley Effect Only Fleeting Security Market Advancing but Slightly BANKERS ALIVE TO DANGER Ram Home by Sledgehammer Blows Disastrous Nature of Runaway Inflation LONDON APATHETIC TO MONETARY TALKS | By Lewis L Nettletonspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mack-ends-world-flight-10000-welcome-house-member-at-springfield.html | MACK ENDS WORLD FLIGHT 10000 Welcome House Member at Springfield Ill Airport | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/merchant-fleet-gains-113-vessels-federation-reports-51-rise-in.html | MERCHANT FLEET GAINS 113 VESSELS Federation Reports 51 Rise in Privately Owned Craft Stress on Speed Noted | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/michael-c-rogers.html | MICHAEL C ROGERS | Special to THE IV N0 TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/michigan-gas-price-war-halted.html | Michigan Gas Price War Halted | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-anne-keatin6-officers-fiancee-foner-laval-u-student-to-be.html | MISS ANNE KEATIN6 OFFICERS FIANCEE Foner Laval U Student to Be Bride of Lieut James Hurley Who Is Serving in Navy | pcta to w Yo Tn | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-mary-schenck-prospective-bride.html | MISS MARY SCHENCK PROSPECTIVE BRIDE | Special to NEW No Tn | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-nettle-a-borland.html | MISS NETTLE A BORLAND | Special to THS NEW YOP TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/miss-webb-in-triumph.html | Miss Webb in Triumph | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/more-efficient-use-of-farms-is-urged-planning-association-report.html | MORE EFFICIENT USE OF FARMS IS URGED Planning Association Report Lists Impoverished Areas and High Total of Idle | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/moscona-met-bass-sings-at-town-hall.html | MOSCONA MET BASS SINGS AT TOWN HALL | H C S | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/mossadegh-sends-a-feeler-to-britain-mossadegh-sends-feeler-to.html | Mossadegh Sends A Feeler to Britain MOSSADEGH SENDS FEELER TO BRITAIN | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/negotiator-scouts-reds-p-o-w-fears-libby-thinks-most-prisoners-held.html | NEGOTIATOR SCOUTS REDS P O W FEARS Libby Thinks Most Prisoners Held by U N Would Elect to Go Home if Asked | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-cairo-regime-set-up-by-farouk-as-riots-subside-maher-is-premier.html | NEW CAIRO REGIME SET UP BY FAROUK AS RIOTS SUBSIDE MAHER IS PREMIER Successor to Nahas Is Held to Seek Friendly Ties With Britain KING URGES END OF CHAOS He Tells Ousted Leader That Cabinet Failed to Maintain Security and Order NEW CAIRO REGIME SET UP BY FAROUK | By the United Press | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/new-friends-give-opera-by-purcell-morganstern-leads-dido-and-aeneas.html | NEW FRIENDS GIVE OPERA BY PURCELL Morganstern Leads Dido and Aeneas in Concert Form With the Mannes Choral Group | H C 8 | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/notre-dame-alumni-head-named.html | Notre Dame Alumni Head Named | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/oil-discovered-in-denmark.html | Oil Discovered in Denmark | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/opening-welfare-rolls-opposed.html | Opening Welfare Rolls Opposed | FLORENCE W KENNEDY | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/oqn-joison-novelist-is-dd-author-of-books-about-life-at.html | OqN JOISON  NOVELIST IS DD Author of Books About Life at Lawrenceville and Yale Also Was Known as Playwright | Special to Nw Yox | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/parish-on-parade-for-its-250th-year-200-wear-colonial-costumes-to.html | PARISH ON PARADE FOR ITS 250TH YEAR 200 Wear Colonial Costumes to Recapture Early Days of Church at Hempstead ROYAL CHARTER ON EXHIBIT Queen Anne Gifts Also Shown at St Georges  Rector Reads From 1825 Sermon | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/patrick-g-bell.html | PATRICK G BELL | Special to THE NZW YORK TMS | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/patterns-of-the-times-buttons-for-fun-and-fancy-costume-style-may.html | Patterns of The Times Buttons for Fun and Fancy Costume Style May Be Enhanced by Clever Use of Accessories | By Virginia Pope | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/philadelphia-ends-5day-port-tieup-joint-committee-will-arbitrate.html | PHILADELPHIA ENDS 5DAY PORT TIEUP Joint Committee Will Arbitrate Dispute on Unloading Cargo Said to Be Damaged | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/philip-lehrbach.html | PHILIP LEHRBACH | Special to NEW YOEX TIMES | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/prices-of-grains-higher-for-week-steady-commission-absorption-on.html | PRICES OF GRAINS HIGHER FOR WEEK Steady Commission Absorption on Declines Professionals Reluctant to Buy PRICES OF GRAINS HIGHER FOR WEEK | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/radio-and-television-ruby-goldstein-is-hailed-for-putting-a-stop-to.html | RADIO AND TELEVISION Ruby Goldstein Is Hailed for Putting a Stop to Boring Boxing Match on TV Friday Night | By Jack Gould | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rail-union-weighs-u-s-boards-terms-decision-may-be-ready-today-on.html | RAIL UNION WEIGHS U S BOARDS TERMS Decision May Be Ready Today on Pay Proposals for Ending TwoYear Controversy | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/respect-for-presidential-office.html | Respect for Presidential Office | FRANCIS J BASSETT | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/revision-of-seats-at-albany-put-off-gop-fearing-party-split-on.html | REVISION OF SEATS AT ALBANY PUT OFF GOP Fearing Party Split On Legislative Districting Bars Action Before Election | By Leo Eganspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rhoden-wins-wanamaker-trophy-as-top-performer-in-track-meet.html | Rhoden Wins Wanamaker Trophy As Top Performer in Track Meet Jamaicans Victory Over Moore in the 600 Draws Praise of Writers Gehrmanns Mile Triumph Rated Close Second | By Joseph M Sheehan | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rights-of-floridas-minorities.html | Rights of Floridas Minorities | RAYMOND DE VERA | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rita-s-frucht-married-bride-of-dr-theodore-g-balbus-at-ceremony-in.html | RITA S FRUCHT MARRIED Bride of Dr Theodore G Balbus at Ceremony in Newark | pema to q Yo Tms | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/rovers-on-top-50-as-players-fight-tame-tomahawk-bid-in-rough.html | ROVERS ON TOP 50 AS PLAYERS FIGHT Tame Tomahawk Bid in Rough 17Penalty Hockey Game McLaughlin Banished | By William J Briordy | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/sara-jane-arons-arri-in-home-scarsdale-girl-becomes-bride-of-donald.html | SARA JANE ARONS ARRI IN HOME Scarsdale Girl Becomes Bride of Donald S Hillman a TV Director With N B C | Specta3 to Tm BlEw Nou TlteZS | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/sily-wes_____te-we0i-becomea-bride-of-myron-john-i-koplik-in.html | SILY WESTE wE0I Becomea Bride of Myron John I Koplik in Jamestown N N | I seial W Tm tEw yo Ts I | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/smithmaxson.html | SmithMaxson | Special to TH2 Ew Yo IIMZg | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/south-indias-need-exploited-by-reds-communists-election-gains-in.html | SOUTH INDIAS NEED EXPLOITED BY REDS Communists Election Gains in Madras Point Up Test of Nehrus Popularity | By Robert Trumbullspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/sports-of-the-times-on-the-firing-line.html | Sports of The Times On the Firing Line | By Arthur Daley | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/staff-aides-get-airfield-issue-allies-offer-plan-on-war-prisoners.html | Staff Aides Get Airfield Issue ALLIES OFFER PLAN ON WAR PRISONERS | By Lindesay Parrottspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/state-bonuses-paid-to-93-of-veterans.html | STATE BONUSES PAID TO 93 OF VETERANS | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/state-farm-sought-for-utica-housing.html | STATE FARM SOUGHT FOR UTICA HOUSING | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/steel-rate-gained-fullpoint-in-week-995-capacity-attained-only-by.html | STEEL RATE GAINED FULL POINT IN WEEK 995 Capacity Attained Only by Industry Stretching Self Beyond Normal Pattern PRODUCTION ON NEW BASIS Facilities Added Now Work Out at 108587570 Tons Yearly or 2077000 Weekly STEEL RATE GAINED FULL POINT IN WEEK | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/troth-made-known-of-louise-warfield.html | TROTH MADE KNOWN OF LOUISE WARFIELD | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/tunisia-chief-says-lull-may-end-soon-bourguiba-warns-of-violence.html | TUNISIA CHIEF SAYS LULL MAY END SOON Bourguiba Warns of Violence Unless the French Make HomeRule Concessions | By Robert C Dotyspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/two-villages-bar-schools-merger-dobbs-ferry-and-ardsley-vote-down.html | TWO VILLAGES BAR SCHOOLS MERGER Dobbs Ferry and Ardsley Vote Down Proposition to Unite Educational Districts | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/u-s-mass-methods-aid-world-output-u-n-yearbook-cites-american.html | U S MASS METHODS AID WORLD OUTPUT U N Yearbook Cites American Economic Leadership as Spur for Production STUDY COVERS 20 YEARS Records Compiled From 250 Countries Show Striking Gains in Some Fields U S MASS METHODS AID WORLD OUTPUT | By Kathleen McLaughlinspecial To the New York Times | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/unit-reactivates-tv-picture-tubes-small-electronic-device-tests.html | UNIT REACTIVATES TV PICTURE TUBES Small Electronic Device Tests Sets at Home and May Add Year or More of Use | By T R Kennedy Jr | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/universities-back-aspen-five-join-in-sponsoring-1952-summer-session.html | UNIVERSITIES BACK ASPEN Five Join in Sponsoring 1952 Summer Session in Colorado | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/w-h-johnson-officer-of-railway-express.html | W H JOHNSON OFFICER OF RAILWAY EXPRESS | Special to TH N o TIMZS | RE0000054998 | 1980-03-24 | B00000340874 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/wiluam-byrne-5-member-of-house-representative-from-albanyi-on.html | WILUAM BYRNE 5 MEMBER OF HOUSE Representative From AlbanyI on Judiciary Committee Dies Former State Senator | Special to Tin5 Nv YOT lMr s I | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/ziluca-scores-32-points.html | Ziluca Scores 32 Points | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-28 | https://www.nytimes.com/1952/01/28/archives/zotom-manhasset-victor.html | Zotom Manhasset Victor | Special to THE NEW YORK TIMES | RE0000054998 | 1980-03-24 | B00000340874 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/1400-at-shanks-fight-15-rent-rise-notice.html | 1400 AT SHANKS FIGHT 15 RENT RISE NOTICE | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/2-narcotics-bills-pass-state-senate-they-set-3year-hospital-care.html | 2 NARCOTICS BILLS PASS STATE SENATE They Set 3Year Hospital Care for Youths and Prolong Goldstein Investigation | By Leo Eganspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/7-oclock-curtain-proves-a-success-south-pacific-plays-to-a-full.html | 7 OCLOCK CURTAIN PROVES A SUCCESS South Pacific Plays to a Full House Despite Weather Schenectady Couple First | By Sam Zolotow | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/8000-flee-floods-in-5state-region-million-acres-of-farm-lands.html | 8000 FLEE FLOODS IN 5STATE REGION Million Acres of Farm Lands Inundated With Nine Dead Many Towns Deserted THE SURGING OHIO RIVER INUNDATES WEST VIRGINIA COMMUNITY 8000 FLEE FLOODS IN A 5STATE AREA | By the United Press | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/a-f-l-aide-barred-by-army-in-japan-officials-to-appeal-the-decision.html | A F L AIDE BARRED BY ARMY IN JAPAN Officials to Appeal the Decision Weakening of Reforms in That Country Is Seen | By Joseph A Loftusspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/advice-for-unhandy-man.html | Advice for Unhandy Man | EDWARD E DICKER | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/air-force-revamps-defense-command-merger-of-housekeeping-and.html | AIR FORCE REVAMPS DEFENSE COMMAND Merger of Housekeeping and Administrative Units Aimed as Economy Measure | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/airplane-crashlands-on-driving-range-in-jersey-after-running-out-of.html | Airplane CrashLands on Driving Range In Jersey After Running Out of Gasoline | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/alexander-is-appointed-british-defense-minister.html | Alexander Is Appointed British Defense Minister | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/alexander-pro-golfer-gets-award-for-courage.html | Alexander Pro Golfer Gets Award for Courage | By the United Press | RE0000054999 | 1980-03-24 | B00000340875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/alien-property-unit-slated-for-scrutiny.html | ALIEN PROPERTY UNIT SLATED FOR SCRUTINY | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/allies-present-captives-list-foe-accepts-part-of-prisoners-plan.html | Allies Present Captives List FOE ACCEPTS PART OF PRISONERS PLAN | By Lindesay Parrottspecial to the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/armistice-talks-queried.html | Armistice Talks Queried | DAVID COLEMAN | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/arthur-r-deming.html | ARTHUR R DEMING | Special to Tin Nv No1 | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/assembly-in-jersey-asks-crash-inquiries.html | ASSEMBLY IN JERSEY ASKS CRASH INQUIRIES | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/atom-data-traded-by-u-s-and-canada-exchange-first-under-revised-law.html | ATOM DATA TRADED BY U S AND CANADA Exchange First Under Revised Law  Dean Cites Plans on Expanding Facilities | By Harold B Hintonspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/atom-work-blows-salaries-skyhigh-hearing-on-a-contract-appeal-shows.html | ATOM WORK BLOWS SALARIES SKYHIGH Hearing on a Contract Appeal Shows Plumbers Got Up to 756 a Week in Nevada | By Gladwin Hillspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/begum-jailed-in-killing-consort-of-a-pakistani-prince-accused-of.html | BEGUM JAILED IN KILLING Consort of a Pakistani Prince Accused of Beating Servant | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/benjamin-failer-i-news-distribbtori-i-head-of-connecticut-paper-and.html | BENJAMIN FAILER I NEWS DISTRIBBTORI I Head of Connecticut Paper and Magazine Agency Dies at 59 Once Circulation Aide Here | Speclat to T Nsw Yot TtMr | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bill-asks-review-on-worker-claims-new-sixmember-state-court-sought.html | BILL ASKS REVIEW ON WORKER CLAIMS New SixMember State Court Sought as Employers Hit Awards as Too Liberal | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bissell-in-new-post-former-eca-official-formally-joins-ford.html | BISSELL IN NEW POST Former ECA Official Formally Joins Ford Foundation | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bonds-and-shares-on-london-market-business-low-on-fears-of-new.html | BONDS AND SHARES ON LONDON MARKET Business Low on Fears of New Measures to Solve Financial Plight  British Funds Firm | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bonn-is-due-to-seek-4power-saar-talk-wants-a-final-settlement-of.html | BONN IS DUE TO SEEK 4POWER SAAR TALK Wants a Final Settlement of Areas Status to Avoid Its Permanent Loss EISENHOWER MAKES A BID Reported to Have Expressed the Hope Germans Wont Delay Army on Issue | By Drew Middletonspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/british-hint-shift-in-cairo-strategy-changed-orders-already-sent-to.html | BRITISH HINT SHIFT IN CAIRO STRATEGY Changed Orders Already Sent to Envoys and Army Chiefs in Egypt London Hears | Special to NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/bush-terminal-files-issues-in-revamping.html | BUSH TERMINAL FILES ISSUES IN REVAMPING | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/byrnes-hails-courts-action.html | Byrnes Hails Courts Action | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/cairo-parliament-backs-new-ousted-wafdist-leader-states-new.html | CAIRO PARLIAMENT BACKS NEW REGIME Ousted Wafdist Leader States New Premier Is as Opposed to British as I Curfew Cut CAIRO PARLIAMENT BACKS NEW REGIME | By A C Sedgwickspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/capt-orsborne-aide-cleared-in-trinidad.html | CAPT ORSBORNE AIDE CLEARED IN TRINIDAD | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/catholics-ask-laws-that-guard-family.html | CATHOLICS ASK LAWS THAT GUARD FAMILY | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/catrina-l-norris-j-p-garbey-wed-bride-gowned-in-lace-and-net-at-her.html | CATRINA L NORRIS J P GARBEY WED Bride Gowned in Lace and Net at Her Marriage in Hewlett to Recent Yale Alumnus | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/charlie-madam-first-at-hialeah-beats-candle-wood-by-neck-in-sprint.html | CHARLIE MADAM FIRST AT HIALEAH Beats Candle Wood by Neck in Sprint Armageddon 65 Favorite Is Third By JAMES ROACH | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/churchill-is-home-faces-house-today-hurries-from-ship-to-parleys.html | CHURCHILL IS HOME FACES HOUSE TODAY Hurries From Ship to Parleys With Aides Will Report on U S Visit Next Week | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/college-gets-45000-in-gifts.html | College Gets 45000 in Gifts | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/daniel-w-wall.html | DANIEL W WALL | Special to THE NEW YO TLt | RE0000054999 | 1980-03-24 | B00000340875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/debate-on-boxing-mounts-in-albany-wicks-plan-to-kill-two-bills.html | DEBATE ON BOXING MOUNTS IN ALBANY Wicks Plan to Kill Two Bills Resented Christenberry to Be Questioned Today | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/decontrol-in-view-for-textile-prices-disalle-says-he-is-appointing.html | DECONTROL IN VIEW FOR TEXTILE PRICES DiSalle Says He Is Appointing Study Group That May Also Free Clothing and Shoes | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/delaney-asks-new-trial-excollectors-lawyers-say-jury-was-prejudiced.html | DELANEY ASKS NEW TRIAL ExCollectors Lawyers Say Jury Was Prejudiced | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/dodgers-agree-to-train-at-vero-beach-camp-for-21-years-giants-sign.html | Dodgers Agree to Train at Vero Beach Camp for 21 Years Giants Sign Dark OMALLEY REVEALS FLORIDA CITY DEAL Brooks Pact With Vero Beach to Train There Till 1972 Unusual in Majors SHORTSTOP GETS INCREASE Darks Pay With Giants Close to 30000 Yankees Sign Gorman and Scheaffer | By William J Briordy | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/dr-james-r-ripton.html | DR JAMES R RIPTON | Special to THZ NEW Yomc TIzs | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/e-c-homer-expert-on-electronics-58-researoh-engineer-in-charge-of.html | E C HOMER EXPERT ON ELECTRONICS 58 Researoh Engineer in Charge of Western Union Division Dies of Heart Attack | Special to TI Nv YOK Txc | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/eastern-force-lists-plan.html | Eastern Force Lists Plan | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/educators-appointed-group-named-to-review-u-s-vocational-schooling.html | EDUCATORS APPOINTED Group Named to Review U S Vocational Schooling Program | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/egyptian-in-u-n-suggests-that-u-s-act-as-mediator.html | Egyptian in U N Suggests That U S Act as Mediator | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/egypts-policy-examined-treaty-abrogation-is-seen-as-move-toward.html | Egypts Policy Examined Treaty Abrogation Is Seen as Move Toward Attaining Sovereignty | C BRADFORD WELLES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/eisenhower-in-bid-to-bonn.html | Eisenhower in Bid to Bonn | By Harold Callenderspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/eisenhower-test-due-in-union-vote-resolution-of-store-workers.html | EISENHOWER TEST DUE IN UNION VOTE Resolution of Store Workers Criticizes General Lodge Disputes C I O Official | By John H Fentonspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/endorsed-for-sheriff-hoy-is-backed-by-westchester-republicans-for.html | ENDORSED FOR SHERIFF Hoy Is Backed by Westchester Republicans for Interim Job | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/envoy-leaves-for-poland.html | Envoy Leaves for Poland | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/erie-barge-captain-dies-robert-quinn-had-operated-own-muledrawn.html | ERIE BARGE CAPTAIN DIES Robert Quinn Had Operated Own MuleDrawn Graft on Canal | Special to THZ Nw YOP riMzs | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/error-in-movie-tv-story-motion-picture-group-does-not-represent.html | ERROR IN MOVIE TV STORY Motion Picture Group Does Not Represent Exhibitors | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/fashion-matching-accessories-accent-spring-millinery-hat-color-and.html | Fashion Matching Accessories Accent Spring Millinery Hat Color and Fabric Matched to Enliven Latest Costumes | By Dorothy ONeill | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/fate-of-southeast-asia-much-planning-done-for-area-imperiled-by-the.html | Fate of Southeast Asia Much Planning Done for Area Imperiled by the Reds but Its Problems Remain | By Hanson W Baldwin | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/fluoridation-approved-watchful-waiting-said-to-deprive-children-of.html | Fluoridation Approved Watchful Waiting Said to Deprive Children of Added Protection | WILLIAM SCHEEREB 2d | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/foe-accepts-part-of-prisoners-plan-reds-reject-wording-of-allied.html | FOE ACCEPTS PART OF PRISONERS PLAN Reds Reject Wording of Allied Draft but Back Priority for Ailing Captives in Korea | By the United Press | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/frederick-m-wolley.html | FREDERICK M WOLLEY | Special to lag Nw Yore4 rMrs | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/g-o-p-in-midwest-seeks-to-bar-split-tafteisenhower-fight-grows-in.html | G O P IN MIDWEST SEEKS TO BAR SPLIT TaftEisenhower Fight Grows in Intensity  Senators Aides Claim Kansas Delegates | By William M Blairspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/governors-views-seen-lacking-solution-of-problems-found-by-old.html | Governors Views Seen Lacking Solution of Problems Found by Old Friend | By James Restonspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/grain-demand-up-after-early-drop-part-recoveries-from-the-low-spots.html | GRAIN DEMAND UP AFTER EARLY DROP Part Recoveries From the Low Spots Result in Chicago but Close Is Weak | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/gsa-details-deal-on-british-rubber-purchase-of-28000000-worth-of.html | GSA DETAILS DEAL ON BRITISH RUBBER Purchase of 28000000 Worth of Crude Was Agreed to on Churchills Visit STOCKPILING WILL GO ON Caplan Succeeds Johnson as an Adviser to E S A New Deputy Head of N P A G S A DETAILS DEAL ON BRITISH RUBBER | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/high-court-backs-tube-blast-trial-i-c-c-curb-held-applicable-to.html | HIGH COURT BACKS TUBE BLAST TRIAL I C C Curb Held Applicable to Truck That Exploded in Holland Tunnel in 49 THREE JUSTICES DISSENT Directive Barring Dangerous Cargoes From Busy Routes Is Called Unworkable | By Lewis Woodspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/high-court-delays-school-bias-ruling-move-to-get-views-of-bench-in.html | HIGH COURT DELAYS SCHOOL BIAS RULING Move to Get Views of Bench in South Likely to Postpone Suit Beyond Elections | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/horace-a-jackson.html | HORACE A JACKSON | Special to 1u NV YO Inar s | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/i-dr-thomas-a-gallagheri-i.html | I DR THOMAS A GALLAGHERI I | Special to THS NZW yOV K TXM | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/in-the-nation-still-searching-for-a-place-the-south-can-go.html | In The Nation Still Searching for a Place the South Can Go | By Arthur Krock | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/italian-is-praised-for-high-fashions-florentine-exporters-third.html | ITALIAN IS PRAISED FOR HIGH FASHIONS Florentine Exporters Third Show a Success but Paris Is Still the Style Center | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/jacksons-son-admitted-to-high-court-practice.html | Jacksons Son Admitted To High Court Practice | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/jacob-earl-clark.html | JACOB EARL CLARK | Special to Tin Nv NoP TMzS | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/jacob-palsir.html | JACOB PALSIR | Special to THS NV YO | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/john-c-martin-sr.html | JOHN C MARTIN SR | Specie to w Zo Trzs | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/john-claude-hughes.html | JOHN CLAUDE HUGHES | pecta to NEW o TLS | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/john-j-rooney.html | JOHN J ROONEY | SpecLa5 to Tm Nsw Yo zs | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/joseph-b-gallagher.html | JOSEPH B GALLAGHER | Special to Tm NEW Zo n4zs | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/judith-coplon-wins-a-new-trial-but-legal-tangle-may-prevent-it.html | Judith Coplon Wins a New Trial But Legal Tangle May Prevent It Judith Coplon Wins a New Trial But Legal Tangle May Prevent It | By Luther A Hustonspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/lansdale-charges-shock-mcarthy-city-welfare-head-demands-data.html | LANSDALE CHARGES SHOCK MCARTHY City Welfare Head Demands Data Pronto on 280 Cases Questioned by State | By Lucy Freeman | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/lehman-asks-u-s-study-of-unemployment-here.html | Lehman Asks U S Study Of Unemployment Here | By the United Press | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/leila-kosberg-engaged-senior-at-purdue-will-be-wed-to-herbert-e.html | LEILA KOSBERG ENGAGED Senior at Purdue Will Be Wed to Herbert E Poch | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/leslie-r-cox-sr.html | LESLIE R COX SR | Special to Taz NEW YORE TrIzS | RE0000054999 | 1980-03-24 | B00000340875 |

| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/lewis-w-bosley.html | LEWIS W BOSLEY | Special to TIIz Hv YOI TIIXS | RE0000054999 | 1980-03-24 | B00000340875 |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/liberia-names-envoy-to-u-s.html | Liberia Names Envoy to U S | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/libyas-admission-to-u-n-endorsed-soviet-and-egyptian-proposals-that.html | LIBYAS ADMISSION TO U N ENDORSED Soviet and Egyptian Proposals That U S Be Forced to Quit Air Base Are Rejected | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/lippincott-annexes-bacardi-yacht-cup.html | LIPPINCOTT ANNEXES BACARDI YACHT CUP | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/little-orchestra-in-two-new-works-concerto-by-rawsthorne-and-piece.html | LITTLE ORCHESTRA IN TWO NEW WORKS Concerto by Rawsthorne and Piece for Bassoon by Bozza Introduced by Scherman | C H | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/lois-s-stang-betrothed-to-be-wed-to-robert-ellenstein-son-of-newark.html | LOIS S STANG BETROTHED To Be Wed to Robert Ellenstein Son of Newark ExMayor | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/london-dismisses-mossadeghs-note-foreign-office-holds-iranian.html | LONDON DISMISSES MOSSADEGHS NOTE Foreign Office Holds Iranian Premiers Message Offers No New Basis for Accord | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/manhattan-beats-le-moyne-79-to-71-rallies-to-win-game-marked-by-86.html | MANHATTAN BEATS LE MOYNE 79 TO 71 Rallies to Win Game Marked by 86 Fouls Pitt Quintet Tops Notre Dame 6255 | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/mcarthy-assails-time-magazine-threatens-to-put-smear-case-before.html | MCARTHY ASSAILS TIME MAGAZINE Threatens to Put Smear Case Before Its Advertisers Says Policy Aids Reds | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/military-pay-rise-called-overdue-increase-is-very-necessary-lovett.html | MILITARY PAY RISE CALLED OVERDUE Increase Is Very Necessary Lovett Tells Senate Unit Asks Equity With Civilians | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/mink-coat-market-soft-disalle-tells-congress.html | Mink Coat Market Soft DiSalle Tells Congress | By the United Press | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/miss-benson-doing-new-spring-show-writing-script-josephine-with-f.html | MISS BENSON DOING NEW SPRING SHOW Writing Script Josephine With F Scott Fitzgerald Stories as Basis for Vehicle | By Louis Calta | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/miss-carolyn-smith-to-be-wed.html | Miss Carolyn Smith to Be Wed | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archiv es/miss-jean-mason-becomes-fiancee-scarborough-school-graduate-will-be.html | MISS JEAN MASON BECOMES FIANCEE Scarborough School Graduate Will Be Married to Robert P Browne Army Veteran | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/model-rooms-show-differing-styles-contemporary-furniture-and-french.html | MODEL ROOMS SHOW DIFFERING STYLES Contemporary Furniture and French Provincial Presented in McCreery Settings | By Betty Pepis | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/moses-roth.html | MOSES ROTH | Special to THZ Nv No IF | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/movie-men-plan-arbitration-group-theatre-owners-propose-new-4point.html | MOVIE MEN PLAN ARBITRATION GROUP Theatre Owners Propose New 4Point Program to Settle Differences Out of Court | By Thomas M Pryorspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-george-w-barker.html | MRS GEORGE W BARKER | Special to E EW YORK 2ES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-george-w-harris.html | MRS GEORGE W HARRIS | Special to TK NW YORK TIMIS | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-hortense-burpef.html | MRS HORTENSE BURPEF | Special to Nzv No Ttzs | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-i-j-van-chaick.html | MRS I J VAN CHAICK | Special to THZ NV Yo TXMF | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/mrs-john-c-mather.html | MRS JOHN C MATHER | SpeCial to THE NEW YO TLWCS | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/national-boxing-association-asks-working-harmony-with-new-york.html | National Boxing Association Asks Working Harmony With New York UNITY TO CORRECT RING EVILS SOUGHT N B A Bid to New York Stirs Speculation Whether State Will Join Group Now CHAIRMANS VIEW AWAITED Some Feel That Christenberry Will Favor Affiliation if Statutes Here Permit | By James P Dawson | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/nationalists-halt-strike-in-tunisia-temporarily-suspend-closing-of.html | NATIONALISTS HALT STRIKE IN TUNISIA Temporarily Suspend Closing of Shops in Move to Clear Air for Talks With Paris | By Robert C Dotyspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/new-blast-in-guatemala.html | New Blast in Guatemala | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/new-city-tax-bills-to-net-89000000-ready-for-albany-higher-business.html | NEW CITY TAX BILLS TO NET 89000000 READY FOR ALBANY Higher Business Levies Added Imposts on Cigarettes and Gasoline Are Proposed PARKING REVENUE SOUGHT Also a Doubling of Charge on Hotel Rooms  Sales Payment May Drop to 2 Per Cent NEW CITY TAX PLEA READY FOR ALBANY | By Charles G Bennett | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/news-of-food-fowl-or-stewing-chicken-is-a-good-buy-and-can-be-used.html | News of Food Fowl or Stewing Chicken Is a Good Buy and Can Be Used in a Variety of Ways | By June Owen | RE0000054999 | 1980-03-24 | B00000340875 |

| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/no-nazi-uniforms-for-german-army-new-forces-will-probably-wear-the.html | NO NAZI UNIFORMS FOR GERMAN ARMY New Forces Will Probably Wear the Herringbone Twill of the American G I at First | By Benjamin Wellesspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/noted-jersey-jurist-retires.html | Noted Jersey Jurist Retires | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/old-district-lines-set-for-delegates-goldstein-bases-states-blocs.html | OLD DISTRICT LINES SET FOR DELEGATES Goldstein Bases States Blocs at Conventions on 45 Zones Before Reapportionment | By Douglas Dalesspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/one-killed-8-hurt-in-lifeboat-drill-craft-breaks-loose-when-being.html | ONE KILLED 8 HURT IN LIFEBOAT DRILL Craft Breaks Loose When Being Lowered From Liner in Coast Port and Falls 25 Feet | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/pennsylvania-net-cut-to-26697717-revenue-is-above-a-billion-but.html | PENNSYLVANIA NET CUT TO 26697717 Revenue Is Above a Billion but Profit Slips to 203 a Share From 292 Year Before PENNSYLVANIA NET CUT TO 26697717 | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/philadelphia-national-elects.html | Philadelphia National Elects | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/presidency-views-sought-in-jersey-bill-would-allow-voters-to-show.html | PRESIDENCY VIEWS SOUGHT IN JERSEY Bill Would Allow Voters to Show Their Preferences for Candidates on April 15 | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/rail-firemen-bar-board-peace-plan-union-omits-new-strike-call-says.html | RAIL FIREMEN BAR BOARD PEACE PLAN Union Omits New Strike Call Says It Is Undecided on Course May Seek Parleys | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/reds-to-strike-again-south-korean-warns.html | REDS TO STRIKE AGAIN SOUTH KOREAN WARNS | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/revenue-loss-seen-in-tax-on-capital-head-of-stock-exchange-group.html | REVENUE LOSS SEEN IN TAX ON CAPITAL Head of Stock Exchange Group Says Levy on Gains Impairs Mobility of Investments | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/rhinoceros-rate-is-same-as-for-6foot-elephant.html | Rhinoceros Rate Is Same As for 6Foot Elephant | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/ruling-on-engineers.html | Ruling on Engineers | PETER K SIMON | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/safety-witnesses-scolded-by-lewis-he-attacks-mine-operators-who.html | SAFETY WITNESSES SCOLDED BY LEWIS He Attacks Mine Operators Who Oppose Federal Control at Senate Groups Inquiry | By Clayton Knowlesspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |

| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sally-t-moak-to-marry-affianced-to-alan-p-howell-a-teacher-at.html | SALLY T MOAK TO MARRY Affianced to Alan P Howell a Teacher at Manlius School | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/senate-g-o-p-split-on-hoover-proposal.html | SENATE G O P SPLIT ON HOOVER PROPOSAL | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/senate-unit-votes-new-bill-on-aliens-full-revision-of-immigration.html | SENATE UNIT VOTES NEW BILL ON ALIENS Full Revision of Immigration Naturalization Laws Would End Barriers to Orientals | By C P Trussellspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/shipping-industry-here-worried-by-2500000-rise-in-premiums-higher.html | Shipping Industry Here Worried By 2500000 Rise in Premiums Higher Rates for Workmens Compensation Are Regarded as Burden on Port | By George Horne | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/shipping-is-resumed-in-philadelphia-port.html | SHIPPING IS RESUMED IN PHILADELPHIA PORT | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sister-mary-ursula.html | SISTER MARY URSULA | pecia to THS Ngw YO Tlr | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/son-born-to-the-t-j-dwyers.html | Son Born to the T J Dwyers | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/sports-of-the-times-here-comes-the-redhead.html | Sports of The Times Here Comes the Redhead | By Arthur Daley | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/state-rests-today-in-trial-of-moran-more-witnesses-tell-of-being.html | STATE RESTS TODAY IN TRIAL OF MORAN More Witnesses Tell of Being Forced to Pay Graft to Get Fuel Oil Tank Permits | By William R Conklin | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/state-university-denounces-curbs-trustees-report-says-fiscal.html | STATE UNIVERSITY DENOUNCES CURBS Trustees Report Says Fiscal Officers Without Training in Education Deter Progress MORE LATITUDE IS SOUGHT Requirements of Civil Service Called Unrealistic  Study of Tuition Hodgepodge Asked | By Warren Weaver Jrspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/styles-in-london-lean-to-romantic-first-4-collections-also-stress.html | STYLES IN LONDON LEAN TO ROMANTIC First 4 Collections Also Stress Soft Muted Colors  Royal Gowns Are of Interest | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/swift-denies-charges-o-p-s-accused-meat-packer-of-violating.html | SWIFT DENIES CHARGES O P S Accused Meat Packer of Violating Trimming Order | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/taft-tours-florida-backs-states-rights.html | TAFT TOURS FLORIDA BACKS STATES RIGHTS | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/teaching-of-young-decried-at-forum-poor-methods-major-cause-of.html | TEACHING OF YOUNG DECRIED AT FORUM Poor Methods Major Cause of Reading Retardation Clinic Head Tells Temple Parley | By Dorothy Barclayspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/textile-pay-cut-barred-union-in-new-england-rejects-plan-to-meet.html | TEXTILE PAY CUT BARRED Union in New England Rejects Plan to Meet Competition | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/training-director-named-general-semmes-to-head-body-supervising-u-m.html | TRAINING DIRECTOR NAMED General Semmes to Head Body Supervising U M T Project | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/tree-planted-in-israel-in-bernadottes-memory.html | Tree Planted in Israel In Bernadottes Memory | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/truman-offers-last-chance-to-help-canada-dig-seaway-truman-appeals.html | Truman Offers Last Chance To Help Canada Dig Seaway TRUMAN APPEALS FOR SEAWAY BILL | By W H Lawrencespecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/two-sides-give-views-on-registration-code.html | TWO SIDES GIVE VIEWS ON REGISTRATION CODE | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-n-staff-forms-union-world-civil-service-federation-to-have-geneva.html | U N STAFF FORMS UNION World Civil Service Federation to Have Geneva Headquarters | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-aid-to-vietnam-now-100000-tons-100th-ship-with-equipment-for.html | U S AID TO VIETNAM NOW 100000 TONS 100th Ship With Equipment for Forces Fighting Vietminh Unloads in IndoChina | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-comment-guarded.html | U S Comment Guarded | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/u-s-grants-britain-300000000-to-aid-her-arms-program-military-funds.html | U S GRANTS BRITAIN 300000000 TO AID HER ARMS PROGRAM Military Funds Allotted to Help Ease Economic Crisis Will Be Spent in America HARRIMAN EXPLAINS MOVE Says It Will Avert a Reduction in Defense Work by Ally  London to Sell Rubber US GRANTS BRITAIN 300000000 IN AID | By Felix Belair Jrspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/un-cartel-study-opens-today.html | UN Cartel Study Opens Today | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/un-to-drop-arms-commission.html | UN to Drop Arms Commission | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/un-unit-acts-on-human-rights.html | UN Unit Acts on Human Rights | Special to THE NEW YORK TIMES | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/w-herbert-joseph.html | W HERBERT JOSEPH | Special to the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/west-big-3-warn-soviet-and-peiping-on-attack-in-asia-serve-notice.html | WEST BIG 3 WARN SOVIET AND PEIPING ON ATTACK IN ASIA Serve Notice That UN Will Be Asked to Act to Meet Any New Red Aggression RUSSIAN COVERUP FEARED U S Britain and France View False Charges as Harbinger of Move in Southeast Area WEST BIG 3 WARN REDS ON ASIA MOVE | By A M Rosenthalspecial To the New York Times | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/william-c-wagner.html | WILLIAM C WAGNER | Special to ls lw No1 lEs | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/william-h-geoghegan.html | WILLIAM H GEOGHEGAN | Special to Ts NIv YORK TIMrS | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/william-j-dolan.html | WILLIAM J DOLAN | Special to TaZ NZW YO TXMZS | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-29 | https://www.nytimes.com/1952/01/29/archives/wood-field-and-stream-selection-of-a-dog-adaptable-to-varied-forms.html | Wood Field and Stream Selection of a Dog Adaptable to Varied Forms of Hunting Poses Problem | By Raymond R Camp | RE0000054999 | 1980-03-24 | B00000340875 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-mrs-william-h-shine.html | MRS WILLIAM H SHINE | Special to 1ls N Yol 4gs | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-paine-farmers-sought-fund-drive-opens-to-place-bust-of-writer-in.html | PAINE FARMERS SOUGHT Fund Drive Opens to Place Bust of Writer in Hall of Fame | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/-skilo-decision-reserved-professor-asserts-atlantic-city-type-of.html | SKILO DECISION RESERVED Professor Asserts Atlantic City Type of Bingo Is Not Gambling | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/12-below-at-drum-tests-arctic-garb-but-ice-downs-air-troops-planes.html | 12 Below at Drum Tests Arctic Garb But Ice Downs Air Troops Planes Parachute Jumps Are Again Prevented in Exercise Snowfall at Camp Beset by All Kinds of Weather Except Snow | By Hanson W Baldwin | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/173000000-proposed-by-dewey-for-new-construction-by-state-budget.html | 173000000 Proposed by Dewey For New Construction by State Budget Calls for Major Road Building to Cost 125000000 With Federal Aid  45000000 Set for Mental Hospitals | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/2-cleared-on-coast-of-senate-contempt.html | 2 CLEARED ON COAST OF SENATE CONTEMPT | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/6man-senate-votes-2-nations-into-nato-senate-60-backs-turks-and.html | 6Man Senate Votes 2 Nations Into Nato SENATE 60 BACKS TURKS AND GREEKS | By William S White | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/abroad-after-three-long-months-of-debate.html | Abroad After Three Long Months of Debate | By Anne OHare McCormick | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/activating-chinese-nationalists.html | Activating Chinese Nationalists | S SIDNEY BROMBERG | RE0000055000 | 1980-03-24 | B00000340876 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/ambrose-p-rikeman.html | AMBROSE P RIKEMAN | Special to Nv Yolu Tms | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/amendment-is-proposed-for-national-primaries.html | Amendment Is Proposed For National Primaries | By the United Press | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/appellate-justice-named.html | Appellate Justice Named | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/atom-bomber-faces-test-navy-gives-some-data-on-new-swift-jet.html | ATOM BOMBER FACES TEST Navy Gives Some Data on New Swift Jet Aircraft | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bagnolds-gertie-has-debut-tonight-shumlin-offers-his-3d-british.html | BAGNOLDS GERTIE HAS DEBUT TONIGHT Shumlin Offers His 3d British Play of Season at Plymouth  Johns Dekker Starred | By Sam Zolotow | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bangert-will-seek-shotput-title-in-a-a-u-meet-despite-blindness-for.html | Bangert Will Seek ShotPut Title In A A U Meet Despite Blindness Former Champion Who Lost Sight 2 Months Ago Gets Permission for Helper to Put Him in Circle and Give Directions | By Roscoe McGowen | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/belgium-weighs-pool-senate-expected-to-ratify-plan-within-3-weeks.html | BELGIUM WEIGHS POOL Senate Expected to Ratify Plan Within 3 Weeks | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/benjamin-s-thorp.html | BENJAMIN S THORP | Special to THE NEW YOP TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/big-bus-lines-veto-40hour-week-plan-omnibus-and-5th-ave-join-the-3d.html | BIG BUS LINES VETO 40HOUR WEEK PLAN Omnibus and 5th Ave Join the 3d Ave in Firm Stand Against Kheel Proposal | By Stanley Levey | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bonds-and-shares-on-london-market-bear-covering-at-end-of-the.html | BONDS AND SHARES ON LONDON MARKET Bear Covering at End of the Account Pushes Up British Funds Industrials | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bonn-says-french-break-saar-pact-asserts-german-acceptance-of.html | BONN SAYS FRENCH BREAK SAAR PACT Asserts German Acceptance of Schuman Plan Was Tied to Pledge on Areas Future | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/brazil-widens-ban-on-prored-rally-instructs-governors-to-prohibit.html | BRAZIL WIDENS BAN ON PRORED RALLY Instructs Governors to Prohibit Peace Congress Session Anywhere in Country | By Sam Pope Brewer | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/bridgeport-zone-waiver-killed.html | Bridgeport Zone Waiver Killed | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/british-economies-widened-by-butler-to-halt-gold-drain-150000000.html | BRITISH ECONOMIES WIDENED BY BUTLER TO HALT GOLD DRAIN 150000000 More Is Slashed From Import Costs to Help Stave Off Bankruptcy | By Raymond Daniell | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/britons-bemoan-curb-on-travels-reduced-allowance-for-foreign-trips.html | BRITONS BEMOAN CURB ON TRAVELS Reduced Allowance for Foreign Trips Is Bitter Blow in the New Austerity Program | By Tania Long | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/buying-stronger-in-chicago-grains-price-rise-begins-just-after-the.html | BUYING STRONGER IN CHICAGO GRAINS Price Rise Begins Just After the Opening  Close Is Up in All Pits on Board | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/ca-lderonehar-t-ford.html | Ca lderoneHar t ford | Special to Till NEW YORK TIu | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/charles-m-newkirk.html | CHARLES M NEWKIRK | Special to T Nw YO Tzs | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/child-tension-is-laid-to-school-criticism.html | CHILD TENSION IS LAID TO SCHOOL CRITICISM | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/children-model-ideal-play-site-it-has-everything-but-should-cost.html | CHILDREN MODEL IDEAL PLAY SITE It Has Everything but Should Cost More Than 1000 They Tell Housing Official | By Cynthia Kellogg | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/childrens-return-held-dim-in-greece-those-taken-to-red-satellites.html | CHILDRENS RETURN HELD DIM IN GREECE Those Taken to Red Satellites Will Soon Be Neither Greeks Nor Children U N Is Told | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/christenberry-confirmed-by-senate-asks-funds-for-investigators-in.html | Christenberry Confirmed by Senate Asks Funds for Investigators in Boxing CHAIRMAN PLEDGED TO CLEAN UP SPORT | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/church-group-backs-divorce-law-study.html | CHURCH GROUP BACKS DIVORCE LAW STUDY | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/city-to-press-state-aid-plea-despite-albanys-aloofness-mayor-will.html | City to Press State Aid Plea Despite Albanys Aloofness MAYOR WILL PRESS ALBANY FUND PLEA | By Charles G Bennett | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/commodity-index-rises-b-l-s-reports-increase-from-3208-jan-18-to.html | COMMODITY INDEX RISES B L S Reports Increase From 3208 Jan 18 to 3228 Jan 25 | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/cuba-cup-race-postponed.html | Cuba Cup Race Postponed | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/delaney-sentence-2-years-in-prison-former-collector-also-fined.html | DELANEY SENTENCE 2 YEARS IN PRISON Former Collector Also Fined 10500 for Bribery False Tax Lien Certifications | By John H Fenton | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/denial-by-state-department.html | Denial by State Department | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |

| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/dewey-spurs-drive-for-u-m-t-system.html | DEWEY SPURS DRIVE FOR U M T SYSTEM | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
|---|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/diamond-alkali-expands-2000000-houston-plant-is-part-of-20000000.html | DIAMOND ALKALI EXPANDS 2000000 Houston Plant Is Part of 20000000 Program | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/dickens-by-williams-wins-boston-cheers.html | DICKENS BY WILLIAMS WINS BOSTON CHEERS | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/digest-of-governor-deweys-message-to-legislature-proposing-first.html | Digest of Governor Deweys Message to Legislature Proposing First BillionDollar Budget | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/donnam-radonioh-beooes-enc-igei-graduate-student-at-teachers.html | DONNAM RADONIOH BEOOES ENC IGEI Graduate Student at Teachers College Fiancee of John W Christensen Radio Aide | Slaeetal to T Nxw Yomt Wtr | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/dr-ambrose-a.html | DR AMBROSE A | HILL | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/dutch-house-ratifies-protocol.html | Dutch House Ratifies Protocol | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/dutchmen-sail-for-study-in-u-s.html | Dutchmen Sail for Study in U S | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/eden-offers-egypt-pact-revision-talk-renews-negotiation-gesture-to.html | EDEN OFFERS EGYPT PACT REVISION TALK Renews Negotiation Gesture to New Government  U S Rules Out Mediation Role | By Clifton Daniel | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/europe-army-pact-is-near-initialing-approval-of-draft-is-expected.html | EUROPE ARMY PACT IS NEAR INITIALING Approval of Draft Is Expected Feb 16  Attitude of French Assembly Is Held in Doubt | By Harold Callender | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/farmers-hear-pleas-to-shun-pricefixing.html | FARMERS HEAR PLEAS TO SHUN PRICEFIXING | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/father-3d-fire-victim-dies.html | Father 3d Fire Victim Dies | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/film-studio-lets-youth-have-fling-metro-works-out-plan-for-young.html | FILM STUDIO LETS YOUTH HAVE FLING Metro Works Out Plan for Young Talent to Produce 15 Features on Own | By Thomas M Pryor | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/film-tv-highway-facing-opposition-a-t-t-among-those-said-to-be.html | FILM TV HIGHWAY FACING OPPOSITION A T  T Among Those Said to Be Preparing for Hearings Before F C C Feb 25 | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/first-state-budget-to-surpass-billion-offered-by-dewey-he-asks.html | FIRST STATE BUDGET TO SURPASS BILLION OFFERED BY DEWEY He Asks Legislature to Provide 1092760887 in Outlays an Increase of 93636954 | By Leo Egan | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/for-easing-jobless-aid-curbs.html | For Easing Jobless Aid Curbs | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |

| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/frank-c-church.html | FRANK C CHURCH | Specia to T NLV NOXK TZ | RE0000055000 | 1980-03-24 | B00000340876 |
|---|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/french_-mourn-death-j-newspapers-in-paris-recall-iiowj-miss-morgan.html | FRENCH MOURN DEATH J Newspapers in Paris Recall IIowJ Miss Morgan Aided Needy I | Special to Tm NEW NOPI TLS | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/george-w-browning.html | GEORGE W BROWNING | Speelat to TH NxW YOK | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/german-mission-pushed-u-n-confirms-group-that-will-study.html | GERMAN MISSION PUSHED U N Confirms Group That Will Study Unification Election | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/germans-for-ban-on-old-army-way-but-veterans-are-skeptical-of-bonn.html | GERMANS FOR BAN ON OLD ARMY WAY But Veterans Are Skeptical of Bonn Regimes Ability to End HeelClicking | By Drew Middleton | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/giants-sign-4-more-for-a-total-of-20-hartung-and-rookies-blaylock.html | GIANTS SIGN 4 MORE FOR A TOTAL OF 20 Hartung and Rookies Blaylock Katt and Bamberger in Group Accepting 1952 Contracts | By John Drebinger | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/gruenther-for-unity-of-shape-u-n-forces.html | GRUENTHER FOR UNITY OF SHAPE U N FORCES | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/guatemala-employes-strike.html | Guatemala Employes Strike | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hanford-boots-home-the-pincher-for-first-winner-at-hialeah-meet-war.html | Hanford Boots Home The Pincher for First Winner at Hialeah Meet WAR POPPY SECOND IN SPRINT AT MIAMI | By James Roach | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hardy-amies-coat-is-a-vast-pyramid-stylist-for-princess-elizabeth.html | HARDY AMIES COAT IS A VAST PYRAMID Stylist for Princess Elizabeth Has WideBased Garment in 2 White Materials | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/harriet-mary-young-engaged.html | Harriet Mary Young Engaged | Special tO THE NEW YOnK TIIE | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/herman-kregelius.html | HERMAN KREGELIUS | Special to TH NZW YORK TLMZS | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/hes-casually-perfect-oneplus-princeton-student-spent-third-of-test.html | HES CASUALLY PERFECT OnePlus Princeton Student Spent Third of Test at TV | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/house-unit-votes-inquiry-on-mgrath-without-a-dissent-another-group.html | HOUSE UNIT VOTES INQUIRY ON MGRATH WITHOUT A DISSENT Another Group Begins Contempt Action Against Grunewald and Maloney His Counsel | By Clayton Knowles | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/indochina-aid-held-spurring-free-world.html | INDOCHINA AID HELD SPURRING FREE WORLD | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/israel-complains-to-u-n-against-syrians-threat.html | Israel Complains to U N Against Syrians Threat | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/john-m-brennan-jr.html | JOHN M BRENNAN JR | Special to TH NLW Yom Tn27s | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/joseph-b-hourigan.html | JOSEPH B HOURIGAN | Spectat t NzW YOX lsMr S | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/kansas-g-o-p-split-by-delegate-plan-eisenhower-bloc-is-winner.html | KANSAS G O P SPLIT BY DELEGATE PLAN Eisenhower Bloc Is Winner Taft Forces Charge of Steamroller Tactics | By William M Blair | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/korea-foe-more-objective-to-u-n-plan-for-captives-foe-modifies-line.html | Korea Foe More Objective To U N Plan for Captives FOE MODIFIES LINE ON PRISONER ISSUE | By Lindesay Parrott | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/law-change-asked-in-fight-on-cancer-health-official-advocates-tests.html | LAW CHANGE ASKED IN FIGHT ON CANCER Health Official Advocates Tests of Chemicals Added to Foods and Cosmetics | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/lawrence-p-maude.html | LAWRENCE p MAUDE | Special to Tm NSW YO Tn | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/legless-veteran-faces-dallas-suit-on-auto-tax.html | Legless Veteran Faces Dallas Suit on Auto Tax | By the United Press | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/liss-peterson-53-bell-aide-i-dead-transmission-expert-noted-for.html | LISS PETERSON 53 BELL AIDE I DEAD Transmission Expert Noted for Theoretical Studies of Hearing Was Honored by Sweden | Spectal to Nw YoP Tnr | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/londons-reviewers-divided-on-fry-play.html | LONDONS REVIEWERS DIVIDED ON FRY PLAY | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/loss-in-transit-revenue.html | Loss in Transit Revenue | G THOMAS COMPISI | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/louis-f-darnstaedt.html | LOUIS F DARNSTAEDT | Special to Tas Nv YoaK TIZS | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/lutheran-aid-fund-seeking-2900000-national-council-sets-minimum.html | LUTHERAN AID FUND SEEKING 2900000 National Council Sets Minimum Goal for WorldWide Relief  Dr Stavig Reelected | By George Dugan | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/maine-lobster-catch-set-a-record-in-1951.html | MAINE LOBSTER CATCH SET A RECORD IN 1951 | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/marilyn-fox-to-be-married.html | Marilyn Fox to Be Married | Special to THZ NEW YORK TLrS | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/marthur-letter-wins-taft-praise-but-tobey-considers-portion-of-note.html | MARTHUR LETTER WINS TAFT PRAISE But Tobey Considers Portion of Note a LeftHanded Slap at Eisenhower | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/max-h-thurnauer.html | MAX H THURNAUER | Special to Tz NW YoRx Tnzs | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mayor-and-moses-get-council-rebuff-committee-bars-amendments-to.html | MAYOR AND MOSES GET COUNCIL REBUFF Committee Bars Amendments to Parking Authority Laws  City Hall Gags Wiley | By Joseph C Ingraham | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mediation-in-cairo-disavowed-by-u-s-but-washington-is-continuing-to.html | MEDIATION IN CAIRO DISAVOWED BY U S But Washington Is Continuing to Use Its Good Offices and to Urge Moderation | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/memphis-philadelphia-tie-as-cleanest-cities.html | Memphis Philadelphia Tie as Cleanest Cities | By the United Press | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mildred-platt-engaged-former-student-at-columbia-to-be-robert.html | MILDRED PLATT ENGAGED Former Student at Columbia to Be Robert Holmgrens Bride | Special to Tu Nv YORK TIMuS | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/military-demands-assailed-by-a-f-l-a-civilian-board-in-defense.html | MILITARY DEMANDS ASSAILED BY A F L A Civilian Board in Defense Department Urged to Screen Scarce Material Needs | By Joseph A Loftus | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mills-estate-sold-500-homes-planned-172acre-showplace-property-on.html | MILLS ESTATE SOLD 500 HOMES PLANNED 172Acre Showplace Property on Long Island Bought by Developer for 225000 | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/milstein-balsam-combine-artistry-violinist-and-pianist-share.html | MILSTEIN BALSAM COMBINE ARTISTRY Violinist and Pianist Share Laurels at Carnegie Hall in Masterful Program | By Olin Downes | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/miss-bensingers-troth-she-is-engaged-to-s-e-penner-who-is-studying.html | MISS BENSINGERS TROTH She Is Engaged to S E Penner Who Is Studying for PhD | Special to Tl NEW YORK T1MES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/miss-carol-l-iselin-to-be-4-june-bride.html | MISS CAROL L ISELIN TO BE 4 JUNE BRIDE | pecial to T NgV YOP K TIluS | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/miss-carol-simons-wed-in-6reenwlch-married-in-round-hill-church-to.html | MISS CAROL SIMONS WED IN 6REENWICH Married in Round Hill Church to Bengt Gronquist Lawyer and Banker in Stockholm | Special to THE NEW YORE TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/miss-thompson-fiancee-prospective-bride-of-william-newton-alumnus.html | MISS THOMPSON FIANCEE Prospective Bride of William Newton Alumnus of R P I | Special to THE IEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mrs-jennie-weingart.html | MRS JENNIE WEINGART | Spec to T NZ Yo T | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/mrs-john-b-thompson.html | MRS JOHN B THOMPSON | Special to THE NV NOPX TXMES | RE0000055000 | 1980-03-24 | B00000340876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/mrs-john-r-thomas.html | MRS JOHN R THOMAS | JR | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/mrs-lewis-e-lent.html | MRS LEWIS E LENT | Spectat to Tam NLW Yo lrs | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/narcotics-sellers-facing-stiff-terms-state-senate-votes-sentence-of.html | NARCOTICS SELLERS FACING STIFF TERMS State Senate Votes Sentence of 15 Years to Life for Third Conviction | By Douglas Dales | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/national-fuel-files-debenture-proposal.html | NATIONAL FUEL FILES DEBENTURE PROPOSAL | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/new-cairo-premier-seeks-a-coalition-he-is-also-reported-ready-to.html | NEW CAIRO PREMIER SEEKS A COALITION He Is Also Reported Ready to Discuss MidEast Command Within U N Framework | By A C Sedgwick | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/new-display-today-at-modern-museum-major-art-acquired-through-the.html | NEW DISPLAY TODAY AT MODERN MUSEUM Major Art Acquired Through the Mrs Simon Guggenheim Fund Goes on Exhibition | By Howard Devree | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/new-hampshire-lists-taft-stassen-in-test.html | NEW HAMPSHIRE LISTS TAFT STASSEN IN TEST | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/news-of-food-fresh-truffles-from-france-by-air-to-be-sold-here-at.html | News of Food Fresh Truffles From France by Air to Be Sold Here at 275 for 4 Ounces | By June Owen | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/nicaragua-joins-genocide-pact.html | Nicaragua Joins Genocide Pact | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/olympic-revision-urged-montgomery-wants-games-open-to-pros-as-well.html | OLYMPIC REVISION URGED Montgomery Wants Games Open to Pros as Well as Amateurs | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/out-of-a-pie-blackbirds-try-at-domesticity-leads-police-merry-chase.html | OUT OF A PIE Blackbirds Try at Domesticity Leads Police Merry Chase | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/paris-due-to-renew-tunisian-parley-bid.html | PARIS DUE TO RENEW TUNISIAN PARLEY BID | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/paulekas-to-lead-army-elected-football-captain-for-52-by-vote-of.html | PAULEKAS TO LEAD ARMY Elected Football Captain for 52 by Vote of Letter Men | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/president-acting-like-a-man-who-never-heard-of-politics-if-truman.html | President Acting Like a Man Who Never Heard of Politics If Truman Is Tootin for the Whistle Stops His Appointments Do Not Show It | By James Reston | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archiv es/profits-of-mkinney-and-mhale-scanned.html | PROFITS OF MKINNEY AND MHALE SCANNED | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/protecting-alaskas-eagles-passage-of-legislation-advocated-to-save.html | Protecting Alaskas Eagles Passage of Legislation Advocated to Save Birds From Extinction | WILLARD G VAN NAME | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/radio-and-television-town-meeting-of-the-air-embarks-on-abc-video.html | RADIO AND TELEVISION  Town Meeting of the Air Embarks on ABC Video and Stars Two Senators Adept at Ad Lib | By Jack Gould | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/right-crew-wrong-house-wreckers-mistake-the-number-and-start.html | RIGHT CREW WRONG HOUSE Wreckers Mistake the Number and Start Tearing Home Down | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/rise-in-library-aid-backed-in-albany-dewey-is-expected-to-include.html | RISE IN LIBRARY AID BACKED IN ALBANY Dewey Is Expected to Include Request for Funds in Later Supplemental Budget | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/rise-in-youth-crimes-laid-to-bar-drinking.html | RISE IN YOUTH CRIMES LAID TO BAR DRINKING | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/rusk-opens-security-talks.html | Rusk Opens Security Talks | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/scottdittman.html | ScottDittman | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/scrap-metal-collection-starts.html | Scrap Metal Collection Starts | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/selective-pay-rise-for-g-is-opposed-officers-gain-but-5-in-bill.html | SELECTIVE PAY RISE FOR G IS OPPOSED Officers Gain but 5 in Bill Expert Says  Total Cost Put Higher by Mrs Rosenberg | By Harold B Hinton | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/senate-unit-acts-to-ease-closure-rules-group-approves-debate-curb.html | SENATE UNIT ACTS TO EASE CLOSURE Rules Group Approves Debate Curb by Twothirds Vote of the Members Present | By C P Trussell | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/shipping-news-and-notes-agency-urges-added-pier-and-warehouse.html | Shipping News and Notes Agency Urges Added Pier and Warehouse Facilities at Camden Marine Terminal | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/skuracarmel.html | SkuraCarmel | Special to Tyro Ngw YORK TIMEq | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/soviet-moslems-face-submersion-their-nationalism-suppressed-and.html | SOVIET MOSLEMS FACE SUBMERSION Their Nationalism Suppressed and Past Independence Cut From History Books | By Harry Schwartz | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/spencer-crane.html | SPENCER CRANE | Special to Tm NEW YO TMS | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/sports-of-the-times-how-stupid-can-they-get.html | Sports Of The Times How Stupid Can They Get | By Arthur Daley | RE0000055000 | 1980-03-24 | B00000340876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/state-arts-colleges-map-new-foundation.html | STATE ARTS COLLEGES MAP NEW FOUNDATION | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/state-budget-tied-to-revenue-gains-dewey-counts-on-64000000-more.html | STATE BUDGET TIED TO REVENUE GAINS Dewey Counts on 64000000 More From Taxes to Reach 195253 Fiscal Balance | By Warren Weaver Jr | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/steel-price-talks-are-inconclusive-parleys-put-off-a-week-hope-of-a.html | STEEL PRICE TALKS ARE INCONCLUSIVE Parleys Put Off a Week Hope of Air Force Surplus Metals for Consumer Uses Dims | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/stewards-strike-at-sea-described-captain-of-freighter-says-he.html | STEWARDS STRIKE AT SEA DESCRIBED Captain of Freighter Says He Confined Them After Charge of Beatings by Sailors | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/study-hints-dogs-rescue-led-to-17-deaths-in-fire.html | Study Hints Dogs Rescue Led to 17 Deaths in Fire | By the United Press | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/tito-to-shift-aides-in-west-capitals-generals-will-replace-military.html | TITO TO SHIFT AIDES IN WEST CAPITALS Generals Will Replace Military Attaches in Initial Move to Establish Closer Liaison | By M S Handler | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/to-aid-polio-fight.html | To Aid Polio Fight | GEORGE DURST | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/to-occupy-4500-acres-jet-plane-plant-is-proposed-for-riverhead-area.html | TO OCCUPY 4500 ACRES Jet Plane Plant Is Proposed for Riverhead Area | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/trends-of-fashion-depicted-at-show-camera-theme-is-used-for-the.html | TRENDS OF FASHION DEPICTED AT SHOW Camera Theme Is Used for the Display of Spring Attire to Aid March of Dimes | By Dorothy ONeill | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/troth-made-known-of-miss-pakhurst.html | TROTH MADE KNOWN OF MISS PAKHURST | Special to THE NEW YOK TrME | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/truman-aide-linked-to-reds-by-mcarthy.html | TRUMAN AIDE LINKED TO REDS BY MCARTHY | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/truman-extols-2-medal-of-honor-winners-hopes-for-fighters-for-right.html | Truman Extols 2 Medal of Honor Winners Hopes for Fighters for Right in Civil Life | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-n-acts-on-membership-political-unit-adopts-resolution-to-get.html | U N ACTS ON MEMBERSHIP Political Unit Adopts Resolution to Get World Court Opinion | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-n-legal-unit-ends-work.html | U N Legal Unit Ends Work | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-asked-to-prod-allies-on-far-east-senate-told-london-and-paris.html | U S ASKED TO PROD ALLIES ON FAR EAST Senate Told London and Paris Must Aid Extreme Sanctions on Any New Red Move | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-curb-on-mines-is-urged-by-lewis-federal-power-to-shut-unsafe.html | U S CURB ON MINES IS URGED BY LEWIS Federal Power to Shut Unsafe Shafts Asked by U M W to End Abominable Slaughter | By John D Morris | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-tie-with-franco-spain-viewed-as-prickly-question-dictators.html | U S Tie With Franco Spain Viewed as Prickly Question Dictators Economic Views and Political Methods Cited in Weighing Cost of Aid | By C L Sulzberger | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/u-s-to-reclaim-millions-in-surplus-machine-tools.html | U S to Reclaim Millions In Surplus Machine Tools | By the United Press | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/un-sifts-business-curbs-10nation-group-opens-study-of-cartels.html | UN SIFTS BUSINESS CURBS 10Nation Group Opens Study of Cartels Restrictive Practices | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/un-unit-votes-soviet-guilty-of-flouting-1945-china-pact-charges-by.html | UN Unit Votes Soviet Guilty Of Flouting 1945 China Pact Charges by Chiang Regime That Russia Did Not Live Up to Treaty of Friendship Are Upheld in Political Committee 24 to 9 | By A M Rosenthal | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/unions-vote-awaits-eisenhowers-stand.html | UNIONS VOTE AWAITS EISENHOWERS STAND | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/uranium-decrees-disturb-mexicans-government-curbs-on-mining.html | URANIUM DECREES DISTURB MEXICANS Government Curbs on Mining Fissionable Ore Protested  Echoes in U S Likely | By Sydney Gruson | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/uta-graf-offers-program-of-taste-soprano-in-much-better-voice-than.html | UTA GRAF OFFERS PROGRAM OF TASTE Soprano in Much Better Voice Than at Her Debut Here Three Seasons Ago | R P | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/wilfred-o-broadbent.html | WILFREd O BROADBENT | Specialo THE NEW YO TIMt | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/william-h-tracy.html | WILLIAM H TRACY | Special to THE N Yor Mus | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/wood-field-and-stream-answer-to-the-bird-dog-controversy-may-be.html | Wood Field and Stream Answer to the Bird Dog Controversy May Be Found at Sportsmens Show | By Raymond R Camp | RE0000055000 | 1980-03-24 | B00000340876 |
| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/work-of-medical-society-explanation-given-of-its-efforts-to-improve.html | Work of Medical Society Explanation Given of Its Efforts to Improve Medical Care | ARTHUR M MASTER | RE0000055000 | 1980-03-24 | B00000340876 |

| 1952-01-30 | https://www.nytimes.com/1952/01/30/archives/yugoslavia-is-scored-by-organ-of-vatican.html | YUGOSLAVIA IS SCORED BY ORGAN OF VATICAN | Special to THE NEW YORK TIMES | RE0000055000 | 1980-03-24 | B00000340876 |
|---|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/1300000000-of-bills-offered.html | 1300000000 of Bills Offered | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/18yearold-saves-show-girl-in-chorus-takes-lead-in-kate-in-london.html | 18YEAROLD SAVES SHOW Girl in Chorus Takes Lead in Kate in London Crisis | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/2700-hear-lily-pons-at-carnegie-hall-in-her-first-local-recital-in.html | 2700 Hear Lily Pons at Carnegie Hall In Her First Local Recital in Six Years | R P | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/4-long-islanders-die-in-a-crash-in-south.html | 4 LONG ISLANDERS DIE IN A CRASH IN SOUTH | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/5-city-tax-on-race-track-betting-would-be-retained-by-albany-bill.html | 5 City Tax on Race Track Betting Would Be Retained by Albany Bill Queens Republican Seeks to Block Cut in Levy to 4 This Year Measures Offered to End Inequities in Teacher Pay Here | By Douglas Dalesspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/7-students-hunt-in-mexico-for-villas-buried-gold.html | 7 Students Hunt in Mexico For Villas Buried Gold | By the United Press | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/accusing-wife-judge-too-husband-gets-90-days.html | Accusing Wife Judge Too  Husband Gets 90 Days | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/acheson-backs-negotiators.html | Acheson Backs Negotiators | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/admiral-mccormick-named-to-top-atlantic-command-americans-deputy-is.html | Admiral McCormick Named To Top Atlantic Command Americans Deputy Is Andrewes a Briton  Churchill Explaining Shift on Issue Lays It to U S Pressure Attlee Pledges MCCORMICK NAMED TO ATLANTIC POST ATLANTIC NAVAL CHIEF | By Clifton Danielspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/argentina-decrees-meatless-days-commitment-to-britain-held-factor.html | Argentina Decrees Meatless Days Commitment to Britain Held Factor ARGENTINA FORCED TO MEATLESS DAYS | By Edward A Morrowspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/army-tops-brown-on-court-83-to-64-hannons-36-points-set-pace-for.html | ARMY TOPS BROWN ON COURT 83 TO 64 Hannons 36 Points Set Pace for Fourth Cadet Victory in Game at West Point | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/at-the-theatre-enid-bagnolds-comedy-of-manners-gertie-brings-glynis.html | AT THE THEATRE Enid Bagnolds Comedy of Manners Gertie Brings Glynis Johns From London to Broadway | By Brooks Atkinson | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/atom-study-points-to-food-plenty-by-fast-development-of-new-plants.html | Atom Study Points to Food Plenty By Fast Development of New Plants Brookhaven Laboratory Reports Radiation Spurs a 17000Fold Increase in Rate of Hereditary Changes in Corn Kernels | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/atomic-explosive-cost-held-dearer-than-gold.html | Atomic Explosive Cost Held Dearer Than Gold | By the United Press | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/atomic-work-cost-up-to-4938092939-board-says-1434602201-of.html | ATOMIC WORK COST UP TO 4938092939 Board Says 1434602201 of 6376108752 Voted for It Was Unspent in June 51 COVERS OUTLAY SINCE 40 Program SpeedUp Reported Estimate of Expenditure for Hydrogen Bomb Is Doubled | By Harold B Hintonspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/auto-men-blame-cutback-for-idle-industry-leaders-say-output-should.html | AUTO MEN BLAME CUTBACK FOR IDLE Industry Leaders Say Output Should Be Accelerated Egyptian Schedule Hit | By Elie Abelspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bank-doubles-capital-mechanics-and-farmers-votes-100-dividend.html | BANK DOUBLES CAPITAL Mechanics and Farmers Votes 100 Dividend 10for1 Split | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/black-confers-with-eden.html | Black Confers With Eden | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bold-next-to-last-in-14horse-field-but-stablemate-picador-leads-all.html | BOLD NEXT TO LAST IN 14HORSE FIELD But Stablemate Picador Leads All the Way in Bougainvillea Gold Gin RunnerUp STYMIE FILLY WINS DEBUT Our Cricket Captures Sprint Before 19763 at Hialeah Errico Scores Double | By James Roachspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bonds-and-shares-on-london-market-response-to-butlers-speech-light.html | BONDS AND SHARES ON LONDON MARKET Response to Butlers Speech Light Except for Decline in Volume of Trading | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/bonn-arms-delay-held-french-goal-paris-policy-in-saar-said-to-be.html | BONN ARMS DELAY HELD FRENCH GOAL Paris Policy in Saar Said to Be Based on Fear of Germans Talks Seen as Hopeless | By Drew Middletonspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/books-of-the-tithes.html | Books of The Tithes | By Charles Poore | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/brazil-intensifies-antired-program-she-prepares-new-steps-aimed-at.html | BRAZIL INTENSIFIES ANTIRED PROGRAM She Prepares New Steps Aimed at Rooting Out Secret Links Public Urged to Help | By Sam Pope Brewerspecial To the New Your Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/british-housewives-rushing-to-purchase-canned-goods-in-wake-of.html | British Housewives Rushing to Purchase Canned Goods in Wake of Import Slash | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/british-see-hopeful-sign.html | British See Hopeful Sign | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/c-frederick-c-stout.html | C FREDERICK C STOUT | Special to Nsw Yolk Mzs | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/c-i-o-official-asks-corporate-morality.html | C I O OFFICIAL ASKS CORPORATE MORALITY | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/chances-for-st-lawrence-seaway-brighten-as-friend-of-project-joins.html | Chances for St Lawrence Seaway Brighten As Friend of Project Joins House Committee | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/child-to-the-emile-de-planques.html | Child to the Emile de Planques | Special to IZ YORK Tu1 | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/christopher-miller.html | CHRISTOPHER MILLER | Special to Tsw YOR lIS | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/churchill-denies-u-s-talk-meant-a-shift-in-asia-policy-churchill.html | Churchill Denies U S Talk Meant a Shift in Asia Policy CHURCHILL DENIES ASIA POLICY SHIFT | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/city-firemen-take-pay-fight-to-a-f-l-executive-body-hears-barry-who.html | CITY FIREMEN TAKE PAY FIGHT TO A F L Executive Body Hears Barry Who Warns Morale Is Low Some Even Speak of Strike | By Joseph A Loftusspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/clashes-in-egypt.html | Clashes in Egypt | HUSSEIN K SELIM | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/collectives-to-seize-farms-in-yugoslavia.html | COLLECTIVES TO SEIZE FARMS IN YUGOSLAVIA | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/cooperating-in-raising-funds-united-campaign-to-finance-citys.html | Cooperating in Raising Funds United Campaign to Finance Citys Social Services Endorsed | W NOEL HUDSON | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/creston-discloses-fourth-symphony.html | CRESTON DISCLOSES FOURTH SYMPHONY | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/de-gasperi-regime-is-again-set-back-italian-deputies-reject-stand.html | DE GASPERI REGIME IS AGAIN SET BACK Italian Deputies Reject Stand of Government on Way to Set State Aides Pay Rise | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/design-for-output-in-aluminum-field-d-p-a-administrator-sets-up.html | DESIGN FOR OUTPUT IN ALUMINUM FIELD D P A Administrator Sets Up Rules to Judge Competence of WouldBe Producers DESIGN FOR OUTPUT IN ALUMINUM FIELD | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/educators-assail-bar-to-scientists-four-on-chicago-u-faculty-ask.html | EDUCATORS ASSAIL BAR TO SCIENTISTS Four on Chicago U Faculty Ask McCarran Act Change  Polanyi Reported Kept Out | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/educators-set-up-social-work-unit-parley-here-is-told-of-plan-to.html | EDUCATORS SET UP SOCIAL WORK UNIT Parley Here Is Told of Plan to Coordinate Activities Solve Field Problems | By Lucy Freeman | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/edward-p-king.html | EDWARD P KING | Special to TI Nv YOi TIM | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/egyptian-premier-raises-hope-of-us-acheson-says-washington-is.html | EGYPTIAN PREMIER RAISES HOPE OF US Acheson Says Washington Is Pleased at Steps Taken to End Disorder in Egypt | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/entenmannoneill.html | EntenmannONeill | Special to TLZ NW YoK TIMZS | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/europeans-weigh-u-s-view-of-joint-army-in-vote-year-question-is.html | Europeans Weigh U S View Of Joint Army in Vote Year Question Is Will American Forces Leave Continent if Defense Makes Progress | By Harold Callenderspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/fiederick-p-chadwick.html | FIEDERICK P CHADWICK | Special to THS NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/filing-is-dramatic-in-new-hampshire-kefauver-challenge-to-truman.html | FILING IS DRAMATIC IN NEW HAMPSHIRE Kefauver Challenge to Truman Survives an Icy Skid to Beat the Deadline | By John H Fentonspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/film-men-to-seek-relief-from-tax-theatre-owners-making-plans-for.html | FILM MEN TO SEEK RELIEF FROM TAX Theatre Owners Making Plans for New Campaign to Have Admissions Levy Reduced | By Thomas M Pryorspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/frank-h-paulmenn.html | FRANK H PAULMENN | Special to THZ NW YORK | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/frank-van-etten.html | FRANK VAN ETTEN | Special to TH Ntv YO MS | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/freezing-weather-adds-to-flood-woes.html | FREEZING WEATHER ADDS TO FLOOD WOES | By the United Press | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/french-extend-hold-on-hoabinh-salient.html | FRENCH EXTEND HOLD ON HOABINH SALIENT | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/frostbite-studied-in-games-at-drum-9000-paratroopers-examined-in.html | FROSTBITE STUDIED IN GAMES AT DRUM 9000 Paratroopers Examined in Quest of a Treatment for Crippler of G Is | By Hanson W Baldwinspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/gace0us_se-sms-to-wed-nurse-in-newark-is-betrothed-toi-e-b-moore.html | GACE0USSE SMS TO WED Nurse in Newark Is Betrothed toI  E B Moore Theology Student | Special to Tm NEW Yoluc TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/georgia-legislature-votes-bill-controlling-electors.html | Georgia Legislature Votes Bill Controlling Electors | By the United Press | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/governor-seizes-jersey-bus-lines-public-service-strike-is-off-at.html | GOVERNOR SEIZES JERSEY BUS LINES Public Service Strike Is Off at Least 5 Days as Disputants Agree to Arbitration | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/grabowskiperzanowski.html | GrabowskiPerzanowski | Special to TIz Nw Yo TIMZS | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/grain-trend-down-in-chicago-trading-the-buying-force-is.html | GRAIN TREND DOWN IN CHICAGO TRADING The Buying Force Is Insufficient to Lift Prices After Gains of Tuesday  Wheat Slow | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/horse-meat-drive-closes-chicago-blackhawk-cafe.html | Horse Meat Drive Closes Chicago Blackhawk Cafe | By the United Press | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/house-approves-presidents-plan-for-reorganizing-revenue-bureau-tax.html | House Approves Presidents Plan For Reorganizing Revenue Bureau TAX REORGANIZING APPROVED IN HOUSE | By Clayton Knowlesspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/i-c-c-opens-hearing-on-state-truck-tax.html | I C C OPENS HEARING ON STATE TRUCK TAX | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/in-connecticut-senate-race.html | In Connecticut Senate Race | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/in-the-nation-little-states-that-have-cast-big-shadows.html | In The Nation Little States That Have Cast Big Shadows | By Arthur Krock | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/inan-whittendale-to-wed-russell-sage-college-alumna-engaged-to.html | iNAN WHITTENDALE TO WED Russell Sage College Alumna Engaged to Elliot Siegel | qpecial to N | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/ioran-sawyer-jr-lad_r-n-b____vvloina.html | IoRAN SAWYER JR LADR N BVVLOINa | pedal to THX Nrw Yomc J | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/israeli-plebiscite-asked-referendum-favored-on-question-of.html | Israeli Plebiscite Asked Referendum Favored on Question of Negotiations With Germany | BEINESH EPSTEIN | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/japan-indicates-ban-on-visit-to-moscow.html | JAPAN INDICATES BAN ON VISIT TO MOSCOW | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/jersey-gas-dealers-postpone-shutdown.html | JERSEY GAS DEALERS POSTPONE SHUTDOWN | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/joseph-w-simon.html | JOSEPH W SIMON | Special to T1 N YOIK ys | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/karachi-denies-west-seeks-kashmir-bases.html | KARACHI DENIES WEST SEEKS KASHMIR BASES | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/king-sees-south-pacific-joins-royal-family-at-theatre-party-for.html | KING SEES SOUTH PACIFIC Joins Royal Family at Theatre Party for Princess Elizabeth | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/koppers-co-submits-details-on-financing.html | KOPPERS CO SUBMITS DETAILS ON FINANCING | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/korea-reds-claim-5-islands-in-south-foe-also-asks-un-naval-curb.html | KOREA REDS CLAIM 5 ISLANDS IN SOUTH Foe Also Asks UN Naval Curb During Truce but Raises Troop Rotation Figure AT A CAMP FOR U N PRISONERS OF WAR IN KOREA KOREA REDS CLAIM 5 ISLANDS IN SOUTH | By Lindesay Parrottspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/labor-challenges-british-economies-commons-to-vote-today-on-plea-to.html | LABOR CHALLENGES BRITISH ECONOMIES Commons to Vote Today on Plea to Block Conservative Move to Cut Social Services CHURCHILL LIKELY TO WIN Outcome Expected to Decide Strength of Bevan Leftists in Opposition Tactics | By Raymond Daniellspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/lack-of-chaplains-termed-critical-lutheran-council-hears-plea-that.html | LACK OF CHAPLAINS TERMED CRITICAL Lutheran Council Hears Plea That Protestant Churches Set Up Draft System | By George Duganspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/legislature-seen-passing-big-budget-albany-committees-set-public.html | LEGISLATURE SEEN PASSING BIG BUDGET Albany Committees Set Public Hearing for Feb 13 Drives to Cut Taxes Started | By Leo Eganspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/lewis-taft-clash-at-senate-hearing-mine-chief-and-senator-hold.html | LEWIS TAFT CLASH AT SENATE HEARING Mine Chief and Senator Hold Sharp Labor Law Debate but Conclude Amicably Lewis and Taft Clash at Hearing In Acrimonious Labor Act Debate | By John D Morrisspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/little-chapeaux-catch-paris-eye-svend-features-halfhat-that-arcs.html | LITTLE CHAPEAUX CATCH PARIS EYE Svend Features HalfHat That Arcs Over the Brow and Then Curves Back | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/louis-p-miller.html | LOUIS P MILLER | Special to Nw YoIIo TIMr | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/malonemccormack.html | MaloneMcCormack | Special to NEW YORK TI4ZS | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/marble-and-steel-boon-to-furniture-use-of-leather-also-gives-a.html | MARBLE AND STEEL BOON TO FURNITURE Use of Leather Also Gives a Lavish Effect to Various Objects for the Home | By Betty Pepis | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Special to TE NEW YO raS | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mcormick-reports-at-pentagon-today-atlantic-chief-to-have-wide.html | MCORMICK REPORTS AT PENTAGON TODAY Atlantic Chief to Have Wide Powers in War and Peace Norfolk Base Rigged to Go | By Austin Stevensspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mexico-puts-ban-on-some-exports-halts-sales-abroad-of-sugar-and.html | MEXICO PUTS BAN ON SOME EXPORTS Halts Sales Abroad of Sugar and Rice to Build Stock and Thwart Price Rise | By Sydney Grusonspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/michael_-chabau.html | MICHAEl CHABAU | Special to THZ Nw Yo Tazs | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/miss-horine-fiancee-i-exwaves-troth-to-edward-a-roffman-is.html | MISS HORINE FIANCEE I ExWaves Troth to Edward A Roffman Is Announced | SPecial to 3mo NEW Yo 3rMzs | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/miss-kwalwasser-heard-violinist-plays-hindemiths-sonata-in-c-at.html | MISS KWALWASSER HEARD Violinist Plays Hindemiths Sonata in C at Town Hall | H C S | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/miss-rose-cerone.html | MISS ROSE CERONE | Special to ltw YoP | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/moore-may-play-throttlebottom-actor-considers-return-to-the-stage-i.html | MOORE MAY PLAY THROTTLEBOTTOM Actor Considers Return to the Stage in Role He Created in 1931 in Of Thee I Sing | By Louis Calta | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/more-trade-crises-seen-for-europe-ece-study-holds-fluctuation-in.html | MORE TRADE CRISES SEEN FOR EUROPE ECE Study Holds Fluctuation in National Economies Has Become Normal Outlook | By Michael L Hoffmanspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-benjamin-h-priest.html | MRS BENJAMIN H PRIEST | Speclat to Nw YO Tars | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-harley-w-morrill.html | MRS HARLEY W MORRILL | Special to TH Nsw No TLES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-herbert-e-reisner.html | MRS HERBERT E REISNER | Special to NV YOEK | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-jasper-travis.html | MRS JASPER TRAVIS | SDeclal to T lhav YoPc | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-william-otteson.html | MRS WILLIAM OTTESON | SpeclaJ to Nsw Yo s | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/mrs-william-sefton.html | MRS WILLIAM SEFTON | ped1 to THz Yo Tns | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/nassau-valuations-rise-new-assessment-high-in-1951.html | NASSAU VALUATIONS RISE New Assessment High in 1951 | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |

| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/nehru-party-vote-cut-in-hyderabad-betterorganized-reds-gain-by.html | NEHRU PARTY VOTE CUT IN HYDERABAD BetterOrganized Reds Gain by Congress Factionalism Some Elected While in Jail | By Robert Trumbullspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/neighbors-refuse-to-box-in-city-of-brotherly-love.html | Neighbors Refuse to Box In City of Brotherly Love | By the United Press | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/new-moscow-subway-line-with-4-stations-opened.html | New Moscow Subway Line With 4 Stations Opened | By the United Press | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/new-vote-is-sought-on-turks-and-greeks.html | NEW VOTE IS SOUGHT ON TURKS AND GREEKS | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/paratrooper-killed-27-hurt-in-mass-leap.html | PARATROOPER KILLED 27 HURT IN MASS LEAP | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/phone-veteran-retiring.html | Phone Veteran Retiring | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/pinky-ban-upheld-by-court-in-texas-censorship-by-city-ordinance-to.html | PINKY BAN UPHELD BY COURT IN TEXAS Censorship by City Ordinance to Be Taken to Supreme Court Johnston Hints | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/polanyi-application-studied.html | Polanyi Application Studied | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/press-features-eden-speech.html | Press Features Eden Speech | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/price-office-specifies-the-unimportant-things.html | Price Office Specifies The Unimportant Things | By the United Press | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rachel-ostrolen-k-becomes-a-bridei-senior-at-pennsylvania-wed-to.html | RACHEL OSTROLEN K BECOMES A BRIDEI Senior at Pennsylvania Wed to Marvin C Soffen LaW Student inthe Capital | Spectl to Tsm Nzw NoK Tns | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/red-cross-aide-is-named-schaeffer-will-direct-disaster-services.html | RED CROSS AIDE IS NAMED Schaeffer Will Direct Disaster Services Succeeding Herrle | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/reserve-balances-gain-258000000-demand-deposits-adjusted-rise.html | RESERVE BALANCES GAIN 258000000 Demand Deposits Adjusted Rise 252000000 Here  Borrowings Down | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rev-dr-louis-zimmermanj.html | REV DR LOUIS ZIMMERMANJ | J Sped to NV Yo | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/reynolds-to-visit-yank-office-today-double-nohit-pitcher-seen.html | REYNOLDS TO VISIT YANK OFFICE TODAY Double NoHit Pitcher Seen Signing Without Trouble  3 Accept Giants Terms | By John Drebinger | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rivington-st-folk-bitter-at-eviction-block-is-poor-but-is-home-to.html | RIVINGTON ST FOLK BITTER AT EVICTION Block Is Poor but Is Home to Those Whose Dwellings Are in Way of House Project | By Meyer Berger | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/rome-students-pour-red-paint-on-deputy.html | ROME STUDENTS POUR RED PAINT ON DEPUTY | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/sabbath-law-unit-to-limit-revision-will-work-on-amateur-sports.html | SABBATH LAW UNIT TO LIMIT REVISION Will Work on Amateur Sports Recreation This Session Give Bigger Issues More Study | By Warren Weaver Jrspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/school-closing-opposed-panamanian-students-in-rally-want-to-make-up.html | SCHOOL CLOSING OPPOSED Panamanian Students in Rally Want to Make Up for Strike | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/senate-vote-keeps-curbs-on-imports-repeal-bill-is-shelved-despite.html | SENATE VOTE KEEPS CURBS ON IMPORTS Repeal Bill Is Shelved Despite Truman Warning of Peril to U S Farm Trade | By C P Trussellspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/service-to-unesco-cited.html | Service to Unesco Cited | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/seton-hall-downs-st-francis-7060-pirates-score-16th-triumph-in.html | SETON HALL DOWNS ST FRANCIS 7060 Pirates Score 16th Triumph in Basketball as Dukes and Regan Set Scoring Pace | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/severe-lines-yield-to-rounded-styles-even-creeds-spring-fashions.html | SEVERE LINES YIELD TO ROUNDED STYLES Even Creeds Spring Fashions Show Trend Leg of Mutton Sleeve Is an Innovation | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/sports-of-the-times-south-of-the-border.html | Sports of The Times South of the Border | By Arthur Daley | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/st-johns-overcomes-fordham-quintet-after-slow-start-redmen-top-rams.html | St Johns Overcomes Fordham Quintet After Slow Start REDMEN TOP RAMS AT ARMORY 6956 St Johns Led by Zawoluks 23 Points Downs Fordham Rallying in 2d Quarter MGILVRAY MMAHON STAR Brooklyn Teams Jayvees Nip Maroon Five 6965 After Three Overtime Periods | By Joseph M Sheehan | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/state-board-opens-pier-crime-inquiry-headed-by-kiendl-special.html | STATE BOARD OPENS PIER CRIME INQUIRY HEADED BY KIENDL Special Counsel Without Fee to Press Fight on Kickbacks Loan Sharks and Slayers EVIDENCE ALREADY FOUND Chairman Proskauer Says TV and Cameras Will Be Barred When Public Hearings Begin CRIME BOARD COUNSEL STATE BODY OPENS PIER CRIME INQUIRY | By George Horne | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/state-can-force-pension-aid-rise-goldstein-rules-legislature-has.html | STATE CAN FORCE PENSION AID RISE Goldstein Rules Legislature Has Power to Require Local Governmental Units to Act | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/state-rests-case-in-trial-of-moran-testimony-has-been-given-on-24.html | STATE RESTS CASE IN TRIAL OF MORAN Testimony Has Been Given on 24 of 52 Charges of Graft in City Fire Department | By William R Conklin | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/stepinac-school-fund-1035014-raised-by-48-roman-catholic-parishes.html | STEPINAC SCHOOL FUND 1035014 Raised by 48 Roman Catholic Parishes in 5 Years | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/stevenson-implies-his-no-isnt-final-indicates-that-he-is-available.html | STEVENSON IMPLIES HIS NO ISNT FINAL Indicates That He Is Available but At This Time Seeks Only Illinois Reelection | By Richard J H Johnstonspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/syrian-regime-due-to-face-key-issue-constitution-requires-bringing.html | SYRIAN REGIME DUE TO FACE KEY ISSUE Constitution Requires Bringing Back of Parliament but Step Could Nullify Its Reforms | By Albion Rossspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/taft-will-compete-with-eisenhower-in-new-hampshire-decides-to-risk.html | TAFT WILL COMPETE WITH EISENHOWER IN NEW HAMPSHIRE Decides to Risk Unfavorable Primary Contest in Hope of Upsetting the General TRUMANS NAME ENTERED White House Declines Comment on Unauthorized Filing Kefauver Put in Race TAFT RISKS A TEST IN NEW HAMPSHIRE | By W H Lawrencespecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/taxi-drivers-commended.html | Taxi Drivers Commended | GRATEFUL | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/thomas-d-powell.html | THOMAS D POWELL | Special to THE NEW YOP Io Z3ES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/thomas-e-0rr.html | THOMAS E 0RR | Special to Trz NEW YORK T | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/to-grant-women-equal-rights.html | TO Grant Women Equal Rights | FLORENCE L C KITCHELT | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/truman-bars-to-senate-data-regarding-vincents-loyalty-truman-bars.html | Truman Bars to Senate Data Regarding Vincents Loyalty Truman Bars to Senate Data on Vincent Loyalty DIPLOMAT TESTIFYING IN WASHINGTON | By William S Whitespecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/tunisians-receive-new-french-note-they-are-said-to-have-found-no.html | TUNISIANS RECEIVE NEW FRENCH NOTE They Are Said to Have Found No Change in Paris View on HomeRule Issue | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-n-unit-in-new-plea-for-greek-children.html | U N UNIT IN NEW PLEA FOR GREEK CHILDREN | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-s-bet-on-spain-advised-by-griffis-retiring-envoy-declares-aid.html | U S BET ON SPAIN ADVISED BY GRIFFIS Retiring Envoy Declares Aid Would Be Best Investment Available in Europe | By C L Sulzbergerspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/u-s-renews-plea-in-u-n-for-oatis-czechoslavakia-is-indicted-in.html | U S RENEWS PLEA IN U N FOR OATIS Czechoslovakia Is Indicted in Review of Prosecution of Jailed Newsman as Spy | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/uriah-r-taylor.html | URIAH R TAYLOR | Special to THE NEW YOiqIC TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/vandenberg-asks-service-pay-rise-air-force-chief-says-proposal.html | VANDENBERG ASKS SERVICE PAY RISE Air Force Chief Says Proposal Would Encourage Personnel to Remain in Military | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/wages-rise-in-britain-increase-by-10-per-cent-while-prices-advance.html | WAGES RISE IN BRITAIN Increase by 10 Per Cent While Prices Advance by 12 Per Cent | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/waste-is-alleged-in-atomic-project-ousted-contractor-testifies.html | WASTE IS ALLEGED IN ATOMIC PROJECT Ousted Contractor Testifies Successor Burned Lumber Worth 20000 in Nevada | By Gladwin Hillspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/welitch-essays-role-in-boheme-she-sings-part-of-musetta-for-first.html | WELITCH ESSAYS ROLE IN BOHEME She Sings Part of Musetta for First Time With the Met Erede Conducts Opera | By Howard Taubman | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/west-bonn-parley-on-defense-is-due-conference-on-german-role.html | WEST BONN PARLEY ON DEFENSE IS DUE Conference on German Role Planned for Feb 13 Just Before Session in Lisbon ALLIED ACCORD THE GOAL Acheson Said to Have Agreed to Attend Series of Talks Suggested by Eden | By Walter H Waggonerspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/wests-air-force-being-reorganized-increased-striking-efficiency-is.html | WESTS AIR FORCE BEING REORGANIZED Increased Striking Efficiency Is Aim in Regrouping of Allied Tactical Units | By Benjamin Wellesspecial To the New York Times | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/woman-103-honored-first-honorary-charter-member-of-golden-age-club.html | WOMAN 103 HONORED First Honorary Charter Member of Golden Age Club | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/wood-field-and-stream-bush-pilots-opening-alaska-forests-to-hunters.html | Wood Field and Stream Bush Pilots Opening Alaska Forests to Hunters Seeking Big Brown Bear | By Raymond R Camp | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/world-bank-weighs-loan-to-rhodesians.html | WORLD BANK WEIGHS LOAN TO RHODESIANS | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/wreath-for-train-dead-85-victims-of-woodbridge-n-j-wreck-to-be.html | WREATH FOR TRAIN DEAD 85 Victims of Woodbridge N J Wreck to Be Remembered | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/yale-five-defeats-amherst-58-to-55-nips-late-rally-after-jeffs-tie.html | YALE FIVE DEFEATS AMHERST 58 TO 55 Nips Late Rally After Jeffs Tie Score Four Times in SecondHalf Drives | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-01-31 | https://www.nytimes.com/1952/01/31/archives/yonkers-bank-lets-clients-make-change-its-faith-in-their-honesty-is.html | Yonkers Bank Lets Clients Make Change Its Faith in Their Honesty Is Rewarded | Special to THE NEW YORK TIMES | RE0000055001 | 1980-03-24 | B00000340877 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/100000000-granted-italy-in-economic-aid.html | 100000000 GRANTED ITALY IN ECONOMIC AID | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/11th-ave-at-chelsea-docks-to-be-southbound-road-only-parked-cars-in.html | 11th Ave at Chelsea Docks To Be Southbound Road Only PARKED CARS IN CITY HAMPERING TRUCKS | By Joseph C Ingraham | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/3-senators-urge-federated-europe-letter-of-support-by-truman-made.html | 3 SENATORS URGE FEDERATED EUROPE Letter of Support by Truman Made Public as Resolution Backing Plan Is Introduced | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/3000000-for-charity-philadelphian-leaves-almost-entire-estate-to.html | 3000000 FOR CHARITY Philadelphian Leaves Almost Entire Estate to Institutions | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/4-to-join-job-bias-panel-truman-names-agency-officials-to-police.html | 4 TO JOIN JOB BIAS PANEL Truman Names Agency Officials to Police Federal Contracts | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/40-pupils-honored-on-science-talent-seniors-chosen-in-11th-annual.html | 40 PUPILS HONORED ON SCIENCE TALENT Seniors Chosen in 11th Annual Search to Vie for 11000 in Washington Finals | By Science Service | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/8-teachers-are-out-for-balking-query-on-communist-ties-group-second.html | 8 TEACHERS ARE OUT FOR BALKING QUERY ON COMMUNIST TIES Group Second to Be Suspended as Insubordinate Early Departmental Trial Seen | By Murray Illson | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/airborne-tactics-face-major-shift-camp-drum-test-said-to-mark-start.html | AIRBORNE TACTICS FACE MAJOR SHIFT Camp Drum Test Said to Mark Start of Era Influenced Most by Jets and Atom Bombs | By Hanson W Baldwin | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/albert-l-johnson.html | ALBERT L JOHNSON | Spectal to Tins NLw YOX TnS | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/albert-n-devinnen.html | ALBERT N DEVINNEN | Special to Tz Nzw Yoc Trims | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/allies-suggest-foe-start-to-negotiate-last-item-on-truce-admiral.html | ALLIES SUGGEST FOE START TO NEGOTIATE LAST ITEM ON TRUCE Admiral Joy Seeks New Group to Map Recommendations for Final Settlement in Korea | By Lindesay Parrott | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/ane5-levioh-bride-in-iapitali-former-life-and-time-aidewed-to.html | ANE5 LEVIOH BRIDE IN IAPITALI Former Life and Time AideWed to Robert A Low Official in Department of State | Special to Tz NLw Yo Tns | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/antired-tax-bills-offered-in-albany-groups-designated-by-regents.html | ANTIRED TAX BILLS OFFERED IN ALBANY Groups Designated by Regents Board as Subversive Are Targets of 2 Measures | By Douglas Dales | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/arnall-reported-set-for-ops-post-georgia-exgovernor-expected-to.html | ARNALL REPORTED SET FOR OPS POST Georgia ExGovernor Expected to Succeed DiSalle  Truman Silent on Nomination | By Charles E Egan | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/art-show-marks-weir-anniversary-113-oil-paintings-and-selection-of.html | ART SHOW MARKS WEIR ANNIVERSARY 113 Oil Paintings and Selection of His Drawings and Etchings Placed on Display Here | A B L | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/article-16-no-title.html | Article 16  No Title | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/assessments-rise-707135335-in-city-19483891881-total-is-near-32.html | ASSESSMENTS RISE 707135335 IN CITY 19483891881 Total Is Near 32 Record Which Is Likely to Fall Next Year | By Lee E Cooper | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/austria-to-press-for-freedom-now-she-is-believed-urging-west-to.html | AUSTRIA TO PRESS FOR FREEDOM NOW She Is Believed Urging West to Declare Her Free and to Bring Her Case Before U N | By John MacCormac | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/backing-candidate-is-put-off-by-a-f-l-considers-breaking-precedent.html | BACKING CANDIDATE IS PUT OFF BY A F L Considers Breaking Precedent but Awaits Nominations  Seeks Eisenhower View | By Joseph A Loftus | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bandits-rob-colombian-steamer.html | Bandits Rob Colombian Steamer | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bank-smallchange-plan-stays-honest-to-penny.html | Bank SmallChange Plan Stays Honest to Penny | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bonds-and-shares-on-london-market-sales-volume-still-declines.html | BONDS AND SHARES ON LONDON MARKET Sales Volume Still Declines Prices Improve Further  British Funds Are Firm | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bonn-exchange-set-five-students-and-a-professor-on-way-to-syracuse.html | BONN EXCHANGE SET Five Students and a Professor on Way to Syracuse U | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bonn-stages-raids-on-reds-neonazis-evidence-sought-to-push-court.html | BONN STAGES RAIDS ON REDS NEONAZIS Evidence Sought to Push Court Case for Permanent Ban Against Two Parties | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bonn-urges-west-to-run-saar-vote-plan-given-mccloy-seeks-to-insure.html | BONN URGES WEST TO RUN SAAR VOTE Plan Given McCloy Seeks to Insure Free Poll as First Step to Settle Areas Future | By Drew Middleton | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/border-watch-approved-u-n-balkans-observers-to-be-sent-to-greek.html | BORDER WATCH APPROVED U N Balkans Observers to Be Sent to Greek Frontier | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/boyle-gabrielson-accused-on-conduction-in-r-r-f-c-loans-boyle.html | Boyle Gabrielson Accused On Conduction in R F C Loans BOYLE GABRIELSON ACCUSED ON R F C | By C P Trussell | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/broadening-urged-on-job-insurance-legislature-asked-by-advisory.html | BROADENING URGED ON JOB INSURANCE Legislature Asked by Advisory Council to Cover Concerns With 1 to 3 Employes | By Leo Egan | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/bus-strike-threat-ends-both-sides-to-abide-by-margetts-ruling-in.html | BUS STRIKE THREAT ENDS Both Sides to Abide by Margetts Ruling in Jersey Dispute | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/cadets-hail-midshipmen-west-point-and-annapolis-open-1952-exchanges.html | CADETS HAIL MIDSHIPMEN West Point and Annapolis Open 1952 Exchanges of Students | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/capt-d-d-maxutov.html | CAPT D D MAXUTOV | Special to Tl N L YO | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/carmen-returns-to-metropolitan-rise-stevens-sings-title.html | CARMEN RETURNS TO METROPOLITAN Rise Stevens Sings Title RoleGuarrera and Tucker Also Take Principal Parts | By Olin Downes | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/catholic-hospital-tells-7-doctors-to-quit-staff-or-birth-control.html | Catholic Hospital Tells 7 Doctors To Quit Staff or Birth Control Unit Catholic Hospital Tells 7 Doctors To Quit Staff or Birth Control Unit | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/charles-h-cook.html | CHARLES H COOK | Special to Nw Y0x 3rs | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/chinese-said-to-move-tibets-capital-east.html | CHINESE SAID TO MOVE TIBETS CAPITAL EAST | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/churchill-abates-fears-on-us-talks-london-editors-agree-he-made-no.html | CHURCHILL ABATES FEARS ON US TALKS London Editors Agree He Made No New Decisions on Korea  Labor Still Suspicious | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/churchill-economy-program-upheld-by-31vote-margin-labor-is-defeated.html | Churchill Economy Program Upheld by 31Vote Margin Labor Is Defeated on Censure MotionBevan Assails Prime Minister as Unfit and Scores Gaitskell Attlee Aide | By Raymond Daniell | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/clubwomen-urged-to-aid-those-older-all-units-in-state-federation.html | CLUBWOMEN URGED TO AID THOSE OLDER All Units in State Federation Exhorted to Sponsor an Over 60 Organization | By Anna Petersen | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/coast-shippers-elect-r-e-mayer-named-president-of-pacific-american.html | COAST SHIPPERS ELECT R E Mayer Named President of Pacific American Group | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/copper-supply-held-main-need-for-autos.html | COPPER SUPPLY HELD MAIN NEED FOR AUTOS | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/costa-rican-minister-resigns.html | Costa Rican Minister Resigns | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/cushing-leaves-hospital.html | Cushing Leaves Hospital | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/custodian-of-alien-property-to-sell-capital-shares-of-schering-corp.html | Custodian of Alien Property to Sell Capital Shares of Schering Corp  American Citizens Only May Submit Bids on 14000000 Former German Concern Making Drug Products in New Jersey | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/dearth-of-capital-curbs-bonn-output-no-funds-are-in-sight-to-build.html | DEARTH OF CAPITAL CURBS BONN OUTPUT No Funds Are in Sight to Build Power Plants Required for West German Industry | By Jack Raymond | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/defining-aggression-due-u-n-adopts-motion-declaring-step-possible.html | DEFINING AGGRESSION DUE U N Adopts Motion Declaring Step Possible and Desirable | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/democrats-ask-aid-for-rural-doctors-farm-program-for-state-also.html | DEMOCRATS ASK AID FOR RURAL DOCTORS Farm Program for State Also Demands Job Benefits for Agricultural Workers | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/driscoll-sees-peril-in-forced-insurance.html | DRISCOLL SEES PERIL IN FORCED INSURANCE | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/economic-strides-in-soviet-detailed-1951-output-of-heavy-industry.html | ECONOMIC STRIDES IN SOVIET DETAILED 1951 Output of Heavy Industry Set Record but Weather Cut Grain 3000000 Tons | By Harry Schwartz | RE0000054410 | 1980-03-24 | B00000340878 |

| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/eisenhower-plans-inspection.html | Eisenhower Plans Inspection | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
|---|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/elaine-corwin-to-be-married.html | Elaine Corwin to Be Married | Special to NgW Yo s | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/europe-army-ties-to-nato-fashioned-legal-experts-are-working-on.html | EUROPE ARMY TIES TO NATO FASHIONED Legal Experts Are Working on Establishing a Well Defined and Close Relationship | By Clifton Daniel | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/events-of-interest-in-shipping-world-philadelphia-dock-workers.html | EVENTS OF INTEREST IN SHIPPING WORLD Philadelphia Dock Workers Return to Jobs as Checkers End 15Day Walkout | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/experiments-with-animals-opposed.html | Experiments With Animals Opposed | HARRY LONG | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/foes-total-vote-tops-nehru-party-combined-opposition-has-a-slight.html | FOES TOTAL VOTE TOPS NEHRU PARTY Combined Opposition Has a Slight Edge but Congress Forces Retain Control | By Robert Trumbull | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/food-man-depicts-fight-on-pesticides-tells-house-group-firm-spent.html | FOOD MAN DEPICTS FIGHT ON PESTICIDES Tells House Group Firm Spent 668000 to Purge Baby Items and Peanut Butter | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/freed-general-going-to-tokyo.html | Freed General Going to Tokyo | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/freight-loadings-drop-26-in-week-total-of-727933-cars-is-72-below.html | FREIGHT LOADINGS DROP 26 IN WEEK Total of 727933 Cars Is 72 Below Same Period of 1951 145 Over 2 Years Ago | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/french-anticommunist-visits-in-washington.html | FRENCH ANTICOMMUNIST VISITS IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/french-pay-plan-urged-cabinet-backs-automatic-rises-in-case-of.html | FRENCH PAY PLAN URGED Cabinet Backs Automatic Rises in Case of Price Increases | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/g-br0hurst85-plaright-dead-author-of-wrong-mr-wright-a-fool-and-his.html | G BR0HURST85 PLARIGHT DEAD Author of Wrong Mr Wright A Fool and His Money and Many Other Hit Shows | special to T N Yo Tangs | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/garvan-wins-architects-award.html | Garvan Wins Architects Award | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/george-f-kidd.html | GEORGE F KIDD | Special to Tsz Ntw YORK Tnar | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/gibraltar-apes-and-british-flourish-rock-builds-up-might-as-citadel.html | Gibraltar Apes and British Flourish Rock Builds Up Might as Citadel of West and Feeds Legend | By C L Sulzberger | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/good-skiing-found-in-new-hampshire-vermont-and-laurentians-also.html | GOOD SKIING FOUND IN NEW HAMPSHIRE Vermont and Laurentians Also Report Keen Conditions Competition Is Carded | By Frank Elkins | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/graham-to-try-again-in-kashmir-dispute.html | GRAHAM TO TRY AGAIN IN KASHMIR DISPUTE | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/grain-prices-slide-on-heavy-selling-all-futures-are-down-sharply-in.html | GRAIN PRICES SLIDE ON HEAVY SELLING All Futures Are Down Sharply in Chicago Despite Fair Occasional Rallies | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/harold-r-king.html | HAROLD R KING | Special to T Nzw Yozx Tzs | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/harry-m-beardsley.html | HARRY M BEARDSLEY | special toT tv Yo Tzms | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/heads-equipment-trade-unit.html | Heads Equipment Trade Unit | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/hearings-to-start-today.html | Hearings to Start Today | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/heilmann-and-paul-waner-named-to-baseballs-hall-of-fame-at.html | Heilmann and Paul Waner Named to Baseballs Hall of Fame at Cooperstown EXBATTING STARS ATTAIN HIGH HONOR | By John Drebinger | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/helen-lightner-gives-recital-at-town-hall-soprano-offers-premiere.html | Helen Lightner Gives Recital at Town Hall Soprano Offers Premiere of Dello Joio Cycle | H C S | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/i-m-rs-gustave-schiller.html | I M RS GUSTAVE SCHILLER | Spectal to T Nzw Yo Trs | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/imrs-roger-sloan-pile-has-soni.html | IMrs Roger Sloan Pile Has SonI | special TO THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/in-the-nation-three-churchill-sentences-that-went-awry.html | In The Nation Three Churchill Sentences That Went Awry | By Arthur Krock | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/italian-group-urges-new-play-protection.html | ITALIAN GROUP URGES NEW PLAY PROTECTION | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/john-j-mjrray.html | JOHN J MJRRAY | Special to THZ NSW Yo TXMZS | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/julius-f-schmidt.html | JULIUS F SCHMIDT | b to N Yoz Ts | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/kramer-bars-bid-to-drop-libel-suit-film-producer-refuses-offer-by.html | KRAMER BARS BID TO DROP LIBEL SUIT Film Producer Refuses Offer by Wage Earners Group for Retraction of Statement | By Thomas M Pryor | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/laxity-in-security-is-denied-by-a-e-c-but-its-contentions-on-nevada.html | LAXITY IN SECURITY IS DENIED BY A E C But Its Contentions on Nevada Test Site Are Disputed by Reporter at the Scene | By Gladwin Hill | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/lie-urges-peace-in-eastern-lands-asks-return-to-law-and-order.html | LIE URGES PEACE IN EASTERN LANDS Asks Return to Law and Order Recognition of Aspirations in Asia MidEast and Africa | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/littlefeis.html | LittleFeis | Special to T lqzw Yo Tnr | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/londoncairo-talk-hinges-on-security-british-bar-new-negotiation.html | LONDONCAIRO TALK HINGES ON SECURITY British Bar New Negotiation Until Order Is Restored  National Front Sighted | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/long-island-jet-plant-planned.html | Long Island Jet Plant Planned | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/lutherans-discuss-churchstate-bar-separation-principle-will-fail.html | LUTHERANS DISCUSS CHURCHSTATE BAR Separation Principle Will Fail Unless Religion Can Influence Government Session Hears | By George Dugan | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/majority-support.html | Majority Support | A EDELMANN | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mass-vaccinations-in-iran.html | Mass Vaccinations in Iran | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mcready-sykes.html | MCREADY SYKES | Special to Tz NEW YOK TZS | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/member-bank-reserves-drop-647000000-treasury-deposits-are-up.html | Member Bank Reserves Drop 647000000 Treasury Deposits Are Up 210000000 | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/military-men-favor-shoreline-highway.html | MILITARY MEN FAVOR SHORELINE HIGHWAY | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/miss-donovan-a_ffiancedi-junior-at-stanford-u-will-bei.html | MISS DONOVAN AFFIANCEDI Junior at Stanford U Will BeI | special TO THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mitropoulos-returns-to-the-philharmonic-and-introduces-sinfonia-by.html | Mitropoulos Returns to the Philharmonic And Introduces Sinfonia by Kirchner | C H | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/moran-indictment-cut-by-28-counts-charges-not-backed-by-direct.html | MORAN INDICTMENT CUT BY 28 COUNTS Charges Not Backed by Direct Evidence Are Dismissed With Consent of Prosecution | By William E Conklin | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/movies-hand-f-c-c-list-of-41-witnesses.html | MOVIES HAND F C C LIST OF 41 WITNESSES | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mrs-c-allan-gwynne.html | MRS C ALLAN GWYNNE | Special to Nv YOPJ Taxs | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mrs-mary-havens.html | MRS MARY HAVENS | Special to Taz Nsw YORX lzs | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/mrs-neilson-widow-of-alcoa-executive.html | MRS NEILSON WIDOW OF ALCOA EXECUTIVE | Special to Tx NEW N0 I | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/named-bank-chairman-patterson-rises-from-president-of-first.html | NAMED BANK CHAIRMAN Patterson Rises From President of First National of Akron | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/nato-group-confers.html | Nato Group Confers | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/normal-dispersal-of-plants-is-urged-ge-chamber-officials-oppose-any.html | NORMAL DISPERSAL OF PLANTS IS URGED GE Chamber Officials Oppose Any Government Attempts to Force Plan on Industry | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/off-on-fivemonth-tour-of-empire.html | OFF ON FIVEMONTH TOUR OF EMPIRE | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/olympic-tryouts-up-for-discussion-chicago-decisions-important-to.html | OLYMPIC TRYOUTS UP FOR DISCUSSION Chicago Decisions Important to Distance Stars  Meet at Milwaukee Tonight | By Joseph M Sheehan | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/opportunity-seen-for-peaceful-aid.html | Opportunity Seen for Peaceful Aid | HADJ TAIB | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/orsbornes-ketch-is-kept-by-trinidad.html | ORSBORNES KETCH IS KEPT BY TRINIDAD | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/panama-siege-denied-government-says-it-has-not-taken-action-after.html | PANAMA SIEGE DENIED Government Says It Has Not Taken Action After Strike | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/pastor-heeds-east-orange-call.html | Pastor Heeds East Orange Call | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/paul-m-godehn.html | PAUL M GODEHN | Special to Tm Nw YOK TZS | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/paulette-showing-turbans-in-straw-beret-of-gray-jersey-set-to.html | PAULETTE SHOWING TURBANS IN STRAW Beret of Gray Jersey Set to Tartan Bandeau Is Offered for Morning Simplicity | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/peiping-said-to-cut-forces-at-borders-some-troops-near-indochina.html | PEIPING SAID TO CUT FORCES AT BORDERS Some Troops Near IndoChina and Burma Reported to Have Been Shifted to the North | By Tillman Durdin | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/peiping-to-set-up-a-business-union-call-for-allchina-federation.html | PEIPING TO SET UP A BUSINESS UNION Call for AllChina Federation Parley Coincides With Drive to Cleanse Middle Class | By Henry R Lieberman | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/pennsalt-expands-3-companies-formed-to-make-products-in-latin.html | PENNSALT EXPANDS 3 Companies Formed to Make Products in Latin America | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/pope-urges-humanity-in-labor-relations.html | POPE URGES HUMANITY IN LABOR RELATIONS | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/pravda-is-critical-of-provincial-press.html | PRAVDA IS CRITICAL OF PROVINCIAL PRESS | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/prayer-in-schools-opposed-increase-in-intergroup-feelings-of.html | Prayer in Schools Opposed Increase in InterGroup Feelings of Antagonism Feared | WILLIAM HEARD KILPATRICK | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/premiere-of-jane-is-set-for-tonight-guild-offering-at-the-coronet.html | PREMIERE OF JANE IS SET FOR TONIGHT Guild Offering at the Coronet From Maugham Story Will Star Rathbone Edna Best | By Sam Zolotow | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/preserving-our-freedom-legislation-confiscatory-taxation-said-to.html | Preserving Our Freedom Legislation Confiscatory Taxation Said to Menace Individual Rights | R C FOLGER | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/president-assails-senator-mcarthy-as-pathological-calls-him.html | PRESIDENT ASSAILS SENATOR MCARTHY AS PATHOLOGICAL Calls Him Character Assassin Who Needs No Information to Make Accusations | By William S White | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/problem-in-california.html | Problem in California | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/radio-and-television-c-b-s-presents-first-electronic-gigolo-in-the.html | RADIO AND TELEVISION C B S Presents First Electronic Gigolo in the Continental Who Proves Pitchman in Disguise | By Jack Gould | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/red-cross-schedules-speaker.html | Red Cross Schedules Speaker | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/refugee-problem-critical-in-berlin-with-i-r-o-terminated-west.html | REFUGEE PROBLEM CRITICAL IN BERLIN With I R O Terminated West Sector Is Hard Pressed to Care for Large Influx | By Martin S Ochs | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/rev-d-n-b-masters.html | REV D N B MASTERS | Special to THZ NEW Yos TL aUCS | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/richard-buhlig.html | RICHARD BUHLIG | Special to N YO | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/rusk-gives-japan-pledge-on-troops-u-s-security-forces-there-by-pact.html | RUSK GIVES JAPAN PLEDGE ON TROOPS U S Security Forces There by Pact He Says in Tokyo Will Have Peace Purpose | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/salvage-crew-wins-over-dredge-in-campaign-waged-since-may-sand-mate.html | Salvage Crew Wins Over Dredge In Campaign Waged Since May Sand Mate Most Temperamental Vessel in World Yields Berth in Newark Bay Mud as Cofferdam and Pumps Are Effective | By Joseph J Ryan | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/sculpture-contest-set-political-prisoner-theme-of-international.html | SCULPTURE CONTEST SET  Political Prisoner Theme of International Competition | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/six-winners-named-in-propaganda-war.html | SIX WINNERS NAMED IN PROPAGANDA WAR | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/soviet-holds-spies-basic-to-u-s-press-pavlov-defending-oatis-fate.html | SOVIET HOLDS SPIES BASIC TO U S PRESS Pavlov Defending Oatis Fate Calls Espionage Inherent in American Journalism | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/spain-honors-yale-researcheri.html | Spain Honors Yale ResearcherI | Special to THE Y TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/sports-of-the-times-helsinki-bound.html | Sports of The Times Helsinki Bound | By Arthur Daley | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/spring-accent-put-on-navy-and-white-saks-fifth-avenue-collection-by.html | SPRING ACCENT PUT ON NAVY AND WHITE Saks Fifth Avenue Collection by Jo Copeland Mixes Wool Bodice and Taffeta Skirt | By Dorothy ONeill | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/state-power-bars-by-u-s-attacked-albany-agency-calls-federal.html | STATE POWER BARS BY U S ATTACKED Albany Agency Calls Federal Blocking of St Lawrence Development Criminal | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/steve-nelson-guilty-on-12-sedition-counts.html | STEVE NELSON GUILTY ON 12 SEDITION COUNTS | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/store-sales-show-14-drop-in-nation-decline-reported-for-the-week.html | STORE SALES SHOW 14 DROP IN NATION Decline Reported for the Week Compares With Year Ago Specialty Trade Off 6 | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/store-union-seeking-ousted-exred-units.html | STORE UNION SEEKING OUSTED EXRED UNITS | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/taft-lauds-queens-slate-pledge-of-support-by-countys-delegates.html | TAFT LAUDS QUEENS SLATE Pledge of Support by Countys Delegates Hailed by Senator | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/ten-soviet-refugees-see-war-inevitable.html | TEN SOVIET REFUGEES SEE WAR INEVITABLE | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/threats-oust-minister-near-breakdown-after-klan-warning-he-leaves.html | THREATS OUST MINISTER Near Breakdown After Klan Warning He Leaves Post | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/tightening-urged-of-landing-rules-senate-unit-however-rejects.html | TIGHTENING URGED OF LANDING RULES Senate Unit However Rejects Proposal to Close Instrument Runway at Newark Airport | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-bars-test-in-new-hampshire-his-withdrawal-from-primary.html | TRUMAN BARS TEST IN NEW HAMPSHIRE His Withdrawal From Primary However Does Not Preclude His Candidacy He Says | By W H Lawrence | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-signs-first-52-laws.html | Truman Signs First 52 Laws | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-sponsor-disappointed.html | Truman Sponsor Disappointed | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-tours-ohio-flood-areas-by-air-truman-inspects-flood-from.html | Truman Tours Ohio Flood Areas by Air TRUMAN INSPECTS FLOOD FROM PLANE | By Paul P Kennedy | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/truman-welcomes-any-investigation-he-says-congressional-group.html | TRUMAN WELCOMES ANY INVESTIGATION He Says Congressional Group Members Can Inquire Into Themselves if They Desire | By Clayton Knowles | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/turnback-of-12-12-in-aluminum-seen-35000000-pounds-released-for-d-p.html | TURNBACK OF 12 12 IN ALUMINUM SEEN 35000000 Pounds Released for D P A in Next Quarter by Rescheduled Output | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/two-outsiders-triumph-for-woolford-farm-at-hialeah-beseech-at-211.html | Two Outsiders Triumph for Woolford Farm at Hialeah BESEECH AT 211 CAPTURES SPRINT | By James Roach | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/u-s-action-pledged-to-spur-detroit-jobs.html | U S ACTION PLEDGED TO SPUR DETROIT JOBS | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/u-s-atomic-bomb-total-held-no-riddle-for-soviet.html | U S Atomic Bomb Total Held No Riddle for Soviet | By the United Press | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/u-s-to-supply-60-of-warships-to-mcormicks-atlantic-command-admiral.html | U S to Supply 60 of Warships To MCormicks Atlantic Command Admiral at Pentagon Briefing Bars Purely Defensive Concept  Confirms Glover Is Staff Chief and Sets Joint Maneuvers | By Austin Stevens | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/vargas-first-year-finds-opinion-split-friends-hail-brazil-president.html | VARGAS FIRST YEAR FINDS OPINION SPLIT Friends Hail Brazil President but Opposition Decries His Failure to Cut Prices | By Sam Pope Brewer | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/vlsonsso_2-to-mary-i-student-at-george-washingtoni-fiance-of.html | VISONSSO2 TO MARY I Student at George WashingtonI Fiance of Margaret Russell I | Special tom N YomX TzMTS | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/webb-gets-jersey-milk-award.html | Webb Gets Jersey Milk Award | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/williams-group-disbands-garfield-club-closes-facilities-for.html | WILLIAMS GROUP DISBANDS Garfield Club Closes Facilities for Nonfraternity Students | Special to THE NEW YORK TIMES | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/woman-driver-signals-a-civil-rights-protest.html | Woman Driver Signals A Civil Rights Protest | By the United Press | RE0000054410 | 1980-03-24 | B00000340878 |
| 1952-02-01 | https://www.nytimes.com/1952/02/01/archives/wood-field-and-stream-jeeps-beach-buggies-will-follow-hounds-in.html | Wood Field and Stream Jeeps Beach Buggies Will Follow Hounds in Valentine Fox Hunt at Nags Head | By Raymond R Camp | RE0000054410 | 1980-03-24 | B00000340878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/39-of-collegians-failed-in-draft-test-held-dec-13.html | 39 of Collegians Failed In Draft Test Held Dec 13 | By the United Press | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/720for2-shot-outraces-tamale-alerted-takes-sevenfurlong-event-by.html | 720FOR2 SHOT OUTRACES TAMALE Alerted Takes SevenFurlong Event by Neck as Favored Yildiz Finishes Third VERSIFY BEATS JACODEMA Returns 2060 at Hialeah Stout Completes a Triple With Dead Heat in 5th | By James Roachspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/abroad-the-successor-to-the-e-c-a-in-europe.html | Abroad The Successor to the E C A in Europe | By Anne OHare McCormick | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/accounting-for-union-funds.html | Accounting for Union Funds | ALBERT HIEST | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/airport-removal-sought-in-jersey-newark-field-called-a-menace-to.html | AIRPORT REMOVAL SOUGHT IN JERSEY Newark Field Called a Menace to Community at Hearing by House Subcommittee | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/alaska-statehood-faces-senate-fight-filibuster-or-further-study.html | ALASKA STATEHOOD FACES SENATE FIGHT Filibuster or Further Study Expected as Foes Tactic in Debate on Monday | By C P Trussellspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/albert-a-zinger.html | ALBERT A ZINGER | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/anderson-was-olson-aide.html | Anderson Was Olson Aide | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/annual-pay-in-steel-pressed-on-top-of-30cent-package-annual-wage.html | Annual Pay in Steel Pressed On Top of 30Cent Package ANNUAL WAGE PLEA FOR STEEL PRESSED | By Stanley Levey | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/anta-creates-unit-to-widen-services-department-of-community-and.html | ANTA CREATES UNIT TO WIDEN SERVICES Department of Community and Industrial Showmanship Will Assist Local Projects | By Louis Calta | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/army-bars-jews-in-arab-base-jobs-contractors-fear-they-might-be-in.html | ARMY BARS JEWS IN ARAB BASE JOBS Contractors Fear They Might Be in Danger of Attacks General Tells Senators | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/army-gets-own-wings-prodigy-rates-big-role-at-camp-drum-its-1600.html | Army Gets Own Wings Prodigy Rates Big Role at Camp Drum Its 1600 Planes May Grow to 3500 | By Hanson W Baldwin | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/atomic-chief-hints-new-arms-progress.html | ATOMIC CHIEF HINTS NEW ARMS PROGRESS | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/awarding-of-scholarships-backing-asked-for-bills-broadening-scope.html | Awarding of Scholarships Backing Asked for Bills Broadening Scope of Educational Aid | ADELAIDE RODSTROM ROSENFELD | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/big-chicago-store-uses-dogs-to-aid-watchmen.html | Big Chicago Store Uses Dogs to Aid Watchmen | By the United Press | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/bonds-and-shares-on-london-market-despite-weekend-contraction-of.html | BONDS AND SHARES ON LONDON MARKET Despite WeekEnd Contraction of Trading Prices Are Up British Funds Sag | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/bonns-faith-shaken.html | Bonns Faith Shaken | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/british-columbia-loan-province-files-registration-for-30000000.html | BRITISH COLUMBIA LOAN Province Files Registration for 30000000 Debentures | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/british-face-fines-under-health-bill-jail-terms-are-also-set.html | BRITISH FACE FINES UNDER HEALTH BILL Jail Terms Are Also Set Evading Charges Bevan Sees Death of Service | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/bus-drivers-strike-in-jersey.html | Bus Drivers Strike in Jersey | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/buttonbeebe.html | ButtonBeebe | Special to Tins lqsw Yos Thrum | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/buying-broadens-on-dips-in-grains-futures-in-chicago-in-several.html | BUYING BROADENS ON DIPS IN GRAINS Futures in Chicago in Several Sinking Spells With More Liquidation Some Rallies | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/byelorussia-adds-two-stripes-to-its-flag-to-distinguish-it-from-the.html | Byelorussia Adds Two Stripes to Its Flag To Distinguish It From the Soviet Banner | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/c-de-rochefort-72-actor-and-producer.html | C DE ROCHEFORT 72 ACTOR AND PRODUCER | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/canton-business-men-face-red-repression.html | CANTON BUSINESS MEN FACE RED REPRESSION | Special to NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/catholic-children-will-aid-missions-pontifical-association-of-holy.html | CATHOLIC CHILDREN WILL AID MISSIONS Pontifical Association of Holy Childhood to Help Forsaken Youth in Foreign Lands | By Preston King Sheldon | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/child-to-mrs-russell-doench-jr.html | Child to Mrs Russell DOench Jr | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/clarence-p-denning.html | CLARENCE P DENNING | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/class-rates-filed-after-sixty-years-key-tariff-covering-railroads.html | CLASS RATES FILED AFTER SIXTY YEARS Key Tariff Covering Railroads East of the Rockies Follows Long Campaign by I C C | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/col-e-b-vedder-73-noted-as-scientist-discoverer-of-the-cause-of.html | COL E B VEDDER 73 NOTED AS SCIENTIST Discoverer of the Cause of Beriberi Dies  Won Prize From Columbia for Work | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/college-head-will-direct-u-s-aid-to-saudi-arabia.html | College Head Will Direct U S Aid to Saudi Arabia | By the United Press | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/colyn-lindqijist-prospitcti-bride-u-of-mane-alumna-engaged-to.html | COLYN LINDQIJIST PROSPItCTI BRIDE U of Mane Alumna Engaged to Qiraud Vernam Foster a Trinity College Senior | fped to TmJ NLW yOtE Tnfi | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/commission-permits-more-time-for-walcott-sign-for-charles-title.html | Commission Permits More Time for Walcott Sign for Charles Title Bout 2WEEK EXTENSION OF DEADLINE SEEN Athletic Commission Grants Added Time for Walcott to Sign for Title Defense ROBINSON INQUIRY SOUGHT State Group to Study Request of Coast Promoter Minelli Purse Ordered Released | By James P Dawson | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/commons-favors-libel-law-change-advances-bill-for-revision-of.html | COMMONS FAVORS LIBEL LAW CHANGE Advances Bill for Revision of Straitlaced Act  Debate Mentions Churchill Suit | By Clifton Danielspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/confer-on-crime-in-new-jersey.html | Confer on Crime in New Jersey | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/cut-held-imminent-in-french-imports-reductions-to-apply-in-main-to.html | CUT HELD IMMINENT IN FRENCH IMPORTS Reductions to Apply in Main to Countries in Payments Union and Dollar Zone | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/de-gasperi-is-upheld-in-confidence-vote.html | DE GASPERI IS UPHELD IN CONFIDENCE VOTE | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/decontrol-urged-for-lead-and-zinc-st-joseph-lead-official-sees.html | DECONTROL URGED FOR LEAD AND ZINC St Joseph Lead Official Sees Return to Free Market Only Way to Meet Shortage DECONTROL URGED FOR LEAD AND ZINC | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/dr-f-g-blake-dies-medical-leader-64-civil-director-of-research-for.html | DR F G BLAKE DIES MEDICAL LEADER 64 Civil Director of Research for Army Was Dean of School at Yale in 194047 | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/dr-s-dale-spotts.html | DR S DALE SPOTTS | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/dutch-wont-argue-ceding-new-guinea-indonesia-talks-at-stalemate.html | DUTCH WONT ARGUE CEDING NEW GUINEA Indonesia Talks at Stalemate Jakarta Urged to Look to a World Tribunal | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/eden-reaches-accord-in-paris.html | Eden Reaches Accord in Paris | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/eisenhower-calls-for-organized-reserves-to-provide-muscles-and.html | Eisenhower Calls for Organized Reserves To Provide Muscles and Sinews for Allies | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/eisenhower-slate-in-louisiana-fight-victors-in-gop-primary-vote.html | EISENHOWER SLATE IN LOUISIANA FIGHT Victors in GOP Primary Vote Protest Outgoing Committee Resolution Voiding Election | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/first-night-at-the-theatre-s-n-behrmans-jane-put-on-by-the-guild.html | FIRST NIGHT AT THE THEATRE S N Behrmans Jane Put On by the Guild With Edna Best and Basil Rathbone | By Brooks Atkinson | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/flagstad-announces-retirement-during-recital-at-carnegie-hall.html | Flagstad Announces Retirement During Recital at Carnegie Hall KIRSTEN FLAGSTAD DECIDES TO RETIRE | By Carter Harman | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/for-the-want-of-glue.html | For the Want of Glue | ERNEST R ABRAMS | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/france-is-assailed-in-u-n-on-tunisia-15-arabasianafrican-nations.html | FRANCE IS ASSAILED IN U N ON TUNISIA 15 ArabAsianAfrican Nations See Acts a Threat to World Peace and Security | By Walter Sullivanspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/freedom-day-observed-delegates-from-22-states-attend-ceremony-in.html | FREEDOM DAY OBSERVED Delegates From 22 States Attend Ceremony in Philadelphia | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/french-repression-angers-tunisians-chances-of-settling-dispute-over.html | FRENCH REPRESSION ANGERS TUNISIANS Chances of Settling Dispute Over Internal Autonomy Held to Be Sharply Reduced | By Robert C Dotyspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/general-aniline-official-retires.html | General Aniline Official Retires | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/guatemala-gets-new-minister.html | Guatemala Gets New Minister | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/high-standard-set-as-architects-aim-attempt-to-create-a-bauhaus.html | HIGH STANDARD SET AS ARCHITECTS AIM Attempt to Create a Bauhaus Style Denied by Founder of School of Design | By Betty Pepisspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/hofstra-crushes-ccny-five-7351-luther-and-johnson-each-net-19.html | HOFSTRA CRUSHES CCNY FIVE 7351 Luther and Johnson Each Net 19 Points in 18th Triumph  N Y A C 7563 Victor | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/indian-land-sales-in-oregon-scored-us-opens-inquiry-after-paper.html | INDIAN LAND SALES IN OREGON SCORED US Opens Inquiry After Paper Charges ShortChanging in Suspension of Bidding | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |

| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/indochina-support-with-g-is-opposed.html | INDOCHINA SUPPORT WITH G IS OPPOSED | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
|---|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/iona-defeats-kings.html | Iona Defeats Kings | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/israeli-charge-rebutted-syrian-says-he-was-misquoted-on-threat-to.html | ISRAELI CHARGE REBUTTED Syrian Says He Was Misquoted on Threat to New State | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/jason-r-glueck.html | JASON R GLUECK | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/jersey-permits-railroad-to-abandon-several-unprofitable-weekend.html | Jersey Permits Railroad to Abandon Several Unprofitable WeekEnd Trains | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/karachi-students-demonstrate.html | Karachi Students Demonstrate | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/kefauver-to-file-in-massachusetts-group-from-state-pledges-aid-he.html | KEFAUVER TO FILE IN MASSACHUSETTS Group From State Pledges Aid  He Takes Issue With Truman View Polls Are Eyewash | By Anthony Levierospecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/leslie-siess.html | LESLIE SIESS | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/libya-entry-asked-by-u-n-assembly-vote-is-530-with-soviet-bloc.html | LIBYA ENTRY ASKED BY U N ASSEMBLY Vote Is 530 With Soviet Bloc Refusing to Participate and Calling Action Illegal | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/lifeboat-wireless-sets-required-after-nov-19.html | Lifeboat Wireless Sets Required After Nov 19 | By the United Press | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/lippincott-leads-cuba-cup-regatta-mate-captures-first-two-star.html | LIPPINCOTT LEADS CUBA CUP REGATTA Mate Captures First Two Star Races to Score 26 Points  Price Next With 23 | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/locks-to-get-4th-crew.html | Locks to Get 4th Crew | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/lutherans-send-issue-to-truman-for-the-sake-of-national-unity.html | LUTHERANS SEND ISSUE TO TRUMAN For the Sake of National Unity Council Asks Him To Drop Vatican Envoy Proposal | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/make-bridge-a-bridge-senator-asks-president.html | Make Bridge a Bridge Senator Asks President | By the United Press | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/matthews-visits-white-house.html | Matthews Visits White House | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mccarthy-too-busy-to-sue-truman-on-namecalling.html | McCarthy Too Busy to Sue Truman on NameCalling | By the United Press | RE0000054411 | 1980-03-24 | B00000340879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/miss-evelyn-ruspini-engaged-to-chemist.html | MISS EVELYN RUSPINi ENGAGED TO CHEMIST | Special to the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mobile-coast-guard-seeks-a-partially-sunken-tug.html | Mobile Coast Guard Seeks A Partially Sunken Tug | By the United Press | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/morans-brother-contradicts-smith-attacks-prosecution-witness-in.html | MORANS BROTHER CONTRADICTS SMITH Attacks Prosecution Witness in Graft Case on Transfer Request and Introduction | By William R Conklin | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-edwin-b-dooly.html | MRS EDWIN B DOOLY | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-elmer-r-gebby.html | MRS ELMER R GEBBY | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-fritz-holzrichter.html | MRS FRITZ HOLZRICHTER | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-louis-k-comstock.html | MRS LOUIS K COMSTOCK | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-samuel-obletz.html | MRS SAMUEL OBLETZ | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-william-carroll.html | MRS WILLIAM CARROLL | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-william-j-mayo.html | MRS WILLIAM J MAYO | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/mrs-william-seiple.html | MRS WILLIAM SEIPLE | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/nassau-tax-9861-paid-countys-1951-report-shows-railroad-major.html | NASSAU TAX 9861 PAID Countys 1951 Report Shows Railroad Major Delinquent | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/national-front-progresses.html | National Front Progresses | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/new-atomic-data-offered-by-fermi-tells-physicists-here-of-using.html | NEW ATOMIC DATA OFFERED BY FERMI Tells Physicists Here of Using Mesons in Gigantic Game of Cosmic Billiards | By William L Laurence | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/new-bruennhilde-born-at-the-met-as-harshaw-scores-in-opera-lead-u-s.html | New Bruennhilde Born at the Met As Harshaw Scores in Opera Lead U S Contralto Turned Dramatic Soprano Proves Her Mettle in Goetterdaemmerung | By Howard Taubman | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/new-egyptian-premier-acts-to-cut-prices-relieve-poor-order-to.html | New Egyptian Premier Acts To Cut Prices Relieve Poor Order to Reduce Living and Regime Costs Is Part of Plan to Ease Mass Discontent | By Albion Rossspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/newbold-morris-named-to-clean-up-federal-scandals-former-city.html | NEWBOLD MORRIS NAMED TO CLEAN UP FEDERAL SCANDALS Former City Council President Stresses He Is Investigator and Not a Prosecutor TO HAVE SUBPOENA POWER Associate of La Guardia Calls Himself Lincoln Republican Foe of Spoils System NEWBOLD MORRIS HEADS U S INQUIRY | By Paul P Kennedyspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/opposition-fights-for-mexican-vote-4-presidential-choices-show.html | OPPOSITION FIGHTS FOR MEXICAN VOTE 4 Presidential Choices Show Determination Though Odds Greatly Favor Government | By Sydney Grusonspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/peron-pledges-amnesty-says-he-will-free-socialists-and-lift-ban-on.html | PERON PLEDGES AMNESTY Says He Will Free Socialists and Lift Ban on Party Paper | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/peron-ribs-his-critics-with-tale-about-harpist.html | Peron Ribs His Critics With Tale About Harpist | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/peron-sees-need-of-mild-austerity-argentine-economy-requires.html | PERON SEES NEED OF MILD AUSTERITY Argentine Economy Requires Adjustment He Says but Denies That It Is Unsound | By Edward A Morrowspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/philip-swidler.html | PHILIP SWIDLER | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/physicians-divided-on-hospital-ouster-four-of-seven-directed-to.html | PHYSICIANS DIVIDED ON HOSPITAL OUSTER Four of Seven Directed to Quit Parenthood Unit or Catholic Staff Stay With Former POUGHKEEPSIE IS AROUSED Issue of Using Federal Funds for Addition Is Raised in Day of Many Meetings | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/plan-to-limit-size-of-houses-delayed.html | PLAN TO LIMIT SIZE OF HOUSES DELAYED | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/presbyterian-men-called-into-action-pastor-tells-national-council.html | PRESBYTERIAN MEN CALLED INTO ACTION Pastor Tells National Council Many Are in Default Making Ministers Pack Horses | By George Dugansspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/primary-prices-up-2-to-1763-in-week-farm-products-increase-1-but.html | PRIMARY PRICES UP 2 TO 1763 IN WEEK Farm Products Increase 1 but Food Textiles Are Among Items That Decline | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/reds-limit-truce-inspection-to-three-north-korea-sites-allies-want.html | Reds Limit Truce Inspection To Three North Korea Sites Allies Want 12 Ports of Entry in Enemys Territory Foe Objects to 40 Teams to Observe Compliance as Exorbitant REDS SEEK TO CURB TRUCE INSPECTIONS | By Lindesay Parrottspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/revolt-on-truman-spurred-by-byrnes-south-carolina-governor-asks.html | REVOLT ON TRUMAN SPURRED BY BYRNES South Carolina Governor Asks Disregard of Party Labels Assails Presidents Plans REVOLT ON TRUMAN SPURRED BY BYRNES | By W H Lawrencespecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/rise-in-some-taxes-demanded-by-afl-council-proposes-five-ways-to-in.html | RISE IN SOME TAXES DEMANDED BY AFL Council Proposes Five Ways to Increase Income Blaming Congress for U S Deficit | By Joseph A Loftusspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/rumania-shrinks-peoples-savings-monetary-reform-also-viewed-here-as.html | RUMANIA SHRINKS PEOPLES SAVINGS Monetary Reform Also Viewed Here as Spur to Industry and Collective Farming | By Harry Schwartz | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/sawyer-says-code-is-not-the-solution-not-precepts-but-high-sense-of.html | SAWYER SAYS CODE IS NOT THE SOLUTION Not Precepts but High Sense of Rectitude in Public Office Is Needed He Asserts | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/school-head-for-a-day-superintendent-in-north-bergen-is-voted-in.html | SCHOOL HEAD FOR A DAY Superintendent in North Bergen Is Voted In and Out | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/schuschnigg-for-union-austrian-exchancellor-urges-little-europe.html | SCHUSCHNIGG FOR UNION Austrian ExChancellor Urges Little Europe Grouping | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/ship-messmen-lose-plea-hearing-officer-refuses-to-kill-charges-of.html | SHIP MESSMEN LOSE PLEA Hearing Officer Refuses to Kill Charges of Misconduct at Sea | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/showings-by-heim-lower-waistlines-displays-in-his-paris-opening.html | SHOWINGS BY HEIM LOWER WAISTLINES Displays in His Paris Opening Recall the 1920s Blouses of Middy Type Featured | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/six-new-art-shows-of-interest-here-exhibitions-of-paintings-and.html | SIX NEW ART SHOWS OF INTEREST HERE Exhibitions of Paintings and Sculpture Are on Display This Week at Galleries | S P | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/soviet-press-spurs-trade-rift-in-west-concentrated-effort-is-made.html | SOVIET PRESS SPURS TRADE RIFT IN WEST Concentrated Effort Is Made to Draw Countries Other Than U S to Deal With East | By Harrison E Salisburyspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/stalins-prudence-held-main-bar-to-war-doubt-that-aides-share-that.html | Stalins Prudence Held Main Bar to War Doubt That Aides Share That Trait Is Voiced | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/stamford-tax-list-rises-to-255313869.html | STAMFORD TAX LIST RISES TO 255313869 | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-educator-retires-dr-a-k-getman-joined-staff-in-1915-in-field.html | STATE EDUCATOR RETIRES Dr A K Getman Joined Staff in 1915  in Field 41 Years | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-in-scrap-drive-works-head-orders-search-for-all-available.html | STATE IN SCRAP DRIVE Works Head Orders Search for All Available Unused Metal | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-u-trustees-scored-for-zeal-mahoney-replying-to-report-warns.html | STATE U TRUSTEES SCORED FOR ZEAL Mahoney Replying to Report Warns Against Danger in SuperCharged Ambition | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/state-urges-curb-on-u-s-relief-ban-panel-says-federal-officials.html | STATE URGES CURB ON U S RELIEF BAN Panel Says Federal Officials Used Threat of Withholding New York Welfare Aid | By Douglas Dalesspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/stockpile-is-drawn-on-zinc-and-rutile-to-be-released-and-diverted.html | STOCKPILE IS DRAWN ON Zinc and Rutile to Be Released and Diverted to Defense | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/strike-vote-begun-by-rail-engineers-union-head-bars-nationwide.html | STRIKE VOTE BEGUN BY RAIL ENGINEERS Union Head Bars NationWide Walkout but Foresees Few Selected Lines Tied Up | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/tavern-men-out-half-day-jersey-union-agrees-to-fiveday-truce-for.html | TAVERN MEN OUT HALF DAY Jersey Union Agrees to FiveDay Truce for Mediation | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/textile-head-asks-fringe-benefit-cut.html | TEXTILE HEAD ASKS FRINGE BENEFIT CUT | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/three-admit-theft-of-114000-in-gems-loot-is-recovered-east-harlem.html | THREE ADMIT THEFT OF 114000 IN GEMS LOOT IS RECOVERED East Harlem Sharpies Give Up Meekly After Being Run Down on Laundry Label Clue FIRST ROBBERY TRY FAILED Butler in Designers Park Ave Duplex Froze Man at Door  Crimes Origin 11 Years Old HELD AS PARK AVENUE JEWEL THIEVES THREE ADMIT THEFT OF 114000 IN GEMS | By Meyer Berger | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/treasury-policies-scored-by-douglas-senator-sees-catastrophe-if-its.html | TREASURY POLICIES SCORED BY DOUGLAS Senator Sees Catastrophe if Its EasyMoney Views Are Forced on Reserve Board | By Felix Belair Jrspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/tribute-to-anne-morgan.html | Tribute to Anne Morgan | LEIGH MITCHELL HODGES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/two-agencies-slate-inquiries.html | Two Agencies Slate Inquiries | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-n-condemns-soviet-for-failure-to-carry-out-treaty-with-chiang.html | U N Condemns Soviet for Failure To Carry Out Treaty With Chiang Resolution Pushed for 3 Years by Chinese Nationalists Adopted in Mild Form | By A M Rosenthalspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-acts-to-expand-supplies-of-nickel-132000ton-goal-by-1954-set-by.html | U S ACTS TO EXPAND SUPPLIES OF NICKEL 132000Ton Goal by 1954 Set by DPA to Ease Critical Shortage of Metal TO RAISE ANILINE OUTPUT Production Will Be Increased 28000000 Pounds in 2 Years for Rubber Program | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-air-aide-implies-cut-in-costs-abroad.html | U S AIR AIDE IMPLIES CUT IN COSTS ABROAD | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-begins-trial-of-15-coast-reds-jury-chosen-schneiderman-believed.html | U S BEGINS TRIAL OF 15 COAST REDS Jury Chosen  Schneiderman Believed Partys Chief Now to Act as Own Lawyer | By Gladwin Hillspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-blocks-mass-u-n-entry-assembly-beats-soviet-move-u-s-blocks.html | U S Blocks Mass U N Entry Assembly Beats Soviet Move U S BLOCKS SOVIET ON MASS U N ENTRY | By Thomas J Hamiltonspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-offers-oil-subsidy-to-avert-fuel-shortage.html | U S Offers Oil Subsidy To Avert Fuel Shortage | By the United Press | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/u-s-seizes-papers-in-surplus-safe-buyer-reports-he-told-army-month.html | U S SEIZES PAPERS IN SURPLUS SAFE Buyer Reports He Told Army Month Ago of Discovery of Top Secret Documents | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/united-states-role-in-u-n-proposal-to-withdraw-from-world.html | United States Role in U N Proposal to Withdraw From World Organization Challenged | H PANTALEONI | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/us-irked-by-raising-of-outside-issues-at-defense-parley-shows.html | US IRKED BY RAISING OF OUTSIDE ISSUES AT DEFENSE PARLEY Shows Impatience With Paris on Saar and With Bonn for Asking Tie With Nato EDEN CONSULTS SCHUMAN London Agenda Accord Seen  Adenauer Says France Has Shaken the Germans Faith US IRKED BY ISSUES FOR DEFENSE TALKS | By Walter H Waggonerspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/victor-s-hicks.html | VICTOR S HICKS | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/vincent-declares-inquiry-is-unfair-accused-of-red-sympathies-he.html | VINCENT DECLARES INQUIRY IS UNFAIR Accused of Red Sympathies He Says Interrogator Knowingly Draws False Inferences VINCENT DECLARES INQUIRY IS UNFAIR | By William S Whitespecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archives/william-a-m-fuller.html | WILLIAM A M FULLER | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archiv es/william-cranstoun-accountant-writer.html | WILLIAM CRANSTOUN ACCOUNTANT WRITER | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archiv es/williams-writing-new-movie-script-streetcar-author-adapting-plays.html | WILLIAMS WRITING NEW MOVIE SCRIPT Streetcar Author Adapting Plays for Mississippi Woman Elia Kazan Will Direct | By Thomas M Pryorspecial To the New York Times | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archiv es/wilson-accepts-yankee-contract-but-reynolds-still-rejects-terms.html | Wilson Accepts Yankee Contract But Reynolds Still Rejects Terms Most Valuable Player of International League Last Season Rookie Figures in Stengels Plans for Outfield | By John Drebinger | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archiv es/wood-field-and-stream-varmint-rifle-may-be-cast-aside-for-heavy-gun.html | Wood Field and Stream Varmint Rifle May Be Cast Aside for Heavy Gun When Hunting Deer | By Raymond R Camp | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-02 | https://www.nytimes.com/1952/02/02/archiv es/-yonkers-pastor-to-head-old-hempstead-church.html | Yonkers Pastor to Head Old Hempstead Church | Special to THE NEW YORK TIMES | RE0000054411 | 1980-03-24 | B00000340879 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/-world-investment-not-foreign-aid-the-economic-battle-for-peace-is-.html | World Investment Not Foreign Aid The economic battle for peace is far from alien to Americas interests and it is not charity | By Paul G Hoffman | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/14-men-guard-port-against-rodents-and-of-5000-carriers-inspected-in.html | 14 Men Guard Port Against Rodents and of 5000 Carriers Inspected in Year Only 23 Were Found Needing Fumigation | By Richard F Shepard | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/2champion-bouts-seen-likely-here-matches-made-possible-by-rule.html | 2CHAMPION BOUTS SEEN LIKELY HERE Matches Made Possible by Rule Change RobinsonMaxim Fight Proposed | By James P Dawson | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/3-school-districts-in-l-i-may-merge-glenwood-landing-to-vote-on.html | 3 SCHOOL DISTRICTS IN L I MAY MERGE Glenwood Landing to Vote on Tuesday on Proposal to Acquire Building Site | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/4-piano-concertos-played-by-iturbi-he-also-conducts-the-r-c-a.html | 4 PIANO CONCERTOS PLAYED BY ITURBI He Also Conducts the R C A Victor Symphony in Delayed Carnegie Hall Program | By Noel Straus | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/8-held-on-theft-charges-hoboken-coffee-plant-employes-accused-in.html | 8 HELD ON THEFT CHARGES Hoboken Coffee Plant Employes Accused in 29240 Larceny | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/a-call-for-action-inertia-threatens-state-educational-video.html | A CALL FOR ACTION Inertia Threatens State Educational Video | By Jack Gould | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/a-civilized-viewpoint-the-finer-things-of-life-by-frances-gray.html | A Civilized Viewpoint THE FINER THINGS OF LIFE By Frances Gray Patton 248 pp New York Dodd Mead Co 3 | JANE COBB | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/a-dickens-potpourri.html | A Dickens Potpourri | By Doug Anderson | RE0000054412 | 1980-03-24 | B00000340880 |

| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-liberator-of-poems-collected-poems-by-marianne-moore-180-pp-new.html | A Liberator Of Poems COLLECTED POEMS By Marianne Moore 180 pp New York The Macmillan Company 3 | H B | RE0000054412 | 1980-03-24 | B00000340880 |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-moment-of-sweet-illogic-the-time-and-the-place-by-robert-paul.html | A Moment of Sweet Illogic THE TIME AND THE PLACE By Robert Paul Smith 245 pp New York Simon  Schuster 3 | By Robert Lowry | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-reply.html | A Reply | J DONALD ADAMS | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-slice-of-earthy-life-mittee-by-daphne-rooke-312-pp-boston.html | A Slice of Earthy Life MITTEE By Daphne Rooke 312 pp Boston Houghton Mifflin Company 3 | By John Barkham | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/a-year-in-medicine-frontiers-in-medicine-the-march-of-medicine-1950.html | A Year In Medicine FRONTIERS IN MEDICINE The March of Medicine 1950 Number XV of The New York Academy of Medicine Lectures to the Laity 150 pp New York Columbia University Press 250 | By Thomas H Maren | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/abraham-gorbach.html | ABRAHAM GORBACH | Special to Tm Nrw YoP K Tms | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/advertising-urged-to-alter-methods-more-than-50-of-retail-trade.html | ADVERTISING URGED TO ALTER METHODS More Than 50 of Retail Trade Done by Only 400 Concerns Says Agency Official | By James J Nagle | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/all-sterling-area-caught-in-new-economic-crisis-britain-as-banker.html | ALL STERLING AREA CAUGHT IN NEW ECONOMIC CRISIS Britain as Banker Now Has Promise of Rest Of Bloc to Help in Solution | By Raymond Daniell | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/allen-c-middleton.html | ALLEN C MIDDLETON | SpeCaJ to Nzw Yo tEs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ann-packard-married-amherst-professors-daughter-bride-of-harry-c.html | ANN PACKARD MARRIED Amherst Professors Daughter Bride of Harry C Horrell | Special to Tm Nw YORK Tus | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/appreciation.html | Appreciation | CHARLOTTE PERRY | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/argentine-soccer-team-scores-at-manchester.html | Argentine Soccer Team Scores at Manchester | By the United Press | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/army-quintet-tops-colgate-5852-shea-annexes-mile-race-in-410-army.html | Army Quintet Tops Colgate 5852 Shea Annexes Mile Race in 410 ARMY TURNS BACK COLGATE FIVE 5852 | By Lincoln A Werden | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/army-trial-inquiry-begun-bar-group-to-investigate-role-of-house.html | ARMY TRIAL INQUIRY BEGUN Bar Group to Investigate Role of House Member as Counsel | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |

| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000054412 | 1980-03-24 | B00000340880 |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/art-in-buildings-fund-allocation-urged-to-create-works-of-lasting.html | Art in Buildings Fund Allocation Urged to Create Works of Lasting Value | WILLIAM LESCAZE | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/atomic-oven-solves-cosmic-riddle-beryllium-fusion-bursts-giant.html | Atomic Oven Solves Cosmic Riddle Beryllium Fusion Bursts Giant Stars BERYLLIUM FUSION BURSTS GIANT STARS | By William L Laurence | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/attlees-course-swayed-by-bevan-many-britons-think-dissident.html | ATTLEES COURSE SWAYED BY BEVAN Many Britons Think Dissident Laborite May Open Drive for Party Leadership Soon | By Raymond Daniell | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/austrian-says-un-is-only-pact-hope-gruber-holds-occupying-states.html | AUSTRIAN SAYS UN IS ONLY PACT HOPE Gruber Holds Occupying States Wont Reach Accord  Bars Concessions to Soviet | By John MacCormac | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/authors-query-93346453.html | Authors Query | WALTER CINTOSH MERRILl | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/authors-query-93346460.html | Authors Query | MARTIN RYWELL | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/authors-query.html | Authors Query | G A CLEVELAND SHRIGLEY | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/automobiles-new-cars-five-body-types-included-in-1952-models-put-on.html | AUTOMOBILES NEW CARS Five Body Types Included in 1952 Models Put on Display by LincolnMercury | By Bert Pierce | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/average-voter-takes-a-part-in-great-debate-answers-he-gets-from.html | AVERAGE VOTER TAKES A PART IN GREAT DEBATE Answers He Gets From Debaters Leave Him a Little More Confused | By James Reston | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/aviation-traffic-gains-record-year-is-seen-as-passenger-loads-in.html | AVIATION TRAFFIC GAINS Record Year Is Seen as Passenger Loads In January Mount Despite Crashes | By Frederick Graham | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bach-to-burlesque-new-films-run-a-dizzying-gamut-from-sacred-music.html | BACH TO BURLESQUE New Films Run a Dizzying Gamut From Sacred Music to Sailor Beware | By Bosley Crowther | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/barba-stewart-bride-in-prili__-cetolt-ichancel-ol-university-chapel.html | BARBA STEWART BRIDE IN PRIli CETOlt IChancel oL University Chapel Setting for Her Marriage to William P Beavers | Spectato Tmf Nsw Irodg Tzs | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/barbara-ann-becker-classmate-engaged.html | BARBARA ANN BECKER CLASSMATE ENGAGED | Special to Tm Ngw YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bartok-at-his-best.html | BARTOK AT HIS BEST | C H | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bbi-j-boyer-bride-of-officf-i-washington-girl-is-married-to-lieut.html | BBI J BOYER BRIDE OF OFFICF  i Washington Girl Is Married to Lieut Samuel W Murphy Jr  of the Marines in Chapel | Special to Tz Nw Yom Tmzs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/beach-work-progressing-improving-of-lounsburys-pond-area-reported.html | BEACH WORK PROGRESSING Improving of Lounsburys Pond Area Reported Half Done | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/beatrice-hattuck-m-s-bissell-to-wed.html | BEATRICE HATTUCK M S BISSELL TO WED | Special to Tm Nw No TnrL | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/behind-glass-walls.html | Behind Glass Walls | By Betty Pepis | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bettelheimeouth.html | BettelheimEouth | Speal to lz 2or Tzzs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bevly-j-barrie-1-tigutbrrdi-she-is-escorted-by-father-at-marriage.html | BEVLY J BARRIE 1 TIGUTBRrDI She Is Escorted by Father at Marriage in Darien Church to Charles Anthony Lamb | special to NW No Turgs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/big-celebration-planned-at-yaleharvard-regatta.html | Big Celebration Planned At YaleHarvard Regatta | By the United Press | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/big-inch-in-canada-first-over-rockies.html | BIG INCH IN CANADA FIRST OVER ROCKIES | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/birdmens-special-the-fireside-book-of-flying-stories-edited-by-paul.html | Birdmens Special THE FIRESIDE BOOK OF FLYING STORIES Edited by Paul Jansen 464 pp New York Simon  Schuster 395 | RUSSELL OWEN | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/black-and-white.html | BLACK AND White | By Virginia Pope | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bonn-grows-balky-over-saar-rebuff-coalition-chiefs-say-republic.html | BONN GROWS BALKY OVER SAAR REBUFF Coalition Chiefs Say Republic Cant Push Arming in Face of Frances Attitude | By Drew Middleton | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/border-fortress-the-citadel-of-the-lakes-by-myron-david-orr-287-pp.html | Border Fortress THE CITADEL OF THE LAKES By Myron David Orr 287 pp New York Dodd Mead  Co 3 | EDWARD FITZGERALD | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/boston-college-ski-meet-winner-northeastern-team-second-in-osborn.html | BOSTON COLLEGE SKI MEET WINNER Northeastern Team Second in Osborn Giant Slalom Race Conniff A I C First | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bottleneck-no-1-machine-tools-they-are-the-indispensables-in-our.html | Bottleneck No 1  Machine Tools They are the indispensables in our expanding production and their strength and precision must be tailormade | By Burnham Finney | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/boxer-bang-away-of-sirrah-crest-will-defend-westminster-show.html | Boxer Bang Away of Sirrah Crest Will Defend Westminster Show Laurels HARRIS DOG LISTED AGAIN AT GARDEN | By John Rendel | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/brazil-is-divided-on-oil-and-rubber-economic-nationalists-at-odds.html | BRAZIL IS DIVIDED ON OIL AND RUBBER Economic Nationalists at Odds With Faction for Controlled Foreign Exploitation | By Sam Pope Brewer | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/bridge-the-straightforward-bangbang-style.html | BRIDGE THE STRAIGHTFORWARD BANGBANG STYLE | By Albert H Morehead | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/brinton-defeats-north-reaches-semifinal-round-in-jersey-squash.html | BRINTON DEFEATS NORTH Reaches SemiFinal Round in Jersey Squash Racquets | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/british-austerity-starts-paying-off-forward-export-trade-here.html | BRITISH AUSTERITY STARTS PAYING OFF Forward Export Trade Here Beginning to Show Higher Unit Volume Traders Say | By Brendan M Jones | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/buchanangrier.html | BuchananGrier | Special to Tm NLW YORK TizS | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/budget-offers-few-spots-for-cuts-expenditures-already-authorized.html | BUDGET OFFERS FEW SPOTS FOR CUTS Expenditures Already Authorized Account For Lions Share | By John D Morris | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/by-way-of-report-shrike-strikes-fancy-of-studios-addenda.html | BY WAY OF REPORT  Shrike Strikes Fancy Of Studios  Addenda | By A H Weiler | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cadet-hero-of-fire-honored.html | Cadet Hero of Fire Honored | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cages-thirteen-fouls.html | Cages Thirteen Fouls | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/canada-is-opposed-to-nato-dictation-makes-it-clear-she-intends-to.html | CANADA IS OPPOSED TO NATO DICTATION Makes It Clear She Intends to Remain Among Countries in Control of the Alliance | By P J Philip | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cat.html | CAT | MORTON GOWDY | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/centennial-exhibition-j-alden-weirs-paintings-levine-and-others.html | CENTENNIAL EXHIBITION J Alden Weirs Paintings  Levine and Others | By Stuart Preston | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/chain-of-events.html | CHAIN OF EVENTS | W N LEONARD | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/channel-dredging-faces-jersey-fight-camden-demands-assurance.html | CHANNEL DREDGING FACES JERSEY FIGHT Camden Demands Assurance Deepening of River Wont Harm Water Supply | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/charley-abroad-or-a-view-of-wheres-charley-in-england.html | CHARLEY ABROAD Or a View of Wheres Charley in England | By Howard Thompson | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/children-can-be-fun-honeymoon-for-seven-by-alfred-toombs-246-pp-new.html | Children Can Be Fun HONEYMOON FOR SEVEN By Alfred Toombs 246 pp New York Thomas Y Crowell Company 3 | J C | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/choice-of-candidates.html | Choice of Candidates | EDWARD D KELSO | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/city-center-winter-theatre-season-has-attracted-large-and.html | CITY CENTER Winter Theatre Season Has Attracted Large and Appreciative Audiences | By Brooks Atkinson | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/city-tax-rise-bills-adding-122100000-ready-for-albany-estimate.html | CITY TAX RISE BILLS ADDING 122100000 READY FOR ALBANY Estimate Board Program Is to Supplement State Aid and County Realty Levy Pleas | By Paul Crowell | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/colombia-bars-soda-imports.html | Colombia Bars Soda Imports | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/communist-revolution-is-speeded-up-in-china-internal-strains-are-in.html | COMMUNIST REVOLUTION IS SPEEDED UP IN CHINA Internal Strains Are Increasing on Private Industry and the Peasants | By Henry B Lieberman | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/community-action-urged-to-aid-the-handicapped-task-forces-study.html | Community Action Urged To Aid the Handicapped Task Forces Study Stresses Need to Evolve Positive Program on Local Levels | By Howard A Rusk M D | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/confidence.html | CONFIDENCE | ISRAEL KORAL | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/connecticut-costs-for-schools-soar-survey-reveals-97-per-cent-rise.html | CONNECTICUT COSTS FOR SCHOOLS SOAR Survey Reveals 97 Per Cent Rise in 7 Years With Pupil Total Up 11 Per Cent | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/conservation-missouri-basin-survey-problem-of-coordination-is.html | CONSERVATION MISSOURI BASIN SURVEY Problem of Coordination Is Challenge to New Commission | By J B Oakes | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/cornell-checks-penn-five-6451-to-capture-eastern-league-lead.html | Cornell Checks Penn Five 6451 To Capture Eastern League Lead CORNELL CONQUERS PENN FIVE 64 TO 51 | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/curtisjohnson.html | CurtisJohnson | Special to Tm Nzw YORK TIES | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/d-p-controls-rejected-reds-accept-plan-on-korean-parole.html | D P Controls Rejected REDS ACCEPT PLAN ON KOREAN PAROLE | By Lindesay Parrott | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/din60n-feb28-for-miss-shi-extudent-atjohns-hopklns-engaged-to-w-l.html | DIN60N FEB28 FOR MISS SHI Extudent atJohns Hopklns Engaged to W L Ghewning Jr Alumnus of M | T | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/distillers-girding-to-fight-dry-move-join-radio-and-tv-broadcast-in.html | DISTILLERS GIRDING TO FIGHT DRY MOVE Join Radio and TV Broadcast Interests in Opposing Curbs on Wine and Beer Ads | By John Stuart | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dockers-in-chicago-sift-truckers-bid-union-plans-discussion-today.html | DOCKERS IN CHICAGO SIFT TRUCKERS BID Union Plans Discussion Today on Offer  16000 Midwest Drivers End Walkout | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/doctored-verse-caserecord-from-a-sonnetorium-cartoons-by-edward-st.html | Doctored Verse CASERECORD FROM A SONNETORIUM Cartoons by Edward St John Gorey Illustrated with Poems by Merrill Moore 55 pp New York Twayne Publishers 150 | MAURICE IRVINE | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dodgers-sign-roe-and-rookie-trio-30000-salary-is-reported-set-for.html | DODGERS SIGN ROE AND ROOKIE TRIO 30000 Salary Is Reported Set for Preacher  Antonello Mossor Accept Terms | By John Drebinger | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dr-joseph-r-gingol.html | DR JOSEPH R GINGOL | D | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dulles-describes-defeat-of-soviet-he-tells-presbyterian-men-of.html | DULLES DESCRIBES DEFEAT OF SOVIET He Tells Presbyterian Men of Repulse of Move to Wreck Japanese Peace Treaty | By George Dugan | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/dutch-drive-starts-on-bell-gift-to-u-s.html | DUTCH DRIVE STARTS ON BELL GIFT TO U S | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/eden-back-in-london.html | Eden Back in London | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | BF | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/eisenhower-talks-to-6nation-force-reviewing-combined-defense-troops.html | EISENHOWER TALKS TO 6NATION FORCE Reviewing Combined Defense Troops He Warns of Crisis in Support of Freedom | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/elizabeth-g-allen-to-mn-mgu-a-0-former-red-cross-hospital-aide-in.html | ELIZABETH G ALLEN  To mN mGu a 0 Former Red Cross Hospital Aide in South Betrothed to Charles Vestus Smith 8 | pecII to lg ITgw 1murzm | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ellen-c-siemon-to-be-married.html | Ellen C Siemon to Be Married | Special to 1 N YoP g | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/emigrant-yankees-now-we-are-free-by-marguerite-allis-307-pp-new.html | Emigrant Yankees NOW WE ARE FREE By Marguerite Allis 307 pp New York G P Putnams Sons 350 | ANDREA PARKE | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/eschauzlerbarnes.html | EschauzlerBarnes | peclal to Nzw YOlK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/european-maestros-a-report-on-conductors-not-yet-seen-in-u-s.html | EUROPEAN MAESTROS A Report on conductors Not Yet Seen in U S | By Henry Pleasants | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/european-moderns-acquisitions-through-its-guggenheim-fund-shown-at.html | EUROPEAN MODERNS Acquisitions Through Its Guggenheim Fund Shown at Museum of Modern Art | By Howard Devree | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/facts-about-blind-landings-they-are-not-so-blind-with-the.html | Facts About Blind Landings They are not so blind with the instruments available but bad weather remains a hazard | By Frederick Graham | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fair-trade-action-slated-tomorrow-house-committee-to-take-up-bill-t.html | FAIR TRADE ACTION SLATED TOMORROW House Committee to Take Up Bill to Amend F T C Act to Validate Resale Pricing | By William M Freeman | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fairfield-attacks-thruway-surveys-council-challenges-military-on.html | FAIRFIELD ATTACKS THRUWAY SURVEYS Council Challenges Military on Inland Route Points to 1922 Pershing Plan | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/famous-forebears-many-popular-roses-boast-illustrious-namesakes.html | FAMOUS FOREBEARS Many Popular Roses Boast Illustrious Namesakes | By Catherine E Meikle | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/farmers-uneasy-over-gas-pipeline-connecticut-men-fear-loss-of.html | FARMERS UNEASY OVER GAS PIPELINE Connecticut Men Fear Loss of Topsoil and Possibly Use of Land Through Leaks | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/farouk-has-broad-powers-in-egyptian-government-under-the.html | FAROUK HAS BROAD POWERS IN EGYPTIAN GOVERNMENT Under the Constitution the Monarch May Dismiss Ministers and Name New Ones | By A C Sedgwick | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fertilizers-are-adapted-to-meet-demand.html | FERTILIZERS ARE ADAPTED TO MEET DEMAND | By Ford S Prince | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/first-lady-of-the-voice-of-america-mrs-roosevelt-eloquently-speaks.html | First Lady of the Voice of America Mrs Roosevelt eloquently speaks the language of peace in accents that France understands | By Richard N Gardner | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/florence-kelso-wed-to-navy-lieutenant.html | FLORENCE KELSO WED TO NAVY LIEUTENANT | Special to Tm Nzw NoPKTn | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/foreign-colony.html | FOREIGN COLONY | SOPHIE C CONROY | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/formula-offered-in-iran-deadlock-proposed-limited-withdrawal-of-oil.html | FORMULA OFFERED IN IRAN DEADLOCK Proposed Limited Withdrawal of Oil Would Give Both Sides a Period for Cooling Off | By J H Carmical | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/frank-b-ward.html | FRANK B WARD | pectal to Tins Nt YomC TrMr | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/fred-peters.html | FRED PETERS | Special to THE NEW YORI TIMr | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/french-socialist-party-key-to-stable-cabinet-faure-government-works.html | FRENCH SOCIALIST PARTY KEY TO STABLE CABINET Faure Government Works on Program That Will Not Bring a Hostile Vote | By Lansing Warren | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/from-night-owl-to-riseandshiner-dave-garroway-discusses-changes-in.html | FROM NIGHT OWL TO RISEANDSHINER Dave Garroway Discusses Changes in His Life Caused by Today | By Val Adams | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gehrmann-defeats-wilt-by-ten-yards-in-4089-mile-run-manhattan-wins.html | GEHRMANN DEFEATS WILT BY TEN YARDS IN 4089 MILE RUN Manhattan Wins Boston Relay Missing World Record by Fourtenths of Second | By Joseph M Sheehan | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/george-f-potter.html | GEORGE F POTTER | Special to Ngw Yoeg | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/georgian-grub-street-jane-hadden-by-rosamond-marshall-278-pp-new.html | Georgian Grub Street JANE HADDEN By Rosamond Marshall 278 pp New York PrenticeHall 3 | e | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/germans-now-demand-price-for-integration-growing-power-gives-bonn-a.html | GERMANS NOW DEMAND PRICE FOR INTEGRATION Growing Power Gives Bonn a Strong Voice in the Future of Europe | By Drew Middleton | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gilmans-stature-his-program-notes-show-wit-and-perception.html | GILMANS STATURE His Program Notes Show Wit and Perception | By Olin Downes | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/glacier-in-alaska-flows-uphill.html | Glacier in Alaska Flows Uphill | W K | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gordon-signs-new-pact-waives-his-draft-rights.html | Gordon Signs New Pact Waives His Draft Rights | By the United Press | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/gore-enters-race-against-mkellar-tennessee-representative-to-seek.html | GORE ENTERS RACE AGAINST MKELLAR Tennessee Representative to Seek to Unseat Senior Member of Senate | By C P Trussell | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/graham-greene-visa-held-up-for-inquiry-u-s-holds-up-visa-to-graham.html | Graham Greene Visa Held Up for Inquiry U S HOLDS UP VISA TO GRAHAM GREENE | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/grahamloflnk.html | GrahamLoflnk | Special to Tm Nw Yo TriCKS | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/greenhouse-agenda-february-is-the-time-to-take-inventory-start.html | GREENHOUSE AGENDA February Is the Time to Take Inventory Start Cuttings and Sow Annuals | By Joseph W Tansey | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/griffithdrohan.html | GriffithDrohan | Special to THZ NEW YOP Trs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/guido-cantelli-back-with-nbc-symphony.html | GUIDO CANTELLI BACK WITH NBC SYMPHONY | R P | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/harry-p-pearsons.html | HARRY P PEARSONS | Spectal to NW Yo Tnss | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/help-wanted.html | Help Wanted | PAUL MYERS | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hendersonkrams.html | HendersonKrams | Special to Tml NzW Yo Trmzs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/herman-ballon.html | HERMAN BALLON | SpecIaI to NsW Noa | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/highjinks-wasnt-all-the-dada-painters-and-poets-an-anthology-edited.html | HighJinks Wasnt All THE DADA PAINTERS AND POETS An Anthology Edited by Robert Motherwell Vol VIII The Documents of Modern Art Illustrated 388 pp New York Wittenborn Schultz 15 | By William Barrett | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/his-sister-joyce-fiancee-of-gerald-rich.html | His Sister Joyce Fiancee of Gerald Rich | Special To The New York Times | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hopeful-hollywood-industry-sees-theatre-tv-as-boon-while-awaiting.html | HOPEFUL HOLLYWOOD Industry Sees Theatre TV as Boon While Awaiting Outcome of Federal Hearing | By Thomas M Pryor | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/housing-bill-assailed-newarks-mayor-sees-threat-in-referendum-plan.html | HOUSING BILL ASSAILED Newarks Mayor Sees Threat in Referendum Plan | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hoynenaromlck.html | HoyneNaromLck | special t T NgW yox | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hufnagelbratti.html | HufnagelBratti | pectal to THB NrW YOr TrMrS | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/hungarian-skater-who-fled-reds-is-barred-from-winter-olympics-pajor.html | Hungarian Skater Who Fled Reds Is Barred From Winter Olympics Pajor Told by Committee That He Cannot Race for Sweden His New Homeland Henry of U S Ties for First | By the United Press | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/huptials-ih-jersey-fonns-naypaynb-she-s-bride-of-dr-reginald-l.html | HUPTIALS IH JERSEY FOnnS nAYPAYNB She s Bride of Dr Reginald L McAII at Plainfield ohuroh Both Are Musioologists | Iplal to Nw Yosuo | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/i-barbara-kiernan-wed-in-home-l-i.html | I Barbara Kiernan Wed in Home l I | Special to THZ NEW YOV TIMZS | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/iiss-jone-s-day-beomes-engag-jersey-girl-debutante-of-48-will-be.html | IISS JONE S DAY BEOMES ENGAG Jersey Girl Debutante of 48 Will Be Married in May to Arthur Johnson GrYmes 3d | Special to Tm llv YOPJ 1 | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/illinois-beats-ohio-state-in-basketball-66-to-62.html | Illinois Beats Ohio State In Basketball 66 to 62 | By the United Press | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/importance-of-primary-for-ins-and-the-outs-for-the-former-it-may-be.html | IMPORTANCE OF PRIMARY FOR INS AND THE OUTS For the Former It May Be Eyewash As Truman Said but for the Latter It May Show a Real Trend | By Arthur Krock | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/in-agreement.html | In Agreement | Mrs FRANCES AXELRATH | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/in-defense-of-activity-in-opera-workshops.html | In Defense of Activity In Opera Workshops | SHIRLEY ROBIN | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/india-edwards-distaff-democrat.html | India Edwards Distaff Democrat | By Sam Boal | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/inflating-inflation.html | Inflating Inflation | ZENAS L POTTER | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/inquiry-to-open-on-coast-house-group-will-begin-hearing-tomorrow-on.html | INQUIRY TO OPEN ON COAST House Group Will Begin Hearing Tomorrow on Tax Operations | By Lawrence E Davies | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/iona-victor-in-meet-new-rochelle-college-first-at-c-y-o-event-in.html | IONA VICTOR IN MEET New Rochelle College First at C Y O Event in Elizabeth | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/irishbrooks.html | IrishBrooks | ectal to T lzw Yo | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/irwin-is-honored-by-outboard-unit-new-jersey-association-in-tribute.html | IRWIN IS HONORED BY OUTBOARD UNIT New Jersey Association in Tribute to Regatta Official  E F Jacoby Elected | By Clarence E Lovejoy | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/iss-mary-sexton-is-briiiilt-iltapeli-l-r-daighter-of-a-retired.html | ISS MaRY SEXTON  IS BRIIIIlt IltAPELI L r Daughter of a Retired Captain Wed to C A Brooks at Naval Hospital in Chelsea Mass | Special To The New York Times | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/issbur-bride-of-irhng-phiiap-dayton-ohio-girl-is-married-at.html | ISSBUR BRIDE OF IRHNG PHIIaP  Dayton Ohio Girl Is Married at Ceremony in Hunt Club to Veteran of the A A F | 8peca to m 1 Yomt TtrL | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/isslambop-to-lann-pis-gowned-in-ivory-satin-at-heri-marriage-in.html |  ISSLAMBOP TO LANN PIS Gowned in Ivory Satin at Herl Marriage in Upper Montclair to Princeton ExS tudent | SlJal to Tml NZW YO Tma I | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/italian-cabinet-altered-pella-gets-treasury-ministry-in-addition-to.html | ITALIAN CABINET ALTERED Pella Gets Treasury Ministry in Addition to Budget Post | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |

| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/italian-literary-letter-italian-letter.html | Italian Literary Letter Italian Letter | By Paolo Milano | RE0000054412 | 1980-03-24 | B00000340880 |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/japanese-screen-scene-east-meets-west-with-varying-reactions-as.html | JAPANESE SCREEN SCENE East Meets West With Varying Reactions As American Producers Invade Nippon | By Ray Falk | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/jersey-phones-to-have-dials.html | Jersey Phones to Have Dials | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/joan-jones-betrothed-iohio-girl-smith-senior-will-be-wed-to-william.html | JOAN JONES BETROTHED IOhio Girl Smith Senior Will Be Wed to William C Portman | Specl to gw YoJ lff | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/joan-youngelson-affianced.html | Joan Youngelson Affianced | Special to Tm NLW YOP K TIMZS | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/john-a-roeblin6-gnber-s-dis-son-of-builder-and-grandson-of-designer.html | JOHN A ROEBLIN6 GNBER S DIS Son of Builder and Grandson of Designer of Brooklyn Bridge Aided Smithsonian Institution | Sgectal to TlJc NEW YO qz3iz | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/john-h-adelung.html | JOHN H ADELUNG | Special to Tin NEW YOuK TLMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/johnny-obeck.html | JOHNNY OBECK | Spelzt to TgNW YOK | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/judge-john-l-gaffney.html | JUDGE JOHN L GAFFNEY | Special to Tin Nw Yo Ins | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/judith-dreifuss-engaged-wellesley-alumna-will-be-bride-of-richard-b.html | JUDITH DREIFUSS ENGAGED Wellesley Alumna Will Be Bride of Richard B upstein | to Tins NLW OZK rnJ | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/justice-investigation-covers-a-huge-bureau-its-divisions-and.html | JUSTICE INVESTIGATION COVERS A HUGE BUREAU Its Divisions and Special Boards Act In Many Vital Government Spheres | By Luther A Huston | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kashmir-report-on-a-coveted-valley-many-of-its-people-torn-between.html | Kashmir Report On a Coveted Valley Many of its people torn between India and Pakistan would prefer to go their own way | By Michael James | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kings-point-academy-holds-carlsen-day.html | KINGS POINT ACADEMY HOLDS CARLSEN DAY | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/kleemoro.html | KleEmoro | Spectal to THZ NEW YoX Tr | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/knick-rally-stops-boston-five-9183-new-yorkers-take-eleventh-in-row.html | KNICK RALLY STOPS BOSTON FIVE 9183 New Yorkers Take Eleventh in Row at Home Dick McGuire Stars With 21 Points | By William J Briordy | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/korea-held-test-area-ridgway-tells-un-enemy-uses-war-to-train-jet.html | KOREA HELD TEST AREA Ridgway Tells UN Enemy Uses War to Train Jet Pilots | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/large-slates-vie-in-ohios-primary-lists-are-biggest-in-28-years.html | LARGE SLATES VIE IN OHIOS PRIMARY Lists Are Biggest in 28 Years Both Parties Have Contests for Presidential Delegates | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/late-supper.html | Late Supper | By June Owen | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/less-tolerance.html | LESS TOLERANCE | RICHARD G AXT | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/librarians-select-notable-51-books-american-association-group-lists.html | LIBRARIANS SELECT NOTABLE 51 BOOKS American Association Group Lists 49 Titles With Brief Appraisal of Each Volume | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/lie-has-talk-with-eden.html | Lie Has Talk With Eden | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/lippincott-annexes-cuba-cup-to-complete-sweep-of-havana-yachting.html | Lippincott Annexes Cuba Cup to Complete Sweep of Havana Yachting Series MATE HOME FIRST FOR THIRD IN ROW | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/liquidation-poses-taxation-problem-issue-centers-on-deductibility.html | LIQUIDATION POSES TAXATION PROBLEM Issue Centers on Deductibility of Stockholders Dividends as Capital or Ordinary Loss | By Godfrey N Nelson | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/lme-hebrson-i-is-wfa-ilqlqe-becomes-bride-of-lieut-t-h-gassert.html | lmE HEBRSON I IS WFA IlqlqE Becomes Bride of Lieut T H Gassert ArmyArchbishop 1 Walsh Performs Ceremony m | Special to Tm Nv Yoxx TIMq | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/london-optimistic-on-a-suez-solution-hope-is-linked-to-reported.html | LONDON OPTIMISTIC ON A SUEZ SOLUTION Hope Is Linked to Reported Early Return of Egyptian Envoy as Prelude to Talks | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/long-shots-score-at-hialeah-park-quiet-step-paying-1830-trick-pilot.html | LONG SHOTS SCORE AT HIALEAH PARK Quiet Step Paying 1830 Trick Pilot 3550 Capture Sections of the Bahamas | By James Roach | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/loretta-w-irwin-john-j-dumas-wed-st-ursulas-church-i-mount-vernon.html | LORETTA W IRWIN JOHN J DUMAS WED St Ursulas Church i Mount Vernon Scene of Marriage Reception Held at Club | SpecJ to 3 lw Noo | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/louise-e-sterling-to-be-bride.html | Louise E Sterling to Be Bride | Special to TH N Yo Ts | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/loyola-kelley-bride-in-iowa.html | Loyola Kelley Bride in Iowa | Special to as Nw YORK Tlzs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/magaloff-offers-a-piano-program-scores-in-chopin-sonata-and-six.html | MAGALOFF OFFERS A PIANO PROGRAM Scores in Chopin Sonata and Six Etudes of Scriabin at His Recital at Town Hall | H C S | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/malik-tells-u-n-world-war-is-on-blames-3-powers-soviet-spokesman.html | MALIK TELLS U N WORLD WAR IS ON BLAMES 3 POWERS Soviet Spokesman Accuses US of Aiding Colonizers Against People of Asia and Africa | By Thomas J Hamilton | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/manchuria-pushes-tree-shelter-belt-1oyear-afforestation-project-as.html | MANCHURIA PUSHES TREE SHELTER BELT 1OYear Afforestation Project as Protection Against Winds Drought Floods Expanded | By Henry R Lieberman | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/margaret-k-meister-fiancee-.html | Margaret K Meister Fiancee | Special to Tmc 1 Yow n | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/margery-c-davidson-to-wed.html | Margery C Davidson to Wed | Special to Trr NEW YOP K Tmzs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mary-n-magarity-betrothed.html | Mary N Magarity Betrothed | | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/max-baler.html | MAX BALER | Declal to THE NEW YOP K TtM | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mckeans-win-cervantes-medal.html | McKeans Win Cervantes Medal | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mexicos-art-out-of-the-soil-out-of-the-people-45-contemporary.html | Mexicos Art Out of the Soil Out of the People 45 CONTEMPORARY MEXICAN ARTISTS A TwentiethCentury Renaissance By Virginia Stewart Illustrated 167 pp Stanford Calif Stanford University Press 10 | By Edward Larocque Tinker | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miami-groups-map-wide-drive-on-bias-terror-bombings-prompt-move-to.html | MIAMI GROUPS MAP WIDE DRIVE ON BIAS Terror Bombings Prompt Move to Better Relations Between Racial Religious Bodies | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/michael-j-menery.html | MICHAEL J MENERY | Special to NEW Yoltx Tlzrs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/middies-triumph-over-elis-76-to-74-clune-with-30-points-paces-navy.html | MIDDIES TRIUMPH OVER ELIS 76 TO 74 Clune With 30 Points Paces Navy to Victory Weber Gets 21 for Losers | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-ann-d-franklin-engaged-to-veteran.html | MISS ANN D FRANKLIN ENGAGED TO VETERAN | Spedal to T NEW No zs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-anne-skinner-engaged-to-marry.html | MISS ANNE SKINNER ENGAGED TO MARRY | Special to Tm Nzw Yo Tnzs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-auerbach-engaged-to-howard-allen.html | Miss Auerbach Engaged to Howard Allen | llglL to Li IILWIZOIOC Tnmcs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-elena-m-lima-prospective-bride.html | MISS ELENA M LIMA PROSPECTIVE BRIDE | Special To The New York Times | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-farnsworth-i5-wed-in-capital-she-becomes-bride-of-roberl.html | MISS FARNSWORTH I5 WED IN CAPITAL She Becomes Bride of Roberl Qrasty in Cathedral Nuptials Reception Held at Club | Slecll to T Nlw YO | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-harlow-plans-to-be-bride-in-june.html | MISS HARLOW PLANS TO BE BRIDE IN JUNE | Elc to NEw YOiL I | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-helen-johnson-engaged-to-veteran.html | MISS HELEN JOHNSON ENGAGED TO VETERAN | Special T Yo Tn4 | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-m-a-coughlan-hh-hill-jr-marry.html | MISS M A COUGHLAN  HH HILL JR MARRY | i | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-s-collbe-wedto-eiofhcfr-christ-church-pelham-manor-is-scene-of.html | Miss  s COLLBE WEDTO EIOFHCFR Christ Church Pelham Manor is Scene of Her Marriageto Worthington MayoSmith | Eeelat to Tz Ntw Yomt TZml | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/miss-try-gibsoi-to-be-wed-intprili-edgewood-park-aumnkthe-t-fiancee.html | MISS tRY GIBSOI TO BE WED INtPRILi Edgewood Park Aumnkthe t Fiancee of Linday Wglling Jr Former Marine Pilot | fMAI YO MZL | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/modern-education.html | Modern Education | WILLIAM H KILPATRICK | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/money-black-market-thrown-open-to-view.html | MONEY BLACK MARKET THROWN OPEN TO VIEW | B C | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mrs-anne-ohbney-bride-of-lawyer-daughter-of-late-walter-l-suydams.html | MRS ANNE OHBNEY BRIDE OF LAWYER Daughter of Late Walter L Suydams Wed to Brooks M Jones in Old Greenwich | Spld to T NzW YOIUC z | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/mutual-aid-seen-key-to-down-east-trade.html | MUTUAL AID SEEN KEY TO DOWN EAST TRADE | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/naming-of-morris-scored-at-capitol-tanker-deal-cited-nixon-charges.html | NAMING OF MORRIS SCORED AT CAPITOL TANKER DEAL CITED Nixon Charges a White House Phony  Taft Mundt Also Critical of Appointment | By Paul P Kennedy | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/narcotics-a-spur-to-mail-thievery-addicts-seized-for-stealing-u-s.html | NARCOTICS A SPUR TO MAIL THIEVERY Addicts Seized for Stealing U S Checks Are Increasing Secret Service Reports | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/nature-as-it-is-truth-in-photography-is-sought-by-new-methods.html | NATURE AS IT IS Truth in Photography Is Sought by New Methods | By Jacob Deschin | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/navy-matmen-score-fencers-and-rifle-team-lose-harvard-captures-swim.html | NAVY MATMEN SCORE Fencers and Rifle Team Lose Harvard Captures Swim | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/negro-athlete-receives-grantinaid-at-u-s-c.html | Negro Athlete Receives GrantinAid at U S C | By the United Press | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/nehru-party-sifts-reverses-at-polls-losses-to-reds-in-southern.html | NEHRU PARTY SIFTS REVERSES AT POLLS Losses to Reds in Southern India and Fall in Popular Vote Cause Concern | By Robert Trumbull | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-2000foot-taxiway-opened-at-newark-airport.html | New 2000Foot Taxiway Opened at Newark Airport | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-park-and-parkway-plan-state-proposes-development-of-westchester.html | NEW PARK AND PARKWAY PLAN State Proposes Development of Westchester Recreation Area With Creation of Another Traffic Artery From City | By Merril Folsom | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/new-strategy-set-on-statehood-bill-sponsors-put-test-on-hawaii.html | NEW STRATEGY SET ON STATEHOOD BILL Sponsors Put Test on Hawaii Ahead of Alaska but South Still Threatens Filibuster | By John D Morris | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/news-of-the-world-of-stamps-u-s-ban-on-issues-from.html | NEWS OF THE WORLD OF STAMPS U S Ban on Issues From CommunistControlled Korea and China | By Kent B Stiles | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/news-of-tv-and-radio-gunfire-on-television-other-studio-items.html | NEWS OF TV AND RADIO Gunfire on Television  Other Studio Items | By Sidney Lohman | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/nganstnalitz-irin-texasi-bride-in-southern-methodist-u-chapel-of.html | nGAnSTnALITZ IRIN TEXASI Bride in Southern Methodist U Chapel of Norman B Calder a Petroleum Engineer | Special to Nw Yom | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/notes-on-science-a-rapidly-changing-variable-star-bonuses-for.html | NOTES ON SCIENCE A Rapidly Changing Variable Star  Bonuses for Uranium | W K | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/of-love-and-a-veil-awakening-by-jeanbaptiste-rossi-translated-from.html | Of Love And a Veil AWAKENING By JeanBaptiste Rossi Translated from the French 244 pp New York Harper  Bros 3 | By Henri Peyre | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/old-episode-in-siam-retold-satisfied-visitor-to-new-york-other.html | Old Episode in Siam Retold  Satisfied Visitor to New York  Other Views | FREDERICK J WALSH | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/oldest-us-fire-insurance-concern-founded-by-franklin-is-now-200.html | Oldest US Fire Insurance Concern Founded by Franklin Is Now 200 Philadelphia Contribution Father of The Industry Will Mark Birthday Feb 18 Project to Peer Into Future | By Thomas P Swift | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/open-14point-margin.html | Open 14Point Margin | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/operetta-by-lehar-gypsy-love-performed-as-it-was-written.html | OPERETTA BY LEHAR Gypsy Love Performed As It Was Written | R P | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/opinion-on-hollywoods-productreview-hailed.html | Opinion on Hollywoods ProductReview Hailed | ALFRED F CORWIN | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/or-4r-orce-ofcerl.html | or 4R oRce OFCERl | Special to Yoz | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/otis-barton-invents-tree-climber-in-which-he-explores-world-of.html | Otis Barton Invents Tree Climber in Which He Explores World of African Tree Tops | By Waldemar Kaempffert | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/our-role-in-germany-dangers-of-apathy-promise-of-youngest.html | Our Role in Germany Dangers of Apathy Promise of Youngest Generation Evaluated | HANS W WEIGERT | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/pakistan-to-accept-point-4-10000000.html | PAKISTAN TO ACCEPT POINT 4 10000000 | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/paris-enlists-aid-of-eden-in-stand-on-german-issues-officials-say.html | PARIS ENLISTS AID OF EDEN IN STAND ON GERMAN ISSUES Officials Say British Secretary Opposes Discussion Now of a Nato Role for Bonn | By Harold Callender | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/patricia-hordi-wed-in-faiiieldi-has-3-attendants-at-marriage-to.html | PATRICIA HOrDI WED IN FAIIIELDI Has 3 Attendants at Marriage to Vincent Edward Soulin Aumnu of Georgetown | Special to Tal SW NoJ Tnam | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/patricia-l-mcarty-is-wed-in-lynbrook.html | PATRICIA L MCARTY IS WED IN LYNBROOK | SpecJal to N YoC TI | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/perus-bond-settlement-offers-involve-her-in-dilemma-over-best.html | Perus Bond Settlement Offers Involve Her In Dilemma Over Best Favored Treatment BOND SETTLEMENT PROBLEM FOR PERU | By Paul Heffernan | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/photo-cheers-g-is-kin-long-island-family-spots-soldier-in-korean.html | PHOTO CHEERS G IS KIN Long Island Family Spots Soldier in Korean Camp Picture | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/pollution-ending-0n-many-beaches-three-new-sewage-plants-will.html | POLLUTION ENDING 0N MANY BEACHES Three New Sewage Plants Will Complete Purifying of Coney and Other Waters by June 15 | By Charles G Bennett | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archiv es/pravda-plays-up-hoover-warning-sees-it-as-evidence-of-rising-public.html | PRAVDA PLAYS UP HOOVER WARNING Sees It as Evidence of Rising Public Dissatisfaction With U S Foreign Policy | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/president-advised-to-stay-in-primary-mckinney-urges-race-in-new.html | PRESIDENT ADVISED TO STAY IN PRIMARY McKinney Urges Race in New HampshireLeaders in California Back Truman | By Elie Abel | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/question-93345963.html | Question | BERNARD SOBEL | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/question.html | Question | MILDRED ROSEMAN | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rail-notes-merger-old-carrier-in-wyoming-is-absorbed-by-u-p.html | RAIL NOTES MERGER Old Carrier in Wyoming Is Absorbed by U P | By Ward Allan Howe | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/recall-of-czech-asked-belgium-says-military-attache-got-data.html | RECALL OF CZECH ASKED Belgium Says Military Attache Got Data Improperly | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/records-david-honegger-leads-his-work-with-french-group.html | RECORDS DAVID Honegger Leads His Work With French Group | By Howard Taubman | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Harvey Breit | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rev-edwin-p-bender.html | REV EDWIN P BENDER | Special to TI N YoIK Trs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rights-of-negroes-cited-tobias-answers-taunt-by-soviet-bloc.html | RIGHTS OF NEGROES CITED Tobias Answers Taunt by Soviet Bloc Delegate in U N | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rise-in-prices-seen-in-aluminum-steel-both-industries-plan-to-seek.html | RISE IN PRICES SEEN IN ALUMINUM STEEL Both Industries Plan to Seek Advances Once Higher Wage Question Is Settled | By Thomas E Mullaney | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/roberta-s-leonard-r-f-jones-married.html | ROBERTA S LEONARD R F JONES MARRIED | Special to THx NZW YOF K Pn | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rosamond-f-doane-married-in-jersey-chapel-of-plainfield-church-is-s.html | ROSAMOND F DOANE MARRIED IN JERSEY Chapel of Plainfield Church Is Setting for Wedding to Lieut W C McClure U S A F | Special to 2zw Yopsc ss | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/rothe-and-watson-win-take-2-races-each-to-tie-for-frostbite-sailing.html | ROTHE AND WATSON WIN Take 2 Races Each to Tie for Frostbite Sailing Honors | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/scholarship-offered-beverage-unit-grant-to-rutgers-is-worth-1200-a.html | SCHOLARSHIP OFFERED Beverage Unit Grant to Rutgers Is Worth 1200 a Year | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/scoffers-at-moby-dick-avast-whaler-reports-it-caught-albino-whale.html | Scoffers at Moby Dick Avast Whaler Reports It Caught Albino WHALE HAUL BACKS MOBY DICK LEGEND | By Joseph O Haff | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sea-raiders-attack-indochinese-village.html | SEA RAIDERS ATTACK INDOCHINESE VILLAGE | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/seaway-project-at-critical-stage-congress-must-decide-whether.html | SEAWAY PROJECT AT CRITICAL STAGE Congress Must Decide Whether Canada Is To Build It Alone | By Clayton Knowles | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/secret-talks-held.html | Secret Talks Held | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/seeing-the-sights-of-miami-by-boat.html | SEEING THE SIGHTS OF MIAMI BY BOAT | By Marjorie Dent Candee | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/selective-sprays-certain-new-insecticides-control-specific-pest.html | SELECTIVE SPRAYS Certain New Insecticides Control Specific Pest | By Louis Pyenson | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sex-education-in-home-and-school.html | Sex Education in Home and School | By Dorothy Barclay | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/shamiltondie-custois-aid-deputy-collector-of-port-of-new-york-spent.html | SHAMILTONDIE CUSTOIS  AID Deputy Collector of Port of New York Spent 51 Years in the Federal Service | 2pecll to ZwNoz Tnrs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/signal-corps-plans-research-center-22000000-hexagonal-plant-will.html | SIGNAL CORPS PLANS RESEARCH CENTER 22000000 Hexagonal Plant Will House Projects Carried On at 4 Scattered Places | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/signs-held-encouraging.html | Signs Held Encouraging | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/smith-offers-fellowships.html | Smith Offers Fellowships | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/some-made-it-pay-men-in-business-essays-in-the-history-of.html | Some Made It Pay MEN IN BUSINESS Essays in the History of Entrepreneurship Edited by William Miller 350 pp Cambridge Harvard University Press 5 | By Lester V Chandler | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/some-notes-in-minor-key-forgotten-musicians-by-paul-nettl-352-pp.html | Some Notes In Minor Key FORGOTTEN MUSICIANS By Paul Nettl 352 pp New York Philosophical Library 475 | By Harold C Schonberg | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/son-to-mrs-kingdon-gould-jr.html | Son to Mrs Kingdon Gould Jr | SpeciaI to TH Ngv YOKK | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/souvenir-of-cairo-symbol-of-the-exotic-middle-east-is-lost-with-the.html | SOUVENIR OF CAIRO Symbol of the Exotic Middle East Is Lost With the Burning of Shepheards Hotel | By Gene Currivan | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/soviet-increasing-diversion-to-arms-us-observers-see-indications-of.html | SOVIET INCREASING DIVERSION TO ARMS US Observers See Indications of Greater Shift to Military Production During 1951 | By Harry Schwartz | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sport-curbs-doom-yugoslav-loafers-drive-to-destalinize-athletics.html | SPORT CURBS DOOM YUGOSLAV LOAFERS Drive to DeStalinize Athletics Also Ends Football Bets Professionalism Barred | By M S Handler | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sports-of-the-times-everybodys-friend.html | Sports of The Times Everybodys Friend | By Arthur Daley | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/spring-flowers-indoors-buds-on-many-trees-and-shrubs-will-open-now.html | SPRING FLOWERS INDOORS Buds on Many Trees and Shrubs Will Open Now if Cut Branches Are Put in Water | By Frederic Morley | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/squares-circle-an-offbroadway-theatre-in-the-village-manages-to.html | SQUARES CIRCLE An OffBroadway Theatre in the Village Manages to Survive Its Trials | By Henry Hewes | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/st-francis-defeats-manhattan-in-fourth-overtime-period-8270.html | St Francis Defeats Manhattan In Fourth Overtime Period 8270 Terriers Tally 12 Points to Jaspers 0 in Deciding Session of Record ExtraTime Game Stokes Is Leading Scorer | By Roscoe McGowen | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/stalin-made-a-detour-soviet-legal-philosophy-by-v-i-lenin-p-i.html | Stalin Made A Detour SOVIET LEGAL PHILOSOPHY By V I Lenin P I Stuchka M A Reisner E B Pashukanis J V Stalin A Y Vishinsky P Yudin S A Golunskii M S Strogovich I P Trainin Translated from the Russian by Hugh W Babb With an introduction by John N Hazard The 20th Century Legal Philosophy Series Vol V 46S pp Cambridge Harvard University Press 750 | By N S Timasheff | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/state-is-opposed-to-dating-of-milk-health-chief-calls-ordinances-in.html | STATE IS OPPOSED TO DATING OF MILK Health Chief Calls Ordinances in Mt Vernon New Rochelle and Here Now Obsolete | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/steinberg-artist-and-humorist.html | STEINBERG ARTIST AND HUMORIST | By Aline B Louchheim | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/story-behind-a-safari-director-of-african-queen-finds-film-work-in.html | STORY BEHIND A SAFARI Director of African Queen Finds Film Work in Jungle Tough But Rewarding | By John Huston | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/susan-byer-fiaatceu-of-graeme-plant-jr.html | SUSAN BYER FIAAtCEu OF GRAEME PLANT JR | Special to Tal Nlw YO Ttgs | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/sympathy-letters-for-pilots-widow-mail-follows-radio-appeal-by-mrs.html | SYMPATHY LETTERS FOR PILOTS WIDOW Mail Follows Radio Appeal by Mrs Robert P Patterson in Behalf of Jersey Woman | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/ta0y-ha-to-8-boei-senior-nt-antioch-is-engaged.html | tA0Y HA To 8 BOEI Senior nt Antioch Is Engaged | teI | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/talk-with-mary-roberts-rinehart.html | Talk With Mary Roberts Rinehart | By Harvey Breit | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/taxes-halt-rows-at-bank-meetings-stockholders-stunned-and-subdued.html | TAXES HALT ROWS AT BANK MEETINGS Stockholders Stunned and Subdued Shun Badgering of Managements Here | By George A Mooney | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/textile-studies-pay-off-mills-helped-to-efficiency-by-technological.html | TEXTILE STUDIES PAY OFF Mills Helped to Efficiency by Technological Institute | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-aim-is-to-know-philosophies-of-india-by-heinrich-zimmer-edited.html | The Aim Is to Know PHILOSOPHIES OF INDIA By Heinrich Zimmer Edited by Joseph Campbell Illustrated 687 pp Bollingen Series XXVI New York Pantheon Books 6 | By Alan W Watts | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-atmosphere-seeped-in-the-years-that-were-fat-peking-19331940-by.html | The Atmosphere Seeped In THE YEARS THAT WERE FAT Peking 19331940 By George N Kates With photographs by Hedda Hammer Morrison 268 pp New York Harper Bros 375 | By John C H Wu | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-case-for-belief-that-jewish-music-exists.html | THE CASE FOR BELIEF THAT JEWISH MUSIC EXISTS | By Judith K Eisenstein | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-dance-new-works-five-world-premieres-listed-for-season-of-new.html | THE DANCE NEW WORKS Five World Premieres Listed for Season Of New York City Ballet Company | By John Martin | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-financial-week-heavy-expenditures-and-new-taxes-loom-in-year.html | THE FINANCIAL WEEK Heavy Expenditures and New Taxes Loom in Year Ahead  Stock Prices Irregular | By John G Forrest | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-goal-is-power-communism-in-western-europe-by-mario-einaudi.html | The Goal Is Power COMMUNISM IN WESTERN EUROPE By Mario Einaudi JeanMarie Domenach and Aldo Garosci 239 pp Ithaca Cornell University Press 3 | By C L Sulzberger | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-man-who-would-be-dickens-concerning-the-man-who-would-be.html | THE MAN WHO WOULD BE DICKENS CONCERNING THE MAN WHO WOULD BE DICKENS | By Stephen Watts | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-race-is-on-in-new-hampshire-interest-in-first-presidential.html | THE RACE IS ON IN NEW HAMPSHIRE Interest in First Presidential Primary Next Month Is at Peak Throughout State | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-real-cleopatra-caesar-and-antony-history-offers-corrections-in.html | The Real Cleopatra Caesar and Antony History offers corrections in the stories of the trio as now portrayed on Broadway | By Richard M Haywood | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-undercoat-was-red-i-led-3-lives-citizen-communist-counterspy-by.html | The Undercoat Was Red I LED 3 LIVES Citizen Communist Counterspy By Herbert A Philbrick 323 pp New York McGrawHill Book Company 350 | By Harold B Hinton | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-way-of-an-independent-victorian-the-portrait-of-a-searcher-for.html | THE WAY OF AN INDEPENDENT VICTORIAN The Portrait of a Searcher for Truth Who Was Enmeshed in the Moral Bias of His Day | By Peter Quennell | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/the-world-of-music-bernstein-in-boston-conductor-breaks-into.html | THE WORLD OF MUSIC BERNSTEIN IN BOSTON Conductor Breaks Into Sabbatical to Lead Three Weeks of Orchestras Season | BY Ross Parmenter | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/theodore-herlinger.html | THEODORE HERLINGER | pecll to TI NsW NoK Iss | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/they-gave-d-w-griffith-an-idea-the-italian-cinema-by-vernon-jarratt.html | They Gave D W Griffith an Idea THE ITALIAN CINEMA BY Vernon Jarratt National Cinema Series 115 pp Illustrated New York The Macmillan Company 3 | By Bosley Crowther | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/thomas-w-smart-sr.html | THOMAS W SMART SR | Special to N PE | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/threat-to-sailing-eased-messmen-sign-as-subpoenas-bar-voyage-by-5.html | THREAT TO SAILING EASED Messmen Sign as Subpoenas Bar Voyage by 5 Seamen | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/to-aid-southeast-asia-governor-deweys-proposal-for-a-pacific.html | To Aid Southeast Asia Governor Deweys Proposal for a Pacific Alliance Examined | JAMES P WARBURG | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/to-vote-on-plans-for-new-school.html | To Vote on Plans for New School | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/toast-for-treasurers.html | Toast for Treasurers | C E SAVEDGE | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/too-many-experts-a-director-warns-little-theatres-of-dangers.html | TOO MANY EXPERTS A Director Warns Little Theatres of Dangers | By M David Samples | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/trailer-wonders-radiant-heating-and-twolevel-layouts-to-be.html | TRAILER WONDERS Radiant Heating and TwoLevel Layouts To Be Exhibited at Cleveland Show | By Anthony J Despagni | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/transport-experiment-pennsylvania-tests-four-new-locomotives.html | TRANSPORT EXPERIMENT Pennsylvania Tests Four New Locomotives | By Charles Grutzner | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/troth-announced-of-iiiss-airotsolq-student-will-be-wed-to-dr.html | TROTH ANNOONCED OF IIISS AIROtSOlq Student Will Be Wed to Dr SeligMiller ExChaplan | Special to THZ NZW Yomo Tr | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/troth-of-mary-elaine-roselle.html | Troth of Mary Elaine Roselle | Speclato Ngw YORK TIMgS | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/truman-has-precedents-for-silence-on-plans-there-are-a-number-of.html | TRUMAN HAS PRECEDENTS FOR SILENCE ON PLANS There Are a Number of Reasons Why He May Refuse to Say Yes or No | By W H Lawrence | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/two-plants-joining-hands.html | Two Plants Joining Hands | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/typewriter-evidence-alger-hiss-appeal-in-court-may-depend-on-the.html | Typewriter Evidence Alger Hiss appeal in court may depend on the credibility of a mute witness | By Michael Squier | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/u-n-aide-to-go-to-bolivia-goodrich-to-plan-for-setting-up-technical.html | U N AIDE TO GO TO BOLIVIA Goodrich to Plan for Setting Up Technical Aid Program | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/u-n-checks-soviet-on-refugee-issue-assembly-rejects-bloc-plea-to.html | U N CHECKS SOVIET ON REFUGEE ISSUE Assembly Rejects Bloc Plea to Repatriate East Europeans Now Residing in West | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/u-s-atomic-program-in-vastly-expanded-phase-new-projects-will-alter.html | U S ATOMIC PROGRAM IN VASTLY EXPANDED PHASE New Projects Will Alter Techniques Of War and Worlds Arms Race | By Hanson W Baldwin | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/un-assembly-to-adjourn-tomorrow-or-tuesday.html | UN Assembly to Adjourn Tomorrow or Tuesday | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/unesco-meeting-emphasizes-role-of-schools-in-developing.html | Unesco Meeting Emphasizes Role of Schools In Developing International Understanding | By Benjamin Fine | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/unexpendables-of-video-the-camera-man-must-be-a-jackofalltrades.html | Unexpendables of Video The camera man must be a jackofalltrades with 2020 vision and a pair of rubbersoled shoes | By Barbara S Adler | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/unity-by-culture-east-german-tune-bach-beethoven-and-wagner.html | UNITY BY CULTURE EAST GERMAN TUNE Bach Beethoven and Wagner Glorified Anew in a Phase of the Propaganda War | By Martin S Ochs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/us-trade-reduced-by-gem-smuggling-import-circles-also-cite-loss-of.html | US TRADE REDUCED BY GEM SMUGGLING Import Circles Also Cite Loss of Dollar Exchange Suffered by Exporting Nations | By George Auerbach | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/useful-studies.html | USEFUL STUDIES | ROBERT E FULMER | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/utah-mine-strike-fights-physician-ousted-from-union-fund-panel-his.html | UTAH MINE STRIKE FIGHTS PHYSICIAN Ousted From Union Fund Panel His Hospital and His Other Practice Become Targets | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/vermont-ski-meet-to-kimball-union-carnival-victor-gains-honors-in.html | VERMONT SKI MEET TO KIMBALL UNION Carnival Victor Gains Honors in Slalom Jumping Event and CrossCountry | By Frank Elkins | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/vilma-m-denes-married-bcomcs-bride-in-nutley-churoh-of-alfred-john.html | VILMA M DENES MARRIED Bcomcs Bride in Nutley Churoh of Alfred John Corraz Special to Nsw YO | lnz | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/walter-c-sullivan.html | WALTER C SULLIVAN | Slal to TE NEW YOP Tac | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/war-of-the-gladiators-spartacus-by-howard-fast-363-pp-published-by.html | War of the Gladiators SPARTACUS By Howard Fast 363 pp Published by the author Distributed by The Citadel Press New York 250 | MELVILLE HEATH | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/warning-on-laxity-reported.html | Warning on Laxity Reported | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/weinstelnlitwin.html | WeinstelnLitwin | Special to T Nw NoRx Tmxz | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/west-faces-challenge-of-the-moslem-world-accord-between-them-will.html | WEST FACES CHALLENGE OF THE MOSLEM WORLD Accord Between Them Will Call for Wise Leadership on Both Sides and Also Some Mutual Concessions | By C L Sulzberger | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/whodunits-for-the-younger-readers.html | Whodunits for the Younger Readers | By Ellen Lewis Buell | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/william-henry-tams.html | WILLIAM HENRY TAMS | Special to Tmc NV Yo rizzs | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/williams-posts-70-for-203-at-tucson-and-2stroke-lead-blomquist-is.html | WILLIAMS POSTS 70 FOR 203 AT TUCSON AND 2STROKE LEAD Blomquist Is Next With Riegel at 206 on 4OverPar 74  Furgol 4th With 207 | By the United Press | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/winter-thus-far-unusualas-usual-but-the-longrange-forecast-for-the.html | WINTER THUS FAR UNUSUALAS USUAL But the LongRange Forecast for the Whole Country Has Turned Out Fairly Well | By Jay Walz | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/woman-killed-in-car-in-police-gun-mishap.html | WOMAN KILLED IN CAR IN POLICE GUN MISHAP | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/wood-field-and-stream-cook-forest-project-cited-in-debate-raging-on.html | Wood Field and Stream Cook Forest Project Cited in Debate Raging on New Yorks Managed Cutting | By Raymond R Camp | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/worker-killed-in-drying-machine.html | Worker Killed in Drying Machine | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/workstudy-plan-succeeds-at-keuka.html | WorkStudy Plan Succeeds at Keuka | B F | RE0000054412 | 1980-03-24 | B00000340880 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/world-labors-ties-of-afl-strained-federation-defers-100000-grant-to.html | WORLD LABORS TIES OF AFL STRAINED Federation Defers 100000 Grant to Group  Backs Meany Fight Abroad on Radicals | By Joseph A Loftus | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/yale-to-mark-alumni-day-awards-of-15-medals-included-in-ceremonies.html | YALE TO MARK ALUMNI DAY Awards of 15 Medals Included in Ceremonies on Feb 22 | Special to THE NEW YORK TIMES | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-03 | https://www.nytimes.com/1952/02/03/archives/young-american-conductors.html | Young American Conductors | HENRY AARON | RE0000054412 | 1980-03-24 | B00000340880 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/4-million-collected-by-state-in-51-cases.html | 4 MILLION COLLECTED BY STATE IN 51 CASES | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/7-doctors-ouster-splits-clergymen-catholic-pastor-cites-bible.html | 7 DOCTORS OUSTER SPLITS CLERGYMEN Catholic Pastor Cites Bible  Protestants Decry Hospitals Stand on Birth Control | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/a-s-soon-to-open-in-hempstead-northeasts-biggest-suburban-unit.html | A  S Soon to Open in Hempstead Northeasts Biggest Suburban Unit | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/abroad-a-reporters-first-impression-of-spain.html | Abroad A Reporters First Impression of Spain | By Anne OHare McCormick | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/andy-tommy-ski-winner-takes-slalom-and-downhill-in-armys-meet-at.html | ANDY TOMMY SKI WINNER Takes Slalom and Downhill in Armys Meet at Turin | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/armour-c-i-o-agree-on-6cent-wage-rise.html | ARMOUR C I O AGREE ON 6CENT WAGE RISE | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/arms-needs-boom-u-s-land-business-buying-agency-faces-inquiry-but.html | ARMS NEEDS BOOM U S LAND BUSINESS Buying Agency Faces Inquiry but Officials Are Sure No Scandal Will Be Found | By Luther A Hustonspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/assistant-at-st-marks-named-hills-headmaster.html | Assistant at St Marks Named Hills Headmaster | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bevanite-says-u-s-plans-china-war-ian-mikardo-also-asserts-that.html | BEVANITE SAYS U S PLANS CHINA WAR Ian Mikardo Also Asserts That Churchill Knows This and Is Not Resisting It | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |

| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/blikstad-is-victor-in-state-ski-jump-beats-sorensen-with-leaps-of.html | BLIKSTAD IS VICTOR IN STATE SKI JUMP Beats Sorensen With Leaps of 146 and 149 Feet for 233 Points Tyler Triumphs | By Frank Elkinsspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
|---|---|---|---|---|---|---|
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bonn-poses-the-issue-its-claim-of-role-in-nato-raises-question-of.html | Bonn Poses the Issue Its Claim of Role in Nato Raises Question of Form European Army Should Take | By Hanson W Baldwin | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bonn-socialists-view-saar-dispute-as-justifying-opposition-to-army.html | Bonn Socialists View Saar Dispute As Justifying Opposition to Army BONN SOCIALISTS OPPOSE REARMING | By Drew Middletonspecial to the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/book-on-peron-printed-volume-said-to-stress-ability-of-president-as.html | BOOK ON PERON PRINTED Volume Said to Stress Ability of President as Sportsman | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/brana-fredricks-bows-soprano-makes-debut-here-in-carnegie-recital.html | BRANA FREDRICKS BOWS Soprano Makes Debut Here in Carnegie Recital Hall | C H | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/brinton-topples-ufford-takes-squash-racquets-final-for-fourth.html | BRINTON TOPPLES UFFORD Takes Squash Racquets Final for Fourth Straight Time | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/britains-position-in-e-p-u-weakens-deficit-for-january-reported.html | BRITAINS POSITION IN E P U WEAKENS Deficit for January Reported 150000000 With Total Now Put at 862000000 | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/british-auto-toll-up-in-safety-test-deaths-rise-38-in-the-first.html | BRITISH AUTO TOLL UP IN SAFETY TEST Deaths Rise 38 in the First Month of Zebra Striped Pedestrian Crossings | By Tania Longspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/british-to-protest-ouster-in-antarctic-by-argentines.html | British to Protest Ouster In Antarctic by Argentines | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/briton-says-space-is-full-of-ether-prof-a-m-dirac-challenges.html | BRITON SAYS SPACE IS FULL OF ETHER Prof A M Dirac Challenges Einstein With New Theory of Electrodynamics ENTITY IS POSTULATED Mathematician Uses Equations to Hold Invisible Must Exist and Pervade All Matter | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/builders-advised-to-blueprint-now-planning-for-a-quick-start-when.html | BUILDERS ADVISED TO BLUEPRINT NOW Planning for a Quick Start When Materials Are Ready Urged by Head of NPA | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/bus-union-opposes-making-7th-and-8th-aves-one-way-green-lines-also.html | Bus Union Opposes Making 7th and 8th Aves One Way Green Lines Also Against Project Fearing Loss 90Day Trial Offered BUS UNION FIGHTING ONEWAY PROPOSAL | By Joseph C Ingraham | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/cadets-said-to-bar-return-of-cribbers.html | CADETS SAID TO BAR RETURN OF CRIBBERS | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/cairo-held-ready-to-listen-to-bid-on-mideast-pact-british-hear.html | CAIRO HELD READY TO LISTEN TO BID ON MIDEAST PACT British Hear Acceptance Rests on Troop Exit at Suez and Concession on Farouk Title PLAN FOR TALKS REPORTED But Foes of Proposal Put Hope in Hesitation by London No New Disturbances CAIRO HELD READY TO SCAN PACT BID | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/can-beat-truman-kefauver-asserts-cites-support-among-plain-people.html | CAN BEAT TRUMAN KEFAUVER ASSERTS Cites Support Among Plain People  Would Back Plank for Compulsory F E P C | By Clayton Knowlesspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/charlotte-mills-dead-daughter-of-one-of-figures-in-jersey-murder.html | CHARLOTTE MILLS DEAD Daughter of One of Figures in Jersey Murder Case | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/civic-activity-urged-on-presbyterian-men.html | CIVIC ACTIVITY URGED ON PRESBYTERIAN MEN | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/clocking-of-3176-in-victory-over-seton-hall-was-best-ever-made-on.html | Clocking of 3176 in Victory Over Seton Hall Was Best Ever Made on an 11Lap Indoor Course  Richards Top Star | By Joseph M Sheehan | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/cohnhirsh.html | CohnHirsh | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/confusing-street-numbers.html | Confusing Street Numbers | CLAYTON HOAGLAND | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dalton-b-faloon.html | DALTON B FALOON | Spedtat to Tlt Naw YO TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dellevie-owner-of-resort-hotels.html | DELLEVIE OWNER OF RESORT HOTELS | Special to TH NLW YORK TM | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/deluge-of-loans-on-dutch-housing-cities-circumventing-cheap-money.html | DELUGE OF LOANS ON DUTCH HOUSING Cities Circumventing Cheap Money Policy in Many Ways to Get Needed Financing | By Paul Catzspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/deputy-in-malaya-named-macgillivray-aide-in-jamaica-will-assist.html | DEPUTY IN MALAYA NAMED MacGillivray Aide in Jamaica Will Assist Commissioner | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/disturbances-affect-panama-ship-traffic.html | DISTURBANCES AFFECT PANAMA SHIP TRAFFIC | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dr-george-chase-of-harvard-dies-universitys-first-dean-acting.html | DR GEORGE CHASE OF HARVARD DIES Universitys First Dean Acting President in World War II Retired From Staff in 45 | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/dr-george-d-herring.html | DR GEORGE D HERRING | Special to THr Nw oRc Tlrr | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/economics-and-finance-the-white-house-unmakes-a-law-with-apologies.html | ECONOMICS AND FINANCE The White House Unmakes a Law With Apologies to Stephen Kemp Bailey author of Congress Makes a Law | By Edward H Collins | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/f-h-a-is-questioned-on-delaware-housing.html | F H A IS QUESTIONED ON DELAWARE HOUSING | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/fath-skirt-lower-has-less-fullness-daytime-hemline-dropped-to-14-12.html | FATH SKIRT LOWER HAS LESS FULLNESS Daytime Hemline Dropped to 14 12 Inches  Rounded Look Is Stressed | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/fight-on-air-base-pushed.html | Fight on Air Base Pushed | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/foe-softens-stand-on-several-points-of-truce-in-korea-enemy-agrees.html | FOE SOFTENS STAND ON SEVERAL POINTS OF TRUCE IN KOREA Enemy Agrees to Start Talks This Week on Suggestions to Governments Concerned PLENARY SESSION CALLED Reds Would Bar All Captives From Future Wars  Claim to 5 Islands Dropped FOE SOFTENS STAND ON TRUCE IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/french-aide-sees-bao-dai-on-troops-vietnams-chief-and-minister.html | FRENCH AIDE SEES BAO DAI ON TROOPS Vietnams Chief and Minister Confer on Plans to Build Up Army in IndoChina War | By Tillman Durdinspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/gilbert-gets-49-points.html | Gilbert Gets 49 Points | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/girl-goes-on-thin-ice-to-save-dog-shes-lucky-to-be-rescued-herself.html | Girl Goes on Thin Ice to Save Dog Shes Lucky to Be Rescued Herself Child 8 Forbidden to Venture on Frozen Pond Disobeys When She Sees Romping Animal Thinks It Is in Danger | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/grain-prices-show-substantial-drop-traced-to-long-liquidation-and.html | GRAIN PRICES SHOW SUBSTANTIAL DROP Traced to Long Liquidation and Tradition for Selling at This Time of Year GRAIN PRICES SHOW SUBSTANTIAL DROP | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/group-medical-care-defended-opposition-attributed-to-competition.html | Group Medical Care Defended Opposition Attributed to Competition Created by Health Plan | GEORGE BAEHR M D | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/harold-l-ickes-dead-at-77-colorful-figure-in-new-deal-selfstyled.html | Harold L Ickes Dead at 77 Colorful Figure in New Deal SelfStyled Curmudgeon Was Secretary of Interior in Long Stormy Career HAROLD ICKES DIES IN HOSPITAL AT 77 AT A SENATORIAL HEARING | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/holmes-forsyth.html | HOLMES FORSYTH | Special to THS NSW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/homeless-dogs-to-be-shot.html | Homeless Dogs to Be Shot | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/hungarian-quartet-offers-piston-opus.html | HUNGARIAN QUARTET OFFERS PISTON OPUS | C H | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/i-t-burr-graduat-of-harvard-in-1879.html | I T BURR GRADUAT OF HARVARD IN 1879 | Special to THE Ngw York TIMIS | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/investment-fund-report-stein-roe-farnham-net-asset-value-of-stock.html | INVESTMENT FUND REPORT Stein Roe Farnham Net Asset Value of Stock Up to 6873 | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/iona-turned-back-6961-sharicks-26-points-decide-for-st-francis-of.html | IONA TURNED BACK 6961 Sharicks 26 Points Decide for St Francis of Loretto | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/israel-aid-urged-by-2-u-s-leaders-barkley-and-chapman-support-loan.html | ISRAEL AID URGED BY 2 U S LEADERS Barkley and Chapman Support Loan as Florida Conference Charts Bond Campaign | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/israeli-sought-in-prague.html | Israeli Sought in Prague | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/james-l-mu-overh-bridgeport-editor-associate-on-post-telegram.html | JAMES L MU OVERH BRIDGEPORT EDITOR Associate on Post Telegram CivioLeader Is Dead at 83 Noted Catholic Layman I | Special to Tz NSW Yor 2tMUl | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/jamfs-m-moore.html | JAMFS M MOORE | Special to Tm Nw YOK TLrs | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/john-n-kirby.html | JOHN N KIRBY | Special to THE NEW YORK TImSs | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/keplingerwellersdieck.html | KeplingerWellersdieck | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/kirschfeaster.html | KirschFeaster | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/lily-dumont-makes-local-piano-debut.html | LILY DUMONT MAKES LOCAL PIANO DEBUT | R P | RE0000054413 | 1980-03-24 | B00000340881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/lisbon-preening-for-nato-guests-meanwhile-premier-and-aides-prepare.html | LISBON PREENING FOR NATO GUESTS Meanwhile Premier and Aides Prepare Policy on Questions That Will Be Discussed | By Camille M Cianfarraspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/london-times-price-up-paper-will-cost-almost-5-cents-rise-first-in.html | LONDON TIMES PRICE UP Paper Will Cost Almost 5 Cents Rise First in 11 Years | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/lynn-lichtenstein-wed-in-andover-mass-to-charles-h-weiner-amherst.html | Lynn Lichtenstein Wed in Andover Mass To Charles H Weiner Amherst Alumnus | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mall-miss-snively-win-in-gibson-races.html | MALL MISS SNIVELY WIN IN GIBSON RACES | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/manhasset-series-to-hinman.html | Manhasset Series to Hinman | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/marine-study-gain-laid-to-incentive-educators-say-realism-found-in.html | MARINE STUDY GAIN LAID TO INCENTIVE Educators Say Realism Found in Roughing It Spurred Men in Quantico Experiment | By Benjamin Fine | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mary-foleys-nuptials-she-is-married-in-garden-city-to-lieut-murray.html | MARY FOLEYS NUPTIALS She Is Married in Garden City to Lieut Murray M Bolton | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mayor-to-confer-with-dewey-today-on-city-finances-courtesy-call.html | MAYOR TO CONFER WITH DEWEY TODAY ON CITY FINANCES Courtesy Call Will Be Part of His Trip to Enlist Support of Legislative Leaders LITTLE SUCCESS FORECAST Talks Viewed as PreliminaryRepublicans Find Most Pleas for Funds Unrealistic MAYOR TO CONFER WITH DEWEY TODAY | By Leo Eganspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mexico-talks-set-on-u-s-arms-help-agreement-on-modernizing-ground.html | MEXICO TALKS SET ON U S ARMS HELP Agreement on Modernizing Ground Forces Hoped For in Parley With Aid Mission | By Sydney Grusonspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/miss-sheila-scott-becomes-fiancee-granddaughter-of-late-james-cox.html | MISS SHEILA SCOTT BECOMES FIANCEE Granddaughter of Late James Cox Brady to Be Married to Philip Smith Jr of Harvard | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/morris-asks-aid-of-louis-yavner-invites-him-to-direct-the-staff-of.html | MORRIS ASKS AID OF LOUIS YAVNER Invites Him to Direct the Staff of Investigators  Counters Republican Criticism | By Peter Kihss | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/mrs-lucius-h-beers.html | MRS LUCIUS H BEERS | Special to THig NEW YORK TIIF | RE0000054413 | 1980-03-24 | B00000340881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/nationalisms-ghost-stalks-spanish-moroccan-streets-but-the-riff-is.html | Nationalisms Ghost Stalks Spanish Moroccan Streets But the Riff Is Quiet for the Independence Movement Prefers Nonviolence | By C L Sulzbergerspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/new-british-curbs-taken-in-stride-relief-is-felt-in-london-over-end.html | NEW BRITISH CURBS TAKEN IN STRIDE Relief Is Felt in London Over End of Suspense Already Discounted by Market BUDGET NOW IS AWAITED To Be Offered Early in March Five Weeks Ahead of Time Due to Grave Situation NEW BRITISH CURBS TAKEN IN STRIDE | By Lewis L Nettletonspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/news-of-food-new-restaurant-favors-men-at-lunch-time-french-cooking.html | News of Food New Restaurant Favors Men at Lunch Time  French Cooking Served in a Homey Setting | By June Owen | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/no-u-n-admissions-seen-in-this-session.html | NO U N ADMISSIONS SEEN IN THIS SESSION | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/pact-bars-strikes-at-air-test-plant.html | PACT BARS STRIKES AT AIR TEST PLANT | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/paris-decrees-import-slash-as-trade-deficit-increases-slash-in.html | Paris Decrees Import Slash As Trade Deficit Increases SLASH IN IMPORTS DECREED BY PARIS | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/patricia-callan-a-bride-married-in-rockville-centre-to-lieut-jack-l.html | PATRICIA CALLAN A BRIDE Married in Rockville Centre to Lieut Jack L U S A F | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/patterns-of-the-times-american-designer-series-sydney-wragge-styles.html | Patterns of The Times American Designer Series Sydney Wragge Styles Link EasytoWear With Sophisticated | By Virginia Pope | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/paul-c-feldkamp.html | PAUL C FELDKAMP | Special to Tile Nw YoRK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/peron-foes-mark-defeat-of-tyrant-1852-victory-is-celebrated-by.html | PERON FOES MARK DEFEAT OF TYRANT 1852 Victory Is Celebrated by Argentine Opposition but Government Is Silent | By Edward A Morrowspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/pravdas-emphasis-on-hoover-sifted-diplomats-view-publication-of.html | PRAVDAS EMPHASIS ON HOOVER SIFTED Diplomats View Publication of Speech Sign Moscow Looks to Shift in U S Policy | By Harrison E Salisburyspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/prison-study-unit-for-state-asked-correction-group-rues-stress-on.html | PRISON STUDY UNIT FOR STATE ASKED Correction Group Rues Stress on Custody  Urges Research to Rehabilitate Inmates | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/radio-and-television-a-b-c-presents-vernes-20000-leagues-under-the.html | RADIO AND TELEVISION A B C Presents Vernes 20000 Leagues Under the Sea on TV as BoyMeetsGirl Story | By Jack Gould | RE0000054413 | 1980-03-24 | B00000340881 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/representing-communists-experience-in-conducting-case-for-indicted.html | Representing Communists Experience in Conducting Case for Indicted Party Members Cited | THOMAS I EMERSON | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/republican-calls-morris-reds-dupe-hits-appointment-representative.html | REPUBLICAN CALLS MORRIS REDS DUPE HITS APPOINTMENT Representative Potter Urges That He Disqualify Himself as Scandals Investigator CHARGE TERMED ASININE Former Council Head Denies Link to any Front Asks Yavner to Aid Inquiry REPUBLICAN CALLS MORRIS REDS DUPE | By Jay Walzspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/retirement-age-rises-to-65-in-british-civil-service.html | Retirement Age Rises to 65 In British Civil Service | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/rusinschnugg.html | RusinSchnugg | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/savannah-expands-port-facilities-in-major-bid-for-world-commerce.html | Savannah Expands Port Facilities In Major Bid for World Commerce Completion of 20000000 Warehouse and Dock System Is Scheduled in November Four Major Ship Berths Planned | By John N Pophamspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/senate-chief-bars-alaska-bill-delay-mcfarland-says-measure-set-for.html | SENATE CHIEF BARS ALASKA BILL DELAY McFarland Says Measure Set for Debate Today Can Reach Vote as Soon as Hawaiis | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/shipment-of-beef-from-canada-ends-cattle-exports-to-u-s-are-cut-as.html | SHIPMENT OF BEEF FROM CANADA ENDS Cattle Exports to U S Are Cut as Dominion Dollar Rises and Prices Top Ours | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/sieder-captures-title-takes-open-laurels-in-eastern-ice-yachting.html | SIEDER CAPTURES TITLE Takes Open Laurels in Eastern Ice Yachting Regatta | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/silveri-sings-amonasro-baritone-assumes-new-role-in-eleventh-aida.html | SILVERI SINGS AMONASRO Baritone Assumes New Role in Eleventh Aida of Season | R P | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/spiritual-rebirth-is-urged-by-legion-commander-opens-campaign-at.html | SPIRITUAL REBIRTH IS URGED BY LEGION Commander Opens Campaign at Ceremony in Philadelphia Citing 4 Chaplain Heroes | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/sports-of-the-times-at-the-baseball-writers-show.html | Sports of The Times At the Baseball Writers Show | By Arthur Daley | RE0000054413 | 1980-03-24 | B00000340881 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/state-democrats-set-to-snub-ewing-he-is-omitted-from-delegates-at.html | STATE DEMOCRATS SET TO SNUB EWING He Is Omitted From Delegates at Large to Convention Mayor Farley on List STATE DEMOCRATS SET TO SNUB EWING | By Warren Moscow | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/steel-pace-holds-to-record-levels-possibility-seen-march-may-again.html | STEEL PACE HOLDS TO RECORD LEVELS Possibility Seen March May Again Be Peak Month Unless Strike Ties Up Industry RATE AT 100 LAST WEEK Gain of 12 Point Noted in Period Better Prospect for Supply Easing Linked to Scrap | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/stronger-middle-east-policy-urged.html | Stronger Middle East Policy Urged | ALFRED M LILIENTHAL | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/sutphens-dinghy-larchmont-victor-rum-dum-nips-knapps-agony-by-a.html | SUTPHENS DINGHY LARCHMONT VICTOR Rum Dum Nips Knapps Agony by a Point as 20 Craft Sail in 16Knot Breeze | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/swiss-hail-britain-for-retrenching-convinced-stability-of-sterling.html | SWISS HAIL BRITAIN FOR RETRENCHING Convinced Stability of Sterling Convertibility Preservation of E P U Are AllImportant TOURIST TRADE FACES RUIN But Nation Feels Reconciled Recognizing Sound British Economy is Vital to Europe | By George H Morisonspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/temple-stone-is-laid-more-active-part-in-religious-affairs-urged-at.html | TEMPLE STONE IS LAID More Active Part in Religious Affairs Urged at Long Beach | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/textile-union-rejects-bid-local-bars-plan-to-alter-pact-at-american.html | TEXTILE UNION REJECTS BID Local Bars Plan to Alter Pact at American Woolen Co | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thistle-riverside-victor.html | Thistle Riverside Victor | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thomas-and-jessel-near-picture-deal-comedian-seeking-the-rights-to.html | THOMAS AND JESSEL NEAR PICTURE DEAL Comedian Seeking the Rights to Producers Autobiography Plans to Portray Him | By Thomas M Pryorspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thomas-boland.html | THOMAS BOLAND | Special to TE NEW YOIK TI | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/thomas-grace.html | THOMAS GRACE | pectal to NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/tunisia-selfrule-is-urged-by-a-f-l-statement-denounces-colonial.html | TUNISIA SELFRULE IS URGED BY A F L Statement Denounces Colonial Dominance of Britain and France Cites Red Threat | By Joseph A Loftusspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-n-study-in-europe-cites-inflation-gain.html | U N STUDY IN EUROPE CITES INFLATION GAIN | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-n-survey-shows-soviet-arming-rise-analysis-of-moscow-statistics.html | U N SURVEY SHOWS SOVIET ARMING RISE Analysis of Moscow Statistics Finds Military Takes More of Resources Than in 40 U N SURVEY SHOWS SOVIET ARMING RISE | By Michael L Hoffmanspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/u-s-cargo-eases-israeli-food-need-first-shipload-of-grantinaid.html | U S CARGO EASES ISRAELI FOOD NEED First Shipload of GrantinAid Supply Reaches Tel Aviv  Officials Welcome It | By Dana Adams Schmidtspecial To the New York Times | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/upstate-students-give-concert-here-crane-chorus-and-orchestra-from.html | UPSTATE STUDENTS GIVE CONCERT HERE Crane Chorus and Orchestra From Potsdam 250 Strong Offer Dello Joio Work | H C S | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/us-plans-to-recoup-millions-lost-in-grain-storage-fraud-u-s-set-to.html | US Plans to Recoup Millions Lost in Grain Storage Fraud U S SET TO RECOUP GRAIN FRAUD LOSS | Special to THE NEW YORK TIMES | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/walter-p-berg.html | WALTER P BERG | Special to Nrv YORK Tlrz | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-04 | https://www.nytimes.com/1952/02/04/archives/williams-to-open-solo-bill-tonight-will-portray-42-characters-from.html | WILLIAMS TO OPEN SOLO BILL TONIGHT Will Portray 42 Characters From Five Dickens Novels in Program at the Golden | By Sam Zolotow | RE0000054413 | 1980-03-24 | B00000340881 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/edward-j-beecroft.html | EDWARD J BEECROFT | Special to Nzw Yom | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/evansgreenlund.html | EvansGreenlund | specila to the new yor times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/young-scotch-banned-for-export-so-young-british-distillers-protest.html | Young Scotch Banned for Export So Young British Distillers Protest | By Farnsworth Fowlespecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/15-nations-plan-protest-asianafrican-bloc-to-act-in-behalf-of.html | 15 NATIONS PLAN PROTEST AsianAfrican Bloc to Act in Behalf of Tunisia | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/5-seamen-accused-in-shipboard-row-sailors-union-men-charger-with.html | 5 SEAMEN ACCUSED IN SHIPBOARD ROW Sailors Union Men Charger With Conspiring Against Stewards of Alaska Bear | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/996-for-91day-bills-average-price-equals-discount-rate-of-184.html | 996 FOR 91DAY BILLS Average Price Equals Discount Rate of 184 Treasury Says | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/a-f-l-stand-on-p-p-r.html | A F L Stand on P P R | JOSEPH TANENHAUS | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/abraham-klein.html | ABRAHAM KLEIN | Special to NEw YOIE TIFS | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/action-on-billboards-asked-measures-to-preserve-appearance-of.html | Action on Billboards Asked Measures to Preserve Appearance of Public Highways Criticized | ALBERT S BARD | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/agriculture-aide-suspended-by-u-s-he-faces-inquiry-on-payment-of.html | AGRICULTURE AIDE SUSPENDED BY U S He Faces Inquiry on Payment of Storage Fees to Concern After Order for Their Halt | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/aid-to-india-queried-basic-causes-of-trouble-are-seen-in-unchanging.html | Aid to India Queried Basic Causes of Trouble Are Seen in Unchanging Ways of Country | C H BARTHOLOMAE | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/aidarms-tie-puts-issue-to-neutrals-us-hopes-their-stand-wont-hinder.html | AIDARMS TIE PUTS ISSUE TO NEUTRALS US Hopes Their Stand Wont Hinder European Council of Marshall Plan | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/alumni-give-williams-115277.html | Alumni Give Williams 115277 | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/argentine-acted-in-error.html | Argentine Acted in Error | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/argentines-smash-plot-30-to-50-persons-are-arrested-for-planning-to.html | ARGENTINES SMASH PLOT 30 to 50 Persons Are Arrested for Planning to Oust Peron | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/assembly-passes-court-picket-ban-vote-is-134-to-12-on-revised-bill.html | ASSEMBLY PASSES COURT PICKET BAN Vote Is 134 to 12 on Revised Bill Prompted by Displays During Red Trial Here | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/assembly-proposes-womens-rights-talk.html | ASSEMBLY PROPOSES WOMENS RIGHTS TALK | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/atom-curtain-bogs-army-secrecy-spurs-fear-or-scorn-of-weapon-wide.html | Atom Curtain Bogs Army Secrecy Spurs Fear or Scorn of Weapon Wide Military Education Program Needed | By Hanson W Baldwin | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bloodmobiles-detour-red-cross-battlefield.html | Bloodmobiles Detour Red Cross Battlefield | By the United Press | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bnai-brith-role-noted-israel-head-says-it-supplies-only-forum-of.html | BNAI BRITH ROLE NOTED Israel Head Says It Supplies Only Forum of Unity There | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bonds-and-shares-on-london-market-nonreich-german-bonds-lead.html | BONDS AND SHARES ON LONDON MARKET NonReich German Bonds Lead Interest Close With Gains British Funds Down | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bonn-sets-rights-in-saar-and-nato-as-price-of-arming-adenauer.html | BONN SETS RIGHTS IN SAAR AND NATO AS PRICE OF ARMING Adenauer Asserts His Regime Will Not Sign Defense Pact Until His Terms Are Met WANTS MORE SOVEREIGNTY Assails Allied Proposals for Ending Occupation Paris Sees Peril to Program BONN SETS PRICE OF DEFENSE ROLE | By Drew Middletonspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/boston-bay-state-act-on-fund-charge.html | BOSTON BAY STATE ACT ON FUND CHARGE | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/brazil-honors-u-s-professor.html | Brazil Honors U S Professor | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/brennerdemby.html | BrennerDemby | Soeclal to NEW YozE rf | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/british-bid-to-quit-suez-is-reported-london-offers-concession-in.html | BRITISH BID TO QUIT SUEZ IS REPORTED London Offers Concession in Reply to Iraqi Mediation Move Cairo Hears BRITISH BID TO QUIT SUEZ IS REPORTED | By A C Sedgwickspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/british-warship-sent-to-hope-bay-to-join-antarctic-survey-ship.html | BRITISH WARSHIP SENT TO HOPE BAY To Join Antarctic Survey Ship Argentina Says Trouble There Was an Error | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/bus-men-in-jersey-win-rise-in-wages-award-cuts-work-week-to-40.html | BUS MEN IN JERSEY WIN RISE IN WAGES Award Cuts Work Week to 40 Hours With Pay Same as for Present 44 Hours | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/cadets-to-hear-hershey.html | Cadets to Hear Hershey | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/canadian-crafts-being-shown-here-wide-variety-of-items-to-be-on.html | CANADIAN CRAFTS BEING SHOWN HERE Wide Variety of Items to Be on View Through March Government Is Sponsor | By Betty Pepis | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/charlotte-amieson-alumna-of-centenary-betrothed-to-sgt-perry-l.html | Charlotte amieson Alumna of Centenary Betrothed to Sgt Perry L Edgar US A | Special to Tm Nw Yog Tnr | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/chicago-official-out-in-horse-meat-case.html | CHICAGO OFFICIAL OUT IN HORSE MEAT CASE | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/chin-kung-fong.html | CHIN KUNG FONG | Special to Nv Yo riMrs | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/coast-tax-study-to-open-hearings-by-house-unit-start-in-san.html | COAST TAX STUDY TO OPEN Hearings by House Unit Start in San Francisco Today | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/compensation-saving-by-c-i-o-plan-denied.html | COMPENSATION SAVING BY C I O PLAN DENIED | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/dewey-set-to-head-96-g-o-p-delegates-tentatively-named-by-state.html | DEWEY SET TO HEAD 96 G O P DELEGATES Tentatively Named by State Leaders  Sprague and Pfeiffer Also Chosen | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/dr-garbett-stresses-malaya.html | Dr Garbett Stresses Malaya | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/eastland-would-restrict-commodity-export-curbs.html | Eastland Would Restrict Commodity Export Curbs | By the United Press | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/edward-j-kiefer.html | EDWARD J KIEFER | Special to TEE NEW YOPJ Tnzs | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/edward-martin-jr.html | EDWARD MARTIN JR | Specl to TEE NEW YOLK TlxS | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/edwin-mk-brown.html | EDWIN MK BROWN | Special to THX Nrw YORK TIiVIES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/eisenhower-rally-held-55-connecticut-clubs-set-up-greenwich-meeting.html | EISENHOWER RALLY HELD 55 Connecticut Clubs Set Up Greenwich Meeting Is Told | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/eva-peron-at-parley-makes-first-public-appearance-in-argentina.html | EVA PERON AT PARLEY Makes First Public Appearance in Argentina Since Operation | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/f-irwin-herren.html | F IRWIN HERREN | Special to m Yo rs | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fashionatprice-featured-in-shop-yearold-salonette-expanded-by.html | FASHIONATPRICE FEATURED IN SHOP YearOld Salonette Expanded by Gunther Jaeckel  Clothes for Both Town and Travel | By Virginia Pope | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/first-night-at-the-theatre-emlyn-williams-is-acting-six-scenes-from.html | FIRST NIGHT AT THE THEATRE Emlyn Williams Is Acting Six Scenes From the Works of Charles Dickens | By Brooks Atkinson | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fitzpatrick-backing-is-denied-by-ewing.html | FITZPATRICK BACKING IS DENIED BY EWING | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/flight-to-west-speeded-refugee-airlift-to-carry-2400-monthly-from.html | FLIGHT TO WEST SPEEDED Refugee Airlift to Carry 2400 Monthly From Berlin | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fllliam-h-kenter-sr.html | fILLIAM H KENTER SR | Special to TH NW YO TrxES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/foe-hedges-on-definite-time-for-freeing-korea-captives-but-reds.html | Foe Hedges on Definite Time For Freeing Korea Captives But Reds Agree to Exchange of Prisoners as Soon as Possible  UN Optimistic on Truce With Disputes Narrowed Enemy Hedges on a Definite Time For Exchange of Korea Captives | By Lindesay Parrottspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/frangis-pennell-i-noted-botanist-65-specialist-on-snapdragon-and.html | FRANGIS PENNELL I NOTED BOTANIST 65 Specialist on Snapdragon and Foxglove DiesCurator of Academy in Philadelphia | Speal toTJaz NEw Yocx IE | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/french-voice-concern.html | French Voice Concern | By Harold Callenderspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/fund-to-aid-medical-students.html | Fund to Aid Medical Students | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/g-o-p-bars-shift-in-voter-registry-state-senate-leader-puts-cost-to.html | G O P BARS SHIFT IN VOTER REGISTRY State Senate Leader Puts Cost to the City at Ten Million as Dewey Reports on Plan | By Warren Weaver Jrspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/gavilan-defeats-dykes-on-points-in-thrilling-15round-title-bout-at.html | Gavilan Defeats Dykes on Points in Thrilling 15Round Title Bout at Miami 17000 SEE CUBAN GET SPLIT DECISION Two Judges Vote for Gavilan Referee Favors Dykes in Welterweight Contest LOSER FLOORED IN SECOND But Rallies and Scores With His Left in Floridas First NegroWhite Boxing Bout | By James Roachspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/georgia-ballot-bill-signed-by-talmadge.html | GEORGIA BALLOT BILL SIGNED BY TALMADGE | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/graciela-rivera-scores-in-lucia-puerto-rican-soprano-first-to-join.html | GRACIELA RIVERA SCORES IN LUCIA Puerto Rican Soprano First to Join Metropolitan Wins 7 Curtain Calls in Debut | R P | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/green-resignation-is-denied-by-a-f-l-tobin-says-he-will-be-picked-a.html | GREEN RESIGNATION IS DENIED BY A F L Tobin Says He Will Be Picked Again Meany and Others Discussed as Successor | By Joseph A Loftusspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/guatemalans-fight-aid-newspaper-calls-point-4-plan-dangerous-latin.html | GUATEMALANS FIGHT AID Newspaper Calls Point 4 Plan Dangerous Latin America | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/herman-meyer.html | HERMAN MEYER | Spclal to T YORK TiZS | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/high-court-review-on-miracle-is-set-ruling-is-due-on-whether-this.html | HIGH COURT REVIEW ON MIRACLE IS SET Ruling Is Due on Whether This State Can Ban Controversial Film as Sacrilegious INTEREST IS WIDESPREAD Lawyers Hope Tribunal Will Decide if Censorship Laws Violate the Constitution | By Lewis Woodspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/high-court-will-review-death-sentence-of-nisei.html | High Court Will Review Death Sentence of Nisei | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/hilliard-defends-city-relief-work-former-welfare-head-calls-state.html | HILLIARD DEFENDS CITY RELIEF WORK Former Welfare Head Calls State Charges Unbelievably Phony and Misleading | By Lucy Freeman | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/hospital-ships-to-get-flight-decks-korea-helicopter-ferry-a-success.html | Hospital Ships to Get Flight Decks Korea Helicopter Ferry a Success JOINT EVACUATION MISSION A SUCCESS IN KOREAN WATERS FLIGHT DECKS DUE ON HOSPITAL SHIPS | By Murray Schumachspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/house-members-call-u-s-strategy-parley.html | HOUSE MEMBERS CALL U S STRATEGY PARLEY | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/hughes-not-required-to-sell-theatre-stock-court-rules-justice-black.html | Hughes Not Required to Sell Theatre Stock Court Rules Justice Black Writes Unanimous Opinion Reversing Order by Lower Tribunal on Shares After R K O Split | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/in-the-nation-an-unusual-way-to-treat-a-new-broom.html | In The Nation An Unusual Way to Treat a New Broom | By Arthur Krock | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/india-aides-to-quit-nepal-advisers-to-cabinet-and-finance-minister.html | INDIA AIDES TO QUIT NEPAL Advisers to Cabinet and Finance Minister Reported Returning | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/indias-reds-plan-no-violence-now-communist-leader-says-they-will.html | INDIAS REDS PLAN NO VIOLENCE NOW Communist Leader Says They Will Seek Power by Peaceful Means | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/insurance-strikers-held-six-are-accused-of-threatening-chicago.html | INSURANCE STRIKERS HELD Six Are Accused of Threatening Chicago Nonstriker | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/iran-files-oil-protest-challenges-world-courts-competence-in.html | IRAN FILES OIL PROTEST Challenges World Courts Competence in Dispute | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/israeli-parliament-backs-u-n-policy.html | ISRAELI PARLIAMENT BACKS U N POLICY | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/israelis-are-assured-on-food-this-month.html | ISRAELIS ARE ASSURED ON FOOD THIS MONTH | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/jacquelyn-white-becomes-engaged-skidmore-graduate-to-be-bride-of.html | JACQUELYN WHITE BECOMES ENGAGED Skidmore Graduate to Be Bride of Charles R Parmele 3d 49 Princeton Alumnus | Special to T NEW Yogx TIMgJ | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/james-j-higgins.html | JAMES J HIGGINS | Special to Tm Nw YOR llMrs | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/joan-huth-to-be-bride-chicago-girl-alumna-of-vassar-engaged-to.html | JOAN HUTH TO BE BRIDE Chicago Girl Alumna of Vassar Engaged to Robert Collier | SpeCJ to Tm Nv yOLC | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/joseph-doshna.html | JOSEPH DOSHNA | Special to Tins Nsw Yo TLES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/joseph-wojtech.html | JOSEPH WOJTECH | Special to NEW YORK TXMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/judge-pattersons-public-service.html | Judge Pattersons Public Service | SAMUEL McCREA CAVERT | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/lazarus-rejects-post.html | Lazarus Rejects Post | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/like-all-else-in-morocco-u-s-policy-is-paradoxical-sultan-nods.html | Like All Else in Morocco U S Policy Is Paradoxical Sultan Nods While European Powers Run Things  Not Informed of Air Bases | By C L Sulzbergerspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/liquidation-hits-all-grain-prices-chicago-wheat-closes-1-12-to-1-78.html | LIQUIDATION HITS ALL GRAIN PRICES Chicago Wheat Closes 1 12 to 1 78 Cents Lower Corn Is 2 14 to 3 12 Cents Down | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/lovett-warns-arms-fund-cut-would-imperil-safety-of-us-lovett-warns.html | Lovett Warns Arms Fund Cut Would Imperil Safety of US Lovett Warns Cut in Arms Budget Would Be Perilous to the Nation | By Harold B Hintonspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/maedonaldfreeman.html | MaeDonaldFreeman | Special to ls N YoIc rM | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/margaret-m-roll-is-betrothed.html | Margaret M Roll Is Betrothed | 8tcial to lm NLV Yo E Trine | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/marmnna-h-collins-to-be-bride-in-june.html | MARMNNA H COLLINS TO BE BRIDE IN JUNE | Specta to N N0u TIMzS | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mary-k-heyl-affianced-to-be-bride-of-capt-robert-e-walton-of-the.html | MARY K HEYL AFFIANCED To Be Bride of Capt Robert E Walton of the Air Force | Special to Nw YOEK TIBS | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/menuhin-performs-mendelssohn-opus-new-violin-concerto-written-when.html | MENUHIN PERFORMS MENDELSSOHN OPUS  New Violin Concerto Written When Composer Was 12 in Premiere at Carnegie Hall | By Olin Downes | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mexico-city-dark-in-power-walkout-homes-travel-and-industry-are.html | MEXICO CITY DARK IN POWER WALKOUT Homes Travel and Industry Are Disrupted in Dispute Over Unusual Contract | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/moran-rests-case-does-not-testify-brother-was-only-witness-for.html | MORAN RESTS CASE DOES NOT TESTIFY Brother Was Only Witness for Defense on Graft Charges Which Go to Jury Today | By Charles Grutzner | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/morris-takes-oath-he-hopes-to-start-an-era-of-decency-scandal.html | MORRIS TAKES OATH HE HOPES TO START AN ERA OF DECENCY Scandal Hunter Would Match Americanism With That of Potter House G O P Critic DATA DEMANDED BY MUNDT New Official Asked if He Was Member of Four Groups Listed as Communist MORRIS TAKES OATH IN SCANDAL INQUIRY NEWBOLD MORRIS ON THE JOB | By Luther A Hustonspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mrs-anthony-mealfu.html | MRS ANTHONY MEALFu | Special to Ta NEW ZO TtMr | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mrs-donald-c-brown.html | MRS DONALD C BROWN | Special to THZ NZW YOi Tlrrs | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/mrs-william-schmalz.html | MRS WILLIAM SCHMALZ | Special to NLw No TlrEs | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/n-p-a-cuts-copper-for-light-fixtures-order-is-intended-to-conserve.html | N P A CUTS COPPER FOR LIGHT FIXTURES Order Is Intended to Conserve Critically Scarce Metal Hide Allocations Set N P A CUTS COPPER FOR LIGHT FIXTURES | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/navy-will-reclaim-old-cramp-lease-plans-to-take-over-philadelphia.html | NAVY WILL RECLAIM OLD CRAMP LEASE Plans to Take Over Philadelphia Yard as Warehouse Firm Fails to Meet Maintenance Terms | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-connecting-highway-open.html | New Connecting Highway Open | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-paris-libel-suit-against-reds-begins.html | NEW PARIS LIBEL SUIT AGAINST REDS BEGINS | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/new-york-builders-get-cold-comfort-npa-head-promises-to-relax-curb.html | NEW YORK BUILDERS GET COLD COMFORT NPA Head Promises to Relax Curb in Construction Items When Supply Loosens | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/news-of-food-puerto-rican-rums-exempt-from-tax-lead-in-imports-from.html | News of Food Puerto Rican Rums Exempt From Tax Lead in Imports From Caribbean Area | By June Owen | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/oboler-schedules-3dimension-movie-featurelength-film-in-color-will.html | OBOLER SCHEDULES 3DIMENSION MOVIE FeatureLength Film in Color Will Mark First Practical Test of New Method | By Thomas M Pryorspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/oregon-fibre-files-products-concern-asks-s-e-c-approval-of-2500000.html | OREGON FIBRE FILES Products Concern Asks S E C Approval of 2500000 Issue | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/paris-airfields-top-port-orly-and-le-bourget-outstrip-marseille-in.html | PARIS AIRFIELDS TOP PORT Orly and Le Bourget Outstrip Marseille in Passengers | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/peiping-assails-u-n-vote-paper-calls-finding-on-soviet-treaty.html | PEIPING ASSAILS U N VOTE Paper Calls Finding on Soviet Treaty Defection a Libel | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/phyllis-conner-engaged-grove-city-alumna-to-be-bride-of-charles-e.html | PHYLLIS CONNER ENGAGED Grove City Alumna to Be Bride of Charles E McKnight | Spectat to 33 Nw Nox Tmzs | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/presidential-poll-push-in-jersey-senate-approves-bill-to-let-voters.html | PRESIDENTIAL POLL PUSH IN JERSEY Senate Approves Bill to Let Voters Express Preference at April Primaries | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/quick-state-action-promised-to-mayor-on-city-fiscal-plea.html | QUICK STATE ACTION PROMISED TO MAYOR ON CITY FISCAL PLEA Sympathetic Consideration to Be Given to All Items Dewey and Legislators Tell Him COUNTY TAX COMES FIRST Decision May Be Reached on It This Week  Requested Rise in Grants Is Frowned On QUICK STATE ACTION PROMISED TO MAYOR | By Leo Eganspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/quill-and-3d-ave-unyielding-he-sees-lines-liquidation-quill-and-3d.html | Quill and 3d Ave Unyielding He Sees Lines Liquidation QUILL AND 3D AVE REFUSE TO BUDGE | By Alexander Feinberg | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/reds-trial-to-resume-smith-act-violation-charged-to-fifteen-on-west.html | REDS TRIAL TO RESUME Smith Act Violation Charged to Fifteen on West Coast | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/reoux-dropped-as-state-committee-counsel-split-with-chairman-on.html | Reoux Dropped as State Committee Counsel Split With Chairman on Redistricting Bill | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/republican-rally-predicts-a-sweep-party-holds-traditional-supper-in.html | REPUBLICAN RALLY PREDICTS A SWEEP Party Holds Traditional Supper in Washington  3 Issues Listed for Campaign | By W H Lawrencespecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/rev-william-j-lucey.html | REV WILLIAM J LUCEY | Special to TB NV YOP K TS | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/reynolds-of-yankees-and-thomson-of-giants-receive-10000-pay.html | Reynolds of Yankees and Thomson of Giants Receive 10000 Pay Increases BOMBERS PITCHER SIGNS FOR 35000 Reynolds Yanks Double NoHit Star Accepts Contract With a Big Pay Rise THOMSON IS REWARDED Giants Third Baseman Whose PlayOff Homer Won Flag Also in 35000 Bracket | By William J Briordy | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/saks-5th-ave-unit-opens-san-francisco-gets-branch-of-specialty.html | SAKS 5TH AVE UNIT OPENS San Francisco Gets Branch of Specialty Store for Women | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/samuel-abrash.html | SAMUEL ABRASH | pecial to Ttu NuW YO TMrS | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/segregation-ends-at-fords-theatre-only-baltimore-house-booking.html | SEGREGATION ENDS AT FORDS THEATRE Only Baltimore House Booking Stage Attractions Abandons Policy in Effect Since 1871 | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/senate-unit-likely-to-back-mdonald-banking-committee-will-act-today.html | SENATE UNIT LIKELY TO BACK MDONALD Banking Committee Will Act Today on RFC Nominee  Douglas Cites Record | By Clayton Knowlesspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/soft-fabrics-featured-lanvincastillo-recalls-the-styles-of-the.html | SOFT FABRICS FEATURED LanvinCastillo Recalls the Styles of the Early Thirties | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/son-born-to-p-a-litehfields.html | Son Born to P A Litehfields | Special to Tm NLW Yo | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/sports-of-the-times-as-the-flash-waited-vainly.html | Sports of The Times As the Flash Waited Vainly | By Arthur Daley | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/stassen-to-enter-full-slate-in-ohio-will-compete-with-taft-for-all.html | STASSEN TO ENTER FULL SLATE IN OHIO Will Compete With Taft for All 56 Delegates With Foreign Policy the Chief Issue | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/store-sales-rise-9.html | Store Sales Rise 9 | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/strategy-menaces-2-statehood-bills-priority-for-alaska-or-hawaii.html | STRATEGY MENACES 2 STATEHOOD BILLS Priority for Alaska or Hawaii Variously Sought as Debate Opens in the Senate STRATEGY MENACES 2 STATEHOOD BILLS | By C P Trussellspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/styles-by-desses-have-a-v-motif-emblem-appears-on-bodice-or-skirt.html | STYLES BY DESSES HAVE A V MOTIF Emblem Appears on Bodice or Skirt in New Paris Line  No Navy Shown | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/taft-plans-illinois-drive.html | Taft Plans Illinois Drive | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/tax-loss-foreseen-in-steel-formula-fairless-says-a-pay-increase.html | TAX LOSS FORESEEN IN STEEL FORMULA Fairless Says a Pay Increase Without Price Rise Would Cut Industries Levy 11 Billion TAX LOSS FORESEEN IN STEEL FORMULA | By Stanley Levey | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/thorez-in-soviet-rules-french-reds-aides-see-him-regularly-as-he.html | THOREZ IN SOVIET RULES FRENCH REDS Aides See Him Regularly as He Continues Being Treated for Partial Paralysis | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/thruway-opening-set-back-to-1954-board-links-world-situation-to.html | THRUWAY OPENING SET BACK TO 1954 Board Links World Situation to Delay 41 Miles Built in 1951 Despite Steel Lag | By Douglas Dalesspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/tokyo-acts-at-u-n-here-signing-is-japans-first-official-step-at.html | TOKYO ACTS AT U N HERE Signing Is Japans First Official Step at World Headquarters | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/truck-tax-stay-to-be-argued.html | Truck Tax Stay to Be Argued | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/truman-attends-luncheon.html | Truman Attends Luncheon | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/truman-thanks-disalle-accepts-resignation-wishes-him-well-in-senate.html | TRUMAN THANKS DISALLE Accepts Resignation Wishes Him Well in Senate Race | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/tunisia-to-demand-captives-release-also-will-insist-french-ease.html | TUNISIA TO DEMAND CAPTIVES RELEASE Also Will Insist French Ease Police Curbs Before Talks on Amity Are Resumed | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-m-t-drafters-decide-is-a-strictly-stag-party.html | U M T Drafters Decide Is a Strictly Stag Party | By the United Press | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-n-approves-rise-in-building-costs-3000000-more-for-site-here-and.html | U N APPROVES RISE IN BUILDING COSTS 3000000 More for Site Here and 1330000 Living Rise for Staff Are Voted | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-n-arms-mission-has-first-session-names-muniz-of-brazil-head-and.html | U N ARMS MISSION HAS FIRST SESSION Names Muniz of Brazil Head and Debates Open Meetings  US Has Specific Plans | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/u-s-delays-choice-of-migrant-chief-delegate-leaves-for-geneva-talks.html | U S DELAYS CHOICE OF MIGRANT CHIEF Delegate Leaves for Geneva Talks Without Final Word on Naming of Kingsley | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/un-session-hailed-for-vote-on-korea-gross-calls-decision-to-delay.html | UN SESSION HAILED FOR VOTE ON KOREA Gross Calls Decision to Delay Debate Act of Confidence in Conduct of Truce Talks | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/uninsky-pianist-heard-in-recital-russianborn-artist-impresses-with.html | UNINSKY PIANIST HEARD IN RECITAL RussianBorn Artist Impresses With Playing of Chopin Works and Two Scarlatti Sonatas | C H | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/vast-land-reform-planned-in-egypt-new-committee-seeks-to-turn.html | VAST LAND REFORM PLANNED IN EGYPT New Committee Seeks to Turn Country Into One Consisting of 5Acre Holdings | By Albion Rossspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/vatican-surveys-red-persecution-reports-53-prelates-in-jail.html | VATICAN SURVEYS RED PERSECUTION Reports 53 Prelates in Jail Deported or Impeded by Soviet Bloc in Europe | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/victor-moore-set-for-of-thee-i-sing-will-repeat-his-original-role.html | VICTOR MOORE SET FOR OF THEE I SING Will Repeat His Original Role of Throttlebottom in Revival Listed for April 20 Week | By Louis Calta | RE0000054414 | 1980-03-24 | B00000340882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/vietnams-forces-need-top-officers-move-to-provide-high-echelon.html | VIETNAMS FORCES NEED TOP OFFICERS Move to Provide High Echelon Leadership Is Set in Talks of Bao Dai With French | By Tillman Durdinspecial To the New York Times | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/westchester-bars-merger-of-2-units-supervisors-reject-plan-to-unite.html | WESTCHESTER BARS MERGER OF 2 UNITS Supervisors Reject Plan to Unite County Recreation and Park Commissions | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/white-pupil-joins-school-he-is-first-from-alabama-at-college.html | WHITE PUPIL JOINS SCHOOL He Is First From Alabama at College Chiefly for Negroes | Special to THE NEW YORK TIMES | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/william-m-sperry-2d.html | WILLIAM M SPERRY 2D | Spectal to T Nv YOR TIMr S | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-05 | https://www.nytimes.com/1952/02/05/archives/wood-field-and-stream-sale-of-hunting-licenses-during-the-year.html | Wood Field and Stream Sale of Hunting Licenses During the Year Ending June 30 1951 Set Record | By Raymond R Camp | RE0000054414 | 1980-03-24 | B00000340882 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/-pressure-on-board-is-charged-by-a-f-l.html | PRESSURE ON BOARD IS CHARGED BY A F L | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/16-housing-bodies-place-new-notes-24027000-of-shortterms-marketed.html | 16 HOUSING BODIES PLACE NEW NOTES 24027000 of ShortTerms Marketed in Day to Banks and Banking Concerns | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/2-rifle-tavern-of-1313.html | 2 Rifle Tavern of 1313 | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/2700000-school-opens-in-westfield.html | 2700000 SCHOOL OPENS IN WESTFIELD | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/3-city-sales-tax-gaining-in-albany-some-legislators-now-shying-away.html | 3 CITY SALES TAX GAINING IN ALBANY Some Legislators Now Shying Away From County Levy Fearing Effect on Rents Albany Views Shift on City Taxes 3 on Sales Gains on County Levy | By Leo Eganspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/3-u-s-radar-experts-replace-16000000.html | 3 U S Radar Experts Replace 16000000 | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/3d-coplon-trial-in-capital-planned-wiretap-evidence-to-be-excluded.html | 3d Coplon Trial in Capital Planned Wiretap Evidence to Be Excluded U S PLANS 3D TRIAL FOR JUDITH COPLON | By the United Press | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/4-kenny-men-get-jersey-city-jobs-police-inspector-who-failed-civil.html | 4 KENNY MEN GET JERSEY CITY JOBS Police Inspector Who Failed Civil Service Test Named to Head Department | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/50000000-navy-plant-for-jet-engines-planned.html | 50000000 Navy Plant For Jet Engines Planned | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/81-lands-to-convene-on-u-n-technical-aid.html | 81 LANDS TO CONVENE ON U N TECHNICAL AID | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/91-film-theatres-close-in-chicago-1951-toll-attributed-mainly-to.html | 91 FILM THEATRES CLOSE IN CHICAGO 1951 Toll Attributed Mainly to Television  Figure is 25  of Citys Total | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/a-cancer-treatment-is-pushed-by-tobey.html | A CANCER TREATMENT IS PUSHED BY TOBEY | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/abroad-negotiating-with-a-proud-and-isolated-people.html | Abroad Negotiating With a Proud and Isolated People | By Anne OHare McCormick | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/aid-to-india-and-pakistan-ford-fund-grants-6550000-for-rural-and.html | AID TO INDIA AND PAKISTAN Ford Fund Grants 6550000 for Rural and Industrial Projects | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/air-readiness-day-put-back-full-year-goal-set-by-truman-message-is.html | AIR READINESS DAY PUT BACK FULL YEAR Goal Set by Truman Message Is Output of 1250 Planes in September of 1953 Air Forces Readiness Date Set Back Full Year | By A H Raskin | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/albany-bill-seeks-cleanup-in-racing-assembly-approves-measure-to.html | ALBANY BILL SEEKS CLEANUP IN RACING Assembly Approves Measure to Bar Persons Who Had Criminal Associates | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/albert-f-ratz.html | ALBERT F RATZ | Special to NEW YoP TrMgS | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/andrew-larsen.html | ANDREW LARSEN | Special to THE NEW Noag TIAiS | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/argentine-officer-seized-as-plotter-suarez-exchief-of-staff-among.html | ARGENTINE OFFICER SEIZED AS PLOTTER Suarez ExChief of Staff Among 100 Held in Perons Assassination Move ARGENTINE OFFICER SEIZED AS PLOTTER | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/assembly-votes-autonomy-rights-demands-self-determination-clause-in.html | ASSEMBLY VOTES AUTONOMY RIGHTS Demands Self  Determination Clause in U N Covenant Over Wests Opposition | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/august-eberhardt.html | AUGUST EBERHARDT | Special to TZ N | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/beecham-at-best-in-concert-here-leads-philadelphia-orchestra-in.html | BEECHAM AT BEST IN CONCERT HERE Leads Philadelphia Orchestra in Works by Mozart Lord Berners Sibelius Rossini | By Olin Downes | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bonds-and-shares-on-london-market-sharp-moves-in-german-issues-on.html | BONDS AND SHARES ON LONDON MARKET Sharp Moves in German Issues on Chancellors Saar Talk Feature Days Trading | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bosch-firm-agrees-to-dissolve-combine.html | BOSCH FIRM AGREES TO DISSOLVE COMBINE | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/both-sides-claim-victory.html | Both Sides Claim Victory | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/boy-4-dies-of-nephrosis-tuckahoe-childs-mother-is-a-founder-of.html | BOY 4 DIES OF NEPHROSIS Tuckahoe Childs Mother Is a Founder of National Foundation | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/british-arms-cost-is-up-500000000-churchill-again-acknowledges.html | BRITISH ARMS COST IS UP 500000000 Churchill Again Acknowledges Program Cant Be Carried Out in Scheduled 3 Years | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/bucknell-upsets-rutgers.html | Bucknell Upsets Rutgers | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/cairo-undertakes-riot-investigation-interior-minister-promises.html | CAIRO UNDERTAKES RIOT INVESTIGATION Interior Minister Promises Stiff Punishment for Guilty Police Chief Dismissed | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/campaign-on-mink-shooting-barred-then-albanys-gop-throws-all-lawyer.html | Campaign On Mink Shooting Barred Then Albanys GOP Throws All Lawyer Fish to Anglers | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/catholic-is-opposed-as-bonn-papal-envoy.html | CATHOLIC IS OPPOSED AS BONN PAPAL ENVOY | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/central-warned-on-rail-fare-cuts-psc-member-says-it-should-expect.html | CENTRAL WARNED ON RAIL FARE CUTS PSC Member Says It Should Expect SecondClass Rates for SecondClass Service 50 OF TRAINS HELD LATE Carrier Is Ordered to Study Ways to End Tardiness Including New Schedule | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/charles-d-wilson.html | CHARLES D WILSON | Special to Ts NEW YOF K TZMSs | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/chicago-grains-hit-by-selling-wave-sharp-drops-follow-but-prices.html | CHICAGO GRAINS HIT BY SELLING WAVE Sharp Drops Follow but Prices Move Up Sharply on New Demand and End Mixed | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/child-care-by-city-called-damaging-report-on-2year-survey-holds.html | CHILD CARE BY CITY CALLED DAMAGING Report on 2Year Survey Holds Municipal Program Makes Problems for Agencies MCARTHY GETS REPORT Committee Named to Study 3 Proposals and Report to Foster Care Commission | By Lucy Freeman | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/child-tb-the-c-m-b-gilmans-jr.html | Child tb the C M B Gilmans Jr | Special to NI OVK rljM | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/clifford-a-wolf.html | CLIFFORD A WOLF | Special to Tnz NEW Nox | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/clifford-svan-winkle.html | CLIFFORD SVAN WINKLE | Special to Nsw o | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/commodity-index-drops-b-l-s-reports-decrease-from-3227-jan-25-to.html | COMMODITY INDEX DROPS B L S Reports Decrease From 3227 Jan 25 to 3197 Feb 1 | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/confidence-vote-sought-by-faure-french-premier-desires-test-in.html | CONFIDENCE VOTE SOUGHT BY FAURE French Premier Desires Test in Assembly on Procedural Issue in Wage Debate | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/cooper-sisler-excel.html | Cooper Sisler Excel | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/costa-rica-has-budget-surplus.html | Costa Rica Has Budget Surplus | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/costofliving-rise-for-pickets.html | CostofLiving Rise for Pickets | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/court-strike-ban-asked-labor-board-aide-seeks-action-in-puerto-rico.html | COURT STRIKE BAN ASKED Labor Board Aide Seeks Action in Puerto Rico Walkout | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/crime-wave-hits-stalins-old-home-communist-leaders-purged-in-south.html | CRIME WAVE HITS STALINS OLD HOME Communist Leaders Purged in South Georgia Following Discovery of Embezzlement | By Harry Schwartz | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/crossing-crossup-eased-british-to-alter-rules-on-zebra-street.html | CROSSING CROSSUP EASED British to Alter Rules on Zebra Street Marking System | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/curb-on-wetbacks-passed-by-senate-measure-sets-penalty-up-to-5.html | CURB ON WETBACKS PASSED BY SENATE Measure Sets Penalty Up to 5 Years in Prison for Aiding Illegal Entry of Aliens | By C P Trussellspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/cynthif-riggs-engaged-to-wedi.html | Cynthif Riggs Engaged to WedI | Sectal to Ta gw YoYmu | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/czech-consul-bars-return-home.html | Czech Consul Bars Return Home | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/daniel-j-brown.html | DANIEL J BROWN | special to Tu Nv No riMs | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/david-w-brown.html | DAVID W BROWN | glalal to Tm Nuw YOPK TL | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/deeper-canal-link-to-canada-sought-state-help-asked-at-albany-for.html | DEEPER CANAL LINK TO CANADA SOUGHT State Help Asked at Albany for Stretch to St Ours Que From Rouses Point N Y | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/dr-john-a-mlennan.html | DR JOHN A MLENNAN | Special to The Nw Youc Tnrg | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/eden-implies-talk-with-egypt-is-due-tells-commons-britain-prefers.html | EDEN IMPLIES TALK WITH EGYPT IS DUE Tells Commons Britain Prefers 2Power Parley at First on Dispute Over Suez | By Clifton Danielspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/eisenhower-backed-by-governor-lodge.html | EISENHOWER BACKED BY GOVERNOR LODGE | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/eisenhower-spikes-report.html | Eisenhower Spikes Report | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/election-unit-skips-registration-issue.html | ELECTION UNIT SKIPS REGISTRATION ISSUE | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/elizabeth-climbs-a-tree-to-see-big-game-parade.html | Elizabeth Climbs a Tree To See Big Game Parade | By the United Press | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/enrolling-for-civil-defense.html | Enrolling for Civil Defense | MABEL F MORRIS | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/ergman-brando-may-play-in-film-consider-costarring-roles-in-the.html | ERGMAN BRANDO MAY PLAY IN FILM Consider Costarring Roles in The Witness Which Spiegel Plans to Make in Italy | By Thomas M Pryorspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/error-in-story-on-cadets-detailed-quotation-from-the-alumni.html | ERROR IN STORY ON CADETS Detailed Quotation From the Alumni Magazine Is Given | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/ferguson-charges-denied-state-department-says-i-m-c-has-only.html | FERGUSON CHARGES DENIED State Department Says I M C Has Only Advisory Power | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/ferrihfrost.html | FerriHFrost | SleeItl to NLW YoK r | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/financial-data-released.html | Financial Data Released | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/for-public-school-prayer-nonsectarian-character-of-service-is.html | For Public School Prayer NonSectarian Character of Service Is Stressed in Upholding Tradition | MATTHEW J SHEVLIN | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gabrielson-kept-on-national-body-jersey-g-o-p-assures-his-presence.html | GABRIELSON KEPT ON NATIONAL BODY Jersey G O P Assures His Presence Driscoll to Head Delegates to Convention | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/general-aniline-gives-pay-rise.html | General Aniline Gives Pay Rise | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/german-insistence-on-equality-grows-free-democrats-back-demand-for.html | GERMAN INSISTENCE ON EQUALITY GROWS Free Democrats Back Demand for Full European Rights as Price of Arming | By Drew Middletonspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gloucester-to-join-tribute.html | Gloucester to Join Tribute | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/gov-driscoll-names-omara-to-court-post.html | GOV DRISCOLL NAMES OMARA TO COURT POST | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/harry-o-hicks.html | HARRY O HICKS | Special to Tu NEW YORe lh4rs | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/ho-chi-minh-cites-vietminh-advance-but-he-calls-for-more-gains.html | HO CHI MINH CITES VIETMINH ADVANCE But He Calls for More Gains Before General Offensive Is Begun in IndoChina | By Henry B Liebermanspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/hong-kong-governor-to-stay.html | Hong Kong Governor to Stay | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/influencing-japans-foreign-policy.html | Influencing Japans Foreign Policy | WERNER LEVI | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/inquiry-on-courts-to-end-jam-asked-republicans-move-at-albany-for.html | INQUIRY ON COURTS TO END JAM ASKED Republicans Move at Albany for Legislative Action  Say Delays Defeat Justice | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/israelis-rename-acting-head.html | Israelis Rename Acting Head | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/jamie-expected-to-open-march-5-musical-reported-going-into-the.html | JAMIE EXPECTED TO OPEN MARCH 5 Musical Reported Going Into the Hellinger After Two on the Aisle Moves | By Sam Zolotow | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/jewish-claims-cited-bnai-brith-committee-sees-germany-morally.html | JEWISH CLAIMS CITED Bnai Brith Committee Sees Germany Morally Obligated | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/jumper-arete-is-dead-mexican-horse-is-buried-with-full-military.html | JUMPER ARETE IS DEAD Mexican Horse Is Buried With Full Military Honors | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/kerr-to-compete-in-nebraska-test-oklahoman-opposes-kefauver-g-o-p.html | KERR TO COMPETE IN NEBRASKA TEST Oklahoman Opposes Kefauver  G O P Endorses Butler and Peterson for Senate | By William M Blairspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/laborites-attack-churchill-on-u-s-set-commons-vote-for-today-on.html | LABORITES ATTACK CHURCHILL ON U S Set Commons Vote for Today on Expression of Regret for His Washington Failure EDEN DENIES POLICY SHIFT Insists Bipartisan Aims Stand but Critics Press View That Far East Tie Is Vague | By Raymond Daniellspecial to the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/lardner-jr-scott-sue-fox-and-r-k-o-litigation-against-film-firms.html | LARDNER JR SCOTT SUE FOX AND R K O Litigation Against Film Firms Aftermath of Congressional Inquiry on UnAmericanism | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/legislature-votes-addicts-detention-it-empowers-courts-to-order.html | LEGISLATURE VOTES ADDICTS DETENTION It Empowers Courts to Order Treatment of Adolescent Users of Narcotics | By Douglas Dalessspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/lehman-town-dedicated-french-village-to-train-israeli-youth-named.html | LEHMAN TOWN DEDICATED French Village to Train Israeli Youth Named for Senator | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/lizabeth-l-barnes-to-be-bride.html | LIZABETH L BARNES TO BE BRIDE | MARCH | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/louis-hamberg.html | LOUIS HAMBERG | Special to Tl NEW YOlkS TMzS | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mcfarland-asks-senate-to-give-morris-a-chance.html | McFarland Asks Senate To Give Morris a Chance | By the United Press | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/michigan-agency-set-up-governor-acts-to-bring-defense-work-to-areas.html | MICHIGAN AGENCY SET UP Governor Acts to Bring Defense Work to Areas of Jobless | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/miss-ellal-martini.html | MISS ELLAL MARTINI | SpJal to Tm Nv Yo TrM | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-george-m-gleason.html | MRS GEORGE M GLEASON | Special to THS Nsw Yom Tsfzs | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-robert-hfll.html | MRS ROBERT HfLL | Special to THE NEW YOHK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-truman-lists-busy-2week-schedule-omits-plans-for-2-birthdays-in.html | Mrs Truman Lists Busy 2Week Schedule Omits Plans for 2 Birthdays in Family | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/mrs-william-pfeil-sr.html | MRS WILLIAM PFEIL SR | Special to TH Nsw N0 TaFS | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-city-set-in-jersey-2-communities-vote-to-merge-as-vineland-on.html | NEW CITY SET IN JERSEY 2 Communities Vote to Merge as Vineland on July 1 | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-foreign-secretary-sworn.html | New Foreign Secretary Sworn | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-low-in-jersey-gas-war.html | New Low in Jersey Gas War | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/new-u-s-fee-plan-to-save-48-million-special-services-put-on-basis.html | NEW U S FEE PLAN TO SAVE 48 MILLION Special Services Put on Basis of PayforWhatYouGet to Ease Taxpayer Burden | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/news-of-food-new-department-opened-at-macys-offers-a-variety-of.html | News of Food New Department Opened at Macys Offers a Variety of Meal Items to Take Home | By June Owen | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/nizam-of-hyderabad-living-in-obscurity-india-now-controls.html | Nizam of Hyderabad Living in Obscurity India Now Controls Stateand His Funds | By Robert Trumbullspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/nurses-in-city-institutions.html | Nurses in City Institutions | MARGARET ANN POOLE | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/nylon-export-quota-set-o-i-t-raise-quarter-shipments-of-yarn-to.html | NYLON EXPORT QUOTA SET O I T Raise Quarter Shipments of Yarn to 2000000 Pounds | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/olympic-committee-expects-russia-to-end-cash-awards-to-athletes.html | Olympic Committee Expects Russia to End Cash Awards to Athletes PROMISE OF SOVIET CITED BY BRUNDAGE U S Olympic Chief Says No Exceptions Were Asked in Bid to Enter Games TRAINING CAMPS ARE OUT Committee Head Repeats His Arguments Against Broken Time Leaves for Oslo | By John Rendel | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/pafko-newcombe-walker-and-russell-accept-dodger-terms-for-1952.html | Pafko Newcombe Walker and Russell Accept Dodger Terms for 1952 Season OUTFIELDERS PAY PLACED AT 25000 Pafko Accepts Dodger Terms  Newcombe Is Slated for 17000 if Not Drafted BUSINESS AIDES SHIFTED Parrott Promoted to Collins Job  Kennedy Joins Koslo in Signing for Giants | By Roscoe McGowen | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/paris-offers-plan-for-bonn-army-tie-elaborate-guarantees-among.html | PARIS OFFERS PLAN FOR BONN ARMY TIE Elaborate Guarantees Among Atlantic Pact Members to Be Proposed by Schuman | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/pentagon-assaults-capitol-in-operation-52100000000-counterattacks.html | Pentagon Assaults Capitol In Operation 52100000000 CounterAttacks Repulsed After Skirmish Over Appropriation Ridge | By James Restonspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/president-helps-to-honor-carlsen-participates-in-presentation-of-v.html | PRESIDENT HELPS TO HONOR CARLSEN Participates in Presentation of V F W Medal at Dinner  Award for Gen Dean | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/price-gallop-seen-if-steel-pay-rises-industry-declares-increase-is.html | PRICE GALLOP SEEN IF STEEL PAY RISES Industry Declares Increase Is Unjustified  Murray Replies Wage Envelopes Deny This | By Stanley Levey | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/propaganda-flood-from-russia-cited-senate-report-demands-curbs-on.html | PROPAGANDA FLOOD FROM RUSSIA CITED Senate Report Demands Curbs on Flow Through Embassy Mails and Express | By Anthony Levierospecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/r-elmer-marriott.html | R ELMER MARRIOTT | SPecial to Tm Nw Yoa Trzs | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/radio-and-television-montgomery-presentation-of-rise-up-and-walk.html | RADIO AND TELEVISION Montgomery Presentation of Rise Up and Walk With Lloyd Bridges Is Excellent Video Theatre | By Jack Gould | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/red-star-uncovers-new-u-s-spying-unit.html | RED STAR UNCOVERS NEW U S SPYING UNIT | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/reds-ask-a-parley-on-korean-issues-left-after-truce-highlevel.html | REDS ASK A PARLEY ON KOREAN ISSUES LEFT AFTER TRUCE HighLevel Conference Urged 90 Days After Armistice to Settle Major Questions FOREIGN TROOPS A HURDLE Old Difficulty on Withdrawal Heads Problems as Leaders Near the End of Agenda COMMUNISTS URGE HIGHLEVEL PARLEY | By Lindesay Parrottspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/renee-rauch-students-fiancee.html | Renee Rauch Students Fiancee | Special to w YOK ruazs | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/rev-j-joseph-ullman.html | REV J JOSEPH ULLMAN | Special to THE Nv YORK TZMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/revolt-blueprint-laid-to-coast-reds-u-s-charges-ideological-plot-to.html | REVOLT BLUEPRINT LAID TO COAST REDS U S Charges Ideological Plot to 15 Called High in Party as Trial Gets Under Way | By Gladwin Hillspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/rio-alerts-police-for-price-riots-after-outburst-in-provincial.html | Rio Alerts Police for Price Riots After Outburst in Provincial Capital | By Sam Pope Brewerspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/rsijsai-ii-steinf-rt-i-bcoes-fanorbi-gouoher-graduate-betrothed-o.html | rSIJSAI ii STEINF RT i BCOES FANORBI Gouoher Graduate Betrothed o Joseph Berk Who Served in the Merchant Marine | Speclo l to w Yozz rmr s | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/sailors-deny-charges-five-accused-of-misconduct-in-middle-east.html | SAILORS DENY CHARGES Five Accused of Misconduct in Middle East Plead Innocent | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/salvadorean-farm-unit-formed.html | Salvadorean Farm Unit Formed | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/samuel-petrose.html | SAMUEL PETROSE | Special to TH NE No1 llir | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/secret-bombsight-shown-to-senators-to-back-arms-fund-rising-costs.html | SECRET BOMBSIGHT SHOWN TO SENATORS TO BACK ARMS FUND Rising Costs Are Emphasized by 250000 Device That Replaces 8000 Norden GUNS AT 275000 EACH Antiaircraft Weapon Described as Defense Officials Press Estimates at Hearing NEW ARMS SHOWN TO BACK FUND PLEA | By Harold B Hintonspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/senate-receives-new-control-bill-maybank-introduces-measure-early.html | SENATE RECEIVES NEW CONTROL BILL Maybank Introduces Measure Early to Give Plenty of Time for Consideration | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/senate-unit-for-tokyo-pact-seeks-yalta-clause-rejection-unanimous.html | Senate Unit for Tokyo Pact Seeks Yalta Clause Rejection Unanimous Committee Also Approves Three Related Accords Asks That Island Grant to Soviet Be Repudiated ISLES LOST AT YALTA TOKYO PACT SENT TO SENATE FLOOR | By William S Whitespecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/smyths-attorney-rebuked-by-court-counsel-of-excollector-tries-to.html | SMYTHS ATTORNEY REBUKED BY COURT Counsel of ExCollector Tries to Set Up Hearing Without Permission Judge Says | By Lawrence E Daviesspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/south-river-mayors-mother-dies1.html | South River Mayors Mother Dies1 | Special to Ta NW YOF K i | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/sports-of-the-times-a-guy-with-class.html | Sports of The Times A Guy With Class | By Arthur Daley | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/stockpiling-for-emergency-slowed-last-half-of-51-by-adverse-factors.html | Stockpiling for Emergency Slowed Last Half of 51 by Adverse Factors Munitions Board Says World Shortages High Prices Strikes Defense Set Brakes  Stocks at 3439717000 | By Austin Stevensspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/summary-of-major-acts-by-the-united-nations-general-assembly.html | Summary of Major Acts by the United Nations General Assembly | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/texas-natural-gas-bucks-in-meters-utility-hits-leather-loses-its.html | Texas Natural Gas Bucks in Meters Utility Hits Leather Loses Its Fees | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/text-of-the-convention-call.html | Text of the Convention Call | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/tightfitting-hats-shown-for-spring-tatiana-of-saks-fifth-avenue.html | TIGHTFITTING HATS SHOWN FOR SPRING Tatiana of Saks Fifth Avenue Offers Collection Designed to Accentuate Profiles | By Dorothy ONeill | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/tio-ciro-triumphs-in-miami-feature-choice-races-to-nose-victory.html | TIO CIRO TRIUMPHS IN MIAMI FEATURE Choice Races to Nose Victory Over Dart By Paying 820  Reveille Runs Third | By James Roachspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/toronto-art-gallery-hangs-painters-cleaning-board.html | Toronto Art Gallery Hangs Painters Cleaning Board | By the United Press | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/tribe-of-genghis-khan-retires-to-philadelphia.html | Tribe of Genghis Khan Retires to Philadelphia | By the United Press | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/truman-decides-to-oppose-kefauver-in-new-hampshire-democratic.html | Truman Decides to Oppose Kefauver in New Hampshire DEMOCRATIC NATIONAL CHAIRMAN DISCUSSES TRUMAN MOVE PRESIDENT TO RUN IN NEW HAMPSHIRE | By W H Lawrencespecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/tuckahoe-mayor-on-trial-he-and-two-others-are-accused-of-gambling.html | TUCKAHOE MAYOR ON TRIAL He and Two Others Are Accused of Gambling Conspiracy | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-n-ends-session-defers-korea-talk-assembly-votes-to-hold-special.html | U N ENDS SESSION DEFERS KOREA TALK Assembly Votes to Hold Special Meeting Here if Armistice Agreement Is Made SOVIET BLOC OVERRIDDEN Leading Delegates Say Some Progress Was Achieved by Discussions in Paris | By Thomas J Hamiltonspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-aide-moved-to-nuremberg.html | U S Aide Moved to Nuremberg | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-diverts-478160000-from-arms-to-economic-aid-truman-diverts.html | U S Diverts 478160000 From Arms to Economic Aid Truman Diverts 478160000 From Arms Fund to Economic Aid | By Felix Belair Jrspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-revises-rules-on-drug-labeling-ewing-sets-order-on-marking-of.html | U S REVISES RULES ON DRUG LABELING Ewing Sets Order on Marking of NonPrescription and Prescription Medicines | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-to-pay-1015-to-channel-work-premium-outlays-are-certified-to.html | U S TO PAY 1015 TO CHANNEL WORK Premium Outlays Are Certified to Award Defense Contracts in Critical Jobless Areas ALSO AID SMALL BUSINESS New Truman Executive Order Gives Telford Taylor Agency Duties Sawyer Opposed U S TO PAY 1015 TO CHANNEL WORK | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/u-s-to-sift-recall-from-soviet-bloc-diplomats-behind-iron-curtain.html | U S TO SIFT RECALL FROM SOVIET BLOC Diplomats Behind Iron Curtain to Discuss Withdrawal From Satellite Countries | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/uptodate-middy-featured-by-dior-sweater-bodice-and-bloused-back-are.html | UPTODATE MIDDY FEATURED BY DIOR Sweater Bodice and Bloused Back Are the Keynotes of His Supple Designs | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/utica-curlers-victors-three-rinks-score-victories-as-womens.html | UTICA CURLERS VICTORS Three Rinks Score Victories as Womens Bonspiel Opens | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/vote-on-rfc-head-is-again-deferred-while-mcdonald-nomination-is.html | VOTE ON RFC HEAD IS AGAIN DEFERRED While McDonald Nomination Is Held Up Senate Group Seeks Conference With Truman | By Clayton Knowlesspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/war-strongbox-is-empty-owner-turned-it-in-after-maps-were-found-in.html | WAR STRONGBOX IS EMPTY Owner Turned It in After Maps Were Found in Similar One | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/warrenbowen.html | WarrenBowen | 81eclaI to NEW You lt | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/william-dorn-in-debut-pianist-gives-his-first-recital-here.html | WILLIAM DORN IN DEBUT Pianist Gives His First Recital Here  Introduces Sonatine | R F | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/william-f-morris.html | WILLIAM F MORRIS | Special to THg Ngw YORK TIMgS | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/wood-field-and-stream-sailfish-derby-at-palm-beaches-passes-halfway.html | Wood Field and Stream Sailfish Derby at Palm Beaches Passes Halfway Mark  Tuna Tourney Set | By Raymond R Camp | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/world-economic-problems-removal-of-principal-cause-advocated-rather.html | World Economic Problems Removal of Principal Cause Advocated Rather Than Treatment of Symptoms | JAMES KENNY | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/yale-defeats-springfield-in-game-testing-proposed-rules-changes.html | Yale Defeats Springfield in Game Testing Proposed Rules CHANGES HELP ELIS GAIN 7671 VICTORY Yale Goes Ahead to Stay on Webers 4Point Play in Game With Springfield PRINCETON BEATS TEMPLE Tiger Five Controls Boards Staves Off Rally in Third Period to Win 5956 | Special to THE NEW YORK TIMES | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-06 | https://www.nytimes.com/1952/02/06/archives/yavner-declines-u-s-inquiry-post-declares-other-duties-bar-his.html | YAVNER DECLINES U S INQUIRY POST Declares Other Duties Bar His Joining Morris  House Unit Names Investigators | By Luther A Hustonspecial To the New York Times | RE0000054415 | 1980-03-24 | B00000340883 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/11-nations-confer-on-atlantic-base-admiral-mccormick-outlines-his.html | 11 NATIONS CONFER ON ATLANTIC BASE Admiral McCormick Outlines His Plans for Establishing Headquarters in Norfolk | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/1300000000-bill-offered.html | 1300000000 Bill Offered | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/15year-reign-ends-british-monarchs-death-at-56-follows-a-lung.html | 15YEAR REIGN ENDS British Monarchs Death at 56 Follows a Lung Operation Last Fall | By Raymond Daniell | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/1way-traffic-signs-due-soon-in-times-sq-oneway-signs-due-in-times.html | 1Way Traffic Signs Due Soon in Times Sq OneWay Signs Due in Times Sq Walk Flashers to Aid Pedestrians | By Joseph C Ingraham | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/2-12-interest-rate-for-savings-banks-approved-by-state-85-of.html | 2 12 INTEREST RATE FOR SAVINGS BANKS APPROVED BY STATE 85 of Institutions Expected to Adopt Permissive Rule Lifting 17Year Ceiling | By George A Mooney | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/3-utica-curling-rinks-win-advance-to-semifinal-round-in-hovey.html | 3 UTICA CURLING RINKS WIN Advance to SemiFinal Round in Hovey Trophy Bonspiel | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/3-will-comb-texts-to-bar-subversion-regents-name-board-to-issue.html | 3 WILL COMB TEXTS TO BAR SUBVERSION Regents Name Board to Issue Certificates of Disapproval Violation Misdemeanor | By Warren Weaver Jr | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/5-new-scholarships-at-amherst.html | 5 New Scholarships at Amherst | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/a-colony-that-lives-on-boats-in-a-creek-off-main-street-in-roslyn-l.html | A Colony That Lives on Boats in a Creek Off Main Street in Roslyn L I Nine Yachtsmen Beat Rent Problem By Living on Boats the Year Round | By Ira Henry Freeman | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/action-called-undemocratic.html | Action Called Undemocratic | DAISY M DENNISON | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/airline-pilots-elect-new-head-union-says.html | AIRLINE PILOTS ELECT NEW HEAD UNION SAYS | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/albany-ban-asked-on-blind-landings-measure-aimed-to-bar-crashes-in.html | ALBANY BAN ASKED ON BLIND LANDINGS Measure Aimed to Bar Crashes in Crowded City Areas  Outlawing Reds Urged | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/argentines-get-news-of-plot-on-president.html | ARGENTINES GET NEWS OF PLOT ON PRESIDENT | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-12-no-title.html | Article 12  No Title | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/article-18-no-title.html | Article 18  No Title | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/atlantic-pact-foes-seek-truman-curb-watkins-and-taft-endeavor-to.html | ATLANTIC PACT FOES SEEK TRUMAN CURB Watkins and Taft Endeavor to Limit Assignment of U S Troops Under Alliance | By William S White | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/bachauer-offers-virtuosic-display-pianist-presents-bach-chopin.html | BACHAUER OFFERS VIRTUOSIC DISPLAY Pianist Presents Bach Chopin Scarlatti Debussy Liszt in Town Hall Program | By Howard Taubman | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/banking-bills-offered.html | Banking Bills Offered | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/baseball-asks-stabilization-board-to-ease-salary-curbs-pleas-made.html | Baseball Asks Stabilization Board to Ease Salary Curbs PLEAS MADE HERE FOR EARLY ACTION | By Roscoe McGowen | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/basis-of-laughter-is-soviet-problem-moscow-art-paper-declares.html | BASIS OF LAUGHTER IS SOVIET PROBLEM Moscow Art Paper Declares Operetta Authors Do Not Know What Is Funny | By Harrison E Salisbury | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/becomes-ehgaged-warthmore-teacher-will-be-wed-to-george-c-willetts-.html | BECOMES EHGAGED warthmore Teacher Will Be Wed to George C Willetts Navy Veteran Engineer | pectl to lTrv yor Tm | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/blast-rocks-oil-plants.html | Blast Rocks Oil Plants | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/books-given-to-university.html | Books Given to University | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/brian-boru-beats-achilles-by-length-in-sprint-at-hialeah-porch.html | Brian Boru Beats Achilles by Length in Sprint at Hialeah PORCH BOOTS HOME BROWN 3YEAROLD | By James Roach | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/british-surprised-by-kings-passing-even-his-doctors-and-family-had.html | BRITISH SURPRISED BY KINGS PASSING Even His Doctors and Family Had No Intimation That End Might Be Imminent | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/brother-adrian-luke.html | BROTHER ADRIAN LUKE | Specieto Yora | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/bus-fare-rise-won-by-public-service-jersey-utility-board-grants.html | BUS FARE RISE WON BY PUBLIC SERVICE Jersey Utility Board Grants Basic 2Cent Increase  Electric Rates Reduced | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/byrnes-says-deal-won-racial-bills-charges-in-georgia-vote-quest.html | BYRNES SAYS DEAL WON RACIAL BILLS Charges in Georgia Vote Quest Made South a Stepchild  Sees Need of Political Revolt | By John N Popham | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/cadets-rally-in-second-half-as-hannon-leads-attack-west-point-six.html | Cadets Rally in Second Half as Hannon Leads Attack  West Point Six Wins | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/caribbean-commander-to-quit.html | Caribbean Commander to Quit | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/change-in-rulers-will-alter-customs-new-coins-and-postage-stamps.html | Change in Rulers Will Alter Customs New Coins and Postage Stamps Are Due | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/charges-of-waste-in-defense-denied-pentagon-aides-tell-senators-of.html | CHARGES OF WASTE IN DEFENSE DENIED Pentagon Aides Tell Senators of Savings  Admiral Calls Himself Oyster Fork Fox | By Harold B Hinton | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/charles-f-lappe-sr.html | CHARLES F LAPPE SR | Special to Tm Nv Yo Tns | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/charles-vp-n-landeghemi.html | CHARLES VP N LANDEGHEMi | Specialto T Nsw YOEE TiMXS | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/christian-v-tomlinson.html | CHRISTIAN V TOMLINSON | Special to Tnz NEW YO TzS | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/civilian-defense-aid-is-set-by-clubwomen.html | CIVILIAN DEFENSE AID IS SET BY CLUBWOMEN | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/coast-reds-disown-creed-of-violence-15-assure-court-they-upheld.html | COAST REDS DISOWN CREED OF VIOLENCE 15 Assure Court They Upheld Democracy and Call Marx a Social Scientist | By Gladwin Hill | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/colombia-to-build-railway.html | Colombia to Build Railway | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/cuban-minister-resigns.html | Cuban Minister Resigns | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/cudahy-and-union-agree-6cent-hourly-rise-and-other-benefits-won-by.html | CUDAHY AND UNION AGREE 6Cent Hourly Rise and Other Benefits Won by C I O Group | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/czech-aide-gets-french-refuge.html | Czech Aide Gets French Refuge | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/danish-king-to-attend-rites.html | Danish King to Attend Rites | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/death-halts-london-exchange.html | Death Halts London Exchange | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/defense-costs-discussed.html | Defense Costs Discussed | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/delegates-at-u-n-stunned-by-death-lie-mrs-roosevelt-padilla-nervo.html | DELEGATES AT U N STUNNED BY DEATH Lie Mrs Roosevelt Padilla Nervo and Others Express Sympathy to Britons | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dfi-louis-lehrfeld.html | Dfi LOUIS LEHRFELD | Sped to zE NEW YORm IS | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/disalle-and-3-file-in-senate-contest-carney-ohio-house-minority.html | DISALLE AND 3 FILE IN SENATE CONTEST Carney Ohio House Minority Leader Enters Primary  Victor to Oppose Bricker | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dominions-and-colonies-of-the-british-commonwealth-sorrow-and.html | Dominions and Colonies of the British Commonwealth Sorrow and Pledge Renewed Bond PEOPLES MESSAGES POUR INTO LONDON | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/dutch-note-special-bonds.html | Dutch Note Special Bonds | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/effect-on-parliament-motion-critical-of-churchill-is-put-off-by.html | EFFECT ON PARLIAMENT Motion Critical of Churchill Is Put Off by Kings Death | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/efficiency-study-is-voted.html | Efficiency Study Is Voted | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/egypts-court-to-mourn-14-days-for-british-king.html | Egypts Court to Mourn 14 Days for British King | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/eisenhower-return-urged-by-pfeiffer.html | EISENHOWER RETURN URGED BY PFEIFFER | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/elizabeth-weeps-at-news-of-death-but-is-calm-in-african-takeoff.html | Elizabeth Weeps at News of Death But Is Calm in African TakeOff ELIZABETH FLYING HOME FROM AFRICA | By the United Press | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/europe-saddened-by-death-of-king-respect-paid-to-the-memory-of.html | EUROPE SADDENED BY DEATH OF KING Respect Paid to the Memory of British Monarch in the Continents Major Capitals | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/expression-by-pakistan.html | Expression by Pakistan | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/farm-trade-loans-drop-26000000-holdings-of-treasury-bills-increase.html | FARM TRADE LOANS DROP 26000000 Holdings of Treasury Bills Increase by 215000000 in New York City | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/farouk-bars-fete-to-mark-birthday.html | FAROUK BARS FETE TO MARK BIRTHDAY | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/film-censor-group-to-answer-critics-movie-production-code-board-to.html | FILM CENSOR GROUP TO ANSWER CRITICS Movie Production Code Board to Abandon Policy of Silence After It Makes a Ruling | By Thomas M Pryor | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/flags-lowered-at-headquarters.html | Flags Lowered at Headquarters | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/frank-l-lindstrom.html | FRANK L LINDSTROM | Special to Nlw Yo | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/fund-reductions-assailed-by-i-c-c-report-tells-congress-that.html | FUND REDUCTIONS ASSAILED BY I C C Report Tells Congress That Deregulation Is Possible by Appropriation Cuts | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/george-a-scott-sr.html | GEORGE A SCOTT SR | Spectal to Tm NsW Yov rnZs | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/gets-greenwich-school-post.html | Gets Greenwich School Post | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/gilbert-f-zeidler.html | GILBERT F ZEIDLER | Specla to Tax NL N0 TIM | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/golf-club-aide-a-suicide.html | Golf Club Aide a Suicide | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/governor-of-hong-kong-acts.html | Governor of Hong Kong Acts | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/harold-ickes-public-service.html | Harold Ickes Public Service | JOHN COLLIER | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/herter-silent-on-race-bay-stater-to-decide-later-on-seeking.html | HERTER SILENT ON RACE Bay Stater to Decide Later on Seeking Governorship | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/house-g-o-p-policy-unit-demands-truman-submit-new-balanced-budget.html | House G O P Policy Unit Demands Truman Submit New Balanced Budget in 30 Days | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/house-tax-inquiry-gets-smyth-data-excollector-appointed-despite.html | HOUSE TAX INQUIRY GETS SMYTH DATA ExCollector Appointed Despite Three Unfavorable Reports Scandals Group Hears | By Lawrence E Davies | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/in-the-nation-the-tall-teetotaler-from-indian-territory.html | In The Nation The Tall Teetotaler From Indian Territory | By Arthur Krock | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/indias-parliament-recesses.html | Indias Parliament Recesses | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ireland-sorrowful-over-kings-demise.html | IRELAND SORROWFUL OVER KINGS DEMISE | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/j-russell-leech-63-u-tax-court-judge.html | J RUSSELL LEECH 63 U TAX COURT JUDGE | SPL | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/jacob-j-poulin.html | JACOB J pOULIN | 3peeato Taz No Tzct | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/james-c-tanner.html | JAMES C TANNER | Spectst to liv Yo | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/jersey-barmen-strike-today.html | Jersey Barmen Strike Today | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/joseph-f-nodge-sr.html | JOSEPH F NODGE SR | Special to T Nzw Yo Trzs | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/king-known-as-squire-of-sandringham-among-villagers-in-favorite.html | King Known as Squire of Sandringham Among Villagers in Favorite Hunting Grounds TOWNSFOLK MOURN LOSS OF A FRIEND | By Tania Long | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/kings-death-stops-trading-in-london-business-at-a-standstill-before.html | KINGS DEATH STOPS TRADING IN LONDON Business at a Standstill Before Official Closing at Noon Price Changes Minor | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/kullman-offers-28th-role-at-met-versatile-performer-takes-part-of.html | KULLMAN OFFERS 28TH ROLE AT MET Versatile Performer Takes Part of Herod in Salome Does Commendable Job of It | R P | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/lawrenceville-lets-student-paper-kick.html | LAWRENCEVILLE LETS STUDENT PAPER KICK | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/legislature-maps-dividend-seizure-greenberg-bill-would-transfer.html | LEGISLATURE MAPS DIVIDEND SEIZURE Greenberg Bill Would Transfer Unclaimed Money to States Abandoned Property Fund | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/levi-wins-academy-award.html | Levi Wins Academy Award | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/lions-top-bruins-on-court-95-to-75-molinas-scores-27-columbia.html | LIONS TOP BRUINS ON COURT 95 TO 75 Molinas Scores 27 Columbia Points Against Brown C C N Y Bows 5849 | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/london-is-stilled-as-britons-mourn-all-amusements-closed-lights.html | LONDON IS STILLED AS BRITONS MOURN All Amusements Closed Lights Dimmed Streets Nearly Empty After News Stuns People | By Farnsworth Fowle | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/mary-c-prizer.html | MARY C PRIZER | Special to NEW YORK TXMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/masked-man-tells-of-katyn-slayings-expolish-soldier-testifies-to.html | MASKED MAN TELLS OF KATYN SLAYINGS ExPolish Soldier Testifies to House Unit He Saw Russians Slaughter 220 Officers | By John D Morris | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/migration-group-sees-plans-upset-new-world-body-thrown-out-of-gear.html | MIGRATION GROUP SEES PLANS UPSET New World Body Thrown Out of Gear by McCarran Move for Unilateral U S Action | By Michael L Hoffman | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/mrs-joseph-londino.html | MRS JOSEPH LONDINO | spedat to w Yo | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/mrs-william-rutland.html | MRS WILLIAM RUTLAND | SpeCial to TH gv yO TiMZS | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/new-bridal-gowns-have-short-trains-variety-of-materials-used-in-the.html | NEW BRIDAL GOWNS HAVE SHORT TRAINS Variety of Materials Used in the Collection Shown by Rosette Pennington | By Dorothy ONeill | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/no-key-decisions-at-nato-talk-seen-acheson-says-lisbon-parley-will.html | NO KEY DECISIONS AT NATO TALK SEEN Acheson Says Lisbon Parley Will Not Act on European Army or West Germany | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/notables-at-mogovern-rites.html | Notables at MoGovern Rites | SPL | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/officials-linked-to-bergen-gaming-presentment-says-protection-was.html | OFFICIALS LINKED TO BERGEN GAMING Presentment Says Protection Was Given at All Levels in Many Communities | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/oneill-and-anta-differ-on-policies-dramatists-attorney-criticizes.html | ONEILL AND ANTA DIFFER ON POLICIES Dramatists Attorney Criticizes Methods of Exploitation of Desire Under the Elms | By Louis Calta | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ottawa-moves-quickly.html | Ottawa Moves Quickly | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/overpopulation-study-asked.html | Overpopulation Study Asked | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/parking-unit-bill-in-peril-in-albany-quinn-is-among-opponents-of.html | PARKING UNIT BILL IN PERIL IN ALBANY Quinn Is Among Opponents of Mayors Authority Plan Levy on Stocks Fought | By Leo Egan | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/penn-state-ties-mark.html | Penn State Ties Mark | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/perry-b-croll.html | PERRY B CROLL | Specie tO TI NZV YO lr3 | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/philadelphia-investigates-nazilike-student-group.html | Philadelphia Investigates NaziLike Student Group | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/phinea-l-webber.html | PHINEA L WEBBER | qpcelsd to T Ngw YOZK | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/phone-hearings-end-commissioner-says-decision-on-plea-may-be.html | PHONE HEARINGS END Commissioner Says Decision on Plea May Be Expected Soon | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/plan-to-channel-defense-work-hit-storm-of-protest-arises-among.html | PLAN TO CHANNEL DEFENSE WORK HIT Storm of Protest Arises Among Southern Legislators Who Fear for Textile Mills | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/plane-cut-to-ease-pinch-on-economy-squeeze-likely-to-be-averted-but.html | PLANE CUT TO EASE PINCH ON ECONOMY Squeeze Likely to Be Averted but the Chances of Relaxing Output Curbs Are Slim | By A H Raskin | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/poughkeepsie-hospital-upheld.html | Poughkeepsie Hospital Upheld | Rev JOSEPH N MOODY | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/president-wrote-praise-of-caudle-white-house-confirms-letter-of.html | PRESIDENT WROTE PRAISE OF CAUDLE White House Confirms Letter of Commendation a Month Before Aides Discharge | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/price-cover-for-popcorn-shaken-off-by-o-p-s.html | Price Cover for Popcorn Shaken Off by O P S | By the United Press | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/princes-other-titles.html | Princes Other Titles | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/princess-alice-mourns-new-queens-motherinlaw-is-in-chicago-on-fund.html | PRINCESS ALICE MOURNS New Queens MotherinLaw Is in Chicago on Fund Tour | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/public-relief-list-opposed-by-state-welfare-board-asks-no-law-be.html | PUBLIC RELIEF LIST OPPOSED BY STATE Welfare Board Asks No Law Be Enacted Till It Ends Study of Wider Inspection | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/rallies-further-recovery-in-grain-demand-in-chicago-thin-after.html | RALLIES FURTHER RECOVERY IN GRAIN Demand in Chicago Thin After Early Rise Prices React but Turn Up Again | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/rangersleaf-game-off-because-of-kings-death.html | RangersLeaf Game Off Because of Kings Death | By the United Press | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/red-book-firms-deny-propaganda-2-of-4-however-are-listed-as-foreign.html | RED BOOK FIRMS DENY PROPAGANDA 2 of 4 However Are Listed as Foreign Agents Tighter Curbs Held Harmful to US | By Harry Schwartz | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/red-traps-feared-in-foes-proposal-for-korea-parley-communist-demand.html | RED TRAPS FEARED IN FOES PROPOSAL FOR KOREA PARLEY Communist Demand for Airing of Status of Formosa Viewed as Bar to U N Accord | By Lindesay Parrott | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/red-writers-seek-headlines-in-u-s-vie-with-each-other-for-dean.html | RED WRITERS SEEK HEADLINES IN U S Vie With Each Other for Dean Stories Ridgway Warns U N Correspondents | By George Barrett | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/report-urges-icc-hold-differential-examiners-advise-keeping-of.html | REPORT URGES ICC HOLD DIFFERENTIAL Examiners Advise Keeping of AllRail and OceanRail Rates East to Southwest | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/restoration-of-fort-lee-of-1776-atop-palisades-a-hudson-river.html | Restoration of Fort Lee of 1776 Atop Palisades A Hudson River Defense Planned by Park Board | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/revival-of-nazism-doubted-interest-in-european-federation.html | Revival of Nazism Doubted Interest in European Federation Independence of Press Cited | RICHARD AKSELRAD | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/robert-h-castellini.html | ROBERT H CASTELLINI | Specia to Tz lzw Yox Tmm | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/rufus-p-hays.html | RUFUS P HAYS | Special to Nmv Yom TIi | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/ruler-becomes-elizabeth-ii-her-son-3-is-crown-prince-new-ruler-will.html | Ruler Becomes Elizabeth II Her Son 3 Is Crown Prince NEW RULER WILL BE QUEEN ELIZABETH II | By Clifton Daniel | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/russian-atomic-plans-soviet-is-believed-directing-developments-for.html | Russian Atomic Plans Soviet Is Believed Directing Developments for Use of Bombs Mainly on Battlefield | By Hanson W Baldwin | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/russians-order-flag-lowered.html | Russians Order Flag Lowered | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/s-e-c-denies-plea-of-bond-and-share-holding-company-had-sought-to.html | S E C DENIES PLEA OF BOND AND SHARE Holding Company Had Sought to Retain United Gas Corp Stock After Liquidation | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/sarah-lawrence-upheld-by-citizens-leaders-in-many-fields-join.html | SARAH LAWRENCE UPHELD BY CITIZENS Leaders in Many Fields Join Bronxville Defense of College on Legion Red Charge | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/schiaparelli-puts-stress-on-neckline-dresses-often-daringly-low.html | SCHIAPARELLI PUTS STRESS ON NECKLINE Dresses Often Daringly Low Displayed  Balmain Offers Simple Elegance in Style | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/seton-hall-beats-fordham-basketball-team-columbia-scores-over-brown.html | Seton Hall Beats Fordham Basketball Team Columbia Scores Over Brown PIRATES WIN 6041 FOR 18TH TRIUMPH | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/seven-in-row-for-lafayette.html | Seven in Row for Lafayette | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/smoking-at-school-put-up-to-parents-greenwich-board-of-education.html | SMOKING AT SCHOOL PUT UP TO PARENTS Greenwich Board of Education Passes Along Proposal of Student Council at High | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/socialist-is-chided-argentine-member-is-rebuked-for-dealing-with.html | SOCIALIST IS CHIDED Argentine Member Is Rebuked for Dealing With Peron | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/somoza-invited-to-brazil.html | Somoza Invited to Brazil | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/soviet-again-balks-italys-u-n-entry-russia-for-fifth-time-vetoes.html | SOVIET AGAIN BALKS ITALYS U N ENTRY Russia for Fifth Time Vetoes Application Is Beaten on En Bloc Admission Bid | By Thomas J Hamilton | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/sports-of-the-times-hidden-talent.html | Sports of The Times Hidden Talent | By Arthur Daley | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/state-helps-place-aviation-contracts.html | STATE HELPS PLACE AVIATION CONTRACTS | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/statehood-bills-receive-new-jolt-mccarran-slates-wide-inquiry-on.html | STATEHOOD BILLS RECEIVE NEW JOLT McCarran Slates Wide Inquiry on Reds in Hawaii as Senate Again Shuns Alaska Debate | By C P Trussell | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/stinson-delahunt.html | Stinson Delahunt | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/swedes-set-mourning-period.html | Swedes Set Mourning Period | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/t-igkes-funeral-taft-tobey-others-noted-in-national-affairs-py.html | T IGKES FUNERAL Taft Tobey Others Noted in National Affairs Py TribUte  p to ExSecretary m Capital | Specialto IsW Yo Tonw | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/taft-gains-in-oklahoma.html | TAFT GAINS IN OKLAHOMA | He Now Has 3 Delegates There to 5 for Eisenhower | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/the-president-decorating-a-hero.html | THE PRESIDENT DECORATING A HERO | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/thomas-f-nugent.html | THOMAS F NUGENT | Spectal to Tz Nzw Yow s | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/traditional-decor-in-homes-shown-modern-apartments-with-18th.html | TRADITIONAL DECOR IN HOMES SHOWN Modern Apartments With 18th Century Furnishings Are Displayed on East Side | By Betty Pepis | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/truckers-warned-to-file-tax-data-state-agency-says-they-face.html | TRUCKERS WARNED TO FILE TAX DATA State Agency Says They Face Revocation of Registrations if Levy Is Not Paid | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/truman-adamant-on-mdonald-post-reported-determined-to-run-r-f-c.html | TRUMAN ADAMANT ON MDONALD POST Reported Determined to Run R F C Himself if Senate Does Not Back Nominee | By Clayton Knowles | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/truman-expresses-sorrow-of-nation-voices-sympathy-for-british-over.html | TRUMAN EXPRESSES SORROW OF NATION Voices Sympathy for British Over Loss of King Acheson and Others Pay Tribute | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/truman-shows-off-new-white-house-truman-conducts-white-house-tour.html | Truman Shows Off New White House TRUMAN CONDUCTS WHITE HOUSE TOUR | By W H Lawrence | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/two-agriculture-officials-at-dallas-ousted-by-brannan-for.html | Two Agriculture Officials at Dallas Ousted by Brannan for Inefficiency Acceptance of Gifts Cited in Record of Cases Discharges Unconnected With Grain Shortages Now Under Inquiry | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/two-jersey-banks-plan-merger.html | Two Jersey Banks Plan Merger | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/u-m-t-opposed-selective-service-believed-to-be-meeting-needs.html | U M T Opposed Selective Service Believed to Be Meeting Needs Adequately | MELVIN A STEINER | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/u-n-near-its-goal-on-technical-aid-west-germany-japan-and-italy.html | U N NEAR ITS GOAL ON TECHNICAL AID West Germany Japan and Italy Among Donors 12000000 U S Offer Tied to Total | By Walter Sullivan | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/u-n-will-aid-yugoslavia-sends-mine-and-vehicle-experts-on-technical.html | U N WILL AID YUGOSLAVIA Sends Mine and Vehicle Experts on Technical Mission | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/u-s-participation-in-parley-upheld-manly-fleischmann-replies-to.html | U S PARTICIPATION IN PARLEY UPHELD Manly Fleischmann Replies to Critics of International Materials Conference | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/united-fruit-opposed-redled-guatemalan-unions-back-presidents.html | UNITED FRUIT OPPOSED RedLed Guatemalan Unions Back Presidents Program | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/vienna-government-denies-bids-to-west.html | VIENNA GOVERNMENT DENIES BIDS TO WEST | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/vietminh-engaged-in-red-river-delta-french-push-cleanup-of-area.html | VIETMINH ENGAGED IN RED RIVER DELTA French Push CleanUp of Area Fear Propaganda Work Among Villagers | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/vote-of-member-in-hospital-sped-by-police-to-end-norwalk-education.html | Vote of Member in Hospital Sped by Police To End Norwalk Education Board Deadlock | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/w-k-macy-may-lose-source-of-patronage.html | W K MACY MAY LOSE SOURCE OF PATRONAGE | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/weeks-friedman.html | Weeks Friedman | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/west-tries-to-end-bonnparis-clash-germans-still-are-adamant-however.html | WEST TRIES TO END BONNPARIS CLASH Germans Still Are Adamant However in Stand on Saar and Atlantic Pact Role | Special to THE NEW YORK TIMES | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/william-j-wenzer.html | WILLIAM J WENZER | Sldecil to Nw Yo Trr | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-07 | https://www.nytimes.com/1952/02/07/archives/wood-field-and-stream-wildfowlers-expect-banner-turnout-for-ducks.html | Wood Field and Stream Wildfowlers Expect Banner Turnout for Ducks Unlimiteds Dinner Tonight | By Raymond R Camp | RE0000054416 | 1980-03-24 | B00000340884 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/-yerma-lorca-poetic-tragedy-offered-by-loft-players-in-the-circle.html | Yerma Lorca Poetic Tragedy Offered By Loft Players in the Circle Theatre | L C | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/16-ships-to-go-back-to-reserve-fleets-first-retrenchment-order-is.html | 16 SHIPS TO GO BACK TO RESERVE FLEETS First Retrenchment Order Is Issued as Demand Lessens for Foreign Aid Cargoes | By George Horne | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/18-on-drifting-vessel-saved.html | 18 on Drifting Vessel Saved | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/35-socialists-freed-by-argentine-decree.html | 35 SOCIALISTS FREED BY ARGENTINE DECREE | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/4month-soldiers-stand-under-fire-jet-planes-sear-ridge-102-at-fort.html | 4MONTH SOLDIERS STAND UNDER FIRE Jet Planes Sear Ridge 102 at Fort Dix With Napalm as Artillery Pocks Crest | By Meyer Berger | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/5-cut-in-state-tax-pushed-by-citizens-18000000-saving-on-income.html | 5 CUT IN STATE TAX PUSHED BY CITIZENS 18000000 Saving on Income Levy Figured as Possible With No Spending Lag | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/5-rise-reported-for-store-sales-increase-in-nation-for-week.html | 5 RISE REPORTED FOR STORE SALES Increase in Nation for Week Compares With Year Ago Specialty Trade Up 4 | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/7th-and-8th-aves-go-oneway-on-march-3-7th-and-8th-aves-oneway-march.html | 7th and 8th Aves Go OneWay on March 3 7TH AND 8TH AVES ONEWAY MARCH 3 | By Joseph C Ingraham | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/abraham-straus-store-realty-taken-by-prudential-for-income.html | Abraham Straus Store Realty Taken by Prudential for Income | By Lee E Cooper | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/acheson-will-represent-truman-at-the-funeral.html | Acheson Will Represent Truman at the Funeral | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/adenauer-repeats-saarnato-demand-insists-on-freedom-for-area-and.html | ADENAUER REPEATS SAARNATO DEMAND Insists on Freedom for Area and Voice in Defense Pact but Bundestag Is Cool | By Drew Middleton | RE0000054417 | 1980-03-24 | B00000340885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/albertu_s-adams-73-a-hotel-publisher.html | ALBERTUS ADAMS 73 A HOTEL PUBLISHER | Specla to THE NEW YORK TIIES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/allies-hint-reply-on-posttruce-talk-proposed-by-enemy-ask-a-new.html | ALLIES HINT REPLY ON POSTTRUCE TALK PROPOSED BY ENEMY Ask a New Session Indicating They Are Ready to Take Up Plan for Far East Parley | By Lindesay Parrott | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/anaconda-in-montana-gets-first-gas-from-canada.html | Anaconda in Montana Gets First Gas From Canada | By the Canadian Press | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/animals-for-experimental-use.html | Animals for Experimental Use | HAROLD FINK | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/appeals-for-return-of-eisenhower-grow-supporters-want-eisenhower.html | Appeals for Return Of Eisenhower Grow SUPPORTERS WANT EISENHOWER HOME | By Paul P Kennedy | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/arias-is-liberated-in-panama-amnesty.html | ARIAS IS LIBERATED IN PANAMA AMNESTY | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/arnall-appointed-disalle-successor-georgia-exgovernor-is-named.html | ARNALL APPOINTED DISALLE SUCCESSOR Georgia ExGovernor Is Named Price Stabilizer by Truman  Must Tackle Decontrol | By Charles E Egan | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/atlantic-session-deferred-4-days-temporary-committee-believed-to.html | ATLANTIC SESSION DEFERRED 4 DAYS Temporary Committee Believed to Have Reached Possible Solution on Defense Cost | By Harold Callender | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bay-state-official-cleared-of-bribery.html | BAY STATE OFFICIAL CLEARED OF BRIBERY | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/belgium-ratifies-protocol.html | Belgium Ratifies Protocol | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/best-skiing-looms-in-new-hampshire-vermont-and-laurentians-also.html | BEST SKIING LOOMS IN NEW HAMPSHIRE Vermont and Laurentians Also Possess Suitable Conditions for WeekEnd of Sport | By Frank Elkins | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/board-in-tumult-over-8-teachers-departmental-trial-is-set-for.html | BOARD IN TUMULT OVER 8 TEACHERS Departmental Trial Is Set for Instructors Suspended as Balking at Red Inquiry | By Murray Illson | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bonds-and-shares-on-london-market-shipping-british-government.html | BONDS AND SHARES ON LONDON MARKET Shipping British Government Shares Up  Foreign Bonds Gain on Korean News | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054417 | 1980-03-24 | B00000340885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/bridge-pairs-open-championship-play-schenkenstayman-team-tops-field.html | BRIDGE PAIRS OPEN CHAMPIONSHIP PLAY SchenkenStayman Team Tops Field in First Day of Contest for Rapee Memorial Trophy | By George Rapee | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/britain-acts-to-reconcile-races-in-malaya-pledges-home-rule-after.html | Britain Acts to Reconcile Races in Malaya Pledges Home Rule After Peace Is Assured | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/brooks-and-de-pinna-in-corporate-change.html | BROOKS AND DE PINNA IN CORPORATE CHANGE | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/canada-marks-accession-elizabeth-also-named-queen-of-union-of-south.html | CANADA MARKS ACCESSION Elizabeth Also Named Queen of Union of South Africa | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/carloadings-show-increase-in-week-731006-is-04-above-prior-term-123.html | CARLOADINGS SHOW INCREASE IN WEEK 731006 Is 04 Above Prior Term 123 Over Year Ago 194 Higher Than 50 Total | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/carpentiers-technique-structural-seaming-outstanding-in-frocks.html | CARPENTIERS TECHNIQUE Structural Seaming Outstanding in Frocks Blouses and Coats | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/charles-gildersleeve.html | CHARLES GILDERSLEEVE | Special to THE NEW YOEK Ti3SS | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/chicago-murder-tied-to-thugs-in-politics.html | CHICAGO MURDER TIED TO THUGS IN POLITICS | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/churchill-extols-georges-stature-tells-nation-in-broadcast-that.html | CHURCHILL EXTOLS GEORGES STATURE Tells Nation in Broadcast That King in Final Days Walked Unafraid With Death | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/clapp-symphony-introduced-here-composers-eighth-is-offered-by.html | CLAPP SYMPHONY INTRODUCED HERE Composers Eighth Is Offered by Mitropoulos on Return to the Philharmonic | By Olin Downes | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/colombian-reserves-gain.html | Colombian Reserves Gain | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/controlled-goods-slated-for-export-oit-says-shipments-will-go-to.html | CONTROLLED GOODS SLATED FOR EXPORT OIT Says Shipments Will Go to Japan Ryukyus Provided Occupation Approves | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/credit-union-bills-offered-in-albany-one-would-liberalize-lending.html | CREDIT UNION BILLS OFFERED IN ALBANY One Would Liberalize Lending Limits Another Authorizes Group Insurance Plans | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dartmouth-carnival-set-to-open-today.html | DARTMOUTH CARNIVAL SET TO OPEN TODAY | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dawson-finney.html | Dawson Finney | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dealer-in-tank-parts-admits-fraud-guilt.html | DEALER IN TANK PARTS ADMITS FRAUD GUILT | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dealers-ask-for-price-rise.html | Dealers Ask for Price Rise | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/debut-piano-recital-given-by-miss-bonds.html | DEBUT PIANO RECITAL GIVEN BY MISS BONDS | H C S | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/democrats-push-showdown-on-vote-list-map-committee-test-to-smoke.html | Democrats Push Showdown on Vote List Map Committee Test to Smoke Out G O P | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dr-frank-p-pealf.html | DR FRANK P PEALF | Special to THE lV YORK TIMSS | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/dr-holland-dies-ch0list-69-classical-scholar-architect-had-explored.html | DR HOLLAND DIES CH0LIST 69 Classical Scholar Architect Had Explored River Tiber and Studied Athenian Acropolis | specl to Nsw Yo Tas | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/driscoll-to-name-brennan.html | Driscoll to Name Brennan | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/egypts-riot-guilt-alleged-by-britain-london-note-on-cairo-killings.html | EGYPTS RIOT GUILT ALLEGED BY BRITAIN London Note on Cairo Killings Accusing Nahas Regime of Barbarity Asks Restitution | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/eisenhower-group-in-illinois.html | Eisenhower Group in Illinois | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/eisenhower-group-opens-office-here-lodge-hasnt-slightest-idea.html | EISENHOWER GROUP OPENS OFFICE HERE Lodge Hasnt Slightest Idea Whether the General Will Return Before Convention | By James A Hagerty | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/el-salvador-mission-changed.html | El Salvador Mission Changed | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/elizabeth-ii-arrives-in-london-accession-proclamation-today-georges.html | ELIZABETH II ARRIVES IN LONDON ACCESSION PROCLAMATION TODAY GEORGES FUNERAL WILL BE FEB 15 FIRST HOMAGE PAID | By Raymond Daniell | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/elizabeths-landing-somber-no-crowds-and-no-fanfare-elizabeth-lands.html | Elizabeths Landing Somber No Crowds and No Fanfare ELIZABETH LANDS WITHOUT FANFARE | By Farnsworth Fowle | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/fare-rise-opposed-citys-rapid-transit-viewed-as-a-necessary-social.html | Fare Rise Opposed Citys Rapid Transit Viewed as a Necessary Social Service | LOUIS P GOLDBERG | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/faure-wins-test-by-close-margin-french-premier-is-given-vote-of.html | FAURE WINS TEST BY CLOSE MARGIN French Premier Is Given Vote of Confidence 292 to 275 in PriceWage Debate | By Lansing Warren | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/french-approve-admission.html | French Approve Admission | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |

| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/george-roosevelt-to-head-li-transit-succeeds-draper-as-authority.html | GEORGE ROOSEVELT TO HEAD LI TRANSIT Succeeds Draper as Authority Chairman  Dewey Also Sends Voorhees Name to Senate | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
|---|---|---|---|---|---|---|
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/group-seeks-foes-to-inquiry-on-reds-letters-demand-medical-men.html | GROUP SEEKS FOES TO INQUIRY ON REDS Letters Demand Medical Men Oppose Coast Hearings by House Committee | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/henry-a-young.html | HENRY A YOUNG | Special to THZ NEV YORK TIMZS | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/hong-kong-flags-at-half-staff.html | Hong Kong Flags at Half Staff | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/in-the-nation-the-fruits-of-experience-in-foreign-policy.html | In The Nation The Fruits of Experience in Foreign Policy | By Arthur Krock | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/india-sets-mourning-period.html | India Sets Mourning Period | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/italan-chamber-approves.html | Italan Chamber Approves | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/jessup-sees-soviet-losing-initiative-u-s-delegate-to-u-n-asserts.html | JESSUP SEES SOVIET LOSING INITIATIVE U S Delegate to U N Asserts West Big 3 Has Put Crimp in Peace Propaganda | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/joseph-tone-77-hardware-leader-former-vice-president-of-the-stanley.html | JOSEPH TONE 77 HARDWARE LEADER Former Vice President of the Stanley Works D esBegan in Field at 17 as a Clerk | Special to T NEw No TnS | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/kennan-nominated-envoy-to-moscow-he-is-author-of-containment-policy.html | KENNAN NOMINATED ENVOY TO MOSCOW He Is Author of Containment Policy  Truman Accepts Resignation of Kirk | By Walter H Waggoner | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/king-georges-solicitude-for-daughter-recalled.html | King Georges Solicitude For Daughter Recalled | Dispatch of The Times London | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/lakewood-offers-land-proposes-emergency-airfield-for-newark-flights.html | LAKEWOOD OFFERS LAND Proposes Emergency Airfield for Newark Flights | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/martin-and-lewis-plan-film-in-paris-comedy-team-to-make-movie-in.html | MARTIN AND LEWIS PLAN FILM IN PARIS Comedy Team to Make Movie in France This Summer for Hal Wallis in Technicolor | By Thomas M Pryor | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mexico-gets-arms-aid-terms.html | Mexico Gets Arms Aid Terms | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/milkmen-in-jersey-sue-for-36000000-price-discrimination-charged-to.html | MILKMEN IN JERSEY SUE FOR 36000000 Price Discrimination Charged to Brannan and Big Dealers in AntiTrust Action | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/miss-barbara-nagel-engaged-to-airman.html | MISS BARBARA NAGEL  ENGAGED TO AIRMAN | Special to NV YORK Tn I | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/montgomery-johnson.html | MONTGOMERY JOHNSON | Special to Iz Ngw YO TIMZS | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/morris-van-hovenburg.html | MORRIS VAN HOVENBURG | special to T Nsw Yomv TiEs | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mrs-f-t-warner-jr-has-child.html | Mrs F T Warner Jr Has Child | Special to TaE NEW N0 Tnar s | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mrs-james-j-jenkins-.html | MRS JAMES J JENKINS | Special to TE NEW NOK TIMV | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/msgr-john-oconnor-inspired-chistertoiv.html | MSGR JOHN OCONNOR INSPIRED CHISTERTOIV | SPecial to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/mystery-of-what-happened-to-invitations-for-justice-doschers-party.html | Mystery of What Happened to Invitations For Justice Doschers Party Is Cleared Up | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/n-y-u-defeats-syracuse-and-de-paul-beats-manhattan-in-garden.html | N Y U Defeats Syracuse and De Paul Beats Manhattan in Garden Basketball VIOLET FIVE ROLLS TO 9578 TRIUMPH | By Joseph M Sheehan | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/new-ease-marked-in-griffe-designs-simple-wearable-clothes-with-low.html | NEW EASE MARKED IN GRIFFE DESIGNS Simple Wearable Clothes With Low Waistline Featured in French Shops Display | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/new-mystery-jet-tied-to-navy-plane.html | NEW MYSTERY JET TIED TO NAVY PLANE | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/news-of-food-new-gadgets-make-cooking-easier-improvements-in-old.html | News of Food New Gadgets Make Cooking Easier Improvements in Old Devices Are Among Utensils Offered | By June Owen | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/objections-mark-coast-reds-trial-but-defense-lawyers-conduct-is.html | OBJECTIONS MARK COAST REDS TRIAL But Defense Lawyers Conduct Is Decorous  Sea Captain Called as First Witness | By Gladwin Hill | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/obstacles-to-railroad-peace.html | Obstacles to Railroad Peace | D B ROBERTSON | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/oil-leases-urged-as-aid-for-schools-but-favorable-action-on-plan-to.html | OIL LEASES URGED AS AID FOR SCHOOLS But Favorable Action on Plan to Allot Tideland Royalties to Education Is Doubted | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/oscar-r-flynn.html | OSCAR R FLYNN | Special to Tu New NoPJ TLar | RE0000054417 | 1980-03-24 | B00000340885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/patricia-faist-engaged-teacher-in-san-francisco-will-be-wed-to.html | PATRICIA FAIST ENGAGED Teacher in San Francisco Will Be Wed to Warren C Johnson | Specl to N Not Znvrs | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/queen-is-awaited-by-family-at-bier-kings-coffin-completed-after.html | QUEEN IS AWAITED BY FAMILY AT BIER Kings Coffin Completed After AllNight Work  Widow and Princess at Special Rites | By Tania Long | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/queen-juliana-signs-act.html | Queen Juliana Signs Act | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/r-f-c-to-run-itself-truman-indicates-agency-will-function-without.html | R F C TO RUN ITSELF TRUMAN INDICATES Agency Will Function Without Head Until Senate Backs McDonald President Says | By C P Trussell | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/radio-and-television-veronica-lake-seen-as-accomplished-actress-in.html | RADIO AND TELEVISION Veronica Lake Seen as Accomplished Actress in Celanese Theatres Brief Moment | By Jack Gould | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/red-infiltration-held-woe-to-films-head-of-producers-association.html | RED INFILTRATION HELD WOE TO FILMS Head of Producers Association Testifies in Contract Suit of Unfriendly Witnesses | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/reporter-selected-as-house-candidate.html | REPORTER SELECTED AS HOUSE CANDIDATE | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/richard-k-quimbn.html | RICHARD K QUIMBN | special to T NLW YOTZ qrss | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/robert-marvell.html | ROBERT MARVELL | Special to TNu Nw YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/robert-wl-ngate.html | ROBERT Wl NGATE | Special tO TnT Ntv OK TIMr S | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/school-site-approved-voters-back-project-to-serve-8-upstate.html | SCHOOL SITE APPROVED Voters Back Project to Serve 8 Upstate Communities | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/senate-feels-slow-eaters-cost-us-l00million-tab.html | Senate Feels Slow Eaters Cost US l00Million Tab | By the United Press | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/senate-reaccepts-greece-and-turkey-votes-73-to-2-for-admission-into.html | SENATE REACCEPTS GREECE AND TURKEY Votes 73 to 2 for Admission Into Atlantic Treaty  Taft Deserted by Followers | By William S White | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/shape-headquarters-in-denial.html | Shape Headquarters in Denial | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/sheikhs-in-a-jam-from-oil-riches-britain-sends-troubleshooter-to.html | SHEIKHS IN A JAM FROM OIL RICHES Britain Sends Troubleshooter to Persian Gulf as Bursting Coffers Menace Economics | By Clifton Daniel | RE0000054417 | 1980-03-24 | B00000340885 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/sports-of-the-times-fiveoclock-lightning.html | Sports of The Times FiveOClock Lightning | By Arthur Daley | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/spotters-face-test-by-sudden-alerts-air-force-tells-18state-group.html | SPOTTERS FACE TEST BY SUDDEN ALERTS Air Force Tells 18State Group It Will Rouse Civilian Corps in Future Without Notice | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/stateaided-special-centers-urged-to-provide-recreation-for-the.html | StateAided Special Centers Urged To Provide Recreation for the Aging Albany Bill Proposes 50000 in Grants for Communities Setting Up Programs to Give New Zest to Persons Over 60 | By Leo Egan | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/steel-sees-brake-in-union-demands-charges-cio-program-would.html | STEEL SEES BRAKE IN UNION DEMANDS Charges CIO Program Would StraitJacket Industry and Foster Communism | By A H Raskin | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/stikker-warns-on-germany.html | Stikker Warns on Germany | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/stock-of-gold-increases-by-59000000-money-in-circulation-is-up.html | Stock of Gold Increases by 59000000 Money in Circulation Is Up 31000000 | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/swift-sighs-wage-pact.html | Swift Sighs Wage Pact | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tafts-favorite-democrat-for-52-race-is-truman.html | Tafts Favorite Democrat For 52 Race Is Truman | By the United Press | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/talks-on-tunisia-begin-hauteclocque-sees-schuman-in-paris-on-home.html | TALKS ON TUNISIA BEGIN Hauteclocque Sees Schuman in Paris on Home Rule Demand | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tax-inquiry-hears-lobbyist-2d-time-samish-a-coast-liquor-agent-says.html | TAX INQUIRY HEARS LOBBYIST 2D TIME Samish a Coast Liquor Agent Says After Closed Session Finest People I Ever Met | By Lawrence E Davies | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/third-ave-transit-woos-union-in-plan-to-bar-liquidation-bankrupt.html | THIRD AVE TRANSIT WOOS UNION IN PLAN TO BAR LIQUIDATION Bankrupt System Indicates Its Willingness to Compromise on Two Major Issues | By Stanley Levey | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/to-consider-channel-project.html | To Consider Channel Project | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/trend-is-upward-in-chicago-grains-buying-of-futures-becomes-active.html | TREND IS UPWARD IN CHICAGO GRAINS Buying of Futures Becomes Active Enough on Setbacks to Cause Good Rallies | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/tribute-by-french-assembly.html | Tribute by French Assembly | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/truce-reporters-held-indiscreet-u-n-command-accuses-some-panmunjom.html | TRUCE REPORTERS HELD INDISCREET U N Command Accuses Some Panmunjom Correspondents of Trafficking With Foe | By George Barrett | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/truman-defends-snyder-brannan-says-they-arent-responsible-for-tax-s.html | TRUMAN DEFENDS SNYDER BRANNAN Says They Arent Responsible for Tax Scandals and the Shortages of U S Grain | By Clayton Knowles | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/truman-says-he-is-not-very-fond-of-present-government-in-madrid.html | Truman Says He Is Not Very Fond Of Present Government in Madrid TRUMAN IS COOL TOWARD MADRID | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/two-groups-study-profits-in-brazil-lafer-and-american-chamber.html | TWO GROUPS STUDY PROFITS IN BRAZIL Lafer and American Chamber Representatives at Parley on Easing of 8 Edict | By Sam Pope Bremer | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/two-plays-slated-to-arrive-tonight-collectors-item-comedy-at-booth.html | TWO PLAYS SLATED TO ARRIVE TONIGHT Collectors Item Comedy at Booth Pygmalion Will Be Given in Bronx Center | By Sam Zolotow | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-m-t-instructors-traits-of-character-instilled-in-military-men.html | U M T Instructors Traits of Character Instilled in Military Men Considered Valuable | KNOWLTON DURHAM | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-n-480000-short-on-technical-aid-sponsors-of-program-hopeful-of.html | U N 480000 SHORT ON TECHNICAL AID Sponsors of Program Hopeful of Reaching 20000000 Goal as Session in Paris Ends | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-s-official-retires-larkin-headed-foreign-building-unit-of-state.html | U S OFFICIAL RETIRES Larkin Headed Foreign Building Unit of State Department | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-s-regrets-irans-action.html | U S Regrets Irans Action | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/u-s-rushes-bases-in-morocco-area-dollar-waste-disregarded-in-terms.html | U S RUSHES BASES IN MOROCCO AREA Dollar Waste Disregarded in Terms of Speedy Efficiency Officers Defend Project | By C L Sulzberger | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/united-fruit-faces-test-guatemala-orders-court-study-of-recent-wage.html | UNITED FRUIT FACES TEST Guatemala Orders Court Study of Recent Wage Award | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/upstate-woman-dies-at-100.html | Upstate Woman Dies at 100 | Special to Taz NEw Yom TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/utica-no-2-rink-victor-defeats-westchester-no-3-by-1312-for-curling.html | UTICA NO 2 RINK VICTOR Defeats Westchester No 3 by 1312 for Curling Title | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/vietnamese-given-trachoma-relief-sufferers-eagerly-flock-to-eca.html | VIETNAMESE GIVEN TRACHOMA RELIEF Sufferers Eagerly Flock to ECA Treatment Centers Even in War Areas | By Tillman Durdin | RE0000054417 | 1980-03-24 | B00000340885 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/walter-w-harris.html | WALTER W HARRIS | Speclat to Ti Nv YOK Tts | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/wealthy-texans-daughter-asks-accounting-of-estate.html | Wealthy Texans Daughter Asks Accounting of Estate | By the United Press | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/whiffenpoof-captures-hialeah-sprint-as-favored-eatontown-fails-in.html | Whiffenpoof Captures Hialeah Sprint as Favored Eatontown Fails in Stretch 1090FOR2 SHOT LEADS ALL THE WAY | By James Roach | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/william-h-nicholas-editor-in-capital-53.html | WILLIAM H NICHOLAS EDITOR IN CAPITAL 53 | Special to The New York Times | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/wilson-bares-plan-to-convert-plants-urges-thought-on-peacetime-use.html | WILSON BARES PLAN TO CONVERT PLANTS Urges Thought on Peacetime Use of Atomic Installations and Emergency Facilities | Special to THE NEW YORK TIMES | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-08 | https://www.nytimes.com/1952/02/08/archives/wood-field-and-stream-platyl-knotless-tapered-leader-will-prove.html | Wood Field and Stream  Platyl Knotless Tapered Leader Will Prove Boon to Smart Fly Fishermen | By Raymond R Camp | RE0000054417 | 1980-03-24 | B00000340885 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/-collectors-item-comedy-of-the-antique-business-opens-at-the-booth-.html | Collectors Item Comedy of the Antique Business Opens at the Booth Theatre | By Brooks Atkinson | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-white-house-to-show-kings-gift-overmantle-elizabeth-delivered-.html | NEW WHITE HOUSE TO SHOW KINGS GIFT Overmantle Elizabeth Delivered Will Go in State Dining Room  Many Changes in Store | By Bess Furmanspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/2-little-sisters-end-kidnap-scare-they-just-avisited-for-26-hours.html | 2 Little Sisters End Kidnap Scare They Just AVisited for 26 Hours | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/3-year-of-draft-after-u-m-t-seen-senator-russell-notes-need-for.html | 3 YEAR OF DRAFT AFTER U M T SEEN Senator Russell Notes Need for Military Manpower During Transition Period | By Harold R Hintonspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/4-art-shows-here-of-timely-interest-exhibitions-of-paintings-at.html | 4 ART SHOWS HERE OF TIMELY INTEREST Exhibitions of Paintings at Galleries Display Phases of PresentDay Work | S P | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/7-monarchs-to-be-at-kings-funeral-all-6-from-europe-and-young.html | 7 MONARCHS TO BE AT KINGS FUNERAL All 6 From Europe and Young Feisal of Iraq to Join Other World Leaders at Rites | By Clifton Danielspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/a-serenade-to-ike-is-theme-at-rally-of-15000-in-garden.html | A SERENADE TO IKE IS THEME AT RALLY OF 15000 IN GARDEN Entertainment Stars Join in Program to Demonstrate Support for Eisenhower AUDIENCE IS ENTHUSIASTIC Event on Radio and TV Mary Martin Sings From London Texans Lead Fund March EISENHOWERFORPRESIDENT SUPPORTERS STAGE RALLY AT MADISON SQUARE GARDEN RALLY AT GARDEN SERENADE TO IKE | By James A Hagerty | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/abroad-now-that-the-siege-has-been-lifted.html | Abroad Now That the Siege Has Been Lifted | By Anne OHare McCormick | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/achesons-policies-for-talks-backed-he-gains-congress-leaders.html | ACHESONS POLICIES FOR TALKS BACKED He Gains Congress Leaders Support for U S Position at London and Lisbon Acheson Gains Congress Support On Policies for Parleys With West | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/airport-inquiry-moved-up-house-unit-calls-port-authority-heads-for.html | AIRPORT INQUIRY MOVED UP House Unit Calls Port Authority Heads for Hearing Monday | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/almshouse-philosophy-deplored.html | Almshouse Philosophy Deplored | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/andrew-sivick.html | ANDREW SIVICK | Special to Tz NEw Noc Trs | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/antired-program-banned-private-guatemala-station-ends.html | ANTIRED PROGRAM BANNED Private Guatemala Station Ends StudentSponsored Series | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-15-no-title.html | Article 15 No Title | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bad-record-laid-to-coast-tax-unit-bill-of-particulars-quotes-aide.html | BAD RECORD LAID TO COAST TAX UNIT Bill of Particulars Quotes Aide as Getting Washington Rebuke for Critical Reports | By Lawrence E Daviesspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/big-vote-g-o-p-aim-in-new-hampshire-leaders-hope-primary-turnout.html | BIG VOTE G O P AIM IN NEW HAMPSHIRE Leaders Hope Primary Turnout Will Overshadow Total Ballot for Truman and Kefauver | By W H Lawrencespecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bonds-and-shares-on-london-market-prices-reasonably-firm-in-dull.html | BONDS AND SHARES ON LONDON MARKET Prices Reasonably Firm in Dull Trading but Foreign Loans Weaken British Funds Up | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bonn-house-votes-rearming-but-insists-on-six-conditions-bonn-house.html | Bonn House Votes Rearming But Insists on Six Conditions BONN HOUSE VOTES BILL ON REARMING | By Drew Middletonspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/bonn-to-expedite-airline-formation-german-officials-ready-to-act-as.html | BONN TO EXPEDITE AIRLINE FORMATION German Officials Ready to Act as Soon as New Accord With Allies Is Effective | By Jack Raymondspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/budget-requests-hit-1576203219-set-city-record-total-is-235112683.html | BUDGET REQUESTS HIT 1576203219 SET CITY RECORD Total Is 235112683 Over 195152 Outlay Debt Service Is Put at 270297222 SLASHES IN BIDS INDICATED 81000000 Not Reflected by Departments Will Be Needed Colleges Ask 22476740 BUDGET REQUESTS HIT 1576203219 | By Charles G Bennett | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/burns-kill-dobbs-ferry-woman.html | Burns Kill Dobbs Ferry Woman | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/butterfly-lead-sung-by-sullivan-tenor-who-left-broadway-musicals.html | BUTTERFLY LEAD SUNG BY SULLIVAN Tenor Who Left Broadway Musicals for Metropolitan Adds Role to Repertoire | By Howard Taubman | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/camp-drum-tests-enter-final-phase-mock-atom-attack-set-today.html | CAMP DRUM TESTS ENTER FINAL PHASE Mock Atom Attack Set Today General Clark Stresses Armys Economic Aims | By Kalman Seigelspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/catholics-opening-first-bible-week-daily-scriptural-readings-to-be.html | CATHOLICS OPENING FIRST BIBLE WEEK Daily Scriptural Readings to Be Instituted Approval of Popes Is Recalled | By Preston King Sheldon | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/charles-e-bullinger.html | CHARLES E BULLINGER | Special to THZ Nzw YORK TrMq | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/chicago-to-arrest-hoodlums-on-sight-slain-politician-buried-son-of.html | CHICAGO TO ARREST HOODLUMS ON SIGHT Slain Politician Buried Son of Judge Gets Death Threat Citys Indignation Rises | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/child-clinic-opens-new-nassau-home-state-guidance-institution-at.html | CHILD CLINIC OPENS NEW NASSAU HOME State Guidance Institution at Mineola to Widen Work in Enlarged Quarters | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/child-to-mrs-gerard-debaets-jr.html | Child to Mrs Gerard Debaets Jr | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/children-enact-family-problems-with-hand-puppets-they-enter.html | CHILDREN ENACT FAMILY PROBLEMS With Hand Puppets They Enter Naturally Into Such Roles as Mother and Doctor | By Dorothy Barclay | RE0000054418 | 1980-03-24 | B00000340886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/chinas-home-front-in-shakeup-throes-communist-party-is-ousting.html | CHINAS HOME FRONT IN SHAKEUP THROES Communist Party Is Ousting Backsliding Functionaries and Tightening Economic Rule | By Henry R Liebermanspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/city-national-bank-of-chicago-votes-split-as-management-triumphs-in.html | City National Bank of Chicago Votes Split As Management Triumphs in Proxy Fight | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/city-pay-rise-eyed-in-newark.html | City Pay Rise Eyed in Newark | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/coast-red-trial-off-till-monday.html | Coast Red Trial Off Till Monday | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/colonial-artistry-in-silver-is-shown-work-of-64-smiths-displayed-in.html | COLONIAL ARTISTRY IN SILVER IS SHOWN Work of 64 Smiths Displayed in Exhibit at Yale Gallery Lasting Through March 2 | By Sanka Knoxspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/compromise-is-seen-on-keeping-controls-truman-consults-on-controls.html | Compromise Is Seen On Keeping Controls TRUMAN CONSULTS ON CONTROLS PLAN | By Charles E Eganspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/congress-leaders-surprised.html | Congress Leaders Surprised | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/costa-rican-minister-wounded.html | Costa Rican Minister Wounded | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/darwin-h-goldsmith.html | DARWIN H GOLDSMITH | Special to THZ NEW Yo TIMZs | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/denver-ski-squad-leads-at-hanover-sets-carnival-pace-on-1907-points.html | DENVER SKI SQUAD LEADS AT HANOVER Sets Carnival Pace on 1907 Points Vermont RunnerUp With Dartmouth Third | By Lincoln A Werdenspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/disalle-in-rebuke-to-potato-unit-aide.html | DISALLE IN REBUKE TO POTATO UNIT AIDE | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/dolcin-advertising-cited-as-inaccurate.html | DOLCIN ADVERTISING CITED AS INACCURATE | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/east-german-sees-war-threat.html | East German Sees War Threat | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/economic-reform-pressed-for-egypt-premier-maher-plans-to-cut.html | ECONOMIC REFORM PRESSED FOR EGYPT Premier Maher Plans to Cut Imports Spur Cotton Sale Suez Mediation Aired | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/education-aids-stressed-all-communication-media-vital-to-spread.html | EDUCATION AIDS STRESSED All Communication Media Vital to Spread Ideas N E A Told | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/edward-a-underriner.html | EDWARD A UNDERRINER | Special to THZ NW Noal TMSS | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/egypt-ratifies-2-u-n-pacts.html | Egypt Ratifies 2 U N Pacts | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/elizabeth-bows-at-fathers-bier-body-is-taken-to-village-church.html | Elizabeth Bows at Fathers Bier Body Is Taken to Village Church ELIZABETH BOWS AT FATHERS BIER | By Tania Longspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/elizabeth-takes-the-oath-as-queen-amid-medieval-pageantry-in-london.html | ELIZABETH TAKES THE OATH AS QUEEN AMID MEDIEVAL PAGEANTRY IN LONDON JOINS GRIEVING FAMILY AT SANDRINGHAM ASKS DIVINE HELP New Ruler Urges Brief Silence During Kings Rites No Work Hall LONDON VOICES ACCLAIM Proclamation Is Made Four Times  The Commonwealth Lands Join Celebration Ceremonies in London as Elizabeth II Was Proclaimed Queen of the British Commonwealth ELIZABETH TAKES ACCESSION OATH | By Raymond Daniellspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/film-actors-guild-wins-nlrb-test-union-gets-jurisdiction-over-all.html | FILM ACTORS GUILD WINS NLRB TEST Union Gets Jurisdiction Over All Performers Working on Movies for Video Use | By Thomas M Pryorspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/finklehoffe-joins-elliott-to-do-play-they-will-present-this-season.html | FINKLEHOFFE JOINS ELLIOTT TO DO PLAY They Will Present This Season The Sun Looks Down Story of MexicanAmericans | By Louis Calta | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/food-reserves-listed-atomic-emergency-supply-urged-on-westchester.html | FOOD RESERVES LISTED Atomic Emergency Supply Urged on Westchester Families | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/forced-state-care-for-addicts-asked-legislature-gets-2-bills-based.html | FORCED STATE CARE FOR ADDICTS ASKED Legislature Gets 2 Bills Based on Federal Policy  Lack of Facilities Imperils Action | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/france-is-losing-future-generals-indochina-fighting-continues.html | FRANCE IS LOSING FUTURE GENERALS IndoChina Fighting Continues Erasure of Military Families That World War I Began | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/frederick-d-preston.html | FREDERICK D PRESTON | Special to TH NEW YORK T1ME | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/george-kieffer.html | GEORGE KIEFFER | Special to NaW YORK TIMr5 | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/george-p-handyside.html | GEORGE P HANDYSIDE | special to TLg NgW YOPJ TtMs | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/giants-sign-two-and-yanks-three-dave-williams-hofman-in-line-for.html | GIANTS SIGN TWO AND YANKS THREE Dave Williams Hofman in Line for Polo Grounders  Houk Accepts Bomber Terms | By Roscoe McGowen | RE0000054418 | 1980-03-24 | B00000340886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/grain-futures-set-irregular-course-prices-in-chicago-pits-seesaw-in.html | GRAIN FUTURES SET IRREGULAR COURSE Prices in Chicago Pits Seesaw in Moderate Range and the Close Is Mixed | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/greek-ship-heads-fifteenhorse-field-named-for-mclennan-handicap.html | Greek Ship Heads FifteenHorse Field Named for McLennan Handicap Today TOP WEIGHT OF 124 TO HIALEAH CHOICE Greek Ship May Add McLennan to Brookmeade Triumphs in Major Stakes at Track NO 1 FOR FITZSIMMONS Colt Golden Gloves Trainers First Winner of the Year High Bracket Scores | By James Roachspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/griffis-sees-spain-valued-by-truman-envoy-says-president-is-aware.html | GRIFFIS SEES SPAIN VALUED BY TRUMAN Envoy Says President Is Aware of Need for Bases Despite Dislike of Franco Regime GRIFFIS SEES SPAIN VALUED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/harold-r-towne.html | HAROLD R TOWNE | Rpecial to Tz NEW YOK TIMZS | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/hated-exrulers-elected-in-india-another-oddity-is-the-victory-of.html | HATED EXRULERS ELECTED IN INDIA Another Oddity Is the Victory of Landlords Along With Underground Reds | By Robert Trumbullspecial to the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/held-in-15000-thefts-four-yonkers-men-accused-of-looting-upstate.html | HELD IN 15000 THEFTS Four Yonkers Men Accused of Looting Upstate Summer Homes | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/henry-a-swieder-sr.html | HENRY A SWIEDER SR | Special to ENI Nzw NoK TIMr S | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/hiss-asks-for-delay-in-disbarment-action.html | HISS ASKS FOR DELAY IN DISBARMENT ACTION | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/huggersfcfahon.html | HuggersFcfahon | Special to TI Nuw | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/hugh-d-haley.html | HUGH D HALEY | Special to Tlis Nw YORK TilS | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/idleness-in-january-is-put-at-1420000.html | IDLENESS IN JANUARY IS PUT AT 1420000 | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/index-drops-03-in-primary-prices-weeks-decline-puts-figure-at-1758.html | INDEX DROPS 03 IN PRIMARY PRICES Weeks Decline Puts Figure at 1758 of 1926 Average Labor Bureau Reports | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/james-t-powers.html | JAMES T POWERS | Specla to T NEW Yo | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/japan-is-enjoying-shipbuilding-boom-foreign-orders-increase-with.html | JAPAN IS ENJOYING SHIPBUILDING BOOM Foreign Orders Increase With Demands for Supersized Oil Tankers Pacing Field | North American Newspaper Alliance | RE0000054418 | 1980-03-24 | B00000340886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/john-murray-heard-in-a-violin-program.html | JOHN MURRAY HEARD IN A VIOLIN PROGRAM | H C S | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/joseph-c-kuehne.html | JOSEPH C KUEHNE | Special to T bigw YORK llbFS | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/karachi-lays-murder-to-wife-of-prince.html | KARACHI LAYS MURDER TO WIFE OF PRINCE | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/keeping-foods-pure-use-of-synthetics-said-to-be-on-rise-inquiry.html | Keeping Foods Pure Use of Synthetics Said to Be on Rise Inquiry Into Methods Asked | LOULY BAER | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/leaders-disagree-on-atlantic-funds-temporary-committee-unable-to.html | LEADERS DISAGREE ON ATLANTIC FUNDS Temporary Committee Unable to Solve All Differences Before Lisbon Meeting | By Harold Callenderspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/leprosy-aide-to-ethiopia-named.html | Leprosy Aide to Ethiopia Named | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/less-fear-of-war-is-now-seen-by-lie-un-secretary-general-asserts.html | LESS FEAR OF WAR IS NOW SEEN BY LIE UN Secretary General Asserts Assembly Session Just Closed Had Positive Results | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mansfield-to-run-for-seat-in-senate-democrat-now-in-house-seen.html | MANSFIELD TO RUN FOR SEAT IN SENATE Democrat Now in House Seen Entering Montana Race at Request of Truman | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mexican-workers-here-face-loss-of-jobs-with-agreement-ending-their.html | Mexican Workers Here Face Loss Of Jobs With Agreement Ending Their Government Is Taking a Firm Stand Against Extension Without Stiffer Action on Wetbacks Than Senate Voted | By Sydney Grusonspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mideast-defense-urged-u-s-envoy-to-israel-bids-region-subordinate.html | MIDEAST DEFENSE URGED U S Envoy to Israel Bids Region Subordinate Other Issues | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-annie-m-higgins.html | MRS ANNIE M HIGGINS | Specla to T Ew YORK Tnzs | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-charles-sutton.html | MRS CHARLES SUTTON | Special to Ta Nzw YORK TZMr S | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-ernest-wicker.html | MRS ERNEST WICKER | Special to Txg Ngw YORK TIMrs | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-may-iiarried-to-robertdehsjr-former-elise-prickett-is-bride-of.html | MRS MAY IIARRIED TO ROBERTDEHSJR Former Elise Prickett Is Bride  of Yale Alumnus at Ceremony in Wilminon Del Chur | ch | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-sarah-l-butts-biide-of-masoiv-ha.html | MRS SARAH L BuTTS BIIDE OF MASOIV HA | LE | RE0000054418 | 1980-03-24 | B00000340886 |

| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-william-howell.html | MRS WILLIAM HOWELL | Special to Nzw YO Tr | RE0000054418 | 1980-03-24 | B00000340886 |
|---|---|---|---|---|---|---|
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/mrs-william-sessions.html | MRS WILLIAM SESSIONS | Spectal to rz Nlv oK qMLe | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/nazitype-youths-held-three-alleged-ringleaders-are-arrested-in.html | NAZITYPE YOUTHS HELD Three Alleged Ringleaders Are Arrested in Philadelphia | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-bomber-bases-in-morocco-bolster-u-s-global-air-strategy-general.html | New Bomber Bases in Morocco Bolster U S Global Air Strategy General Old Says Big Planes From Africa Fields Could Go All Over Russia | By C Lsulzbergerspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-car-every-2-years-won-in-divorce-by-wife.html | New Car Every 2 Years Won in Divorce by Wife | By the United Press | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/new-york-team-tops-bridge-field-hirschberg-and-kaplan-take-master.html | NEW YORK TEAM TOPS BRIDGE FIELD Hirschberg and Kaplan Take Master Pairs Championship With 644 12Point Score | By George Rapee | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/norman-w-caren.html | NORMAN W CAREN | Special to THE NEW YORK Tlrs | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/paris-cabinet-asks-a-10-tax-increase-acts-after-premier-informs.html | PARIS CABINET ASKS A 10 TAX INCREASE Acts After Premier Informs Assembly French Eat a 10th More Meat Than in 38 | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/philip-g-epstein-film-writer-2-teamed-with-twin-brother-to-do.html | PHILIP G EPSTEIN FILM WRITER 2 Teamed With Twin Brother to Do Scripts for Male Animal Man Who Came to Dinner | Special to THE Ngw YOrK TrAilS | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/pianist-gives-program-stanley-need-is-heard-in-two-schubert.html | PIANIST GIVES PROGRAM Stanley Need Is Heard in Two Schubert Impromptus | C H | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/plight-of-city-employes-lapse-of-time-in-attacking-financial.html | Plight of City Employes Lapse of Time in Attacking Financial Problems Is Protested | ABRAHAM COHEN | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/plot-on-czech-chief-laid-to-clementis-and-slansky.html | Plot on Czech Chief Laid To Clementis and Slansky | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/problems-of-snow-fall-test-shows-gains-in-winter-equipment-but.html | Problems of Snow Fall Test Shows Gains in Winter Equipment but ColdWeather Training Lag Is Noted | By Hanson W Baldwin | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/quinntierney.html | QuinnTierney | peclal to Tg Ngw YO TMg | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/quirino-bars-export-of-sugar-to-japan.html | QUIRINO BARS EXPORT OF SUGAR TO JAPAN | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/reign-ushered-in-with-ancient-pomp-britons-stay-grief-for-dead-king.html | REIGN USHERED IN WITH ANCIENT POMP Britons Stay Grief for Dead King to Fete Elizabeth at Proclamation Ceremonies | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/richard-b-fisher.html | RICHARD B FISHER | Special to Tm lVw YoK Tzs | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/richard-holt.html | RICHARD HOLT | Speciat to tv oc Tt | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/russians-in-drive-for-austria-trade-seek-support-of-industrialists.html | RUSSIANS IN DRIVE FOR AUSTRIA TRADE Seek Support of Industrialists in Campaign to Overcome the Western Embargo | By John MacCormacspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/shaws-pygmalion-put-on-in-the-bronx.html | Shaws Pygmalion Put On in the Bronx | B A | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/sister-mary-antoinette.html | SISTER MARY ANTOINETTE | Special to THZ Nzw yoglc Tts | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/somaliland-reforms-urged-in-u-n-report.html | SOMALILAND REFORMS URGED IN U N REPORT | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/son-to-mrs-n-e-schlesing.html | Son to Mrs N E Schlesing | er | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/stanton-and-sarnoff-clash-at-n-p-a-hearing-over-lifting-of-ban.html | Stanton and Sarnoff Clash at N P A Hearing Over Lifting of Ban Against Color Television STANTON SARNOFF CLASH AT HEARING | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/stock-issues-registered-narragansett-electric-company-and-trans.html | STOCK ISSUES REGISTERED Narragansett Electric Company and Trans World File Plans | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tax-deadline-march-17-not-march-15-this-year.html | Tax Deadline March 17 Not March 15 This Year | By the United Press | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/thousands-deported-in-month.html | Thousands Deported in Month | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/to-reduce-auto-accidents.html | To Reduce Auto Accidents | A J ENGELMAN | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/track-stars-ready-for-n-y-a-c-meet-gehrmann-richards-in-83d-winged.html | TRACK STARS READY FOR N Y A C MEET Gehrmann Richards in 83d Winged Foot Carnival at the Garden Tonight | By Joseph M Sheehan | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tribute-to-eleanor-burns.html | Tribute to Eleanor Burns | VIRGINIA C GILDERSLEEVE | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/truck-kills-new-rochelle-girl.html | Truck Kills New Rochelle Girl | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/tunisians-are-still-living-as-in-old-testament-days-nationalist.html | Tunisians Are Still Living As in Old Testament Days Nationalist Violence of the Last Month Seems Foreign to the Nature of the People | By Robert C Dotyspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/u-n-accepts-talk-on-korea-not-asia-after-armistice-accord-qualified.html | U N ACCEPTS TALK ON KOREA NOT ASIA AFTER ARMISTICE ACCORD QUALIFIED Allies Limit HighLevel Parley to 3 Questions Relating to War TROOP REMOVAL LISTED Settlement and Other Issues Involving Peace Mentioned New Session Slated U N ACCEPTS TALKS ON KOREA NOT ASIA | By Lindesay Parrottspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/u-n-assembly-sessions.html | U N Assembly Sessions | MARTIN MEADOWS | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/union-shop-fought-by-steel-industry-spokesmen-see-power-abuse-if-u.html | UNION SHOP FOUGHT BY STEEL INDUSTRY Spokesmen See Power Abuse if U S Compels Workers to Join Murrays Group | By A H Raskin | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/upsala-downs-dickinson.html | Upsala Downs Dickinson | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/use-of-headlights-queried.html | Use of Headlights Queried | DAVID O ALBER | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/vejar-knocks-out-de-fazio-in-ninth-round-of-bruising-bout-at-the.html | Vejar Knocks Out De Fazio in Ninth Round of Bruising Bout at the Garden STAMFORD FIGHTER WINS 8TH IN A ROW Vejar Down in the Second Pounds De Fazio Till Bout Is Halted in Ninth LOSER FLOORED IN EIGHTH He Fights On Gallantly After Wilting Under Fast Pace Cardell Halts Fiore | By James P Dawson | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/william-mbain.html | WILLIAM MBAIN | Special to TZ NIW YOItK TIIrS | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/william-mdonalo.html | WILLIAM MDONALO | Special to THS NSW Yoa iM | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/women-workers-list-their-goals-heavy-burden-of-dependents-reported.html | WOMEN WORKERS LIST THEIR GOALS Heavy Burden of Dependents Reported by Many in Poll of Trade Union Employes | Special to THE NEW YORK TIMES | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/wood-field-and-stream-remington-adds-autoloading-shotgun-and-slide.html | Wood Field and Stream Remington Adds Autoloading Shotgun and Slide Action Rifle to Weapons List | By Raymond R Camp | RE0000054418 | 1980-03-24 | B00000340886 |
| 1952-02-09 | https://www.nytimes.com/1952/02/09/archives/young-vandenberg-backed-for-senate-michigan-leaders-though-taft-men.html | YOUNG VANDENBERG BACKED FOR SENATE Michigan Leaders Though Taft Men Think Eisenhower Backer Is Man to Beat Moody | By Elie Abelspecial To the New York Times | RE0000054418 | 1980-03-24 | B00000340886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/-holy-man-who-walks-in-gandhis-steps-vinoba-bhave-sways-indians-by-.html | Holy Man Who Walks in Gandhis Steps Vinoba Bhave sways Indians by his preaching of nonviolence landsharing and mysticism Holy Man in Gandhis Steps | By Robert Trumbull | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/-miss-alice-ridenour-bride-of-architect.html | MISS ALICE RIDENOUR BRIDE OF ARCHITECT | Sl3etl to THZ NEW YOIK IMU | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/-rotatees-join-the-ranks-from-concord-to-korea.html | Rotatees Join the Ranks From Concord to Korea | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/14c-pay-rise-seen-as-steel-formula-wage-panel-ruling-in-wright-case.html | 14C PAY RISE SEEN AS STEEL FORMULA Wage Panel Ruling in Wright Case Made After Arguments Similar to Present Dispute 14C PAY RISE SEEN AS STEEL FORMULA | By A H Raskin | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/2-museums-champion-modern-art-as-sculptors-assail-metropolitan.html | 2 Museums Champion Modern Art As Sculptors Assail Metropolitan MUSEUMS DEFEND MODERNISM IN ART | By Aline B Louchheim | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/3-tito-aides-visit-u-s-officials-plan-6week-tour-of-chief.html | 3 TITO AIDES VISIT U S Officials Plan 6Week Tour of Chief Industrial Sections | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-fresh-approach-beecham-discusses-benumbing-aspects-of-tradition.html | A FRESH APPROACH Beecham Discusses Benumbing Aspects Of Tradition Improperly Applied | By Olin Downes | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-hard-nut-to-crack-to-plant-or-to-eat-that-coconut-is-the-question.html | A HARD NUT TO CRACK To Plant or to Eat That Coconut Is the Question | M C S | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-letter-from-mexico.html | A Letter From Mexico | By Philip AND Alice Rainemexico City | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-lighter-view-of-tv-discussion-george-allen-analyzes-his-weekly-c.html | A LIGHTER VIEW OF TV DISCUSSION George Allen Analyzes His Weekly C B S Interview | By George E Allen | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-problem-puppy-in-the-home.html | A Problem Puppy in the Home | By Dorothy Barclay | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-producer-turned-performer.html | A PRODUCER TURNED PERFORMER | By Val Adams | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-race-for-air-power-u-s-and-russian-might-all-factors-considered-u.html | A RACE FOR AIR POWER U S AND RUSSIAN MIGHT All Factors Considered U S Leads But Soviet Has Some Better Planes | By Hanson W Baldwin | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-reply.html | A Reply | FLETCHER PRATT | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-smog-of-loneliness-ghost-and-flesh-stories-and-tales-by-william.html | A Smog of Loneliness GHOST AND FLESH Stories and Tales By William Goyen 183 pp New York Random House 275 | By Robert Lowry | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-stage-director-looks-at-carmen.html | A STAGE DIRECTOR LOOKS AT CARMEN | By Tyrone Guthrie | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-study-in-poise-miss-truman-after-a-year-on-the-big-time-her.html | A Study in Poise  Miss Truman After a year on the big time her confidence and calm win the approval of other show folk | By Gertrude Samuels | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-weekend-on-and-off-skis-converts-a-skeptic.html | A WEEKEND ON AND OFF SKIS CONVERTS A SKEPTIC | By Bernard Kalb | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/a-world-divided-realities-of-world-power-by-john-e-kieffer-336-pp.html | A World Divided REALITIES OF WORLD POWER By John E Kieffer 336 pp New York David McKay Company 4 | By Edmund A Walsh | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/abertskassewiz.html | AbertsKassewiz | to N Yo | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/abroad-in-brooklyn.html | Abroad In Brooklyn | By Fred Zimmer | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/accent-on-our-own-annual-festival-broadcast-by-wnyc-offers-large.html | ACCENT ON OUR OWN Annual Festival Broadcast by WNYC Offers Large Number of Native Works | By Carter Harman | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ad-council-reports-improvement-in-attitude-on-economic-education-ad.html | Ad Council Reports Improvement In Attitude on Economic Education AD EDUCATORS SEE CAMPAIGN SUCCESS | By James J Nagle | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/adelphi-wins-in-conference.html | Adelphi Wins in Conference | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/adviser-to-lincoln-lincolns-little-correspondent-by-hertha-pauli.html | Adviser to Lincoln LINCOLNS LITTLE CORRESPONDENT By Hertha Pauli Illustrated by Fritz Kredel 128 pp New York Doubleday  Co 250 For Ages 8 to 11 | ELLEN LEWIS BUELL | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/advising-retiring-employes-on-making-most-of-leisure-offers-fertile.html | Advising Retiring Employes on Making Most Of Leisure Offers Fertile Field to Business ADVICE TO RETIRED GROWING PRACTICE | By J E McMahon | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ae-bijel-ficee-ofgarshipes-jr-oranddaughter-of-late-editor-engaged.html | AE BIJEL FICEE OFGARSHIPES JR Oranddaughter of Late Editor Engaged to Haverford Alumnus She Attends Swarthmqre | Special to Zs Yozx Tz3a | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/after-the-bomb-tomorrow-and-tomorrow-and-the-fairy-chessmen-two.html | After the Bomb TOMORROW AND TOMORROW and THE FAIRY CHESSMEN Two Science fiction Novels By Lewis Padgett 254 pp New York Gnome Press 275 | J FRANCIS McCOMAS | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/alias-hell-on-the-plains-queen-of-cowtowns-dodge-city-by-stanley.html | Alias Hell On the Plains QUEEN OF COWTOWNS Dodge City By Stanley Vestal Illustrated 285 pp New York Harper  Bros 350 | By Horace Reynolds | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/all-wires-led-to-russia-shanghai-conspiracy-the-sorge-spy-ring-by.html | All Wires Led to Russia SHANGHAI CONSPIRACY The Sorge Spy Ring By Maj Gen Charles A Willoughby Illustrated 315 pp New York E P Dutton  Co 375 All Wires Led to Russia | By Anthony Leviero | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/amherst-victor-55-45.html | Amherst Victor 55  45 | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/amid-the-annual-blizzard-of-tax-returns-revenue-workers-of-the.html | Amid the Annual Blizzard of Tax Returns Revenue workers of the southern Manhattan office shrugging off public gibes do the job Annual Blizzard Of Tax Returns | By A H Raskin | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/amr-pasha-going-to-london.html | Amr Pasha Going to London | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/and-surf-booming-on-the-beach-my-cousin-rachel-by-daphne-du-maurier.html | And Surf Booming on the Beach MY COUSIN RACHEL By Daphne du Maurier 348 pp New York Doubleday  Co 350 | By John Barkham | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ann-schroth-fancee-of-rowland-e-dietzi.html | ANN SCHROTH FANCEE OF ROWLAND E DIETZI | Slcial to TZ Nzw YORK TX | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/anna-b-maxwell-i-becomes-ficee-august-girl-junior-league.html | ANNA B MAXWELL I BECOMES FICEE August Girl Junior League MemberEngaged to Samuel C Waller a Lawyer | SEMCIzl to YOEX TnMSL | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/anniversary-of-a-fire-4011000-blaze-in-paterson-started-50-years.html | ANNIVERSARY OF A FIRE 4011000 Blaze in Paterson Started 50 Years Today | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/apple-tree-pruning-an-understanding-of-aims-plus-practice-brings.html | APPLE TREE PRUNING An Understanding of Aims Plus Practice Brings Success to Amateur Efforts | By Freeman S Howlett | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/approval.html | Approval | ROBERT I STEWART | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/arctic-war-game.html | Arctic War Game | H W B | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/army-easily-defeats-princeton-in-track-and-penn-state-in-gym-and.html | Army Easily Defeats Princeton in Track and Penn State in Gym and Boxing CADETS LOSE TWICE ON 5SPORT SLATE Army Bows to Boston U in Hockey 63 and to Penn State Wrestling Team SHEA TAKES 4175 MILE West Points Trackmen Win 8 of 13 Events in Besting Princeton by 7435 | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-11-no-title.html | Article 11 No Title | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-12-no-title.html | Article 12 No Title | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/article-13-no-title.html | Article 13 No Title | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/ary-jane-gri-to-be-w-ih-ian-west-palm-beach-girl-fiancee-of-louis.html | ARY JANE GRI TO BE W IH IAN West Palm Beach Girl Fiancee of Louis Peloubet Alumnus of M I Trmy Veteran | SpeLt to T yomt am | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/at-the-feet-of-a-master-logic-for-living-lectures-of-192122-by.html | At the Feet of a Master LOGIC FOR LIVING Lectures of 192122 By Henry Horace Williams Edited by Jane Ross Hammer 281 pp New York Philosophical Library 375 | By John J Parker | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/atomic-charge-is-used-to-test-new-lubricants.html | Atomic Charge Is Used To Test New Lubricants | By the United Press | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/attack-in-winter-spraying-routs-perennial-weeds-of-all-sizes.html | ATTACK IN WINTER Spraying Routs Perennial Weeds of All Sizes | By Carol H Woodward | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/authors-query.html | Authors Query | DONALD MICHAEL RAUH | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/automobiles-big-show-chicagos-annual-exhibit-to-be-brilliant.html | AUTOMOBILES BIG SHOW Chicagos Annual Exhibit to Be Brilliant Despite Industrys Many Handicaps | By Bert Pierce | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/aviation-safety-veteran-pilot-offers-three-suggestions-for-reducing.html | AVIATION SAFETY Veteran Pilot Offers Three Suggestions For Reducing the Hazards of Flying | By Frederick Graham | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/banks-trust-fees-held-inadequate-aba-conference-brings-out-question.html | BANKS TRUST FEES HELD INADEQUATE ABA Conference Brings Out Question of Profit and Finds It Largely Illusory BANKS TRUST FEES HELD INADEQUATE | By George A Mooney | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/baroque-concertos-organ-and-string-works-by-classic-masters.html | BAROQUE CONCERTOS Organ and String Works By Classic Masters | R P | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/barzin-orchestra-starts-memorial-elman-is-soloist-with-national.html | BARZIN ORCHESTRA STARTS MEMORIAL Elman Is Soloist With National Association in Seasonal Bow of Gabrilowitsch Series | N S | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bernard-f-orourkb.html | BERNARD F OROURKB | Special to Tml Nzw Yom Tnuuw | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bill-being-drafted-to-continue-government-in-rubber-field-and.html | Bill Being Drafted to Continue Government In Rubber Field and Expand Butyl Capacity BILL TO CONTINUE RUBBER PROGRAM | By William M Freeman | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bonn-held-to-seek-own-high-command-allied-source-interprets-one-of.html | BONN HELD TO SEEK OWN HIGH COMMAND Allied Source Interprets One of Its Conditions as Move for General Staff Also | By Drew Middletownspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/books-on-photography-owner-of-large-library-gives-some-tips-on-ways.html | BOOKS ON PHOTOGRAPHY Owner of Large Library Gives Some Tips On Ways to Keep Up With the Field | By Jacob Deschin | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bridge-fine-points-of-the-game-favorite-hands-which-rank-high-in.html | BRIDGE FINE POINTS OF THE GAME Favorite Hands Which Rank High in Terms Of Subtle Play | By Albert H Morehead | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/britain-seeking-a-way-to-placate-egyptians-eden-would-go-far-to.html | BRITAIN SEEKING A WAY TO PLACATE EGYPTIANS Eden Would Go Far to Meet Demands Of Cairo But Will Safeguard Canal | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/bureau-of-mines-warns-hospitals.html | Bureau of Mines Warns Hospitals | R K P | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/burla-dolleno-6-official-dies-corporation-vice-president-sinoe1950.html | BURLA DOLLENO 6 OFFICIAL DIES Corporation Vice President Sinoe1950 Was Manager of Electromotive Plant | Special to Tint NEW YoRX Trams | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/business-bookshelf.html | Business Bookshelf | B C | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/canada-reaffirms-monarchy-status-proclaiming-of-elizabeth-as.html | CANADA REAFFIRMS MONARCHY STATUS Proclaiming of Elizabeth as Supreme Liege Lady Evokes No Protest From People | By P J Philipspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/candy-makes-dessert.html | Candy Makes Dessert | By June Owen | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cantelli-conducts-bartok-concerto-leads-n-b-c-symphony-in-work-for.html | CANTELLI CONDUCTS BARTOK CONCERTO Leads N B C Symphony in Work for Orchestra and Wagners Overture to Faust | H C S | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/caralee-lannings-troth-denison-u-alumna-is-affianced-to-turner.html | CARALEE LANNINGS TROTH Denison U Alumna Is Affianced to Turner Odell of the Navy | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/carol-j-praker-to-be-wed-here-feb-23-to-john-hone-auerbach-jr-amy.html | Carol J Praker to Be Wed Here Feb 23 To John Hone Auerbach Jr Amy Veteran | SpeCial to NW YoRx Trcs | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/centers-in-germany-reduced-support-for-information-centers-in.html | Centers in Germany Reduced Support for Information Centers in Germany Questioned | CHADBOURNE DUNUAM | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/chemical-processing-is-reaching-out-of-laboratory-into-daily-life.html | Chemical Processing Is Reaching Out of Laboratory Into Daily Life CHEMICAL PROCESS IS RISING INDUSTRY | By Thomas P Swift | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/chicago-pressing-war-on-hoodlums-slaying-of-ward-leader-spurs-wide.html | CHICAGO PRESSING WAR ON HOODLUMS Slaying of Ward Leader Spurs Wide Inquiry Into Gangsters Links to Politicians | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/chicago-set-the-style-the-rise-of-the-skyscraper-by-carl-w-condit.html | Chicago Set the Style THE RISE OF THE SKYSCRAPER By Carl W Condit Illustrated with 108 photographs 255 pp Chicago University of Chicago Press 5 | By Arthur Drexler | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cloudy-economics.html | CLOUDY ECONOMICS | SAMUEL T WILLIAMSON | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/col-claude-s-fries-veteran-officer-81.html | COL CLAUDE S FRIES VETERAN OFFiCER 81 | SpecJsl to T N Not TD | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/columbia-downs-army-team-6561-molinas-with-20-points-sets-pace-for.html | COLUMBIA DOWNS ARMY TEAM 6561 Molinas With 20 Points Sets Pace for Lions Quintet in Morningside Gym COLUMBIA DOWNS ARMY TEAM 6561 | By Michael Strauss | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/columbia-matmen-tie-1313.html | Columbia Matmen Tie 1313 | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/communists-cards-on-table-in-korea-their-ideas-on-a-conference-to.html | COMMUNISTS CARDS ON TABLE IN KOREA Their Ideas on a Conference to Follow a CeaseFire Reveal Their Aims | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/companion-flowers-groupings-of-perennials-will-accent-shrubs.html | COMPANION FLOWERS Groupings of Perennials Will Accent Shrubs | By Mary Deputy Lamson | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cooking-on-video.html | COOKING ON VIDEO | By Lydia Perera | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cornell-conquers-yale-quintet-7161-werner-tallies-28-points-for.html | CORNELL CONQUERS YALE QUINTET 7161 Werner Tallies 28 Points for Ithaca Home Court Mark in 5th Ivy Victory in Row CORNELL CONQUERS YALE QUINTET 7161 | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/coronation-timetable.html | CORONATION TIMETABLE | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/crown-to-be-cleaned-it-will-rest-on-kings-coffin-till-his-burial.html | CROWN TO BE CLEANED It Will Rest on Kings Coffin Till His Burial Friday | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cuba-joins-brotherhood-chapter-of-world-organization-is-established.html | CUBA JOINS BROTHERHOOD Chapter of World Organization Is Established There | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/cutter-to-director-robert-parrish-proves-experience-pays-off.html | CUTTER TO DIRECTOR Robert Parrish Proves Experience Pays Off | By Helen Gouldhollywood | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dartmouth-rally-in-jumping-finale-wins-ski-carnival-host-squad.html | DARTMOUTH RALLY IN JUMPING FINALE WINS SKI CARNIVAL Host Squad Overcomes Denver as Tremblay Soars 128 and 124 Feet to Triumph CRAWFORD OF PIONEERS 2D Takes Trophy as Outstanding Athlete in Meet  Downhill to Burden of Middlebury HELPING DARTMOUTH TRIUMPH IN WINTER CLASSIC Dartmouth Rally in Jump Finale Beats Denver in Skiing Carnival | By Lincoln A Werdenspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dixiecrats-tread-uncertain-52-path-action-made-difficult-by-lack-of.html | DIXIECRATS TREAD UNCERTAIN 52 PATH Action Made Difficult by Lack of Truman Decision and Availability of Eisenhower | By John N Pophamspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dorothba-kissavi-mrd-znoxael-professors-daughter-is-bride-in.html | DOROTHBA KISSAVI MRD ZNOXAEL Professors Daughter Is Bride in Princeton of Lieut Comdr Williston Shor of the Navy | 8peelate yon | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dr-w-clay-middaugh.html | DR W CLAY MIDDAUGH | Special to T Nzw Yo Tzs | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/duke-downs-navy-in-overtime-7068-middies-five-beaten-despite-record.html | DUKE DOWNS NAVY IN OVERTIME 7068 Middies Five Beaten Despite Record 36 Points by Lange  Syracuse Tops Temple | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/dvorak-trio.html | Dvorak Trio | H C S | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/e-joseph-peal.html | E JOSEPH PEAL | pedal to Tmz NLW Toax | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/early-coronation-hinted-at-by-queen-elizabeth-decrees-mourning-for.html | EARLY CORONATION HINTED AT BY QUEEN Elizabeth Decrees Mourning for King Will End June 1 Leaving Summer Open CEREMONY USUALLY LATER London Prepares for a Week of Solemn Spectacles During Farewell to George VI | By Raymond Daniellspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/earth-divided-kinsmen-of-the-dragon-by-stanley-mullen-336-pp.html | Earth Divided KINSMEN OF THE DRAGON By Stanley Mullen 336 pp Chicago Shasta Publishers 350 | J F M | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/education-in-review-bill-to-use-funds-from-federal-oil-lands-for.html | EDUCATION IN REVIEW Bill to Use Funds From Federal Oil Lands For Schools Is Argued Before Senators | By Benjamin Fine | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/eisenhower-to-attend-will-fly-to-london-friday-for-king-georges.html | EISENHOWER TO ATTEND Will Fly to London Friday for King Georges Funeral | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/elaine-p-uffmann-betrothed.html | Elaine P Uffmann Betrothed | Special to Tl N YOK Trs | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/escape-from-power-an-atomic-phantasy-krakatit-by-karel-capek.html | Escape From Power AN ATOMIC PHANTASY  KRAKATIT By Karel Capek Translated from the Czech by Lawrence Hyde 294 pp New York Arts Inc 250 | SIEGFRIED MANDEL | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/exotic-plant-causes-headache-is-exiled.html | EXOTIC PLANT CAUSES HEADACHE IS EXILED | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/family-courts.html | FAMILY COURTS | MURIEL E RICHTER | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/far-lands-and-peoples-the-road-to-shalimar-by-carveth-wells.html | Far Lands And Peoples THE ROAD TO SHALIMAR By Carveth Wells Foreword by Lowell Thomas 282 pp Illustrated New York Doubleday  Co 375 ALL THE BEST IN THE MEDITERRANEAN By Sydney Clark 372 pp Maps and photographs New York Dodd Mead  Co 4 | By Paul J C Friedlander | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/fashions-in-mexico-tourists-can-travel-light-filling-out-wardrobes.html | FASHIONS IN MEXICO Tourists Can Travel Light Filling Out Wardrobes in the Capitals Fancy Shops | By Edith M Todd | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/filings-completed-in-new-hampshire-full-slates-entered-in-primary.html | FILINGS COMPLETED IN NEW HAMPSHIRE Full Slates Entered in Primary for Eisenhower MacArthur Taft Truman Kefauver | By John H Fentonspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/films-from-the-big-glass-house.html | FILMS FROM THE BIG GLASS HOUSE | By Herbert Mitgangunited Nations N Y | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/fishercssner.html | FisherCssner | peclal to T Nxw Yo T | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/foe-rejects-a-curb-on-posttruce-talk-wants-parley-to-include-issues.html | FOE REJECTS A CURB ON POSTTRUCE TALK Wants Parley to Include Issues Beyond Korea but Accepts Republic as a Conferee FOE REJECTS A CURB ON TALKS ON KOREA | By Lindesay Parrottspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/for-him-the-pulsing-life-john-sloan-by-lloyd-goodrich-illustrated.html | For Him the Pulsing Life JOHN SLOAN By Lloyd Goodrich Illustrated 80 pp New York Published for the Whitney Museum of American Art by The Macmillan Company New York 3 For Him of New York Was the Thing to Paint | By James Thomas Flexner | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/france-to-impose-conditions.html | France to Impose Conditions | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/frank-f-raymond.html | FRANK F RAYMOND | Special to Tmw Nxw Yo Tim | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/frederick-moran-parole-head-dies-chairman-of-state-board-for-en.html | FREDERICK MORAN PAROLE HEAD DIES Chairman of State Board for en Years Was 61Served in Probation Work Since 21 | Special to N Yo | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/george-c-toop-sr.html | GEORGE C TOOP SR | SlmeCal to T Yo lxm | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/german-nationalism-forces-adenauers-hand-demands-made-on-the-allies.html | GERMAN NATIONALISM FORCES ADENAUERS HAND Demands Made on the Allies Are Due To Rising Sentiment in the Country | By Drew Middletownspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/german-red-purge-sweeps-out-books-at-least-5000000-volumes-are.html | GERMAN RED PURGE SWEEPS OUT BOOKS At Least 5000000 Volumes Are Seized in Soviet Zone Publishers Expropriated GERMAN RED PURGE SWEEPS OUT BOOKS | By Martin S Ochsspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/gieg-and-boyages-excel.html | Gieg and Boyages Excel | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/good-season-seen-for-mens-shirts-manufacturers-report-initial.html | GOOD SEASON SEEN FOR MENS SHIRTS Manufacturers Report Initial Buying Light but Reorders Are Larger Than Usual | By George Auerbach | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/grant-gains-final-for-gold-racquet-pearson-triumphs-in-tuxedo-event.html | GRANT GAINS FINAL FOR GOLD RACQUET Pearson Triumphs in Tuxedo Event Martin and Gerry Win in Court Tennis | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/grin-and-bear-it-disalle-warning-retiring-price-chief-counsels.html | GRIN AND BEAR IT DISALLE WARNING Retiring Price Chief Counsels Arnall to Shrug Off Mirth His Orders Will Evoke | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/guatemala-embargoes-farms.html | Guatemala Embargoes Farms | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/halfact-drama-middle-commercials-harm-thirtyminute-plays.html | HALFACT DRAMA Middle Commercials Harm ThirtyMinute Plays | By Jack Gould | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/harry-q-bach.html | HARRY Q BACH | Iecial to Z4w Yoz | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/helen-schafmeister-at-piano.html | Helen Schafmeister at Piano | HCS | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hialeah-mark-set-by-spartan-valor-in-rich-mlennan-favorite-going.html | HIALEAH MARK SET BY SPARTAN VALOR IN RICH MLENNAN Favorite Going Nine Furlongs in 147 15 Outraces Mass o Gold by 2 Lengths ALERTED FINISHES THIRD 23529 Watch Helis Colt Lead From Start in 36159 Test Stout Rides Winner 36150 MLENNAN TO SPARTAN VALOR | By James Roachspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hill-prince-windy-city-ii-triumph-for-arcaro-sweep-of-coast-stakes.html | Hill Prince Windy City II Triumph For Arcaro Sweep of Coast Stakes Chenery Star Scores Easily in 1952 Debut Hill Gail Sixth to Irish Colt in a Prep for Rich Santa Anita Derby SANTA ANITA HILL PRINCE MAKES SMASHING 1952 DEBUT HILL PRINCE FIRST IN SEASONS DEBUT | By the United Press | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hiss-cnlofnennl-bride-it-hele-t-trinity-episcopal-church-the-scene.html | hiss CnLOFnENnl BRIDE it HELE t Trinity Episcopal Church the Scene of Her Marriage to J R Winterbotham3d | Special to Nzw Yo Ts | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hodges-signs-at-slight-increase-for-total-of-31-on-dodgers-list.html | Hodges Signs at Slight Increase For Total of 31 on Dodgers List DODGERS CONTRACT SIGNED BY HODGES | By Roscoe McGowen | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hollywood-communique-production-code-group-to-defend-itself-against.html | HOLLYWOOD COMMUNIQUE Production Code Group to Defend Itself Against Criticism Other Matters | By Thomas M Pryorhollywood | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/holy-cross-beats-colgate.html | Holy Cross Beats Colgate | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hope-of-the-hungry-millions-land-reform-guided-by-the-un-giving.html | Hope of the Hungry Millions Land reform guided by the UN giving food plots to the poor and improving use of soil can save lives and dispel unrest Hope of the Hungry Millions | By Isador Lubin | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/house-group-finds-gi-training-graft-waste-of-millions-is-charged-to.html | HOUSE GROUP FINDS GI TRAINING GRAFT Waste of Millions Is Charged to V A as Inquiry Asks New Bill for Korea Veterans | By John D Morrisspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/howard-d-martin.html | HOWARD D MARTIN | Special t Nsw YoF TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/hymanscherer.html | HymanScherer | Speclal to Nv Yox lm | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/i-jane-schlander-engaged-waterbury-girbe-bride-of-f-f.html | I JANE SCHLANDER ENGAGED Waterbury GirBe Bride of F F TremayneExOfficer | Special to Tm ILV YOL Tlzy I | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/i-troth-announged-of-june-b-pierson-aide-at-brookhaven-national.html | i TROTH ANNOUNGED OF JUNE B PIERSON Aide at Brookhaven National Laboratories to Be Bride of E Bruce Skidmore | Special to Tar Nzw YORK TIMrq | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/in-lincolns-image.html | IN LINCOLNS IMAGE | DD | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/in-the-fate-of-poe-he-read-his-own-baudelaire-on-poe-critical.html | In the Fate of Poe He Read His Own BAUDELAIRE ON POE Critical Papers Edited and translated by Lois Boe and Francis E Hystop Jr 175 pp State College Pa Bald Eagle Press 4 | By Frances Keene | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/in-the-popular-field.html | In the Popular Field | CH | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/including-raleighs-cloak-relics-of-an-uncommon-attorney-by-reginald.html | Including Raleighs Cloak RELICS OF AN UNCOMMON ATTORNEY By Reginald L Hine With a memoir by Richenda Scott Illustrated 253 pp New York The Macmillan Company 350 | By Joseph Wood Krutch | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/india-leaders-anxious-over-communist-gains-in-national-and.html | INDIA LEADERS ANXIOUS OVER COMMUNIST GAINS In National and Provincial Councils Opposition Has a Rallying Point | By Robert Trumbullspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/industry-not-too-optimistic.html | Industry Not Too Optimistic | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/iss-etherill-ehgaged-to-rf-washington-girl-exstudent-at-harcum-to.html | ISS ETHERILL EHGAGED TO rF Washington Girl ExStudent at Harcum to Be Bride of John L OlJphant Stevens 46 | E to Tna Yog TUUL | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/it-was-a-park.html | IT WAS A PARK | HELEN ANGELA CLARK | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/italy-tells-soviet-veto-of-u-n-entry-voided-peace-pact-no-longer.html | ITALY TELLS SOVIET VETO OF U N ENTRY VOIDED PEACE PACT No Longer Considers Herself Obligated to Moscow by Terms of Treaty ACCORD VIEWED AS DEAD Government Feels Revision Asked Dec 8 Is Complete and Arms Curb Ended | By Arnaldo Cortesispecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jack-spilka.html | JACK SPILKA | Special to THZ NV No1 Tr | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/japanese-picture-u-s-base-network-setup-under-security-accord.html | JAPANESE PICTURE U S BASE NETWORK SetUp Under Security Accord Features Garrison Shorn of Most Occupation Powers | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jersey-city-tax-upturn-rate-of-7692-seen-as-record-budget-is.html | JERSEY CITY TAX UPTURN Rate of 7692 Seen as Record Budget Is Introduced | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jersey-gas-at-139-cents-dealer-motorcade-tomorrow-to-demand-state.html | JERSEY GAS AT 139 CENTS Dealer Motorcade Tomorrow to Demand State Fix Prices | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/jews-in-germany-play-scant-role-most-of-20000-left-are-said-to-be.html | JEWS IN GERMANY PLAY SCANT ROLE Most of 20000 Left Are Said to Be Remaining Because of Necessity Not Choice | By Jack Raymondspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/judith-emerson-to-be-married.html | Judith Emerson to Be Married | Special to Tm Ngw Yox Them | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/june-nuptials-for-nancy-noble.html | June Nuptials for Nancy Noble | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/karachi-acts-on-tunisia-instructs-un-aide-to-take-up-issue-in.html | KARACHI ACTS ON TUNISIA Instructs UN Aide to Take Up Issue in Security Council | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/key-to-exploding-stars-is-found-in-research-carried-out-in-the.html | Key to Exploding Stars Is Found in Research Carried Out in the Atomic Laboratories | By Robert K Plumb | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kings-clocks-to-remain-ahead.html | Kings Clocks to Remain Ahead | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/kings-death-fixes-attention-of-world-on-heart-disease-basic-cause.html | Kings Death Fixes Attention Of World on Heart Disease Basic Cause of 3 Forms of Affliction Remains Unidentified as Heart Week Opens | By Howard A Rusk M D | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lafayette-on-top-5949.html | Lafayette on Top 5949 | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lal-r-triwlbie-rlntowed-vassar-oollqie-graduate-and-alumnus-of.html | lal R TRiWlBIE RLNTOWED Vassar OollqIe Graduate and Alumnus of Bowdoin Plan Marriage for Aprll | dat Tml Ymur rzrgs | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lament-for-beefeaters-without-beef-britons-who-never-did-eat-as.html | Lament for Beefeaters Without Beef Britons who never did eat as much meat as supposed wistfully go on with rationing | By John Pudneylondon | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lewis-e-lent.html | LEWIS E LENT | Special to T NEw YOPJ | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lillian-rosenthal-engaged.html | Lillian Rosenthal Engaged | Special to Ntw Yazc | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/line-denies-pact-to-limit-new-ship-ridicules-rumor-the-united.html | LINE DENIES PACT TO LIMIT NEW SHIP Ridicules Rumor the United States Will Be Held to 28 Knots to Please British | By George Horne | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lives-of-great-americans.html | Lives of Great Americans | Rev GEORGE LAWRENCE PARKER | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/lots-nstaatt-pljght-j-d-in-soorh_____nrrcni-cht-to-zt-zsw.html | LOtS nstaAtt PLJGHT J D IN soorHnrRcnI cht to Zt Zsw | To ZzJ | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/maelehosebry-silto.html | MaeLehoseBry silto | T Nxw Yx m | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/maloney-terrier-captures-award-gold-finders-admiral-victor-among.html | MALONEY TERRIER CAPTURES AWARD Gold Finders Admiral Victor Among Scotties in 11Breed Specialty Competition | By John Rendel | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to NW Yo | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/martin-sees-tax-rise-ban.html | Martin Sees Tax Rise Ban | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/matinee-prices.html | Matinee Prices | CHARLES STROP | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/matthew-anderson.html | MATTHEW ANDERSON | SJat to THE YO PJq | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mayor-and-dewey-will-confer-again-impellitteri-and-key-city-aides.html | MAYOR AND DEWEY WILL CONFER AGAIN Impellitteri and Key City Aides Map His Mission to Albany for Taxes and State Help | By Paul Crowell | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mcarran-security-law-up-for-a-mild-revision-one-change-would-avoid.html | MCARRAN SECURITY LAW UP FOR A MILD REVISION One Change Would Avoid Incidents Like That of Graham Greenes Visa | By William S Whitespecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/meet-the-mighty-mite-june-allyson-queen-of-the-box-office-descants.html | MEET THE MIGHTY MITE June Allyson Queen of the Box Office Descants on the Past and Present | By Howard Thompson | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miami-beach-interlude-frenzied-pace-of-the-old-overcrowded-days-is.html | MIAMI BEACH INTERLUDE Frenzied Pace of the Old Overcrowded Days Is Slackening As Continued Building Takes the Pressure Off the Guests | By Paul J C Friedlander | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/middle-east-now-key-to-a-global-strategy-u-s-air-bases-being-built.html | MIDDLE EAST NOW KEY TO A GLOBAL STRATEGY U S Air Bases Being Built in Morocco Are intended to Protect Resources Of the Area From Aggression BIG JOB FOR DIPLOMACY TOO | By C L Sulzberger | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mildly-baffling-who-did-what-to-fedalia-by-meredith-willson-218-pp.html | Mildly Baffling WHO DID WHAT TO FEDALIA By Meredith Willson 218 pp New York Doubleday  Co 250 | GILBERT MILLSTEIN | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mildred-f-keeling-a-bride.html | Mildred F Keeling a Bride | iss | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miracles-can-happen-issue-of-film-censorship-up-to-supreme-court.html | MIRACLES CAN HAPPEN Issue of Film Censorship Up to Supreme Court | By Bosley Crowther | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mis-glehh-hardeh-to-be-sprilqg-bride-graduate-student-at-north.html | MIS GLEHH HARDEH TO BE SPRILqG BRIDE Graduate Student at North Carolina Is Betrothed to Fred SpringerMiller | peelal to lqLw YomC X | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-andrews-engaged-radcliffe-alumna-will-be-bride-of-francis.html | MISS ANDREWS ENGAGED Radcliffe Alumna Will Be Bride of Francis Bradley Lynch | Special to NW Yozx Tmzs | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-cicely-c-lyman-engaged-to-student.html | MISS CICELY C LYMAN ENGAGED TO STUDENT | Special to NW youm | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-eleanor-hjerp-4-wed-r_o-nv_y-enslcn.html | MISS ELEANOR HJERP 4 WED ro Nvy ENSICN | peelal to T lEw Yo Tz I | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-elsa-keller-to-begoie-l-bridei-philadelphia-teacher-engaged-to.html | MISS ELSA KELLER TO BEGOIE l BRIDEI Philadelphia Teacher Engaged to Robert L Ketcham Jr a Former Navy Lieutenant | Special to NzW Yo Tnazs | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-helen-g-wise.html | MISS HELEN G WISE | Specieto Ngw Yo TIgx | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-ieady-fiancee-of-james-whitcomb.html | MISS IEADY FIANCEE OF JAMES WHITCOMB | Special to THE NV YOR TIME5 | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-kingmarried-tohryb-elliott-i-gowned-in-satin-at-wedding-to.html | MISS KINGMARRIED TOHRYB ELLIOTT I Gowned in Satin at Wedding to Navy Man in St PatrickT Church Bedford Village | special to Nzw YO Tazs | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-mary-a-dodge-s-t-bailey-to-marry.html | MISS MARY A DODGE S T BAILEY TO MARRY | Special to TN Ngw YozX TU | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-nancy-koebel-becomes-affianced.html | MISS NANCY KOEBEL BECOMES AFFIANCED | Slecial to Tal Nzw Yo TmU | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-roslyn-carney-becomes-betrothed.html | MISS ROSLYN CARNEY BECOMES BETROTHED | Special to NbW YORK TrM | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/miss-susan-e-chandler.html | MISS SUSAN E CHANDLER | Special ta Tm v Yo TnL | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/missgtrett-wed-i-to-a-navy-veteran-owned-in-white-slipper-satin-at.html | MISSGtRETT WED i TO A NAVY VETERAN owned in White Slipper Satin at Marriage in Glen Ridge to Marshall Thomas Jr | special to Nw No | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mmgolismeyers.html | MmgolisMeyers | Bpi to Pml Nmw yot Tn | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/modern-art-again-misrepresented-awards-at-metropolitan-protested-by.html | MODERN ART AGAIN MISREPRESENTED Awards at Metropolitan Protested by National Sculpture Society | By Aline Louchheim | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-alex-hamilton.html | MRS ALEX HAMILTON | Ieetal fe Nv Yo | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-helen-mnaughton.html | MRS HELEN MNAUGHTON | SpecLt t Tml w | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/mrs-president-the-dark-mare-by-damsey-wilson-317-pp-new-york.html | Mrs President THE DARK MARE By Damsey Wilson 317 pp New York Doubleday  Co 350 | ANDREA PARKE | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/music-committee-named-bridgeport-symphony-appoints-11-to-operate.html | MUSIC COMMITTEE NAMED Bridgeport Symphony Appoints 11 to Operate Orchestra | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/n0sna-wstbn-prospective-bridei-ml-alumna-of-ilinois-u-will-be-i.html | n0snA WSTBn PROSPECTIVE BRIDEI ml Alumna of Ilinois U Will Be i Married to Charles Jaffin Graduate of Princeton | Special to T Nv Yov E | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nancie-shea-engaged-to-air-force-officer.html | NANCIE SHEA ENGAGED TO AIR FORCE OFFICER | Special to Tm Nzw Noluc Tns | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nancy-mbowlin6-bride-of-officer-wears-iceblue-gown-at-her-wedding.html | NANCY MBOWLIN6 BRIDE OF OFFICER Wears IceBlue Gown at Her wedding to Lieut Comdr G D Harrelson in Bronxville | SI to Ts Nzw Yo Tmzs | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/navy-gets-rebuke-on-contract-deal-house-unit-says-it-intervened-and.html | NAVY GETS REBUKE ON CONTRACT DEAL House Unit Says It Intervened and Saved U S 462000  Army Economy Praised | By Anthony Levierospecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nazi-victims-get-more-time.html | Nazi Victims Get More Time | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/neighbors-of-king-pay-home-tribute-in-country-church-residents-of.html | NEIGHBORS OF KING PAY HOME TRIBUTE IN COUNTRY CHURCH Residents of Norfolk Village Join His Household in Simple Homage at George VIs Bier FLOWERS SENT BY FAMILY Wreaths Betoken Their Grief  London Prepares for Rites  Early Coronation Possible Neighbors Join in Tribute to King As His Body Lies in Village Church | By Tania Longspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-carnations-win-wider-market.html | NEW CARNATIONS WIN WIDER MARKET | By Thelma K Stevens | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/new-professor-of-music-at-princeton-university.html | New Professor of Music At Princeton University | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/news-and-comment-familiar-area-revisited-l-b-mayers-musical.html | NEWS AND COMMENT Familiar Area Revisited  L B Mayers Musical | T M P | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/news-and-gossip-gathered-on-the-rialto-foreign-play-invasion-in.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Foreign Play Invasion in Retrospect Frys Latest Hit Other Items | By Lewis Funke | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/news-of-the-world-of-stamps-u-n-postal-unit-expects-to-clear-up.html | NEWS OF THE WORLD OF STAMPS U N Postal Unit Expects To Clear Up Backlog Of Orders Soon | By Kent B Stiles | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/news-of-tv-and-radio-information-please-to-come-to-tv-items.html | NEWS OF TV AND RADIO Information Please to Come to TV Items | By Sidney Lohman | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nir6ilqia-e-klopp-extudent-at-elmira-college-will-be-bride-of.html | NIR6IlqIA E KLOPP Extudent at Elmira College Will Be Bride of Hazard K Campbell Stepbrother | special to THX Nv Yo Tm | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nohker-iviarriige-for-barbara-gra-bride-escorted-by-her-father-at-w.html | NOhKER IVIARRIIGE FOR BARBARA GRA Bride Escorted by Her Father at Wedding to W Douglas Barry Jr in St Andrew | s | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nominating-maneuvers-running-true-to-form-in-both-parties-machines.html | NOMINATING MANEUVERS RUNNING TRUE TO FORM In Both Parties Machines at the Top Are Trying to See That Their Man Is Named for the Presidency OUR VOTING HABITS TO BLAME | By Arthur Krock | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nonastronomical-talk-from-stars-of-venus-talking-with-the-stars-of.html | NONASTRONOMICAL TALK FROM STARS OF VENUS TALKING WITH THE STARS OF VENUS | By Gilbert Millsteinphiladelphia | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/norwegians-admit-snow-conditions-for-winter-olympics-are-critical.html | Norwegians Admit Snow Conditions For Winter Olympics Are Critical Forecast Holds Scant Hope for Additional Fall This Week Fitzgerald US Skater Wins Art Tokle Is Fourth in Skiing AMERICAN SPEED SKATERS PREPARING FOR OLYMPICS POOR CONDITIONS LOOM FOR GAMES | By the United Press | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/notes-on-science-treatment-of-pelvic-infection-factor-in-gastric.html | NOTES ON SCIENCE Treatment of Pelvic Infection Factor in Gastric Juices | R K P | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/nuptials-in-autumn-for-judith-abrams.html | NUPTIALS IN AUTUMN FOR JUDITH ABRAMS | Specl to T Nzw yonz Tzzm | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/on-michelangelo.html | On Michelangelo | ERWIN PANOFSKY | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/on-the-air-picture-book-of-radio-and-television-and-how-they-work.html | On the Air PICTURE BOOK OF RADIO AND TELEVISION And How They Work By Jerome S Meyer Illustrated by Richard Floethe 40 pp New York Lothrop Lee Shepard 2 For Ages 9 to 12 | CREIGHTON PEET | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/one-of-his-main-props-is-tradition-reflections-on-the-theatre-by.html | One of His Main Props Is Tradition REFLECTIONS ON THE THEATRE By JeanLouis Barrault Translated from the French by Barbara Wall Illustrated 180 pp New York The Macmillan Company 450 | By Harold Clurman | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/opinions-are-split-on-scrap-supplies-collectors-see-some-easing-in.html | OPINIONS ARE SPLIT ON SCRAP SUPPLIES Collectors See Some Easing in Situation as Steel Men Express Disagreement OPINIONS ARE SPLIT ON SCRAP SUPPLIES | By Thomas E Mullaney | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/orphan-fawn-the-round-meadow-by-john-oldrin-illustrated-by-kurt.html | Orphan Fawn THE ROUND MEADOW By John Oldrin Illustrated by Kurt Wiese 80 pp New York The Viking Press 250 Ages 6 to 10 | LAVINIA DAVIS | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/out-of-one-century-he-spoke-to-another-edwin-arlington-robinson-a.html | Out of One Century He Spoke to Another EDWIN ARLINGTON ROBINSON A Critical Study By Ellsworth Barnard 318 pp New York The Macmillan Company 475 | By Horace Gregory | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/out-of-the-tropics-and-into-the-window-unusual-bromeliads-need.html | OUT OF THE TROPICS AND INTO THE WINDOW Unusual Bromeliads Need Little Care And Adapt Easily to Life Indoors | By Mary C Seckman | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paige-defies-father-time-signs-pact-with-browns.html | Paige Defies Father Time Signs Pact With Browns | By the United Press | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/palmettos-and-politics-south-carolina-a-short-history-15201948-by.html | Palmettos and Politics SOUTH CAROLINA A Short History 15201948 By David Duncan Wallace 753 pp Chapel Hill University of North Carolina Press 750 UNIVERSITY OF SOUTH CAROLINA Vol I South Carolina College By Daniel Walker Hollis Illustrated 343 pp Columbia University of South Carolina Press 350 | NASH K BURGER | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paratroops-lead-camp-drum-war-1400-jump-with-tons-of-gear-in-major.html | PARATROOPS LEAD CAMP DRUM WAR 1400 Jump With Tons of Gear in Major Test in the Snow Army Chiefs View Drill | By Kalman Seigelspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/parker-hadlock.html | Parker Hadlock | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pastor-buys-weekly-paper.html | Pastor Buys Weekly Paper | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paton-retires-to-country-novelist-politically-frustrated-to-live-in.html | PATON RETIRES TO COUNTRY Novelist Politically Frustrated to Live in Colored Colony | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/patonea-ger.html | PatonEa ger | pectal to Tm Nsw Yo | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/patricia-j-sith-is-wed-in-capitali-i-has-5-attendants-at-marriage.html | PATRICIA J SITH IS WED IN CAPITALI I Has 5 Attendants at Marriage to James Joseph Kirwin 3d 1 in Church of Nativity | Special to Tm Nzw Yo Tmn | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/paul-wilstgh-84-playwrigrt-dead-iauthor-also-o-several-books-i-once.html | PAUL WILSTGH 84 PLAYWRIGRT DEAD iAuthor Also o Several Books I Once Mansfmld Assomato I Wrote Study of Actor | Special to T Ngw Yo Tm | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pay-por-ideas.html | PAY POR IDEAS | J H BUSHFIELD | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/peiping-deadline-set-for-corrupt-to-talk.html | PEIPING DEADLINE SET FOR CORRUPT TO TALK | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/penelopegriswold-plans-june-marriage-to-davd-place-48-harvard-law.html | PenelopeGriswold Plans June Marriage To Davd Place 48 Harvard Law Alumnus | special to Tml Nw No TIMzS | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pennsylvanian-in-senate-race.html | Pennsylvanian in Senate Race | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/plea-not-yet-at-white-house.html | Plea Not Yet at White House | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/poll-begun-on-earlier-concerts.html | Poll Begun on Earlier Concerts | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/presidential-timber.html | Presidential Timber | By Bob Kraus | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/prevention-is-held-best-health-road-un-report-says-it-is-soundest.html | PREVENTION IS HELD BEST HEALTH ROAD UN Report Says It Is Soundest and Cheapest Social Toll of Illness Emphasized | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/primaries-limited-in-party-influence-presidential-tests-held-in.html | PRIMARIES LIMITED IN PARTY INFLUENCE Presidential Tests Held in Only 16 States Rate Mainly as Popularity Contests | By W H Lawrencespecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/pro-shrike.html | Pro Shrike | ABNER G ROSENFELD | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/progressives.html | PROGRESSIVES | WILLIAM ROSS | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/quartermaster-continuing-buying-as-korean-peace-hangs-in-doubt.html | Quartermaster Continuing Buying As Korean Peace Hangs in Doubt Textiles Clothing and Equipment Are Listed for Purchase at Rate Comparable to That of Last Year ARMY TO CONTINUE FABRIC PURCHASES | By Herbert Koshetz | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/r-joan-e-reio____ss-troth-i-mount-holyoke-senior-engagedi-to.html | r JOAN E REIOSS TROTH I Mount Holyoke Senior EngagedI to Richard Sehumacher I I Specta to zsw NoR Ttss | | RE0000054419 | 1980-03-24 | B00000340887 |

| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/raising-steel-wages-effect-of-increases-on-problem-of-inflation.html | Raising Steel Wages Effect of Increases on Problem of Inflation Considered | SUMNER H SLICHTER | RE0000054419 | 1980-03-24 | B00000340887 |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rams-lose-at-albany.html | Rams Lose at Albany | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/random-observations-on-pictures-and-people-emlyn-williams-plans.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Emlyn Williams Plans Screen Versions Of His Dickens Readings  Addenda | By A H Weiler | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rangers-victors-at-boston-4-to-2-move-within-2-points-of-4th-place.html | RANGERS VICTORS AT BOSTON 4 TO 2 Move Within 2 Points of 4th Place by Counting 4 Times in the Opening Period RANGERS VICTORS AT BOSTON 4 TO 2 | By the United Press | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/records-keyboard-landowska-and-tureck-play-music-by-bach.html | RECORDS KEYBOARD Landowska and Tureck Play Music by Bach | By Howard Taubmanc H | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/red-keys-to-red-china-maos-china-party-reform-documents-194244.html | Red Keys To Red China MAOS CHINA Party Reform Documents 194244 Introduction and Translation by Boyd Compton 278 pp Seattle University of Washington Press 450 Red Keys to China | By Harry Schwartz | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/reeknrgelleininger-slueciaj-ix.html | ReeknRgelLeininger SlUeCiaJ ix | Tl lv Yomm Iv | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/report-on-west-end-stage-activities-the-happy-time-annoys-some.html | REPORT ON WEST END STAGE ACTIVITIES  The Happy Time Annoys Some Moralists Among Its Patrons in London | By W A Darlingtonlondon | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rgiii-williams-is-bride-of-airm-briarcliff-graduate-i-married-in.html | RGIII WILLIAMS IS BRIDE OF AIRM Briarcliff Graduate i Married in RutherfordChurch t opl John M Tiiley | Specfal N Yo | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/rise-in-broker-fee-again-is-discussed-calculations-are-being-made.html | RISE IN BROKER FEE AGAIN IS DISCUSSED Calculations Are Being Made by Brokers to Bolster Case if Slump Proves Serious RISE IN BROKER FEE AGAIN IS DISCUSSED | By Burton Crane | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/roads-seek-to-end-passenger-losses-new-york-central-takes-steps-to.html | ROADS SEEK TO END PASSENGER LOSSES New York Central Takes Steps to Tailor Service to Needs and Wishes of Public CONSULTANTS RETAINED Long Hauls Found Profitable but Deficit in U S Averages 5000000000 Since 48 ROADS SEEK TO END PASSENGER LOSSES | By J H Carmical | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/robert-s-norman.html | ROBERT S NORMAN | pectd to THS lw Yoax Tn | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/russian-proverbs.html | RUSSIAN PROVERBS | H BALINKY | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/s-n-behrmans-jane-edna-best-and-basil-rathbone-playing-in-a-theatre.html | S N BEHRMANS JANE Edna Best and Basil Rathbone Playing In a Theatre Guild Production | By Brooks Atkinson | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/saint-of-assisi-song-of-st-francis-by-clyde-robert-bulla.html | Saint of Assisi SONG OF ST FRANCIS By Clyde Robert Bulla Illustrated by Valenti Angelo 71 pp New York Thomas Y Crowell Company 250 For Ages 7 to 10 | ELIZABETH HODGES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/satyr-versus-husband-of-former-love-by-emma-laird-345-pp-boston.html | Satyr Versus Husband OF FORMER LOVE By Emma Laird 345 pp Boston Houghton Mifflin Company 350 | ISABELLE MALLET | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/she-grew-up-in-russia-journey-between-freedoms-by-tanya-matthews.html | She Grew Up In Russia JOURNEY BETWEEN FREEDOMS By Tanya Matthews 281 pp Philadelphia The Westminster Press 350 | By Gertrude Samuels | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/silence-of-fear.html | SILENCE OF FEAR | SELDEN R STRONG | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/slansky-case-held-blind-for-big-purge.html | SLANSKY CASE HELD BLIND FOR BIG PURGE | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/slovenias-church-undergoes-attack-party-drive-on-catholic-heads.html | SLOVENIAS CHURCH UNDERGOES ATTACK Party Drive on Catholic Heads Opens as Yugoslavia Moves on Moslem Dissidents | By M S Handlerspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/soulseekers-in-nippon-the-bridge-of-heaven-by-murray-dyer-305-pp.html | SoulSeekers in Nippon THE BRIDGE OF HEAVEN By Murray Dyer 305 pp New York Harper Bros 350 | TRUDIE OSBORNE | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/span-of-centuries-metropolitan-shows-recent-accessions-graphic.html | SPAN OF CENTURIES Metropolitan Shows Recent Accessions Graphic Annual OneMan Shows | By Howard Devree | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/speedup-is-urged-for-bright-pupils-testing-service-head-declares.html | SPEEDUP IS URGED FOR BRIGHT PUPILS Testing Service Head Declares Plan Would Help Remedy SkilledWorker Shortage | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/sports-of-the-times-poppa-knows-best.html | Sports of The Times Poppa Knows Best | By Arthur Daley | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/spring-briefs.html | Spring Briefs | By Virginia Pope | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/st-johns-surge-in-second-half-turns-back-niagara-five-5955-st-johns.html | St Johns Surge in Second Half Turns Back Niagara Five 5955 ST JOHNS SURGE DEFEATS NIAGARA | By the United Press | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/state-to-clarify-vivisection-plan-new-copies-of-bill-to-be-issued.html | STATE TO CLARIFY VIVISECTION PLAN New Copies of Bill to Be Issued Sponsors Attacked in Mail for Treason and Decay | By Warren Weaver Jrspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/statehood-talks-go-on-senate-again-delays-action-on-measures-that.html | STATEHOOD TALKS GO ON Senate Again Delays Action on Measures That Would Admit Alaska and Hawaii | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/stores-shy-away-from-decontrol-fear-support-of-such-move-might-lead.html | STORES SHY AWAY FROM DECONTROL Fear Support of Such Move Might Lead to End of Curbs on Wages Producer Prices FOR HERLONG AMENDMENT Proposal Attached to Pending Extension of Defense Act Bars Cost Absorption | By Brendan M Jones | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/strong-promotion-of-carpets-is-set-drive-to-be-known-as-fashion.html | STRONG PROMOTION OF CARPETS IS SET Drive to Be Known as Fashion Opening Slated to Be Staged From April 21 to 30 | By Alfred R Zipser Jr | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/student-recalls-life-under-reds-berlin-youth-at-rulers-tells-how.html | STUDENT RECALLS LIFE UNDER REDS Berlin Youth at Rulers Tells How Foes of Soviet Vanish in Eastern Germany | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/swedens-king-admits-workers-wives-to-court.html | Swedens King Admits Workers Wives to Court | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/t-l-protmncha-sg-a-retired-attorne.html | T L PROTmNCHA Sg A RETIRED ATTORNE | T | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/talk-with-fleur-cowles.html | Talk With Fleur Cowles | By Harvey Breit | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tankers-courageous-our-tanker-fleet-by-irving-crump-illustrated.html | Tankers Courageous OUR TANKER FLEET By Irving Crump Illustrated with photographs 244 pp New York Dodd Mead Co 250 For Ages 12 to 18 | NATHAN ALESKOVSKY | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/teenage-addicts-reported-fewer-narcotics-bureau-says-upward-trend.html | TEENAGE ADDICTS REPORTED FEWER Narcotics Bureau Says Upward Trend Was Halted in 1951 and Mobsters Jailed | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-b-b-cs-moody-bachelor-gilbert-harding-spices-london-television.html | THE B B CS MOODY BACHELOR Gilbert Harding Spices London Television With Insults | By L Marsland Ganderlondon | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-citys-case-for-200000000-more-revenue-mayor-appeals-to-the.html | THE CITYS CASE FOR 200000000 MORE REVENUE Mayor Appeals to the State Without Hope of Getting All He Asks | By Paul Crowell | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-dance-document-agnes-de-mille-reminisces-about-her-career.html | THE DANCE DOCUMENT Agnes de Mille Reminisces About Her Career | By John Martin | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-elusive-paycheck-diminishing-return-by-lenard-kaufman-288-pp.html | The Elusive Paycheck DIMINISHING RETURN By Lenard Kaufman 288 pp New York Doubleday  Co 3 | By John Nerber | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-field-of-travel-special-events-and-tours-listed-during.html | THE FIELD OF TRAVEL Special Events and Tours Listed During Washingtons Birthday WeekEnd | By Diana Rice | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-financial-week-financial-markets-move-cautiously-pressure-of.html | THE FINANCIAL WEEK Financial Markets Move Cautiously  Pressure of Selling Forces Prices Into Lower Territory | By John G Forrest | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-good-ship-ak601-sails-on-mister-roberts-troupe-to-continue-tour.html | THE GOOD SHIP AK601 SAILS ON Mister Roberts Troupe To Continue Tour Until Spring | By Bev Kelly | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-griffs-attack-doorways-to-space-by-basil-wells-206-pp-los.html | The Griffs Attack DOORWAYS TO SPACE By Basil Wells 206 pp Los Angeles Fantasy Publishing Co 250 | BASIL DAVENPORT | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-leader-who-emerged-remembering-lincoln-we-may-hope-that.html | The Leader Who Emerged Remembering Lincoln we may hope that critical periods will always bring to the fore a great man from the people The Leader Who Emerged | By R L Duffus | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-new-traditional-english-influences-french-influences.html | THE NEW TRADITIONAL ENGLISH INFLUENCES FRENCH INFLUENCES | By Betty Pepis | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-queen-a-modernstyle-monarch-trained-by-the-king-she-follows.html | THE QUEEN A MODERNSTYLE MONARCH Trained by the King She Follows Closely British Tradition | By Farnsworth Fowlespecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-realm-onefourth-of-the-globe-commonwealth-has-597000000-persons.html | THE REALM ONEFOURTH OF THE GLOBE Commonwealth Has 597000000 Persons Of Many Races | By Clifton Danielspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-role-of-the-historian-some-modern-historians-of-britain-essays.html | The Role of the Historian SOME MODERN HISTORIANS OF BRITAIN Essays in Honor of R L Schuyler Edited by Herman Ausubel J Bartlet Brebner and Erling M Hunt 384 pp New York The Dryden Press 5 | By Hans Kohn | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-truth-machine-lie-detectors-though-more-and-more-in-use-are.html | The Truth Machine Lie detectors though more and more in use are still widely distrusted | By Anthony Levierowashington | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/the-world-of-music-new-opera-by-antheil-his-setting-of-ben-jonsons.html | THE WORLD OF MUSIC NEW OPERA BY ANTHEIL His Setting of Ben Jonsons Volpone Will Have Premiere in California | By Ross Parmenter | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/this-poet-was-often-fighting-mad-a-new-study-of-the-many-influences.html | THIS POET WAS OFTEN FIGHTING MAD A New Study of the Many Influences That Shaped the Ideas of W B Yeats THE LONELY TOWER Studies in the Poetry of W B Yeats By T R Henn Illustrated 362 pp New York Pellegrini  Cudahy 5 | By Mary Colum | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/threat-to-trees-mite-horde-endangers-unprotected-specimens.html | THREAT TO TREES Mite Horde Endangers Unprotected Specimens | F B | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tjonn-crowlen-to-be-june-brlde-l.html | tJonn CrowleN to Be June Brlde l | Speal to TI Yo | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tlsare-heldi-or-wliss-shermi-she-borne-bride-of-lieut-james.html | TLSARE HELDI OR WIISS SHERMI She Borne Bride of Lieut James lawrence U S M C in Garden City Cathedral | Special to TH NW your | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/to-safeguard-citizenship.html | To Safeguard Citizenship | INTERESTED CITIZEN | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tomatoes-progress-report-and-the-outlook.html | TOMATOES  PROGRESS REPORT AND THE OUTLOOK | ALBERT F YEAGER | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/too-many-martinis-lucy-or-the-delaware-dialogues-by-babette-rosmond.html | Too Many Martinis LUCY OR THE DELAWARE DIALOGUES By Babette Rosmond 210 pp New York Simon  Schuster 3 | LOUISE ANDERSON | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/touring-old-homes-virginia-to-open-250-historic-dwellings-and.html | TOURING OLD HOMES Virginia to Open 250 Historic Dwellings And Gardens to Public This Spring | By James Elliott | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/training-citizens-and-homemakers.html | Training Citizens and Homemakers | B F | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/travelers-just-like-david-by-marguerite-de-angeli-illustrated-by.html | Travelers JUST LIKE DAVID By Marguerite de Angeli Illustrated by the author 122 pp New York Doubleday  Co 250 For Ages 6 to 9 | E L B | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tribute-to-technicians-and-players-in-original-oneill-offerings.html | Tribute to Technicians and Players in Original ONeill Offerings  Views | KENNETH MAcGOWAN | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/troth-of-edythe-hall-jarvis.html | Troth of Edythe Hall Jarvis | Special to Tm NLW YOK TnS | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/truman-as-leader-is-hailed-in-south-mckinney-at-raleigh-stresses.html | TRUMAN AS LEADER IS HAILED IN SOUTH McKinney at Raleigh Stresses Debt of Gratitude Owed for Boldness and Grandeur | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/truman-is-urged-to-expel-physician-boston-physician-group-links-air.html | TRUMAN IS URGED TO EXPEL PHYSICIAN Boston Physician Group Links Air Force Medical Aide to Tests on Nazis Captives | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/trumans-criticism-draws-spanish-note-spain-sends-note-on-truman.html | Trumans Criticism Draws Spanish Note SPAIN SENDS NOTE ON TRUMAN REBUKE | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/turkey-bidding-for-tourists-golden-horn-now-within-easy-reach-of.html | TURKEY BIDDING FOR TOURISTS Golden Horn Now Within Easy Reach of West Europe by Air | By A C Sedgwick | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/tv-to-aid-education-support-asked-for-move-to-allot-time-for.html | TV to Aid Education Support Asked for Move to Allot Time for Noncommercial Use | EDGAR FULLER | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/two-mackenzies.html | Two Mackenzies | R ERNEST DUPUY | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/two-views-of-yalta-pact-senate-reservation-on-japanese-treaty-is.html | TWO VIEWS OF YALTA PACT Senate Reservation on Japanese Treaty Is Not a Change in U S Position | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-n-propaganda-battle-is-regarded-as-a-draw-important-assembly.html | U N PROPAGANDA BATTLE IS REGARDED AS A DRAW Important Assembly Votes Upheld US But Mistakes Counted Against Us | By Thomas J Hamiltonspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-aid-to-dublin-called-till-open-accord-with-ireland-possible.html | U S AID TO DUBLIN CALLED TILL OPEN Accord With Ireland Possible Despite Hitch Over Security Act Ambassador Says | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-faces-snares-on-morocco-bases-problem-of-satisfying-french-and.html | U S FACES SNARES ON MOROCCO BASES Problem of Satisfying French and the AutonomyHungry Natives Looms Larger | By C L Sulzbergerspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-hinges-parley-for-orient-peace-on-korea-solution-principles.html | U S HINGES PARLEY FOR ORIENT PEACE ON KOREA SOLUTION PRINCIPLES FIXED Washington Would Bring All Strife in Far East Into Later Meeting TERMS TO END WAR GIVEN A Unified Democratic Korea Plus International Guarantee of Settlement Sought US FAVORS PARLEY AFTER KOREA PEACE | By James Restonspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/u-s-housing-study-to-begin-in-jersey-house-groups-inspection-of.html | U S HOUSING STUDY TO BEGIN IN JERSEY House Groups Inspection of Alleged Faulty Work Opens in Bergen on Tuesday | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/up-through-the-everglades-in-a-rented-car.html | UP THROUGH THE EVERGLADES IN A RENTED CAR | P J C F | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/upper-class-flees-vietminhs-rigors-indochinese-rebels-tighten-watch.html | UPPER CLASS FLEES VIETMINHS RIGORS IndoChinese Rebels Tighten Watch to Curb Flight of Professional Elements | By Tillman Durdinspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/vaumckenn.html | VaUMcKenn | Special to NW No Tns | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/vinay-as-otello-scores-at-opera-met-tenor-gives-impressive.html | VINAY AS OTELLO SCORES AT OPERA Met Tenor Gives Impressive Warren Is Iago Miss Steber Desdemona | By Olin Downes | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/virginia-f-doherty-is-wed-in-jersuy-city.html | VIRGINIA F DOHERTY IS WED IN JERSuY CITY | spd to Nzw Yom rmr | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wall-street-vies-to-buy-shares-in-american-industrial-prodigy.html | Wall Street Vies to Buy Shares In American Industrial Prodigy Success of the Offering of Owens Corning Fiberglas Stock Exemplifies Interest of Investors in Young Business FIBERGLAS STOCK IS AVIDLY SOUGHT | By Paul Heffernan | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/walter-s-baumann-jr-weda-.html | Walter S Baumann Jr Weda | SpKi to lms lw To Tmu I | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wants-legislature-to-act-on-maryland-turf-dates.html | Wants Legislature to Act On Maryland Turf Dates | By the United Press | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/warner-in-front-in-bridge-tourney-philadelphian-still-leading-at.html | WARNER IN FRONT IN BRIDGE TOURNEY Philadelphian Still Leading at End of 2d Session  Most of 72 Continue in Running | By George Rapee | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/washington-is-worried-by-francogerman-rift-support-was-given-to.html | WASHINGTON IS WORRIED BY FRANCOGERMAN RIFT Support Was Given to Bonn Regime To Hasten End of Occupation | By Walter H Waggonerspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/washington-split-on-security-policy-for-work-abroad-agency-handling.html | WASHINGTON SPLIT ON SECURITY POLICY FOR WORK ABROAD Agency Handling Funds Bars Military Contracts to Plants Hiring RedRuled Labor ARMY SHARPLY DISAGREES Holds Awards Must Go to the Lowest Bidder  Clash Will Have to Be Settled Soon WASHINGTON SPLIT ON OFFSHORE BIDS | By Walter H Waggonerspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/waste-in-defense-bill-is-held-not-excessive-military-establishments.html | WASTE IN DEFENSE BILL IS HELD NOT EXCESSIVE Military Establishments Say Record Compares Favorably With Business | By Harold B Hintonspecial To the New York Times | RE0000054419 | 1980-03-24 | B00000340887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/way-to-presidency-told-by-van-buren-letter-to-son-in-1858-bought.html | WAY TO PRESIDENCY TOLD BY VAN BUREN Letter to Son in 1858 Bought Here Counsels Keeping Eye of People Few Speeches | By Sanka Knox | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wendthehbrnnn.html | WendtHeHbrnnn | pectal to T NEW Yo T | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/west-big-3-convene-in-london-saturday.html | WEST BIG 3 CONVENE IN LONDON SATURDAY | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wetbacks-accord-extended-90-days-u-s-and-mexico-to-keep-pact-while.html | WETBACKS ACCORD EXTENDED 90 DAYS U S and Mexico to Keep Pact While Congress Weighs Law to Regulate Migrant Labor | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wilt-takes-mile-beating-gehrmann-in-a-photo-finish-camera-reverses.html | WILT TAKES MILE BEATING GEHRMANN IN A PHOTO FINISH Camera Reverses Decision of Judges 45 Minutes After 4104 Garden Race RICHARDS VAULTS TO MARK Lifts N Y A C Meet Record to 15 Feet 3 Inches  Sax and Pearman Triumph CAPTURING THE MATT HALPIN HALFMILE IN THE LAST STRIDE WILT TAKES MILE IN A PHOTO FINISH | By Joseph M Sheehan | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/winifredimogan-wed-in-6reenwich-st-marys-catholic-church-is-the.html | WINIFREDIMOGAN WED IN 6REENWICH St Marys Catholic Church Is the Scene of Her Marriage to William Burton Clark | Special to Tn Nsw YORK rlMIkL | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/wood-field-and-stream-six-hunters-who-built-a-game-preserve-made-it.html | Wood Field and Stream Six Hunters Who Built a Game Preserve Made It Pay Well and Had Fun Too | By Raymond R Camp | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/work-by-cezanne-shown-in-chicago-most-complete-collection-seen-in-u.html | WORK BY CEZANNE SHOWN IN CHICAGO Most Complete Collection Seen in U S Is at Art Institute  Took Years to Assemble | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/yale-sextet-victor-71-blue-skaters-rout-dartmouth-as-noble-stars.html | YALE SEXTET VICTOR 71 Blue Skaters Rout Dartmouth as Noble Stars With 4 Goals | Special to THE NEW YORK TIMES | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-10 | https://www.nytimes.com/1952/02/10/archives/yesterday-and-today-inness-italian-period-late-sloan-holty.html | YESTERDAY AND TODAY Inness Italian Period  Late Sloan  Holty | By Stuart Preston | RE0000054419 | 1980-03-24 | B00000340887 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/-52-manpower-goal-of-68-million-is-set-in-labor-bureau-report.html | 52 Manpower Goal of 68 Million Is Set in Labor Bureau Report | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/-seats-on-funeral-route-commanding-big-prices.html | Seats on Funeral Route Commanding Big Prices | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/-wetback-invasion-is-broadening-despite-all-u-s-countermoves.html | Wetback Invasion Is Broadening Despite All U S CounterMoves Arrests Last Year Totaled 518000 Showing Vast Rise in Influx Meanwhile Laws and New Treaty With Mexico Wait | By Gladwin Hillspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/16-to-get-freedom-prizes-dr-r-a-millikan-will-present-foundation.html | 16 TO GET FREEDOM PRIZES Dr R A Millikan Will Present Foundation Awards Feb 22 | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/218-sales-jump-is-laid-to-weather-in-nashville.html | 218 Sales Jump Is Laid To Weather in Nashville | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/2451dog-fixture-of-westminster-k-c-will-open-in-garden-today-bang.html | 2451Dog Fixture of Westminster K C Will Open in Garden Today BANG AWAY TO BID FOR BEST IN SHOW Quality Field Offers Strong Threat as Champion Boxer Seeks Repeat Victory MAJOR LAURELS AT STAKE Canine Stars in the Garden for Annual Competition of the Westminster Club | By John Rendel | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/50-killed-in-iran-in-tribal-fighting-local-governor-and-3-aides.html | 50 KILLED IN IRAN IN TRIBAL FIGHTING Local Governor and 3 Aides Reported Slain in the East in PostElection Strife 50 KILLED IN IRAN IN TRIBAL BATTLE ELECTION RIOTS IN IRAN | By the United Press | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/7-dead-19-injured-in-snow-maneuver-4-gis-killed-in-c46-takeoff.html | 7 DEAD 19 INJURED IN SNOW MANEUVER 4 GIs Killed in C46 Takeoff Crash at Camp Drum Games Aggressor Force Gains 7 DEAD 19 INJURED IN SNOW MANEUVER ATTACKING FORCE GAINS IN WAR GAMES | By Kalman Seigelspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/abroad-church-and-state-relations-in-spain.html | Abroad Church and State Relations in Spain | By Anne OHare McCormick | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/allied-truce-team-resists-sponsoring-an-allasia-parley-tells-enemy.html | ALLIED TRUCE TEAM RESISTS SPONSORING AN ALLASIA PARLEY Tells Enemy Military Command Cannot Fix Scope or Method of Korea Peace Talks REDS REJECT U N DRAFT Term It Vague and Ambiguous but Agree to Let Embattled Republic Be a Conferee WIDE KOREA TALKS OPPOSED BY ALLIES | By Lindesay Parrottspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/alvary-and-erede-in-mozart-revival-former-replaces-brownlee-and.html | ALVARY AND EREDE IN MOZART REVIVAL Former Replaces Brownlee and Latter Takes Stiedrys Place in Seasons Last Cosi | C H | RE0000054420 | 1980-03-24 | B00000340888 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/bachauer-scores-in-grieg-concerto.html | BACHAUER SCORES IN GRIEG CONCERTO | R P | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/balenciaga-gives-air-to-simplicity-collection-dramatizes-subtle.html | BALENCIAGA GIVES AIR TO SIMPLICITY Collection Dramatizes Subtle Treatments With Effects That Are Sumptuous | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/barmeres-locket-specialty-winner-named-best-of-breed-in-show-at.html | BARMERES LOCKET SPECIALTY WINNER Named Best of Breed in Show at 71st Regiment Armory Boxer Truce Talk Victor | By Michael Strauss | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/bernac-and-poulenc-in-town-hall-recital.html | BERNAC AND POULENC IN TOWN HALL RECITAL | C H | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/big-lead-in-bridge-is-held-by-warner-contenders-need-spectacular.html | BIG LEAD IN BRIDGE IS HELD BY WARNER Contenders Need Spectacular Finish to Overtake Him as One Session Remains | By George Rapee | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/blood-bank-looks-for-a-record-year-red-cross-center-here-must-aid.html | BLOOD BANK LOOKS FOR A RECORD YEAR Red Cross Center Here Must Aid Military and Help Build Stockpile for Emergency A FACTOR IN FUND DRIVE 6700000 Is Goal in March 3000 Volunteers Assist in Processing Depositors | By Ira Henry Freeman | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/bonn-in-fund-plea-asks-lighter-defense-burden-to-compensate-for.html | BONN IN FUND PLEA Asks Lighter Defense Burden to Compensate for Heavy Costs | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/british-tribute-to-george-vi-fills-cathedral-and-church-british.html | British Tribute to George VI Fills Cathedral and Church BRITISH TRIBUTES PAID TO GEORGE VI | By Clifton Danielspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/cairo-forbids-ships-near-citys-bridges.html | CAIRO FORBIDS SHIPS NEAR CITYS BRIDGES | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/colombia-plans-rail-tunnel.html | Colombia Plans Rail Tunnel | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |

| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/compulsory-compensation-insurance.html | Compulsory Compensation Insurance | ROBERT S MARX | RE0000054420 | 1980-03-24 | B00000340888 |
|---|---|---|---|---|---|---|
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/cornelia-skinner-to-arrive-march-4-will-be-seen-at-the-booth-in.html | CORNELIA SKINNER TO ARRIVE MARCH 4 Will Be Seen at the Booth in Paris 90 OneWoman Show With Several Songs | By Sam Zolotow | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dairy-curb-stirs-protest-abroad-report-of-gatt-secretariat-says-8.html | DAIRY CURB STIRS PROTEST ABROAD Report of GATT Secretariat Says 8 Nations in Pact See Nullification by U S CUT IN IMPORTS RESENTED Breakdown of Program Now Feared Unless Restrictions on Trade Are Repealed | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/david-s-green.html | DAVID S GREEN | Special to T Nzw YORTMZS | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dc6s-motor-fails-miamibound-craft-goes-into-dive-hits-house-lands.html | DC6S MOTOR FAILS MiamiBound Craft Goes Into Dive Hits House Lands in Street PLANE SPLITS APART Many in the Tail Section Saved  Wings Just Miss Orphanage PLANE 62 ABOARD FALLS IN ELIZABETH | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/disalle-names-board-to-study-price-decontrols-on-some-goods-board.html | DiSalle Names Board to Study Price Decontrols on Some Goods BOARD TO SURVEY PRICE DECONTROLS | By the United Press | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dixiecrat-chiefs-busy-on-52-plans-but-dissidents-face-control.html | DIXIECRAT CHIEFS BUSY ON 52 PLANS But Dissidents Face Control Fights at State Levels  Bid to Russell Reported | By John N Pophamspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/doubts-on-passage-of-faure-program-possibility-is-seen-of-failure.html | DOUBTS ON PASSAGE OF FAURE PROGRAM Possibility Is Seen of Failure to Muster Enough Support in French Assembly | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dr-john-0-donnelln.html | DR JOHN 0 DONNELLN | Speclal to THE NEW YORK TIMgS | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dr-john-h-dyer.html | DR JOHN H DYER | Special to TI NZW YO TLZS | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/dutch-finances-make-new-gains-but-improved-monetary-status-is.html | DUTCH FINANCES MAKE NEW GAINS But Improved Monetary Status Is Offset by Rise in Jobless on Factory LayOffs | By Paul Catzspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/economics-and-finance-the-1951-pattern-in-gold.html | ECONOMICS AND FINANCE The 1951 Pattern in Gold | By Edward H Collins | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/edward-f-murphy.html | EDWARD F MURPHY | Special to T HEw YOIK TZMS | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/eisenhowers-views-awaited.html | Eisenhowers Views Awaited | JOEL S HARTMAN | RE0000054420 | 1980-03-24 | B00000340888 |

| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/eli-floasin.html | ELI FLOASIN | special to Tm Nw Yo TrMz | RE0000054420 | 1980-03-24 | B00000340888 |
|---|---|---|---|---|---|---|
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/elizabeth-kneels-at-bier-of-father-attends-private-service-with.html | ELIZABETH KNEELS AT BIER OF FATHER Attends Private Service With Husband Mother and Sister in Sandringham Church CROWDS GATHER IN COLD Gloucester Brother of George Arrives to Join Cortege Going to London Today | By Tania Longspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/exaide-of-edisoi-dies-i-c-b-carlson-of-west-orangel-was-his-lab.html | EXAIDE OF EDISOI DIES I c B Carlson of West Orangel Was His Lab Superintendent I | Special to NzW Yo TiMiSS | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/expressways-and-transit-addition-of-facilities-to-new-york-arteries.html | Expressways and Transit Addition of Facilities to New York Arteries Considered Impractical | ROBERT MOSES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/french-import-ban-held-blow-to-west-immediate-revamping-of-epu-due.html | FRENCH IMPORT BAN HELD BLOW TO WEST Immediate Revamping of EPU Due to Expire June 30 Seen Needed to Aid Europe FLIGHT FROM FRANC CITED Swiss Declare Only Solution Is Issuing Bank Notes With Invariable Gold Equivalent FRENCH IMPORT BAN HELD BLOW TO WEST | By George H Morisonspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/future-of-west-point-i-ranks-split-by-retention-of-coach-blaik.html | Future of West Point I Ranks Split by Retention of Coach Blaik Critics Despair of Sports New Deal | By Hanson W Baldwin | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/guaranteed-wage-questioned.html | Guaranteed Wage Questioned | MICHAEL WALPIN | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/halsey-polhemus-66-utilities-executive.html | HALSEY POLHEMUS 66 UTILITIES EXECUTIVE | Speato T NEW YORE TnFs | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/harvard-seeks-5000000-for-religious-study-center-divinity-school-to.html | Harvard Seeks 5000000 For Religious Study Center Divinity School to Expand to Interdenominational Seat of Learning HARVARD TO SET UP A DIVINITY CENTER AIDS RELIGIOUS DRIVE | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/housing-aid-for-aged-is-pushed-in-albany.html | HOUSING AID FOR AGED IS PUSHED IN ALBANY | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/huntermemhard.html | HunterMemhard | Specla to Tt NEW YOlk TIMgS | RE0000054420 | 1980-03-24 | B00000340888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/indochina-command-cites-big-red-losses.html | INDOCHINA COMMAND CITES BIG RED LOSSES | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/jansen-of-giants-accepts-contract-righthander-31st-player-in-fold.html | JANSEN OF GIANTS ACCEPTS CONTRACT Righthander 31st Player in Fold Signs for Reported 35000 High for Club | By Roscoe McGowen | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/japan-gets-new-bid-on-manilas-claims.html | JAPAN GETS NEW BID ON MANILAS CLAIMS | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/jon-otnes-makes-song-debut-here-norwegian-tenor-called-upon-for.html | JON OTNES MAKES SONG DEBUT HERE Norwegian Tenor Called Upon for Several Encores at His Program in Town Hall | By Noel Straus | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/kefauver-starts-primary-campaign-at-nashua-nh-he-reiterates.html | KEFAUVER STARTS PRIMARY CAMPAIGN At Nashua NH He Reiterates Disagreement With Truman on Worth of State Tests | By John H Fentonspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/key-farm-aid-unit-center-of-attack-90000-field-force-of-agency-held.html | KEY FARM AID UNIT CENTER OF ATTACK 90000 Field Force of Agency Held by Critics to Constitute Vast Political Machine | By Luther A Hustonspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/laeombogran.html | LaeomboGran | Spech to Nzw Noc | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/lucius-c-harper.html | LUCIUS C HARPER | Special to Nsw YO TZ | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/man-with-a-ticking-head-ticks-off-28000-fraud.html | Man With a Ticking Head Ticks Off 28000 Fraud | By the United Press | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/maple-leaf-sextet-triumphs-over-rangers-despite-hat-trick-by.html | Maple Leaf Sextet Triumphs Over Rangers Despite Hat Trick by Slowinski SMITHS 2D TALLY TOPS NEW YORK 43 Maple Leaf Goal at 1151 of Third Downs Ranger Sextet Bentley Scores Twice SLOWINSKI LOSERS STAR Gets Two Markers in First Another in Second Before 13050 at Garden Game | By Joseph C Nichols | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/market-is-sobered-by-death-of-king-effect-on-business-of-london-it.html | MARKET IS SOBERED BY DEATH OF KING Effect on Business of London It Is Indicated Will Be Only of Passing Character LOOK FORWARD TO BUDGET Traders Less Apprehensive  Switch to Foreign Bonds Features Securities Deals MARKET IS SOBERED BY DEATH OF KING | By Lewis L Nettletonspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/methods-of-teaching-current-educational-practices-said-to-develop.html | Methods of Teaching Current Educational Practices Said to Develop Better Learning | JOHN J DONOHUE | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mexican-communists-open-attack-on-negotiations-for-us-arms-aid.html | Mexican Communists Open Attack On Negotiations for US Arms Aid Mural Depicts Enslavement of Peasant by Truman Press Prints FiveParty Protest on Threat to National Sovereignty | By Sydney Grusonspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/milanov-is-heard-at-carnegie-hall-soprano-at-her-best-in-songs-of.html | MILANOV IS HEARD AT CARNEGIE HALL Soprano at Her Best in Songs of Her Native Yugoslavia Brother Is Accompanist | H C S | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-anne-o-morehouse.html | MISS ANNE O MOREHOUSE | Special to Tm Nmv NolK T | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-brookhart-wed-to-army-lieutenant.html | MISS BROOKHART WED TO ARMY LIEUTENANT | CFKXVJBSDFKLJG | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-esther-1l-dailey.html | MiSS ESTHER 1L DAILEY | Spectat to Nsw NolJ gs | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-lillia-m-d-trask.html | MISS LILLIA M D TRASK | Special to Tm Nw YORK TMZS | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/miss-nancy-wilson-0iceii8-fiancee-i-mcgi-alumna-to-be-bride-of.html | MISS NANCY WILSON 0ICEII8 FIANCEE i McGi Alumna to Be Bride of Lieut an R MaoneU USA Macneil of Barras Son | Special to Tm Nzw yOwr TS | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/most-germans-say-jews-must-be-paid-but-survey-in-western-zone.html | MOST GERMANS SAY JEWS MUST BE PAID But Survey in Western Zone Reveals Few Believe Bonn Can Afford Restitution | By Jack Raymondspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mrs-stella-j-rausch.html | MRS STELLA J RAUSCH | Special to Ts Nsw Yo Tnz3 | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/mrs-william-mcacken.html | MRS WILLIAM MCACKEN | Spectat to IEw Yoax s | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/nato-plan-backed-on-greece-turkey-standing-group-accepts-paris.html | NATO PLAN BACKED ON GREECE TURKEY Standing Group Accepts Paris Proposal for Placing Part of Forces Under Carney | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/new-queen-is-elizabeth-i-to-scottish-nationalists.html | New Queen Is Elizabeth I To Scottish Nationalists | By the United Press | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/new-trend-is-seen-in-house-planning-study-shows-native-american.html | NEW TREND IS SEEN IN HOUSE PLANNING Study Shows Native American Style Is Being Developed in Home Architecture | By Betty Pepis | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/new-unit-presents-chamber-concert-ensemble-of-30-philharmonic.html | NEW UNIT PRESENTS CHAMBER CONCERT Ensemble of 30 Philharmonic Members Scores a Success as Mitropoulos Conducts | R P | RE0000054420 | 1980-03-24 | B00000340888 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/nielent.html | NieLent | Special to T Nv YoR Tr3 | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/patterns-of-the-times-styles-for-printed-fabrics-two-dressandjacket.html | Patterns of The Times Styles for Printed Fabrics Two DressandJacket Ensembles OnePiece Dress Are Offered | By Virginia Pope | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/pearson-defeats-grant-at-tuxedo-wins-final-in-gold-racquets-in-four.html | PEARSON DEFEATS GRANT AT TUXEDO Wins Final in Gold Racquets in Four Games  Martin Is Court Tennis Victor | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/pope-asks-spiritual-crusade-to-save-world-from-ruin-pope-pius.html | Pope Asks Spiritual Crusade To Save World From Ruin POPE PIUS INVOKES SPIRITUAL CRUSADE | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/quilet-quartet-plays-shares-new-friends-program-with-three.html | QUILET QUARTET PLAYS Shares New Friends Program With Three Instrumentalists | H C S | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/radio-and-television-telecast-of-i-like-ike-rally-at-the-garden.html | RADIO AND TELEVISION Telecast of I Like Ike Rally at the Garden Leaves Home Viewer in the Role of Forgotten Man | By Jack Gould | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/renehanwrightson.html | RenehanWrightson | Special to Trm NEW NOPK trams | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/river-towns-fight-delaware-project-jersey-group-at-hearing-today.html | RIVER TOWNS FIGHT DELAWARE PROJECT Jersey Group at Hearing Today Will Protest Deepening of Channel Up to Trenton | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/romagnas-dinghy-larchmont-victor-jenny-iv-tops-mcmichaels-ordeal-by.html | ROMAGNAS DINGHY LARCHMONT VICTOR Jenny IV Tops McMichaels Ordeal by Nine Points  Shields Dainty Third | By James Robbinsspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/saw-plane-shake-student-pilot-watched-craft-climb-then-nosedive.html | SAW PLANE SHAKE Student Pilot Watched Craft Climb Then NoseDive | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/schary-lists-four-for-metro-movie-plymouth-adventure-gets-dawn.html | SCHARY LISTS FOUR FOR METRO MOVIE  Plymouth Adventure Gets Dawn Addams as Romantic Lead  Pat Conway Signs | By Thomas M Pryorspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/schiff-honored-as-zionist.html | Schiff Honored as Zionist | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/senators-to-press-hearings-on-umt-committee-in-drive-to-meet-feb-21.html | SENATORS TO PRESS HEARINGS ON UMT Committee in Drive to Meet Feb 21 Deadline on Bill Schedules 60 Witnesses | By Clayton Knowlesspecial to The New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/settling-egypts-unrest.html | Settling Egypts Unrest | GEORGE H GLADWELL | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archiv es/slight-to-youth-decried-educator-notes-lag-in-solving-problems-of.html | SLIGHT TO YOUTH DECRIED Educator Notes Lag in Solving Problems of Young People | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/so-la-ci-shoemaker-up-takes-woolf-memorial.html | So La Ci Shoemaker Up Takes Woolf Memorial | By the United Press | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/somoza-dances-versifies-at-nicaraguan-festival.html | Somoza Dances Versifies At Nicaraguan Festival | By the United Press | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/son-of-vandenberg-weighs-senate-race.html | SON OF VANDENBERG WEIGHS SENATE RACE | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/south-uses-waste-to-spur-industry-material-once-discarded-now.html | SOUTH USES WASTE TO SPUR INDUSTRY Material Once Discarded Now Processed as Factories Grow  Stream Pollution Curbed | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/sports-of-the-times-three-on-the-threshold.html | Sports of The Times Three on the Threshold | By Arthur Daley | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/spread-in-textile-pay-cuts-seen.html | Spread in Textile Pay Cuts Seen | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/taft-committee-organized.html | Taft Committee Organized | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/taylor-to-decide-disputes-in-c-i-o-chief-magistrate-post-goes-to.html | TAYLOR TO DECIDE DISPUTES IN C I O Chief Magistrate Post Goes to 50YearOld Professor Who Headed U S Wage Board | By A H Raskin | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/tenants-stunned-by-crash-rush-from-flaming-house-tell-of-impact.html | Tenants Stunned by Crash Rush From Flaming House Tell of Impact Fire and Bewilderment Then Hairbreadth Escapes Witnesses Picture Scene of Sudden Death TENANTS ESCAPE FLAMING BUILDING | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/the-big-lie-ready-antirussian-propaganda-film-to-be-shown-in-japan.html | THE BIG LIE READY AntiRussian Propaganda Film to Be Shown in Japan | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/thomas-r-bhipp-1-publicist-was-70-washington-adviser-to-several.html | THOMAS R BHIPP 1 PUBLICIST WAS 70 Washington Adviser to several Corporations DiesAssociate I | f | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/trivison-victor-on-links.html | Trivison Victor on Links | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/united-fruit-fine-is-upheld.html | United Fruit Fine Is Upheld | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/variation-in-rates-for-a-county-tax-imperils-city-plan-bronx-to-pay.html | VARIATION IN RATES FOR A COUNTY TAX IMPERILS CITY PLAN Bronx to Pay Highest Figure Manhattan the Lowest If Albany Accepts Program LEADERS TO CONFER TODAY Sales Levy for Last 9 Months of 1951 Fell 6082914 Short of Estimates VARIATION IN RATES IMPERILS CITY PLAN | By Leo Eganspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/wests-air-cover-is-still-in-future-it-will-be-long-till-allies-in.html | WESTS AIR COVER IS STILL IN FUTURE It Will Be Long Till Allies in Europe Have Planes to Match the Soviets | By Drew Middletonspecial To the New York Times | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/william-a-lupton.html | WILLIAM A LUPTON | Special to Tta NzW Yogi TMz | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/wilts-photofinish-mile-victory-to-force-change-in-a-a-u-rule.html | Wilts PhotoFinish Mile Victory To Force Change in A A U Rule Withdrawal of Decision for Gehrmann After 40Minute Delay Points Up Weakness in Recently Written Regulation | By Joseph M Sheehan | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/winter-series-to-sheldon.html | Winter Series to Sheldon | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/world-bank-urges-5year-iraq-program.html | WORLD BANK URGES 5YEAR IRAQ PROGRAM | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-11 | https://www.nytimes.com/1952/02/11/archives/yale-art-students-display-their-work.html | YALE ART STUDENTS DISPLAY THEIR WORK | Special to THE NEW YORK TIMES | RE0000054420 | 1980-03-24 | B00000340888 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/-gas-dealers-vote-to-close-in-jersey-organized-group-acts-after.html | GAS DEALERS VOTE TO CLOSE IN JERSEY Organized Group Acts After State Assembly Rejects Proposed Price Freeze | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/-messy-oleo-coloring-job-displayed-in-assembly.html | Messy Oleo Coloring Job Displayed in Assembly | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/15-big-dailies-aiding-800-weeklies-on-newsprint-to-keep-them-going.html | 15 Big Dailies Aiding 800 Weeklies On Newsprint to Keep Them Going Chief of NPA Branch Reveals That Help of Publishers Again Will Be Forthcoming as Was the Case Last Year | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/335-dentists-face-april-draft-call.html | 335 DENTISTS FACE APRIL DRAFT CALL | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/47-die-in-colombian-outbreaks.html | 47 Die in Colombian Outbreaks | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/616000000-in-roads-proposed-for-jersey.html | 616000000 IN ROADS PROPOSED FOR JERSEY | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/99585-for-91-day-bills-1301570000-accepted-gets-1645-per-cent-rate.html | 99585 FOR 91 DAY BILLS 1301570000 Accepted Gets 1645 Per Cent Rate | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/aggressors-gain-in-upstate-games-near-gouverneur-as-defenders.html | AGGRESSORS GAIN IN UPSTATE GAMES Near Gouverneur as Defenders Withdraw to Southwest Names of 7 Dead Released | By Kalman Seigel | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/albany-advances-4-highway-bills-senate-unanimously-approves.html | ALBANY ADVANCES 4 HIGHWAY BILLS Senate Unanimously Approves Doubling Liability Insurance of Car Owners Under 21 | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/asks-hosiery-plants-aid-union-pleads-to-save-industry-in-the.html | ASKS HOSIERY PLANTS AID Union Leader Pleads to Save Industry in the North | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/benjamin-brittens-the-rape-of-lucretia-offered-by-new-group-opera.html | Benjamin Brittens The Rape of Lucretia Offered by New Group Opera Futures | R P | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bills-for-suburbs-passed-by-senate-control-of-volunteer-firemen.html | BILLS FOR SUBURBS PASSED BY SENATE Control of Volunteer Firemen Among Measures Approved in State Legislature | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bonds-and-shares-on-london-market-all-sections-decline-but-falls.html | BONDS AND SHARES ON LONDON MARKET All Sections Decline but Falls Are Not Heavy and Leaders in Industrials Close Firm | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/bridge-crown-won-by-harry-fishbein-new-york-star-sweeps-from-behind.html | BRIDGE CROWN WON BY HARRY FISHBEIN New York Star Sweeps From Behind to Take Life Misters Title by 7 12Point Margin | By George Rapee | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/britain-declines-u-s-bid-on-atom-says-she-wants-to-test-first-bomb.html | BRITAIN DECLINES U S BID ON ATOM Says She Wants to Test First Bomb in the Commonwealth and Not in This Country | By James Reston | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/c-i-o-chiefs-see-dewey-hollander-gives-views-on-bills-to-change.html | C I O CHIEFS SEE DEWEY Hollander Gives Views on Bills to Change Worker Benefits | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/canadas-population-14009429.html | Canadas Population 14009429 | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/capital-flow-to-canada-bank-official-feels-imports-from-u-s-are-not.html | CAPITAL FLOW TO CANADA Bank Official Feels Imports From U S Are Not Excessive | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/capt-car-m-huus-sr.html | CAPT CAR M HUUS SR | Speal to T Nv Yoc Tns | RE0000054421 | 1980-03-24 | B00000340889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/champion-bang-away-of-sirrah-crest-wins-westminster-breed.html | Champion Bang Away of Sirrah Crest Wins Westminster Breed Competition HARRIS DOG FIRST IN BOXER JUDGING | By John Rendel | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/charles-h-vick.html | CHARLES H VICK | Special to T lv Yo Tn5 | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/charles-l-ane.html | CHARLES L ANE | Special to Tm Nsw Yo Txair | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/charlie-mcadam-beats-candle-wood-in-mile-and-sixteenth-race-at.html | Charlie McAdam Beats Candle Wood in Mile and Sixteenth Race at Hialeah CLARK COLT 850 SCORES BY LENGTH | By James Roach | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/china-asks-judgment-moves-in-u-s-court-for-summary-action-against.html | CHINA ASKS JUDGMENT Moves in U S Court for Summary Action Against Gen Mow | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/cincinnati-backs-drama-road-drive-4000-subscribe-to-shows-in-third.html | CINCINNATI BACKS DRAMA ROAD DRIVE 4000 Subscribe to Shows in Third Pilot City in Council of Living Theatre Campaign | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/city-tax-program-put-off-in-albany-dewey-and-party-heads-find-it.html | CITY TAX PROGRAM PUT OFF IN ALBANY Dewey and Party Heads Find It Needs More Study  Mayor in Capital Again Today | By Leo Egan | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/clock-stopped-by-crash-found-in-victims-rooms.html | Clock Stopped by Crash Found in Victims Rooms | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/clubb-is-cleared-but-then-retires-state-department-loyalty-unit.html | CLUBB IS CLEARED BUT THEN RETIRES State Department Loyalty Unit Absolves ExChina Chief  He Sees Career Crippled | By Felix Belair Jr | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/colombia-to-buy-u-s-cotton.html | Colombia to Buy U S Cotton | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/compromise-voted-by-oklahoma-gop-state-convention-accepts-plan-of.html | COMPROMISE VOTED BY OKLAHOMA GOP State Convention Accepts Plan of Taft Eisenhower Backers and Avoids Open Fight | By William M Blair | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/crambrautigan.html | CramBrautigan | pecia to Tm LW YO Tz | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/crowds-greet-taft-in-northwest-he-calls-taxes-road-to-socialism.html | Crowds Greet Taft in Northwest He Calls Taxes Road to Socialism Senator Tells Overflow Spokane Dinner That Taking Over Industry Is Not Only Way for Government to Rule Economy | By Lawrence E Davies | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/death-toll-in-elizabeth-crash-31-43-in-plane-and-homes-injured.html | DEATH TOLL IN ELIZABETH CRASH 31 43 IN PLANE AND HOMES INJURED NEWARK FIELD SHUT INDEFINITELY 15 ON CRITICAL LIST | By Meyer Berger | RE0000054421 | 1980-03-24 | B00000340889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/democrats-name-aide-w-j-bray-who-began-as-house-page-is-assistant.html | DEMOCRATS NAME AIDE W J Bray Who Began as House Page Is Assistant Chairman | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/devaluation-talk-is-denied-in-france.html | DEVALUATION TALK IS DENIED IN FRANCE | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/dr-john-h-martsch.html | DR JOHN H MARTSCH | Spzctal to Nw Yo | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/dr-sara-jane-ware.html | DR SARA JANE WARE | Special to N Yoc | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/egyptian-military-denies-negligence-army-contends-it-performed-duty.html | EGYPTIAN MILITARY DENIES NEGLIGENCE Army Contends It Performed Duty Well in Jan 26 Riots  Wafd Paper Suspended | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/elizabeth-davis-troth-i-denver-girl-will-bewed-to-lieut-j.html | ELIZABETH DAVIS TROTH I Denver Girl Will Bewed to Lieut j | DENVER | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/f-h-a-complaints-flood-committee-veterans-at-hearing-in-jersey.html | F H A COMPLAINTS FLOOD COMMITTEE Veterans at Hearing in Jersey Deluge Congress Group With Criticism of Housing | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/felix-palavicim-71-publisher-in-mexico.html | FELIX PALAVICIM 71 PUBLISHER IN MEXICO | Sveclal to Tm Nzw NoPK Tna | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/fliers-veterans-of-korea.html | Fliers Veterans of Korea | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/foe-revising-draft-for-for-far-east-talks-after-korea-truce-reds-to.html | FOE REVISING DRAFT FOR FAR EAST TALKS AFTER KOREA TRUCE Reds to Submit New Proposal for a Reasonable Solution on Suggestions for Peace | By Lindesay Parrott | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/frances-shearer-becomes-fiancee-former-chevychase-student-betrothed.html | FRANCES SHEARER BECOMES FIANCEE Former ChevyChase Student Betrothed to Arthur Bohrer | Who Attended NY LI | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/frank-hamilton.html | FRANK HAMILTON | Special to Nw Yo Trrr | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/frank-romeo.html | FRANK ROMEO | Specie1 to Nzw t Yog | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/french-have-brought-improvements-to-morocco-but-nationalists.html | French Have Brought Improvements to Morocco But Nationalists Declare Cost Has Been Too High People Found Not So Oppressed as They Contend or So Free as Their Protectors Say | By C L Sulzberger | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/french-stand-on-tunisia-they-are-criticized-for-their-attitude.html | French Stand on Tunisia They Are Criticized for Their Attitude Toward Tunisian Leader | NORMAN THOMAS | RE0000054421 | 1980-03-24 | B00000340889 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/future-of-west-point-ii-critics-call-coachs-role-symbol-of-lag-in.html | Future of West Point II Critics Call Coachs Role Symbol of Lag in Sports Reform That Imperils System | By Hanson W Baldwin | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/germans-to-resist-defense-sacrifice-bonn-officials-tell-atlantic.html | GERMANS TO RESIST DEFENSE SACRIFICE Bonn Officials Tell Atlantic Chiefs Standards Cannot Be Cut for Rearmament | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/h-kanegsber6-78-printing-official-president-of-blanchard-press.html | H KANEGSBER6 78 PRINTING OFFICIAL President of Blanchard Press Expert on ColorWork Dies Headed Craftsmens Unit | pedet to tv Yot | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/harry-goldstein.html | HARRY GOLDSTEIN | Special to T Nv Nox Tms | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/harry-paynte-r.html | HARRY  PAYNTE R | Special tmT Nmv Yor x Them | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/hearing-debates-deeper-delaware-u-s-engineers-hold-an-inquiry-on.html | HEARING DEBATES DEEPER DELAWARE U S Engineers Hold an Inquiry on Valley Predicted to Be the Ruhr of America | By Luther A Huston | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/helsinki-games-decision-not-final-russian-says.html | Helsinki Games Decision Not Final Russian Says | By the United Press | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/historic-pageant-reenacted-at-bier-kings-body-surrounded-by.html | HISTORIC PAGEANT REENACTED AT BIER Kings Body Surrounded by Notables in Robes Breeches and Helmets of Long Ago | By Clifton Daniel | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/hospital-ship-ends-korea-duty.html | Hospital Ship Ends Korea Duty | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/importance-of-medical-checkup.html | Importance of Medical CheckUp | CHARLES S PREST | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/in-the-nation-the-fifteen-hundred-who-choose-our-presidents.html | In The Nation The Fifteen Hundred Who Choose Our Presidents | By Arthur Krock | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/informed-public-is-held-key-to-plan-for-european-army-french.html | Informed Public Is Held Key To Plan for European Army French Assembly Debate Called Indicative of Failure to Win Popular Support | By Harold Callender | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/inquiries-started-at-disaster-scene-house-and-cab-investigators.html | INQUIRIES STARTED AT DISASTER SCENE House and CAB Investigators Examine Wreckage  Lines to Meet Port Agency Today | By Donald Allan | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/international-migration-mccarran-plan-viewed-as-supplement-and.html | International Migration McCarran Plan Viewed as Supplement and Safeguard to Program | WILLIAM J GIBBONS S J | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/irving-d-sutton.html | IRVING D SUTTON | Special to TH NV Yo rnzs | RE0000054421 | 1980-03-24 | B00000340889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/jersey-legislators-set-up-crash-inquiry.html | JERSEY LEGISLATORS SET UP CRASH INQUIRY | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/joseph-h-volpe.html | JOSEPH H VOLPE | Special to Tin NW YoP K rnms | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/judge-leon-mcord.html | JUDGE LEON MCORD | Special to w YoP s | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/kings-body-borne-to-london-sad-throngs-view-cortege-sad-throngs.html | Kings Body Borne to London Sad Throngs View Cortege SAD THRONGS VIEW THE KINGS CORTEGE | By Raymond Daniell | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/korea-stalemate-scored-by-martin-house-leader-at-utica-says-inept.html | KOREA STALEMATE SCORED BY MARTIN House Leader at Utica Says Inept Administration Has Botched War Bogged Peace | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/kramewes.html | KrameWes | Sp ct to T zw Yo Tus | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/labor-row-halts-fairless-work.html | Labor Row Halts Fairless Work | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | pect to Ngw Yo Tnzs | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mayor-plans-siege-to-win-albany-aid-going-to-capital-today-he-is.html | MAYOR PLANS SIEGE TO WIN ALBANY AID Going to Capital Today He Is Prepared to Fight All Week if Need Be for His Demands | By Charles G Bennett | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/meigs-russell.html | MEIGS RUSSELL | Special to Tm NEW No TLZS | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/melvin-g-dodge.html | MELVIN G DODGE | Special to Tm Nv YORK TrM | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mexicans-pioneer-in-furniture-field-use-silver-with-mahogany-in.html | MEXICANS PIONEER IN FURNITURE FIELD Use Silver With Mahogany in Designs by New Yorker to Be Shown Here | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miners-honor-lewis-anthracite-pits-closed-today-to-observe-his-72d.html | MINERS HONOR LEWIS Anthracite Pits Closed Today to Observe His 72d Year | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miss-coverley-engaged-senior-at-radcliffe-to-be-bride-of-john-r.html | MISS COVERLEY ENGAGED Senior at Radcliffe to Be Bride of John R Davis on June 28 | Sipecial to TZ w You T | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miss-cowing-affianced-art-school-senior-to-be-bride-of-james-m.html | MISS COWING AFFIANCED Art School senior to Be Bride of James M Armstrong 2d | Slecial to Nsw Yo | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miss-edith-nash.html | MISS EDITH NASH | Spectalto Tm Nmv YOP | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/miss-me-stterman-engagedto-mrry-vlount-holyoke-junior-will-be-bride.html | MISS ME SttERMAN ENGAGEDTO MRRY Vlount Holyoke Junior Will Be Bride of Anton Neuburger Who Studied in Germany | Special to Tm NsW NoL | RE0000054421 | 1980-03-24 | B00000340889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mixed-tones-shine-on-skirts-by-gres-suave-or-dark-colors-appear.html | MIXED TONES SHINE ON SKIRTS BY GRES Suave or Dark Colors Appear With Bias Cut Abandoned  New Bodice Line | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-jacob-greenspan.html | MRS JACOB GREENSPAN | Special to Tm NW Yos TiMZ | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-samuel-j-mills.html | MRS SAMUEL J MILLS | Special to Ts Nzw yoic TrMzs | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/mrs-william-anson.html | MRS WILLIAM ANSON | Special to TH NW N0 liMr s | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-bill-to-oppose-blue-ribbon-juries.html | NEW BILL TO OPPOSE BLUE RIBBON JURIES | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-rail-tunnel-for-hudson-urged-trenton-group-seeks-linking-of.html | NEW RAIL TUNNEL FOR HUDSON URGED Trenton Group Seeks Linking of North Jersey and Midtown by TwoState Agency | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/new-york-plans-study.html | New York Plans Study | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/objections-slow-red-trial-in-west-third-special-recess-granted-as.html | OBJECTIONS SLOW RED TRIAL IN WEST Third Special Recess Granted as Reading of Party Papers Is Interrupted by Defense | By Gladwin Hill | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/opposition-to-metcalfhatch-bill.html | Opposition to MetcalfHatch Bill | MARY SIMMS | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/paul-graetz-signs-brando-for-movie-french-film-producer-would-have.html | PAUL GRAETZ SIGNS BRANDO FOR MOVIE French Film Producer Would Have Actor Play Van Gogh or Do Story by Stendhal | By Thomas M Pryor | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pennsylvania-u-fees-up-tuition-is-raised-100-a-year-general-charge.html | PENNSYLVANIA U FEES UP Tuition Is Raised 100 a Year General Charge Increased | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/peron-tightening-rule-in-argentina-all-public-works-legal-codes.html | PERON TIGHTENING RULE IN ARGENTINA All Public Works Legal Codes Schools and Welfare Will Be Controlled He Declares | By Edward A Morrow | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pinza-considering-return-in-musical-he-and-marlene-dietrich-are.html | PINZA CONSIDERING RETURN IN MUSICAL He and Marlene Dietrich Are Being Sought for Adaptation of the Film Casablanca | By Louis Calta | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pirates-stop-british-ship-off-china-and-get-ransom.html | Pirates Stop British Ship Off China and Get Ransom | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/planebattered-city-wants-field-removed-bitterness-marks-reaction-to.html | PlaneBattered City Wants Field Removed BITTERNESS MARKS REACTION TO CRASH | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/pool-project-to-open-today.html | Pool Project to Open Today | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/president-lines-appeal-u-s-asks-reversal-of-ruling-on-6yearold.html | PRESIDENT LINES APPEAL U S Asks Reversal of Ruling on 6YearOld Litigation | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/presidential-poll-adopted-in-jersey-signing-bill-driscoll-voices.html | PRESIDENTIAL POLL ADOPTED IN JERSEY Signing Bill Driscoll Voices Hope Party Delegates Will Support the Winners | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/prices-irregular-in-grain-futures-all-are-substantially-lower-at.html | PRICES IRREGULAR IN GRAIN FUTURES All Are Substantially Lower at Opening in Chicago and Closing Trend Is Down | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/public-to-view-bier-3day-period-for-last-respects-to-king-begins-to.html | PUBLIC TO VIEW BIER 3Day Period for Last Respects to King Begins Today | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/puerto-rico-rule-is-attacked-again-senator-johnston-demanding.html | PUERTO RICO RULE IS ATTACKED AGAIN Senator Johnston Demanding Inquiry on Governor Says Chapman Bars U S Study | By William S White | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/racial-trial-shift-barred-in-florida-defense-offers-public-opinion.html | RACIAL TRIAL SHIFT BARRED IN FLORIDA Defense Offers Public Opinion Poll to Show Prejudging but Jurist Rejects It | By Richard H Parke | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rain-project-will-end-defense-department-contract-with-g-e-not-to.html | RAIN PROJECT WILL END Defense Department Contract With G E Not to Be Renewed | By Science Service | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/record-tea-crop-for-pakistan.html | Record Tea Crop for Pakistan | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/retail-prices-of-food-show-sharp-decline-with-fruits-and-vegetables.html | Retail Prices of Food Show Sharp Decline With Fruits and Vegetables Off the Most | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/rockville-centre-law-puts-finality-into-going-out-of-business-sales.html | Rockville Centre Law Puts Finality Into Going Out of Business Sales | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/salary-board-issues-welfare-plan-order.html | SALARY BOARD ISSUES WELFARE PLAN ORDER | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/sandringham-left-to-rural-repose-throngs-quit-kings-estate-after.html | SANDRINGHAM LEFT TO RURAL REPOSE Throngs Quit Kings Estate After Coffin Is Borne to Train  Private Services Held | By Tania Long | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/schuman-cautions-paris-on-germany-says-allies-may-rearm-bonn.html | SCHUMAN CAUTIONS PARIS ON GERMANY Says Allies May Rearm Bonn Separately if French Vote Against European Army | By Lansing Warren | RE0000054421 | 1980-03-24 | B00000340889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/slovak-even-buys-coffin-in-fear-of-devaluation.html | Slovak Even Buys Coffin In Fear of Devaluation | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/smith-college-gets-73000.html | Smith College Gets 73000 | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/sports-of-the-times-in-search-of-snow.html | Sports of The Times In Search of Snow | By Arthur Daley | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/state-department-scored-by-sanford-head-of-shipbuilders-council.html | STATE DEPARTMENT SCORED BY SANFORD Head of Shipbuilders Council Asserts It Opposes Aid to U S Merchant Marine | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/state-will-retain-wards-island-site-bill-to-keep-mental-hospital.html | STATE WILL RETAIN WARDS ISLAND SITE Bill to Keep Mental Hospital There as Favored by City Is Passed by Senate | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/statisticians-try-to-slice-an-error-on-meat-thinly.html | Statisticians Try to Slice An Error on Meat Thinly | By the United Press | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/stock-statements-filed-southeastern-associated-phone-to-issue-75000.html | STOCK STATEMENTS FILED Southeastern Associated Phone to Issue 75000 20 Shares | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/supporting-metcalfhatch-bill.html | Supporting MetcalfHatch Bill | W PARKER ANSLOW Jr | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/text-of-the-presidents-message-to-congress-on-extension-of-the.html | Text of the Presidents Message to Congress on Extension of the Defense Production Act | HARRY S TRUMAN | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/tribute-to-edward-titus-achievements-are-recalled-of-former.html | Tribute to Edward Titus Achievements Are Recalled of Former Publisher and Editor | LUDWIG LEWISOHN | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/trosli-bridb-student-at-sarah-lawrence-engaged-towilliam-rodman.html | tROSlI BRIDB     Student at sarah Lawrence Engaged toWilliam Rodman MaollvainPrinceton 52 r | Spectal f rYor K TTx | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/truman-demands-2year-extension-of-price-control-congress-is-asked.html | TRUMAN DEMANDS 2YEAR EXTENSION OF PRICE CONTROL Congress Is Asked for Stronger Bars to Inflation Repeal of Capehart Amendment | By W H Lawrence | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/tunisians-ask-u-s-visas-plan-to-attend-u-n-debate-here-on-home-rule.html | TUNISIANS ASK U S VISAS Plan to Attend U N Debate Here on Home Rule Issue | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/u-n-german-body-meets-brazilian-heads-group-set-up-to-scan-election.html | U N GERMAN BODY MEETS Brazilian Heads Group Set Up to Scan Election Prospect | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/u-s-and-france-near-defense-tax-accord.html | U S AND FRANCE NEAR DEFENSE TAX ACCORD | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/united-fruit-protests-opposes-guatemalan-embargo-on-30000000.html | UNITED FRUIT PROTESTS Opposes Guatemalan Embargo on 30000000 Properties | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/university-names-dean-north-carolina-also-appoints-two-department.html | UNIVERSITY NAMES DEAN North Carolina Also Appoints Two Department Heads | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/vietminh-punished-by-paratroop-force.html | VIETMINH PUNISHED BY PARATROOP FORCE | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/weisgall-opera-bows-peabody-conservatory-presents-the-tenor-in.html | WEISGALL OPERA BOWS Peabody Conservatory Presents The Tenor in Baltimore | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/west-pact-group-agrees-on-steps-placing-of-greek-and-turkish-land.html | WEST PACT GROUP AGREES ON STEPS Placing of Greek and Turkish Land Forces Under Admiral Carney Is Recommended | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/westchester-gives-road-route-to-state.html | WESTCHESTER GIVES ROAD ROUTE TO STATE | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/white-house-aide-on-job-since-1909-john-w-mays-80-a-doorman-returns.html | WHITE HOUSE AIDE ON JOB SINCE 1909 John W Mays 80 a Doorman Returns After Illness Praised by Truman | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/william-c-herdt.html | WILLIAM C HERDT | Special to NEW Yo Tuur | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/wood-field-and-stream-salt-and-fresh-water-fishing-in-florida.html | Wood Field and Stream Salt and Fresh Water Fishing in Florida Reaching Peak According to Reports | By Raymond R Camp | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/work-by-thomson-introduced-here-musicians-guild-presents-his-4.html | WORK BY THOMSON INTRODUCED HERE Musicians Guild Presents His 4 Songs for MezzoSoprano and Three Instruments | C H | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/world-medical-parley-set-for-53.html | World Medical Parley Set for 53 | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/youth-group-opposed.html | Youth Group Opposed | Special to THE NEW YORK TIMES | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-12 | https://www.nytimes.com/1952/02/12/archives/yugoslav-utopia-found-imperfect-marxian-industrialists-fall-into.html | YUGOSLAV UTOPIA FOUND IMPERFECT Marxian Industrialists Fall Into Monopolistic Ways Official Paper Charges | By M S Handler | RE0000054421 | 1980-03-24 | B00000340889 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/105th-birthday-fete-called-off.html | 105th Birthday Fete Called Off | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |

| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/21-colleges-offer-new-teacher-plan-join-harvard-unit-in-program-to.html | 21 COLLEGES OFFER NEW TEACHER PLAN Join Harvard Unit in Program to Put More Graduates Into Public School Instruction FELLOWSHIPS TO BE GIVEN Ford Fund Providing Money for FifthYear Study at Cambridge Conant Says | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
|---|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/2d-racecase-jury-all-white-chosen-florida-farm-wife-19-points-to.html | 2D RACECASE JURY ALL WHITE CHOSEN Florida Farm Wife 19 Points to Defendant as One of Her Attackers as Trial Starts | By Richard H Parkespecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/30000-signatures-wasted.html | 30000 Signatures Wasted | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/4-c-a-b-teams-sift-elizabeth-crash-local-staff-augmented-by-5.html | 4 C A B TEAMS SIFT ELIZABETH CRASH Local Staff Augmented by 5 OutofTown Investigators Seeks Disasters Cause | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/792567-given-to-lawrenceville.html | 792567 Given to Lawrenceville | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/a-f-l-aide-decries-u-s-hand-in-trade-richard-gray-says-new-branch.html | A F L AIDE DECRIES U S HAND IN TRADE Richard Gray Says New Branch of Government Has Arisen Called the Administrative | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/a-f-l-supports-i-l-o-against-bias-charge.html | A F L SUPPORTS I L O AGAINST BIAS CHARGE | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/a-letter-by-lincoln-displayed-in-detroit.html | A LETTER BY LINCOLN DISPLAYED IN DETROIT | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/abroad-the-past-and-the-future-in-a-small-spanish-town.html | Abroad The Past and the Future in a Small Spanish Town | By Anne OHare McCormick | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/acheson-departs-with-plans-to-end-german-arms-snag-favors-granting.html | ACHESON DEPARTS WITH PLANS TO END GERMAN ARMS SNAG Favors Granting Bonn Limited Role in Nato With Pledge of Full Membership Later SEEKS TO PLACATE FRENCH Prepared to Offer Guarantees Meets With U S Leaders in London Tomorrow ACHESON IS FLYING TO DEFENSE TALKS | By James Restonspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/aids-study-of-near-east-rockefeller-foundation-grant-of-100000-goes.html | AIDS STUDY OF NEAR EAST Rockefeller Foundation Grant of 100000 Goes to Princeton | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/airline-bill-drafted-calls-for-regulation-by-state-of-nonsked.html | AIRLINE BILL DRAFTED Calls for Regulation by State of NonSked Reservations | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/alfred-hansen.html | ALFRED HANSEN | special to rRg Nsxv YoPt lxNlcs | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/army-and-basin-split-on-seaway-engineers-accused-of-boycott-on.html | ARMY AND BASIN SPLIT ON SEAWAY Engineers Accused of Boycott on Meeting of Mississippi Valley Association | By William M Blairspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/arthur-e-be-nde-lari.html | ARTHUR E BE NDE LARI | opet to Nw Yo Tzrs | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/assembly-passes-loyalty-measure-12518-vote-sends-to-senate-a-years.html | ASSEMBLY PASSES LOYALTY MEASURE 12518 Vote Sends to Senate a Years Extension of Dewey Program on State Aides | By Warren Weaver Jrspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/atom-bomb-tested-in-snow-maneuver-burst-with-good-effect-seen-over.html | ATOM BOMB TESTED IN SNOW MANEUVER Burst With Good Effect Seen Over a TenMile Area Aggressors Push On | By Kalman Seigelspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/barbara-l-moye-ei6age-to-aiy-oklahoma-girl-will-become-bride-of.html | BARBARA L MOYE EI6AGE TO AIY Oklahoma Girl Will Become Bride of John Paul Kozak Graduate of Rutgers | Special to lqgw Yo TLES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/british-extend-colombia-mission.html | British Extend Colombia Mission | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/british-rites-stir-dispute-in-belgium-deputies-vote-cabinet-censure.html | BRITISH RITES STIR DISPUTE IN BELGIUM Deputies Vote Cabinet Censure After Baudouin Refuses to Attend Funeral BRITISH RITES STIR DISPUTE IN BELGIUM | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/britons-in-milelong-queue-pass-bier-of-a-beloved-king-grieving.html | Britons in MileLong Queue Pass Bier of a Beloved King GRIEVING BRITONS PASS KINGS BIER BRITONS WAITING TO SEE THEIR KING LYING IN STATE | By Raymond Daniellspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/cars-for-harem-have-nolooksee-windows.html | Cars for Harem Have NoLookSee Windows | By the United Press | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/central-power-and-light-utility-in-corpus-christi-files-for.html | CENTRAL POWER AND LIGHT Utility in Corpus Christi Files for Construction Mortgage | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/city-ballet-group-returns-to-action-opens-its-tenth-season-with.html | CITY BALLET GROUP RETURNS TO ACTION Opens Its Tenth Season With Novelties by Tudor Robbins Balanchine and Dollar | By John Martin | RE0000054422 | 1980-03-24 | B00000340890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/city-to-tax-autos-and-liquor-sales-mayor-announces-in-albany-to.html | CITY TO TAX AUTOS AND LIQUOR SALES MAYOR ANNOUNCES In Albany to Press His Fiscal Program He Discloses 5 to 10 Car Use Fees DISCUSSES BOROUGH LEVY His Figures Vary From Other Calculations Total Yield Is Put at 100100000 CITY FACING TAXES ON AUTOS LIQUOR | By Leo Eganspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/coast-reds-attack-government-case-lawyers-for-15-assert-that-it.html | COAST REDS ATTACK GOVERNMENT CASE Lawyers for 15 Assert That It Covers Period Prior to Act Under Which They Are Tried | By Gladwin Hillspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/comic-strips-face-berlin-ban.html | Comic Strips Face Berlin Ban | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/commodity-index-off-from-3197-feb-1-to-3171-feb-8-january-average.html | COMMODITY INDEX OFF From 3197 Feb 1 to 3171 Feb 8 January Average 3238 | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/convicted-conscientious-objectors.html | Convicted Conscientious Objectors | LYLE TATUM | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/daughter-visits-lewis-mine-union-chief-stays-home-as-he-turns-72d.html | DAUGHTER VISITS LEWIS Mine Union Chief Stays Home as He Turns 72d Year | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/delegate-claims-vary-taft-eisenhower-camps-each-see-majority-in.html | DELEGATE CLAIMS VARY Taft Eisenhower Camps Each See Majority in Oklahoma | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/du-pont-starting-50building-plant-west-virginia-dynamite-works.html | DU PONT STARTING 50BUILDING PLANT West Virginia Dynamite Works Under Way After Delay Due to Materials Shortages | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/eden-and-envoy-to-confer.html | Eden and Envoy to Confer | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/exofficial-slain-in-havana-bar.html | ExOfficial Slain in Havana Bar | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/f-and-m-in-front-7976-upsets-navy-five-with-rally-in-second-half-of.html | F AND M IN FRONT 7976 Upsets Navy Five With Rally in Second Half of Game | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/fairless-strike-ends.html | Fairless Strike Ends | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/fashion-quilted-fabrics-place-accent-on-junior-suits-wool-and.html | Fashion Quilted Fabrics Place Accent on Junior Suits Wool and Worsteds as Well as Silk Found in Spring Styles | By Joan Byles | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/fasts-yale-bid-dropped-student-group-after-talk-with-dean-wont.html | FASTS YALE BID DROPPED Student Group After Talk With Dean Wont Invite Novelist | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/firm-arming-basis-charted-at-lisbon-nato-military-chiefs-align-data.html | FIRM ARMING BASIS CHARTED AT LISBON Nato Military Chiefs Align Data on Economic Resources With Defense Program | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/former-e-c-a-official-to-get-top-mutual-security-agency-post-kenney.html | Former E C A Official to Get Top Mutual Security Agency Post KENNEY IS SLATED FOR SECURITY POST | By Felix Belair Jrspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/france-needs-ships-million-tons-must-be-replaced-because-of-age-or.html | FRANCE NEEDS SHIPS Million Tons Must Be Replaced Because of Age or Wear | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/frank-m-gaydo.html | FRANK M GAYDO | Spectal to NEW NoI irs | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/french-party-asks-joint-army-delay-socialists-want-postponement-for.html | FRENCH PARTY ASKS JOINT ARMY DELAY Socialists Want Postponement for U N Arms Unit Report and New Bid to Britain | By Harold Callenderspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/gettough-policy-urged-on-industry-west-coast-shipping-adviser-asks.html | GETTOUGH POLICY URGED ON INDUSTRY West Coast Shipping Adviser Asks It Regain Bargaining Equality With Labor | By Stanley Leveyspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/greiner-sweeps-prizes-on-san-antonio-links.html | Greiner Sweeps Prizes On San Antonio Links | By the United Press | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/guire-scott-wright.html | GUIRE SCOTT WRIGHT | Spedl to T N YoW ns | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/harold-lewis-leupp.html | HAROLD LEWIS LEUPP | Special to TRE NLV YO | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/harriet-a-chichester.html | HARRIET A CHICHESTER | SpJa to NF YOP S | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/high-wind-halts-dinghies.html | High Wind Halts Dinghies | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/house-inquiry-curbs-on-defaming-urged.html | HOUSE INQUIRY CURBS ON DEFAMING URGED | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/income-tax-to-rise-up-to-337-by-1953-sharp-increase-under-current.html | INCOME TAX TO RISE UP TO 337 BY 1953 Sharp Increase Under Current Law Over US Levy on 1949 Intake Will Be Felt Then | By John D Morrisspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/insurance-group-sets-3-records-north-american-companies-report.html | INSURANCE GROUP SETS 3 RECORDS North American Companies Report Assets Surplus and Premiums New Highs | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/israel-to-invite-oil-exploration-will-welcome-outside-interests.html | ISRAEL TO INVITE OIL EXPLORATION Will Welcome Outside Interests Cabinet Minister Asserts  To Resume Potash Output | By Dana Adams Schmidtspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/j-douglass-mead.html | J DOUGLASS MEAD | 8pect to Nsw YOP K lzs | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/jersey-lake-disappears-manalpan-shows-mud-flats-as-pranksters-open.html | JERSEY LAKE DISAPPEARS Manalpan Shows Mud Flats as Pranksters Open Sluices | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/jews-episcopal-guests-philadelphia-dinner-observes-200yearold.html | JEWS EPISCOPAL GUESTS Philadelphia Dinner Observes 200YearOld Custom | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/john-di-fate.html | JOHN DI FATE | SpectaJ to Yom ms | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/john-r-downe.html | JOHN R DOWNE | pectalto TH NLV Nom ss | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/kansas-sailor-is-married-to-girl-in-guam-then-starts-successful.html | Kansas Sailor Is Married to Girl in Guam Then Starts Successful Store on the Island | By Milton Bracker | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/kefauver-praises-work-of-u-s-press.html | KEFAUVER PRAISES WORK OF U S PRESS | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/kenneth-f-h-underwood.html | KENNETH F H UNDERWOOD | Specfal to I NEW YOlE zrs | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/korea-aces-death-draws-bridges-ire-senator-condemns-u-s-policy-air.html | KOREA ACES DEATH DRAWS BRIDGES IRE Senator Condemns U S Policy  Air Force Defends Keeping Top Fliers in Combat | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/l-isssil-tdims-prospectiye-bride-troth-of-briarcliff-student-to.html | l ISSSIL tDIMS  PROSPECTIYE BRIDE Troth of Briarcliff Student to Lewis Herron 2d ofNavy Announced by Mother | Special to T NEW NOPK Tns | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/lack-of-stairway-in-v-a-home-cited-irate-bergen-county-group.html | LACK OF STAIRWAY IN V A HOME CITED Irate Bergen County Group Assails Inspectors Builders Before Congressional Unit | By Edmond Bartnettspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/lafaurie-stresses-sweater-bodices-parisians-showing-of-spring.html | LAFAURIE STRESSES SWEATER BODICES Parisians Showing of Spring Clothes Recalls Proportions of Styles of Twenties | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/lincoln-tributes-led-by-president-truman-attends-ceremonies-at.html | LINCOLN TRIBUTES LED BY PRESIDENT Truman Attends Ceremonies at Memorial in Washington  Illinois Observance Held | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/looser-rent-curbs-on-business-backed.html | LOOSER RENT CURBS ON BUSINESS BACKED | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/military-aid-pact-with-mexico-near-but-u-s-wishes-on-guards-against.html | MILITARY AID PACT WITH MEXICO NEAR But U S Wishes on Guards Against Communism May Cause Embarrassment | By Sydney Grusonspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/miners-in-utah-win-strike-oust-doctor.html | MINERS IN UTAH WIN STRIKE OUST DOCTOR | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/miss-margaret-phillips.html | MISS MARGARET PHILLIPS | pecit to TH NV Yo Tnrs | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/miss-rhoda-low-wed-in-newport-historic-trinity-church-the-scene-of.html | MISS RHODA LOW WED IN NEWPORT Historic Trinity Church the Scene of Her Marriage to Col Consuelo Seone | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/most-prices-down-on-london-market-impending-budget-puts-buyers-in.html | MOST PRICES DOWN ON LONDON MARKET Impending Budget Puts Buyers in Cautious Mood Canadian Trade Lags on U S Holiday | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mourning-for-king-blow-to-theatres-british-entertainment-world.html | MOURNING FOR KING BLOW TO THEATRES British Entertainment World Finds Business Off 30 American Films Also Hit | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mrs-alexander-moonen.html | MRS ALEXANDER MOONEN | Speclt to 2w Yo zs | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mrs-benjamin-allen.html | MRS BENJAMIN ALLEN | Special to Tm Yo lz | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/mrs-clarence-e-cross.html | MRS CLARENCE E CROSS | SlCtal to Tml Nv Yoc Tars | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/myers-is-renamed-to-regents-board-legislature-is-to-elect-him-today.html | MYERS IS RENAMED TO REGENTS BOARD Legislature Is to Elect Him Today Bill Drafted to Add Two Members Cut Terms | By Douglas Dalesspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/nato-fixes-west-german-defense-cost-at-26-billions-well-below.html | Nato Fixes West German Defense Cost At 26 Billions Well Below Capacity | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/negro-history-week.html | Negro History Week | FRANK PEREIRA | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/new-code-is-urged-for-states-militia-legislature-hears-of-need-to.html | NEW CODE IS URGED FOR STATES MILITIA Legislature Hears of Need to Revise Military Justice Laws in View of U S Changes | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/new-offer-by-foe-on-korea-awaited-as-spur-to-truce-proposal.html | NEW OFFER BY FOE ON KOREA AWAITED AS SPUR TO TRUCE Proposal Promised by Reds on Scope of Parley Is Viewed as Test of Intentions DECISION BY PEIPING SEEN Communists Make Concessions as Staff Talks Continue on Rotation and Prisoners NEW OFFER BY FOE ON KOREA AWAITED | By Lindesay Parrottspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/paine-clan-seeks-fund-in-his-honor-residents-on-acreage-once-his.html | PAINE CLAN SEEKS FUND IN HIS HONOR Residents on Acreage Once His Farm in New Rochelle Aid in Move for Hall of Fame Bust 25CENT COIN ALSO SOUGHT Admirers of the Revolutionary War Hero Press Too for a Commemorative Stamp | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/panamanian-back-in-cabinet.html | Panamanian Back in Cabinet | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/patricia-p-edwards-will-be-wed-feb-21.html | PATRICIA P EDWARDS WILL BE WED FEB 21 | Special to NEW Yo Tn | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/peronistas-rally-labor-against-u-s-argentine-union-chiefs-follow.html | PERONISTAS RALLY LABOR AGAINST U S Argentine Union Chiefs Follow Red Tactics at Latin Lands Meeting in Paraguay | By Edward A Morrowspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/phyllis-curtin-soprano-is-accompanied-on-violin-harpsichord-piano.html | Phyllis Curtin Soprano Is Accompanied On Violin Harpsichord Piano and Cellos | R P | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/pilgrims-visit-springfield-lincoln-tributes-led-by-president-the.html | Pilgrims Visit Springfield LINCOLN TRIBUTES LED BY PRESIDENT THE PRESIDENT PAYING HOMAGE TO MEMORY OF ABRAHAM LINCOLN | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/pool-plan-delay-urged-french-senatorial-group-votes-to-postpone.html | POOL PLAN DELAY URGED French Senatorial Group Votes to Postpone Discussion | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/quarantine-chief-of-port-promoted.html | QUARANTINE CHIEF OF PORT PROMOTED | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/quirinos-budget-provides-surplus-philippine-congress-is-told-32-per.html | QUIRINOS BUDGET PROVIDES SURPLUS Philippine Congress Is Told 32 Per Cent of Revenues Will Go for Defense | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/radio-and-television-educational-programs-on-tv-receiving-wider-use.html | RADIO AND TELEVISION Educational Programs on TV Receiving Wider Use County Medical Society Series Outstanding | By Jack Gould | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/rancho-dobes-storm-named-best-in-show-at-westminster-kc-event.html | Rancho Dobes Storm Named Best in Show at Westminster KC Event DOBERMAN UPSETS BOXER BANG AWAY Rancho Dobes Storm Defeats Last Years Westminster Victor En Route to Top ENGLISH SETTER TRIUMPHS Rock Falls Colonel Reaches Final  Welsh Terrier and Standard Poodle Score | By John Rendel | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/saar-quarrel-clears-the-air-for-debating-bigger-issues-it-raises.html | Saar Quarrel Clears the Air For Debating Bigger Issues It Raises Questions Regarding West Germany That Will Be Difficult to Answer | By Drew Middletonspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/saving-our-trees-danger-seen-to-continued-existence-of-the.html | Saving Our Trees Danger Seen to Continued Existence of the Adirondack Preserve | WILLARD G VAN NAME | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/savitt-back-home-with-no-desire-to-play-tennis-again-in-australia.html | Savitt Back Home With No Desire To Play Tennis Again in Australia Everything Distorted by Press but I Still Have Friends Out There He Says  Criticizes Schroeder Cup Choice | By Allison Danzig | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/scarpadillon.html | ScarpaDillon | Special to Ngw Yoo Tzrrs | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/school-for-boys-accused-of-laxity-ardsley-chief-asks-inquiry-at.html | SCHOOL FOR BOYS ACCUSED OF LAXITY Ardsley Chief Asks Inquiry at Childrens Village Calls Youths Scum of Earth | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/senate-unit-give-arnall-approval-committee-acts-unanimously-and.html | SENATE UNIT GIVE ARNALL APPROVAL Committee Acts Unanimously and Promptly on the New Price Administrator | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/serbian-peasants-crushed-by-taxes-press-warns-assessors-not-to-go.html | SERBIAN PEASANTS CRUSHED BY TAXES Press Warns Assessors Not to Go Too Far  Denies Aim Is to Aid Collectives | By M S Handlerspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/shnonhiller.html | ShnonHiller | Special to Tr NEW YOZK Tn | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/snider-accepts-dodger-terms-giants-sign-yvars-slight-rise-seen-for.html | Snider Accepts Dodger Terms Giants Sign Yvars SLIGHT RISE SEEN FOR BROOKLYN ACE Dodgers Sign Snider as Well as Shuba Banta Haugstad  Shea in Yank Fold YVARS IS 35TH FOR GIANTS Only Maglie Refuses Terms  Newcombes Induction Into Service Due Feb 26 | By Roscoe McGowen | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/southern-unit-gets-grant-regional-education-board-receives-100000.html | SOUTHERN UNIT GETS GRANT Regional Education Board Receives 100000 in Carnegie Aid | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/soviet-trade-talk-attracting-brazil-foreign-ministry-aide-calls-for.html | SOVIET TRADE TALK ATTRACTING BRAZIL Foreign Ministry Aide Calls for Volunteers to Go to Moscow Meeting | By Sam Pope Brewerspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/spiritual-crusade-pushed-by-vatican-vicar-of-rome-sets-up-center-to.html | SPIRITUAL CRUSADE PUSHED BY VATICAN Vicar of Rome Sets Up Center to Organize Reawakening of Catholic Thought | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/spivakovsky-plays-at-carnegie-hall-violinist-shows-the-polish-of-a.html | SPIVAKOVSKY PLAYS AT CARNEGIE HALL Violinist Shows the Polish of a Master as He Presents a Varied Program | By Howard Taubman | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/split-in-westchester.html | Split in Westchester | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/sports-of-the-times-the-supreme-test.html | Sports of The Times The Supreme Test | By Arthur Daley | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/taft-urges-speed-in-arming-chiang-says-in-seattle-attack-from.html | TAFT URGES SPEED IN ARMING CHIANG Says in Seattle Attack From Formosa Is Only Hope of Barring New Red Drive | By Lawrence E Daviesspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/tammany-picks-star-delegation-to-chicago-omits-district-chiefs.html | Tammany Picks Star Delegation To Chicago Omits District Chiefs TAMMANY SELECTS CHICAGO DELEGATES | By Warren Moscow | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/tholen-scores-holein1.html | Tholen Scores Holein1 | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/to-reduce-welfare-costs-access-to-relief-rolls-restrictive-policies.html | To Reduce Welfare Costs Access to Relief Rolls Restrictive Policies as Remedies Questioned | IRMA VON SCHRECK | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/top-post-in-nato-cut-to-2-choices-pearson-of-canada-is-favorite.html | TOP POST IN NATO CUT TO 2 CHOICES Pearson of Canada Is Favorite Over Franks of Britain for Secretary Generals Job | By Michael L Hoffmanspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/trucker-hit-at-crossing.html | Trucker Hit at Crossing | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/true-pattern-takes-hialeah-dash-in-first-start-of-year-woolford.html | True Pattern Takes Hialeah Dash in First Start of Year WOOLFORD RACER IN FRONT ALL WAY FAVORED True Pattern Scores by Length and Half Over 261 Row Row Row TIO CIRO WINS AT HIALEAH Tint Straw 14370 for 2 and Jetsam 68 Among Long Shots Home First | By James Roachspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/truman-indicates-he-may-run-again-to-assure-peace-representative.html | TRUMAN INDICATES HE MAY RUN AGAIN TO ASSURE PEACE Representative Sabath Quotes Him as Saying He Would So Sacrifice His Health NOT PERSONAL INCLINATION President Looks to Conditions and Says Other Democrats Would Do as Well TRUMAN INDICATES HE MAY RUN AGAIN | By W H Lawrencespecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/underground-has-premiere.html | Underground Has Premiere | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/united-wallpaper-inc.html | United Wallpaper Inc | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/uprisings-of-middle-east.html | Uprisings of Middle East | Mrs J C L | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/use-of-panama-canal-again-shows-increase.html | Use of Panama Canal Again Shows Increase | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/venus-observed-in-debut-tonight-frys-play-in-blank-verse-starring.html | VENUS OBSERVED IN DEBUT TONIGHT Frys Play in Blank Verse Starring Harrison Palmer Opens at the Century | By Sam Zolotow | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wafd-continuing-support-of-maher-egyptian-opposition-decides-to.html | WAFD CONTINUING SUPPORT OF MAHER Egyptian Opposition Decides to Avoid Split Eden to See Cairos Ambassador | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wagner-halts-clarkson-59-43.html | Wagner Halts Clarkson 59 43 | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wald-and-krasna-to-remake-rain-musical-edition-in-technicolor.html | WALD AND KRASNA TO REMAKE RAIN Musical Edition in Technicolor Planned for Old Stage Hit Peter Lawford in Role | By Thomas M Pryorspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/walter-a-mcormack.html | WALTER A MCORMACK | I Special to Nw Yo | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/war-nurse-heads-eisenhower-drive-mrs-alexander-director-of-the.html | WAR NURSE HEADS EISENHOWER DRIVE Mrs Alexander Director of the Bergen Campaign Led Army Nurses in Africa Italy | By Joseph O Haffspecial To the New York Times | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/warren-admonishes-g-o-p.html | Warren Admonishes G O P | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/whitman-birthplace-to-be-shrine-if-legislature-passes-27500-bill.html | Whitman Birthplace to Be Shrine If Legislature Passes 27500 Bill | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/william-livingston.html | WILLIAM LIVINGSTON | Spee Ssl to NEr YO | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/william-parker-beck.html | WILLIAM PARKER BECK | SpciaX to cw Noc l | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/woman-found-hanged-wife-of-u-n-aide-a-suicide-in-greenwich-home.html | WOMAN FOUND HANGED Wife of U N Aide a Suicide in Greenwich Home | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/wood-field-and-stream-mackey-leads-jersey-sportsmen-again-to-save.html | Wood Field and Stream Mackey Leads Jersey Sportsmen Again to Save Striped Bass From Netters | By Raymond R Camp | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-13 | https://www.nytimes.com/1952/02/13/archives/yale-8157-victor-over-dartmouth-elis-score-first-triumph-in-league.html | YALE 8157 VICTOR OVER DARTMOUTH Elis Score First Triumph in League as Weber Sets Pace on New Haven Court | Special to THE NEW YORK TIMES | RE0000054422 | 1980-03-24 | B00000340890 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/-stri6rtlei-figitt-on-n3oti3s-sought-nternaclona-treaties-to.html | StRi6RTLEI FIGItT ON N3OTI3S Sought nternaclona Treaties to Control DrugsBacker of Boggs Act Diest 76 | Spect to TgW YOF lrt | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/2-companies-plan-railroad-movies-metro-to-film-the-high-iron.html | 2 COMPANIES PLAN RAILROAD MOVIES Metro to Film The High Iron Warners Last Train West Katzman Makes Deals | By Thomas M Pryorspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/6-guards-out-26-accused-in-ellis-island-graft-case-6-guards-are-out.html | 6 Guards Out 26 Accused In Ellis Island Graft Case 6 GUARDS ARE OUT IN GRAFT ON ALIENS | By Meyer Berger | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/816-missing-g-is-put-on-p-o-w-list-army-alters-their-status-on.html | 816 MISSING G IS PUT ON P O W LIST Army Alters Their Status on Basis of Authenticated Mail  Losses in Korea at New Low | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/a-f-l-issues-warning-on-price-decontrol.html | A F L ISSUES WARNING ON PRICE DECONTROL | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/acheson-and-eden-confer-in-london-secretary-also-holds-series-of.html | ACHESON AND EDEN CONFER IN LONDON Secretary Also Holds Series of Talks With U S Officials on European Problems | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/adam-morhart.html | ADAM MORHART | Special to NEW Yom J | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/aggressors-lunge-into-gouverneur-forces-in-mock-war-maintain.html | AGGRESSORS LUNGE INTO GOUVERNEUR Forces in Mock War Maintain Bridgeheads Established Along Highway 11 | By Kalman Seigelspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/alice-ee___r-egageo-former-meredith-student-willi-be-bride-of-dr-t.html | ALICE EER EGAGEO Former Meredith Student WillI Be Bride of Dr T G Rigney | LKAW | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/allies-yield-point-to-reds-on-return-of-korea-captives-negotiators.html | ALLIES YIELD POINT TO REDS ON RETURN OF KOREA CAPTIVES Negotiators Agree to Exchange of Prisoners 60 DaysAfter Truce Despite Disparity OTHER SMALL GAINS MADE Accord on Inspection Ports Brought Nearer  Key Issue of Repatriation ByPassed By LINDESAY PARROTT ALLIES YIELD POINT ON KOREA CAPTIVES | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/andover-six-wins-21-scores-over-exeter-on-goals-by-oakes-and.html | ANDOVER SIX WINS 21 Scores Over Exeter on Goals by Oakes and Purnell | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/ansermet-leads-boston-symphony-monique-de-la-bruchollerie-is.html | ANSERMET LEADS BOSTON SYMPHONY Monique de la Bruchollerie Is Soloist in Rachmaninoff Piano Concerto at Program Here | By Olin Downes | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/arabs-said-to-fear-oil-revival-in-iran-threat-to-sales-and-revenues.html | ARABS SAID TO FEAR OIL REVIVAL IN IRAN Threat to Sales and Revenues of Other States Is Seen if Teheran Reenters Field | By Albion Rossspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/army-downs-amherst-quintet-scores-by-6250-cadets-take-swim-lose-in.html | ARMY DOWNS AMHERST Quintet Scores by 6250  Cadets Take Swim Lose in Hockey | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |

| Date | URL | Title | Author | RE | Date2 | B |
|------|-----|-------|--------|-----|-------|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/army-will-train-190000-reservists-this-is-largest-number-called-for.html | ARMY WILL TRAIN 190000 RESERVISTS This Is Largest Number Called for Summer Field Duty Since End of World War II ARMY WILL TRAIN 190000 RESERVISTS | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/art-in-building-design-financial-problems-in-beautifying-public.html | Art in Building Design Financial Problems in Beautifying Public Worlds Discussed | CHARLES C PLATT | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/awards-proposed-in-public-service-john-d-rockefeller-3d-gives.html | AWARDS PROPOSED IN PUBLIC SERVICE John D Rockefeller 3d Gives 250000 to Honor Merit Among U S Employes | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/batch-aria-group-ends-series-at-town-hall.html | BATCH ARIA GROUP ENDS SERIES AT TOWN HALL | H C S | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/belgians-dispute-over-rites-widens-opposition-quits-both-houses.html | BELGIANS DISPUTE OVER RITES WIDENS Opposition Quits Both Houses Because King Will Not Go to Georges Funeral | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/big-noise-in-connecticut-hundreds-aroused-by-sound-believed-from.html | BIG NOISE IN CONNECTICUT Hundreds Aroused by Sound Believed From Jet Plane | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/blast-razes-savingsloan-office-in-farmingdale-10-hurt-data-lost.html | Blast Razes SavingsLoan Office In Farmingdale 10 Hurt Data Lost AFTERMATH OF YESTERDAYS BLAST IN FARMINGDALE L I BLAST RAZES OFFICE OF SAVINGS GROUP | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/bonds-and-shares-on-london-market-declines-widespread-but-small.html | BONDS AND SHARES ON LONDON MARKET Declines Widespread but Small Except in German Loans Off Heavily  Deals Light | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/boot-all-takes-columbiana-at-hialeah-with-stretch-run-61-shot.html | Boot All Takes Columbiana at Hialeah With Stretch Run 61 SHOT TRIUMPHS IN FIELD OF FIFTEEN Boot All 1 14Length Victor Over Drifting Maid With Risk a Whirl Third MCREARY ABOARD WINNER Jockey Also in Front With Earmarked Luckey Bull but Latter Is Placed Third | By James Roachspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/britain-and-india-adopt-6year-pact-on-sterling.html | Britain and India Adopt 6Year Pact on Sterling | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/charles-howard-mackay.html | CHARLES HOWARD MACKAY | Slclal to Nzw YoP x Tings I | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/childrens-fund-given-13000.html | Childrens Fund Given 13000 | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/chiseling-denied-in-u-s-child-help-bureau-head-hails-aid-results.html | CHISELING DENIED IN U S CHILD HELP Bureau Head Hails Aid Results and Decries Opening of the Welfare Rolls to Public | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/city-ballet-hits-stride-in-2d-night-fine-performances-of-pied-piper.html | CITY BALLET HITS STRIDE IN 2D NIGHT Fine Performances of Pied Piper Serenado Firebird La Valse Mark Program | By John Martin | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/closing-trend-up-in-chicago-grains-but-pit-operations-are-choppy.html | CLOSING TREND UP IN CHICAGO GRAINS But Pit Operations Are Choppy Moderate Upturns Meet Free Selling in Pits | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/coal-output-rise-urged-west-european-group-meeting-in-the-hague.html | COAL OUTPUT RISE URGED West European Group Meeting in The Hague Spurs Countries | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/coast-reds-impugn-witness-motives-challenge-seamans-memory-and-hint.html | COAST REDS IMPUGN WITNESS MOTIVES Challenge Seamans Memory and Hint at Deal With US for Security Clearance | By Gladwin Hillspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/colored-margarine-favored.html | Colored Margarine Favored | ALBERT LOWENFELS | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/commons-greets-queen-churchill-reads-oath-of-loyalty-at-buckingham.html | COMMONS GREETS QUEEN Churchill Reads Oath of Loyalty at Buckingham Palace | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/commons-is-asked-to-increase-funds-british-government-requests.html | COMMONS IS ASKED TO INCREASE FUNDS British Government Requests 339000000 More for Arms Needs and Higher Prices | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archiv es/commuters-in-chappaqua-filmed-as-they-pilfer-newsstand-coins.html | Commuters in Chappaqua Filmed As They Pilfer Newsstand Coins | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/degree-helps-heal-refugees-wounds-woman-shot-in-back-by-nazis-gets.html | DEGREE HELPS HEAL REFUGEES WOUNDS Woman Shot in Back by Nazis Gets Top Honors at Adelphi  To Work in Jersey | By Lucy Freeman | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/demand-deposits-drop-757000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS DROP 757000000 Loans to Business Decrease by 50000000 in Week  Borrowings Down | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/dental-chief-hails-fluorine-program-most-remarkable-preventive-step.html | DENTAL CHIEF HAILS FLUORINE PROGRAM  Most Remarkable Preventive Step Public Health Aide Assures House Group | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/dies-from-car-injuries-mrs-carlotta-h-bigelow-was-run-down-at.html | DIES FROM CAR INJURIES Mrs Carlotta H Bigelow Was Run Down at Tuxedo Park | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/duffy-heads-notre-dame-unit.html | Duffy Heads Notre Dame Unit | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/dutch-ship-plan-confirmed.html | Dutch Ship Plan Confirmed | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/eden-envoy-in-long-talk.html | Eden Envoy in Long Talk | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/elizabeth-fire-routs-40.html | Elizabeth Fire Routs 40 | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/empire-hearing-deferred.html | Empire Hearing Deferred | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/ends-life-in-garage-wife-of-retired-admiral-is-a-victim-of-carbon.html | ENDS LIFE IN GARAGE Wife of Retired Admiral Is a Victim of Carbon Monoxide | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/farouk-and-envoy-of-britain-confer-cairo-press-very-optimistic-on.html | FAROUK AND ENVOY OF BRITAIN CONFER Cairo Press Very Optimistic on Agreement Eden Sees Egyptian Aide in London | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/fat-u-s-bids-tempt-british-scientist-dissatisfied-savants-said-to.html | FAT U S BIDS TEMPT BRITISH SCIENTIST Dissatisfied Savants Said to Be Studying Offers  They Feel Undervalued at Home LONDON IS APPREHENSIVE Defense Chiefs Are Perturbed in View of Acute Shortage of Qualified Personnel | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/feuer-buys-rights-to-french-classic-producer-to-give-bakers-wife.html | FEUER BUYS RIGHTS TO FRENCH CLASSIC Producer to Give Bakers Wife Next Season With Bert Lahr  Burrows to Write Book | By Louis Calta | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/frances-assembly-faces-a-test-vote-on-european-army-premier-faure.html | FRANCES ASSEMBLY FACES A TEST VOTE ON EUROPEAN ARMY Premier Faure Forces Issue With Final Action Saturday a Question of Confidence SOCIALIST TACTIC BEATEN Delaying Move Loses 384240 Coalition Cabinet Strives to Get Deputies Into Line FRANCES ASSEMBLY FACES A TEST VOTE | By Harold Callendersspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/friendship-for-spain.html | Friendship for Spain | FLOYD W JEFFERSON | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/george-a-douglas.html | GEORGE A DOUGLAS | Speclat to T Ngw YO TrMs | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/graphic-arts-show-opens-here-today-modern-museum-to-exhibit-prints.html | GRAPHIC ARTS SHOW OPENS HERE TODAY Modern Museum to Exhibit Prints Posters by Picasso Redon French Symbolist | By Howard Devree | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/harvester-unit-struck-farm-and-defense-machinery-output-shut-down.html | HARVESTER UNIT STRUCK Farm and Defense Machinery Output Shut Down | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hawaii-judges-clash-on-jury-list.html | Hawaii Judges Clash on Jury List | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/heart-work-outlined-plea-is-made-for-young-people-with-rheumatic.html | HEART WORK OUTLINED Plea Is Made for Young People With Rheumatic Fever | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hoboken-offered-lessee-rights-to-six-governmentowned-piers-port.html | Hoboken Offered Lessee Rights To Six GovernmentOwned Piers Port Authority Would Rehabilitate and Use Properties New Facility Proposed to Replace Two of Old Docks | By Paul P Kennedysspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/hofstra-in-front-82-51.html | Hofstra in Front 82 51 | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/honored-for-their-work-in-revising-the-bible.html | HONORED FOR THEIR WORK IN REVISING THE BIBLE | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/housing-defects-scored-in-suffolk-house-group-hears-complaints-of.html | HOUSING DEFECTS SCORED IN SUFFOLK House Group Hears Complaints of Veterans on Drainage Sewage and Inspections | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/illegal-payments-to-poor-disclosed-city-welfare-clients-collected.html | ILLEGAL PAYMENTS TO POOR DISCLOSED City Welfare Clients Collected 4000000 Wrongfully in 51 Agency Counsel Reports RECOVERIES EXCEED 50 Majority of Cases Involve the Concealment of Assets Rather Than an Intent to Defraud | By Will Lissner | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/in-the-nation-a-statistical-survey-of-the-republican-problem.html | In The Nation A Statistical Survey of the Republican Problem | By Arthur Krock | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/insured-car-count-in-state-approved-senate-action-is-move-toward.html | INSURED CAR COUNT IN STATE APPROVED Senate Action Is Move Toward Legislation Making Liability Protection Compulsory | By Douglas Dalesspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/ipittsfield-exmayor-diesi-james-fallop-noted-lawyer-ini-f.html | iPITTSFIELD EXMAYOR DIESI James Fallop Noted Lawyer inI F Massachusetts Was 86 | I Sieclat to I Nw Yo Tnzs | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/irish-parliament-sends-its-sympathy-to-britain.html | Irish Parliament Sends Its Sympathy to Britain | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/irvin-says-florida-planted-evidence-criminologist-testifies-for-him.html | IRVIN SAYS FLORIDA PLANTED EVIDENCE Criminologist Testifies for Him in Rape Trial Calls Casts of Shoe Prints Falsified | By Richard H Parkespecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/israel-battles-black-marketeers-gift-parcels-one-source-of-supply.html | Israel Battles Black Marketeers Gift Parcels One Source of Supply Police Search Autos and Trucks and Raid Dealers  One Group Forced to Sell Its Wares at Rationed Prices | By Dana Adams Schmidtspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/israel-readjusts-money-and-prices-threerate-currency-exchange-value.html | ISRAEL READJUSTS MONEY AND PRICES ThreeRate Currency Exchange Value Set in Tel Aviv Fiscal and Economic Reforms COMPETITION IS SPURRED BenGurions Measures Seek to Halt Inflation Bolster Industry and Investment | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/italy-warns-u-s-tariffs-curb-effort-to-aid-europe-note-states-that.html | Italy Warns U S Tariffs Curb Effort to Aid Europe Note States That Buy American Legislation Is Inconsistent With Marshall Plan and Hinders Dollar Gap Reduction ITALY IN WARNING TO U S ON TARIFFS | By Walter H Waggonerspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/jerome-going-to-korea-in-marine-air-shifts.html | Jerome Going to Korea In Marine Air Shifts | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/jersey-gas-strike-is-ended-suddenly.html | JERSEY GAS STRIKE IS ENDED SUDDENLY | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/joan-kurt___zz-to-be-wed-smith-alumna-is-prospective-bride-of-jhn.html | JOAN KURTZZ TO BE WED Smith Alumna Is Prospective Bride of Jhn Pomeroy Jr | SpeClal to NV YOF Tr | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/john-sager.html | JOHN SAGER | Special to TS Nzw P | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/lawrence-t-doran.html | LAWRENCE T DORAN | Special to THE NEw YOF ZIM | RE0000054423 | 1980-03-24 | B00000342174 |

| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/legion-still-critical-of-sarah-lawrence.html | LEGION STILL CRITICAL OF SARAH LAWRENCE | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
|---|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mao-and-stalin-hail-their-pact-chinese-leader-asserts-aid-given.html | MAO AND STALIN HAIL THEIR PACT Chinese Leader Asserts Aid Given Under 1950 Treaty Builds New Nation | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/marciano-knocks-out-savold-at-philadelphia-for-39th-consecutive.html | Marciano Knocks Out Savold at Philadelphia for 39th Consecutive Triumph BATTLE IS HALTED AFTER SIX ROUNDS Manager Concedes OneSided Contest to Marciano for a Badly Battered Savold KNOCKOUT LISTED FOR 7TH Brockton Heavyweight Stays Unbeaten and Strengthens Bid for Title Chance | By James P Dawsonspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/medieval-letters-found-in-russia-birchbark-documents-located-in.html | MEDIEVAL LETTERS FOUND IN RUSSIA Birchbark Documents Located in Novgorod Cast Light on Eleventh Century Life | By Harrison Salisburyspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/michigan-outlaws-race-news-by-wire-injunction-handed-down-with.html | MICHIGAN OUTLAWS RACE NEWS BY WIRE Injunction Handed Down With Western Unions Consent  5 Officials Are Cleared | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/milk-at-door-on-a-double-standard-as-rivals-cut-price-to-housewives.html | Milk at Door on a Double Standard As Rivals Cut Price to Housewives MILK AT DOOR GETS DOUBLE STANDARD | By Charles Grutzner | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/miss-m-0sulliyan-prospective-bride-i-he-will-be-wed-in-paris-in.html | MISS M 0SULLIYAN PROSPECTIVE BRIDE I he Will Be Wed in Paris in Summer to Vicomte Bertrand1 Dalmas de Laperouse | Special to az lsw Yo Txzs I | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/miss-nellie-perry.html | MISS NELLIE PERRY | S tn NgW YOP | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mitropoulos-tests-harmony-of-2-arts-philharmonic-conductor-lets-100.html | MITROPOULOS TESTS HARMONY OF 2 ARTS Philharmonic Conductor Lets 100 Students Draw and Paint as Orchestra Rehearses | By Sanka Knox | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/mrs-gordon-douglas.html | MRS GORDON DOUGLAS | Special to N YO TJLFS | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/nehru-beats-silent-foe-indias-leader-wins-chamber-seat-by-176853.html | NEHRU BEATS SILENT FOE Indias Leader Wins Chamber Seat by 176853 Votes | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-indictment-on-coast.html | New Indictment on Coast | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-offering-of-bills.html | New Offering of Bills | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-street-lines-get-the-brushoff-shortage-of-cones-to-protect.html | NEW STREET LINES GET THE BRUSHOFF Shortage of Cones to Protect Strips Gives Roads Here an Unsightly Appearance | By Joseph C Ingraham | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/new-u-n-building-will-open-feb-27-11000000-conference-unit-ready.html | NEW U N BUILDING WILL OPEN FEB 27 11000000 Conference Unit Ready Except for Final Decorating Details | By Kathleen McLaughlinspecial To The New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/no-new-curbs-seen-on-52-production-levels-for-second-quarter-will.html | NO NEW CURBS SEEN ON 52 PRODUCTION Levels for Second Quarter Will Be Kept Barring Change in World Scene Fowler Says COPPER SCARCITY TO STAY Slight Increases in Steel and Aluminum Held Possible by N P A Officials | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/our-policy-on-germany-opposite-results-from-those-desired-feared.html | Our Policy on Germany Opposite Results From Those Desired Feared From Our Present Tactics | ALBERT SIMARD | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/peter-fischfr.html | PETER FISCHFR | speJato NsW YO | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/pirate-five-wins-no-20.html | Pirate Five Wins No 20 | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/police-begin-drive-on-cuban-feudists.html | POLICE BEGIN DRIVE ON CUBAN FEUDISTS | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/political-atrocities-laid-to-6-latin-lands.html | POLITICAL ATROCITIES LAID TO 6 LATIN LANDS | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/politician-sentenced-ward-leader-in-philadelphia-gets-1-to-3-years.html | POLITICIAN SENTENCED Ward Leader in Philadelphia Gets 1 to 3 Years for Perjury | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/prague-daily-closes-lidove-noviny-listed-masaryk-benes-among-early.html | PRAGUE DAILY CLOSES Lidove Noviny Listed Masaryk Benes Among Early Sponsors | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/princeton-wins-in-steamheated-polar-bear-meet-test-held-indoors-at.html | Princeton Wins in SteamHeated Polar Bear Meet TEST HELD INDOORS AT LAWRENCEVILLE Princetons 70 Points Record for Triangular Track Event Six Marks Established | By Joseph M Sheehanspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/queens-college-victor-quintet-sets-back-kings-point-on-losers-court.html | QUEENS COLLEGE VICTOR Quintet Sets Back Kings Point on Losers Court 7053 | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rangers-rally-to-beat-bruins-62-and-tie-boston-for-fourth-place.html | Rangers Rally to Beat Bruins 62 And Tie Boston for Fourth Place Hergesheimer Excels for the New York Six With Two Goals in Garden Game Detroit Downs Maple Leafs at Toronto 31 | By Joseph C Nichols | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/red-germany-asks-big-4-peace-treaty-note-links-action-to-speeding.html | RED GERMANY ASKS BIG 4 PEACE TREATY Note Links Action to Speeding Unification Soviet Shift in Zone Policy Indicated | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/renomination-of-truman-urged.html | Renomination of Truman Urged | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rent-rise-warning-of-county-tax-foes-derided-by-mayor-he-terms.html | RENT RISE WARNING OF COUNTY TAX FOES DERIDED BY MAYOR He Terms Attacks Real Estate Propaganda Saying He Will Fight for Fair Levy PLEADS WITH LEGISLATORS Two Committees Question Him Closely at 2Hour Session in Albany Trip Worthwhile COUNTY TAX PLEA PUSHED BY MAYOR | By Leo Eganspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/return-of-strasser-is-awaited-by-bonn.html | RETURN OF STRASSER IS AWAITED BY BONN | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/rfc-loan-fraud-with-b-o-denied-special-investigator-terms-tobey.html | RFC LOAN FRAUD WITH B O DENIED Special Investigator Terms Tobey Charges False but Senator Stands on Them | By Felix Belair Jrspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/robert-g-clifton.html | ROBERT G CLIFTON | Speclsto Nzw Yo | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/robert-j-koeppe.html | ROBERT J KOEPPE | Special to Nhw YoP | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/russian-pretender-asks-war-on-reds.html | RUSSIAN PRETENDER ASKS WAR ON REDS | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/savings-bank-bill-goes-to-assembly-permits-investing-up-to-5-of.html | SAVINGS BANK BILL GOES TO ASSEMBLY Permits Investing Up to 5 of Assets in Preferred Common Guaranteed or Bank Stocks SAVINGS BANK BILL GOES TO ASSEMBLY | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/screen-actors-win-extra-pay-in-tv-issue.html | SCREEN ACTORS WIN EXTRA PAY IN TV ISSUE | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/show-to-feature-swedish-designs-exhibit-opening-at-bonniers-today.html | SHOW TO FEATURE SWEDISH DESIGNS Exhibit Opening at Bonniers Today Includes Colorful Objects for the Home | By Betty Pepis | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/sixth-ivy-loss-for-harvard.html | Sixth Ivy Loss for Harvard | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/smaller-concerns-warned-on-alloys-asked-to-tell-1952-chemical-needs.html | SMALLER CONCERNS WARNED ON ALLOYS Asked to Tell 1952 Chemical Needs for ShortSupply Nickel and Silenium | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/sports-of-the-times-a-gridiron-paul-bunyan.html | Sports of The Times A Gridiron Paul Bunyan | By Arthur Daley | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/stand-of-christian-scientists.html | Stand of Christian Scientists | CLIFFORD C JOHNSTON | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/state-budget-stirs-wide-disapproval-parade-of-teachers-business-men.html | STATE BUDGET STIRS WIDE DISAPPROVAL Parade of Teachers Business Men and Many Others Decry Deweys 1092760000 STATE BUDGET STIRS WIDE DISAPPROVAL | By Warren Weaver Jrspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/steel-union-calls-wage-policy-board-unit-to-decide-on-how-much-time.html | STEEL UNION CALLS WAGE POLICY BOARD Unit to Decide on How Much Time to Give U S to Settle Dispute  March Crisis Seen | By A H Raskin | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/student-staked-at-brown-stakes-others-to-1275.html | Student Staked at Brown Stakes Others to 1275 | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/symington-gives-rfc-rule-to-aide-stepping-down-he-delegates-job-to.html | SYMINGTON GIVES RFC RULE TO AIDE Stepping Down He Delegates Job to Official  Action Is Challenged in Congress | By Clayton Knowlesspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/taft-club-in-jersey-prominent-republicans-start-organization-for.html | TAFT CLUB IN JERSEY Prominent Republicans Start Organization for Ohioan | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/taft-entry-urged-in-oregon-primary-but-senator-resists-appeals-some.html | TAFT ENTRY URGED IN OREGON PRIMARY But Senator Resists Appeals Some of State Delegates Are Conceded to Ohioan | By Lawrence E Daviesspecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/taken-out-of-korea-lines-at-16-he-reenlists-at-17.html | Taken Out of Korea Lines At 16 He Reenlists at 17 | By the United Press | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/the-u-m-t-issue-i-2-current-measures-held-to-have-little-relation-t.html | The U M T Issue  I 2 Current Measures Held to Have Little Relation to Military Reality in Atom Age | By Hanson W Baldwin | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/trade-curbs-are-studied-italy-hopes-other-european-nations-will.html | TRADE CURBS ARE STUDIED Italy Hopes Other European Nations Will Liberalize Positions | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/troth-announced-of-sallnatwood-scarsdale-girl-is-affianced-to.html | TROTH ANNOUNCED OF SALLNATWOOD Scarsdale Girl Is Affianced to Walter Hartwell Morse Teacherat Deerfield | Special to Tnz Nw Yox Tn | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/truman-avows-to-envoy-u-s-support-for-austria.html | Truman Avows to Envoy U S Support for Austria | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/truman-pays-tribute-at-disalle-farewell.html | TRUMAN PAYS TRIBUTE AT DISALLE FAREWELL | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tugboat-parks-6-barges-in-a-kentucky-cornfield.html | Tugboat Parks 6 Barges In a Kentucky Cornfield | By the United Press | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/tv-station-freeze-may-end-in-march-f-c-c-says-it-wants-to-dispose.html | TV STATION FREEZE MAY END IN MARCH F C C Says It Wants to Dispose of Ban Before Taking Up Theatre Video Issue | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-n-health-director-on-tour.html | U N Health Director on Tour | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-of-p-dean-is-named-nichols-heads-graduate-school-of-arts-and.html | U OF P DEAN IS NAMED Nichols Heads Graduate School of Arts and Sciences | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-s-france-near-new-bases-accord-virtual-agreement-is-reached-on.html | U S FRANCE NEAR NEW BASES ACCORD Virtual Agreement Is Reached on Formula to Accelerate Military Construction | By Benjamin Wellesspecial to the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/u-s-moves-to-avert-oil-shortage-in-east.html | U S MOVES TO AVERT OIL SHORTAGE IN EAST | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/uise-m-clifford-i-vassar-senior-isprospective-bride-of-andrew-dhart.html | UISE M CLIFFORD I Vassar Senior IsProspectiVe Bride of Andrew DHart Jr Arny Officer Canlate | Special to I1 gw Yog ox | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/union-accuses-u-s-on-wetback-pact-we-fail-in-pledge-to-mexico-to.html | UNION ACCUSES U S ON WETBACK PACT We Fail in Pledge to Mexico to Bar Illegal Immigrants Farm Group Charges | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/unreadable-street-signs.html | Unreadable Street Signs | MEL GRAHAM | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/visitor-says-truman-will-give-political-plans-within-15-days.html | Visitor Says Truman Will Give Political Plans Within 15 Days | By W H Lawrencespecial To the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/wesleyan-university-gets-fund.html | Wesleyan University Gets Fund | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/west-berlin-feels-left-out-in-cold-pessimism-on-role-once-bonn.html | WEST BERLIN FEELS LEFT OUT IN COLD Pessimism on Role Once Bonn Achieves Sovereignty Puts a Strain on Allied Relations | Special to THE NEW YORK TIMES | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/windsor-bows-at-kings-bier-accompanied-by-his-mother-windsor-mourns.html | Windsor Bows at Kings Bier Accompanied by His Mother WINDSOR MOURNS AT BROTHERS BIER NOTABLES AND COMMONERS IN LONDON TO PAY RESPECTS | By Clifton Danielspecial to the New York Times | RE0000054423 | 1980-03-24 | B00000342174 |
| 1952-02-14 | https://www.nytimes.com/1952/02/14/archives/wood-field-and-stream-big-game-anglers-pointing-for-peru-with.html | Wood Field and Stream Big Game Anglers Pointing for Peru With 918Pound Black Marlin as the Lure | By Raymond R Camp | RE0000054423 | 1980-03-24 | B00000342174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/-j-r-caygill-dies-at-91-t-mount-vernon-civic-leader-is-stricken-at-.html | J R CAYGILL DIES AT 91 t Mount Vernon Civic Leader Is Stricken at Film Theatre | Specie7 to T N YOP TXMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/10000000-for-korea-aid.html | 10000000 for Korea Aid | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/15000-women-storm-loesers-seize-bargain-ridge-at-closeout-thousands.html | 15000 Women Storm Loesers Seize Bargain Ridge at CloseOut THOUSANDS TURN OUT FOR BROOKLYN DEPARTMENT STORE SALE LOESERS STORMED BY BARGAIN ARMY | By Meyer Berger | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/2d-valentine-child-born.html | 2d Valentine Child Born | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/33000-giant-pay-refused-by-maglie-irked-by-report-he-cannot-go-to.html | 33000 GIANT PAY REFUSED BY MAGLIE Irked by Report He Cannot Go to Phoenix Until He Signs Hurler Will Sit Tight | By Roscoe McGowen | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/37500000-advanced-to-brazil.html | 37500000 Advanced to Brazil | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/75000000-loans-for-brazil-backed-americans-on-joint-economic-board.html | 75000000 LOANS FOR BRAZIL BACKED Americans on Joint Economic Board to Support Bids to World and Export Banks 75000000 LOANS FOR BRAZIL BACKED | By Sam Pope Brewerspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/african-assembly-set-300-delegates-to-attend-ohio-college-session.html | AFRICAN ASSEMBLY SET 300 Delegates to Attend Ohio College Session in June | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/all-grain-futures-decline-in-chicago-prices-turn-weak-after-early.html | ALL GRAIN FUTURES DECLINE IN CHICAGO Prices Turn Weak After Early Strength Wheat is Down to New Lows for Weeks | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/all-six-payoff-spots-in-stakes-return-220.html | All Six PayOff Spots In Stakes Return 220 | By the United Press | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/american-tobacco-files-two-issues-50000000-in-debentures-and.html | AMERICAN TOBACCO FILES TWO ISSUES 50000000 in Debentures and 1075685 Common Shares Registered With S E C | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/ape-of-gibraltar-held-british-exile-geologist-says-species-once.html | APE OF GIBRALTAR HELD BRITISH EXILE Geologist Says Species Once Cavorted in Thames Valley Until Evicted by ice Age 750000 YEAR OLD STORY Simian Guardians of Rock Are Sole Survivors in Europe of the Macaque Monkey | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/atom-shell-fired-at-troops-upstate-fourth-of-regiment-destroyed.html | ATOM SHELL FIRED AT TROOPS UPSTATE Fourth of Regiment Destroyed Camp Drum Umpire Rules in First Such Field Test | By Kalman Seigelspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/b-cutler-7t-dies-rockefeller-aide-investment-adviser-to-founder-of.html | B CUTLER 7t DIES ROCKEFELLER AIDE Investment Adviser to Founder of Fortune Had Served With Family for 51 Years | Special to Tg Nv YoF Pll | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bank-officers-promoted.html | Bank Officers Promoted | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bedroom-chests-built-like-house-abraham-straus-to-exhibit-new.html | BEDROOM CHESTS BUILT LIKE HOUSE Abraham  Straus to Exhibit New Mahogany Collection by Mengel on March 9 | By Betty Pepis | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bill-calls-for-sweeping-changes-in-states-boxing-code-reforms.html | Bill Calls for Sweeping Changes in States Boxing Code REFORMS PROPOSED BY CHRISTENBERRY Bill Introduced After Ring Chief Asks Strong Changes in Letter to Dewey FORFEIT POWER IS SOUGHT Board Could Block Purses in Dishonest Bouts  Tickets Would Designate Seats | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bonds-and-shares-on-london-market-trading-dull-in-all-sections-of.html | BONDS AND SHARES ON LONDON MARKET Trading Dull in All Sections of Exchange Except South African Gold Stocks | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/bonn-wants-unity-to-precede-pact-government-circles-in-western.html | BONN WANTS UNITY TO PRECEDE PACT Government Circles in Western Germany Answer Red Call for 4Power Peace Talk ANTIARMS STAND PUSHED Thousands Sign Petitions  U N Election Commission Set to Meet in Geneva | By Drew Middletonspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/british-jet-pioneer-confirms-u-s-offer.html | BRITISH JET PIONEER CONFIRMS U S OFFER | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/byrd-budget-asks-86-billions-slash-calling-us-debt-greatest-spur-to.html | BYRD BUDGET ASKS 86 BILLIONS SLASH Calling US Debt Greatest Spur to Inflation Senator Urges Cuts at Home Abroad | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/cairo-reply-to-protesting-nations-lays-rioting-to-a-subversive-plot.html | Cairo Reply to Protesting Nations Lays Rioting to a Subversive Plot Losses Deplored by Note but Question of Compensation Is Left Unanswered | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/carloadings-show-increase-in-week-733724-is-4-above-prior-term-28.html | CARLOADINGS SHOW INCREASE IN WEEK 733724 Is 4 Above Prior Term 28 Over Year Ago 29 Higher Than 50 Total | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/caseyburns.html | CaseyBurns | pecial to TIE Ngw YORK TIM | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/chou-charges-u-s-stalls-peace-talk-chinese-leader-again-asserts.html | CHOU CHARGES U S STALLS PEACE TALK Chinese Leader Again Asserts Volunteers Entered Korea War to Meet Threats SOVIET PRESS IN WARNING Says Moscow Will Back Peiping Against Any Move by Japan or an Associated Power | By Henry R Liebermanspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/cincinnati-paper-sold-for-7500000-court-must-approve-purchase-of.html | CINCINNATI PAPER SOLD FOR 7500000 Court Must Approve Purchase of Enquirer by TimesStar  Publication to Continue | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/circus-clown-beats-tamale-by-neck-at-hialeah-waldens-veteran.html | Circus Clown Beats Tamale by Neck at Hialeah WALDENS VETERAN TRIUMPHS IN SPRINT Richardson in First Hialeah Victory With Circus Clown  Two Jockeys Set Down | By James Roachspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/connally-bids-u-s-cut-hungarian-tie-over-blackmail-asks-senate-to.html | CONNALLY BIDS U S CUT HUNGARIAN TIE OVER BLACKMAIL Asks Senate to Demand Break in Relations in Retaliation for Action on 4 Fliers SCORES TRUMANS COURSE Chamber Is Urged to Refuse Funds for American Aides Stationed in Budapest CONNALLY BIDS U S CUT HUNGARIAN TIE | By William S Whitespecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dalissmith.html | DalisSmith | Special to T Nzw YORK TIME | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/death-penalty-asked-in-injury-by-vandals.html | DEATH PENALTY ASKED IN INJURY BY VANDALS | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/demand-in-albany-grows-for-5o-cut-in-city-bid-for-aid-200000000.html | DEMAND IN ALBANY GROWS FOR 5O CUT IN CITY BID FOR AID 200000000 Estimate Given by Mayor Is Heavily Inflated Many Republicans Hold HIS AIDES ARE QUESTIONED Study Indicates Auto Tax Yield Would Be Near 10000000 Instead of 6000000 Demands Grow in Albany for Cut Of 50 in Citys Fiscal Request | By Leo Eganspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/discrimination-in-employment-was-reduced-in-1951-says-report-of.html | Discrimination in Employment Was Reduced In 1951 Says Report of State Commission | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dog-bill-is-scored-also-called-vital-30-present-at-albany-hearing.html | DOG BILL IS SCORED ALSO CALLED VITAL 30 Present at Albany Hearing GOP Leaves Legislators Free in Final Vote | By Douglas Dalesspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/donations-to-eye-banks-urged.html | Donations to Eye Banks Urged | KATHLENE COFFIN BURNETT | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dr-6-b-lawson-8-retired-professor-bucknell-exfaculty-member-who.html | DR 6 B LAWSON 8 RETIRED PROFESSOR Bucknell ExFaculty Member Who Taught for 33 Years DeadA Baptist Minister | Special to THa Nsw YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dr-malcolm-k-smith.html | DR MALCOLM K SMITH | Special o Tag Nv NOK Tzs | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/draft-rule-drawn-to-put-war-objectors-to-work.html | Draft Rule Drawn to Put War Objectors to Work | By the United Press | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/dutch-sift-tariff-action-may-abrogate-concessions-to-u-s-as.html | DUTCH SIFT TARIFF ACTION May Abrogate Concessions to U S as Reprisal Step | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/east-pakistan-paper-is-banned-by-regime.html | EAST PAKISTAN PAPER IS BANNED BY REGIME | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/edward-s-hicks.html | EDWARD S HICKS | Special to Tl NEW You Tu | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/eisenhower-bars-west-point-fete-capital-doubts-that-general-will.html | EISENHOWER BARS WEST POINT FETE Capital Doubts That General Will Return to the Country Before the Convention | By Austin Stevensspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/elizabeth-mourns-at-bier-of-father-curtseys-as-she-takes-quiet.html | ELIZABETH MOURNS AT BIER OF FATHER Curtseys as She Takes Quiet Farewell Will Head State Funeral Rites Today ELIZABETH MOURNS AT BIER OF FATHER | By Raymond Daniellspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/fact-board-asks-union-shop-for-nonoperating-rail-force-union-shop.html | Fact Board Asks Union Shop For Nonoperating Rail Force UNION SHOP URGED BY RAIL FACT BOARD | By Joseph A Loftusspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/film-writers-seek-deal-on-video-too-scenarists-want-to-be-paid-for.html | FILM WRITERS SEEK DEAL ON VIDEO TOO Scenarists Want to Be Paid for Movies Used on TV Follow Lead of Actors | By Thomas M Pryorspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/food-news-apples-now-good-buy-in-fresh-fruits-recipes-suggested-for.html | Food News Apples Now Good Buy in Fresh Fruits Recipes Suggested for Making Use of the Ample Supply | By June Owen | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/france-plans-slash-in-dollar-imports.html | FRANCE PLANS SLASH IN DOLLAR IMPORTS | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/french-deputy-killed-in-auto-accident-revealed-as-deserter-and.html | French Deputy Killed in Auto Accident Revealed as Deserter and Collaborationist | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |

| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/french-pay-tribute-to-miss-anne-morgan.html | FRENCH PAY TRIBUTE TO MISS ANNE MORGAN | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/funeral-fills-papers-london-dailies-relegate-other-news-to-back.html | FUNERAL FILLS PAPERS London Dailies Relegate Other News to Back Pages | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/good-pay-but-no-work-jersey-central-railroad-seeks-to-abolish-agent.html | GOOD PAY BUT NO WORK Jersey Central Railroad Seeks to Abolish Agent Post at Hazlet | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/henry-c-holmquist.html | HENRY C HOLMQUIST | Special to THE NEW YOPK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/honesty-best-policy-commuters-decide.html | HONESTY BEST POLICY COMMUTERS DECIDE | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/idaho-potatoes-in-black-market-o-p-s-agents-start-inquiry-here.html | Idaho Potatoes in Black Market O P S Agents Start Inquiry Here IDAHO POTATOES IN BLACK MARKET | By Charles Grutzner | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/in-the-nation-the-snow-keeps-no-farmers-home-in-new-hampshire.html | In The Nation The Snow Keeps No Farmers Home in New Hampshire | By Arthur Krock | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/india-invites-french-to-manage-shipyard.html | INDIA INVITES FRENCH TO MANAGE SHIPYARD | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/india-to-get-new-zealand-aid.html | India to Get New Zealand Aid | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/indochina-tribes-bar-vietminh-push-village-of-thais-focus-of-fight.html | INDOCHINA TRIBES BAR VIETMINH PUSH Village of Thais Focus of Fight on Reds  Bangkok Alerts Troops in Border Tension | By Tillman Durdinspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/irvin-is-convicted-sentenced-to-die-allwhite-jury-in-3day-retrial.html | IRVIN IS CONVICTED SENTENCED TO DIE AllWhite Jury in 3Day Retrial of 49 Groveland Rape Case Fails to Urge Mercy | By Richard H Parkespecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/israeli-business-hails-new-policy-3way-currency-revaluation-wins.html | ISRAELI BUSINESS HAILS NEW POLICY 3Way Currency Revaluation Wins Favor but Socialists See Principles Dropped | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/italian-miners-opposed-british-union-moves-against-further.html | ITALIAN MINERS OPPOSED British Union Moves Against Further Recruiting | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/james-h-sanford.html | JAMES H SANFORD | Special to THX NEW YOgi | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/japan-opens-talks-with-south-korea-parley-on-problems-facing-2.html | JAPAN OPENS TALKS WITH SOUTH KOREA Parley on Problems Facing 2 Nations Is Test of Tokyos PostWar Asian Relations | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/jean-grimault.html | JEAN GRIMAULT | Special to Nw Yoc Tnzs | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/jerusalems-mayor-will-visit-this-city.html | JERUSALEMS MAYOR WILL VISIT THIS CITY | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/joins-bank-stock-corp-board.html | Joins Bank Stock Corp Board | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/kaplowitzposner.html | KaplowitzPosner | Special to TaB Nzw YORK TUZS | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/life-of-jinnah-dropped-bolitho-abandons-biography-of-founder-of.html | LIFE OF JINNAH DROPPED Bolitho Abandons Biography of Founder of Pakistan | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/london-times-trial-in-voting-case-opens.html | LONDON TIMES TRIAL IN VOTING CASE OPENS | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/long-anguish-held-spared-to-the-king-british-medical-journal-also.html | LONG ANGUISH HELD SPARED TO THE KING British Medical Journal Also Lays His Death to Arterial Trouble Not Lung Disease | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/loser-of-bets-wins-suit-to-recover-in-jersey.html | Loser of Bets Wins Suit To Recover in Jersey | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/louis-schaefer.html | LOUIS SCHAEFER | Specie to Ngw Yo Tnzzs | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mary-f-maguire-of-south-orange-engaged-to-j-paul-carey-jr-who.html | Mary F Maguire of South Orange Engaged To J Paul Carey Jr Who Served in Navy | speaia to THE NEW YORK TIME | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mayor-seeks-to-keep-riedel-in-city-post.html | MAYOR SEEKS TO KEEP RIEDEL IN CITY POST | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mazonhoehn.html | MazonHoehn | Special to TE NEW Youz TIi | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/meat-concern-union-in-tentative-pact.html | MEAT CONCERN UNION IN TENTATIVE PACT | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mexico-counters-peso-devaluation-rumors-by-citing-big-gold-and.html | Mexico Counters Peso Devaluation Rumors By Citing Big Gold and Dollar Reserves | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mine-being-sunk-at-grand-central-shaft-for-subway-escalator-grazes.html | MINE BEING SUNK AT GRAND CENTRAL Shaft for Subway Escalator Grazes Skyscraper Bases as It Is Gently Blasted | By David Anderson | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/minnesota-filings-for-primary-set-stasseneisenhower-clash-due-in-g.html | MINNESOTA FILINGS FOR PRIMARY SET StassenEisenhower Clash Due in G O P Test Confusion Seen Over Election Law | By William M Blairspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/miss-betty-caulkins-will-be-wed-in-april.html | MISS BETTY CAULKINS WILL BE WED IN APRIL | Special to THE Nw YOK TtMKS | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/miss-jane-waterman.html | MISS JANE WATERMAN | SpecJa1 to lw YO Tns | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-howard-van-wyck.html | MRS HOWARD VAN WYCK | I i Special to NW Yo TMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-ida-judd-dies-noted-monologisq-i-founder-and-former-president.html | MRS IDA JUDD DIES NOTED MONOLOGISq I Founder and Former President of Mark Twain Association Had Performed Here | Specie3 to N YOlk | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-lawrence-takes-giant-slalom-for-u-s-to-start-sixth-winter.html | Mrs Lawrence Takes Giant Slalom for U S to Start Sixth Winter Olympics FAST SKI RACE PUTS AMERICANS IN LEAD Mrs Lawrences Victory and Miss Rodolphs Fifth Place Give 12 Points to U S GERMAN BOBLET IN FRONT BenhamMartin Upstate Sled Is RunnerUp After 2 of 4 Heats in Oslo Olympics | By George Axelssonspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-m-b-downer-sr.html | MRS M B DOWNER SR | Special to Tm hw Yov K Tns | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-martha-man.html | MRS MARTHA MAN | N | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/mrs-nathan-t-duff.html | MRS NATHAN T DUFF | Spectal to THE Nv NoaK TrMzs | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/murray-bernard.html | MURRAY BERNARD | Special to Tl NV yOIK TiaEs | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/national-group-formed-to-provide-good-music-for-school-children.html | National Group Formed to Provide Good Music for School Children Young Audiences Inc to Hold Program Here on Feb 29 Plan Was Conceived in Baltimore Two Years Ago | By Howard Taubman | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/new-enemy-draft-on-captives-seeks-forced-exchange-korea-foes-plan-a.html | NEW ENEMY DRAFT ON CAPTIVES SEEKS FORCED EXCHANGE Korea Foes Plan Also Resists Efforts for Formal Trade of Displaced Persons SWITCH ON ENFORCEMENT Reds Suggest Full Inspection of Arms Session Awaited on PostTruce Parley A DUAL EXIT OF TRUCE NEGOTIATORS AT PANMUNJOM KOREA FOE REVISES PLAN ON PRISONERS | By Lindesay Parrottspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/nunan-mentioned-in-tax-cut-case-williams-says-brewery-debt-was.html | NUNAN MENTIONED IN TAX CUT CASE Williams Says Brewery Debt Was Reduced After ExAide Won Right to Represent It | By Clayton Knowlesspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/panchen-lama-on-trip-2000-chinese-reds-escort-him-on-way-to-tibetan.html | PANCHEN LAMA ON TRIP 2000 Chinese Reds Escort Him on Way to Tibetan Headquarters | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/parley-seeks-to-cut-costs-of-penicillin.html | PARLEY SEEKS TO CUT COSTS OF PENICILLIN | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/party-listings-show-g-o-p-leads-in-state.html | PARTY LISTINGS SHOW G O P LEADS IN STATE | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/peonage-charged-by-a-f-l-official-hearing-in-the-senate-is-told.html | PEONAGE CHARGED BY A F L OFFICIAL Hearing in the Senate Is Told About Importation of West Indies and Mexican Labor | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/president-answers-taft-on-joint-chiefs.html | PRESIDENT ANSWERS TAFT ON JOINT CHIEFS | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/princess-gets-bell-for-u-s.html | Princess Gets Bell for U S | Special TO THE NEW TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/puccinis-cloak-seen-on-n-b-ctv-presentation-of-opera-proves.html | PUCCINIS CLOAK SEEN ON N B CTV Presentation of Opera Proves Effective Malbin Weede Cunningham in Leads | C H | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/radio-and-television-pulitzer-prize-playhouse-gives-hill-346-in.html | RADIO AND TELEVISION Pulitzer Prize Playhouse Gives Hill 346 in Which Effective Studio Battle Scene Is Wasted | By Jack Gould | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/reds-brand-force-a-capitalist-tenet-15-in-coast-trial-stress-peace.html | REDS BRAND FORCE A CAPITALIST TENET 15 in Coast Trial Stress Peace as Aim but Witness Says They Map Bigger Jails | By Gladwin Hillspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/regulating-billboards-advocated.html | Regulating Billboards Advocated | B LOUISE HOFFMAN | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/rev-f-h-rowley-of-spca-units-dies-chairman-of-massachusetts-group.html | REV F H ROWLEY OF SPCA UNITS DIES Chairman of Massachusetts Group Was Oldest Alumnus of Rochester Seminary | Special to T3 IEw Yom TIM | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/robbins-ballade-has-world-debut-city-ballet-troupe-presents-work.html | ROBBINS BALLADE HAS WORLD DEBUT City Ballet Troupe Presents Work With LeClercq Kaye Janet Reed in Lead | By John Martin | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/royalty-gathers-for-kings-funeral-monarchs-crown-princes-and.html | ROYALTY GATHERS FOR KINGS FUNERAL Monarchs Crown Princes and Pretenders in London for Last Rites of George | By Tania Longspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/russian-move-analyzed.html | Russian Move Analyzed | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/russians-and-czechs-buying-tibetan-wool.html | RUSSIANS AND CZECHS BUYING TIBETAN WOOL | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/savings-unit-blast-causes-2-deaths-burns-are-fatal-to-officer-and.html | SAVINGS UNIT BLAST CAUSES 2 DEATHS Burns Are Fatal to Officer and Clerk in Farmingdale Two Others in Critical Condition | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/school-prayer-opposed-more-spiritual-values-should-be-sought-in.html | School Prayer Opposed More Spiritual Values Should be Sought in Homes It Is Felt | DORA ASKOWITH | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/socialist-visit-to-peron-is-denied-by-socialists.html | Socialist Visit to Peron Is Denied by Socialists | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/socialists-to-map-paris-vote-stand-executive-to-decide-course-of.html | SOCIALISTS TO MAP PARIS VOTE STAND Executive to Decide Course of Split Party in Confidence Test on European Army | By Harold Callenderspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/soviet-transport-sets-record-highs-all-major-forms-gain-keeping.html | SOVIET TRANSPORT SETS RECORD HIGHS All Major Forms Gain Keeping Pace With the Increasing Industrial Production | By Harry Schwartz | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/sports-of-the-times-splitting-the-atom.html | Sports of The Times Splitting the Atom | By Arthur Daley | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/st-johns-rallies-for-5956-triumph-beats-st-bonaventure-five-at.html | ST JOHNS RALLIES FOR 5956 TRIUMPH Beats St Bonaventure Five at Garden  N Y U Victor Over Niagara 6756 | By Joseph M Sheehan | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/state-bills-stress-problems-of-aging-aim-of-three-is-to-improve.html | STATE BILLS STRESS PROBLEMS OF AGING Aim of Three Is to Improve Health and Increase Their Opportunities for Jobs | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/statehood-bills-urged-truman-renews-his-support-for-alaska-and.html | STATEHOOD BILLS URGED Truman Renews His Support for Alaska and Hawaii | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/steel-completes-case-against-rise-rebuttals-today-tomorrow-full.html | STEEL COMPLETES CASE AGAINST RISE Rebuttals Today Tomorrow  Full Wage Board Expected to Decide on Unions Plea | By A H Raskin | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/stevensvooten.html | StevensVooten | Special to 7i Ngv YOP K TrlME | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/store-sales-show-8-drop-in-nation-total-reported-is-compared-with.html | STORE SALES SHOW 8 DROP IN NATION Total Reported Is Compared With Same Week Last Year  Specialty Trade Off 3 | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/survey-of-courts-planned-for-city-aim-is-to-expedite-procedure-the.html | SURVEY OF COURTS PLANNED FOR CITY Aim is to Expedite Procedure the State Judicial Council Reports to Legislature | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/taft-says-mgrath-fails-in-his-duties-senator-asserts-in-northwest.html | TAFT SAYS MGRATH FAILS IN HIS DUTIES Senator Asserts in Northwest There Is No Substitute for Appointing Honest Men | By Lawrence E Daviesspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/talks-in-wool-ended-march-strike-feared.html | TALKS IN WOOL ENDED MARCH STRIKE FEARED | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/the-u-m-t-issue-ii-many-assert-that-implementing-program-in-present.html | The U M T Issue  II Many Assert That Implementing Program in Present Form Would Impair Defense | By Hanson W Baldwin | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/threats-to-egypts-stability-selfinterest-of-leadership-blamed-for.html | Threats to Egypts Stability SelfInterest of Leadership Blamed for Present Unrest | C D QUILLIAN | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/thruway-job-to-begin-test-borings-over-4mile-span-in-westchester.html | THRUWAY JOB TO BEGIN Test Borings Over 4Mile Span in Westchester Due Soon | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/towboat-owners-see-big-threat-to-their-trade-in-court-decision.html | Towboat Owners See Big Threat To Their Trade in Court Decision Ionian Leader Case if Upheld Will Greatly Widen Rights of Crew Members to Share in Salvage Awards | By George Horne | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/treasury-deposits-are-up-209000000-reserve-bank-credit-gains.html | Treasury Deposits Are Up 209000000 Reserve Bank Credit Gains 97000000 | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truce-warning-shunned-truman-says-now-is-not-the-time-to-caution.html | TRUCE WARNING SHUNNED Truman Says Now Is Not the Time to Caution Soviet Bloc | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-cites-record-on-appointing-judges.html | TRUMAN CITES RECORD ON APPOINTING JUDGES | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-hails-statement-of-negro-heros-father.html | Truman Hails Statement Of Negro Heros Father | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-requests-subpoena-powers-for-morris-inquiry-congress-also-is.html | TRUMAN REQUESTS SUBPOENA POWERS FOR MORRIS INQUIRY Congress Also Is Asked to Give Scandals Investigator Right to Grant Witnesses Immunity OUTRAGE MUNDT ASSERTS Williams Names Nunan in Tax Accusation ExRevenue Chief Issues a Denial SUBPOENA POWERS ASKED FOR MORRIS | By W H Lawrencespecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/truman-shuts-off-election-queries-he-asks-reporters-to-omit-such.html | TRUMAN SHUTS OFF ELECTION QUERIES He Asks Reporters to Omit Such Questions Terms Decision on Running Difficult TRUMAN SHUTS OFF ELECTION QUERIES | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/tunisia-gunmen-kill-caliph-and-2-french-policemen.html | Tunisia Gunmen Kill Caliph And 2 French Policemen | By the United Press | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/two-on-the-aisle-to-close-march-8-musical-will-go-on-road-and-make.html | TWO ON THE AISLE TO CLOSE MARCH 8 Musical Will Go on Road and Make Way at Hellinger for Jamie Later in Month | By Sam Zolotow | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-n-body-to-meet-in-geneva.html | U N Body to Meet in Geneva | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-s-acts-to-speed-contracts-abroad-staff-is-set-up-in-heidelberg-to.html | U S ACTS TO SPEED CONTRACTS ABROAD Staff Is Set Up in Heidelberg to Place Up to 600000000 in Orders in Europe by July | By Felix Belair Jrspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-s-alters-plan-on-tax-writeoffs-applicants-for-certificates-now.html | U S ALTERS PLAN ON TAX WRITEOFFS Applicants for Certificates Now Must Be Passed by Agency in Control of Materials FOR DEFENSE EXPANSION D P A Will Use Scarce Metals Turned Back for Civilians in Allocation Deficits | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/u-s-cairo-offices-moving-to-beirut-lebanese-capital-emerging-as-hub.html | U S CAIRO OFFICES MOVING TO BEIRUT Lebanese Capital Emerging as Hub of Economic Life and Travel in Near East | By Albion Rossspecial To the New York Times | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/volunteers-scored-for-crash-intrusion.html | VOLUNTEERS SCORED FOR CRASH INTRUSION | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/walden-ny-dealers-ban-comics-on-crime.html | WALDEN NY DEALERS BAN COMICS ON CRIME | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/walk-signal-favored.html | Walk Signal Favored | FREDERICK H ELLIOTT | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/warning-levelled-at-u-s.html | Warning Levelled at U S | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/wellesley-fees-up.html | Wellesley Fees Up | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/william-h-mangan.html | WILLIAM H MANGAN | Special to Tm Nmv YORK TrMEs | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/william-h-mdonald.html | WILLIAM H MDONALD | Specıal to TI lv No1tc TIrS | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/windsor-calls-on-churchill.html | Windsor Calls on Churchill | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/wood-field-and-stream-sportsmen-are-stirred-by-proposal-for-sixday.html | Wood Field and Stream Sportsmen Are Stirred by Proposal for SixDay Antlerless Deer Season | By Raymond R Camp | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/work-by-dohnanyi-introduced-here-frances-magnes-plays-violin.html | WORK BY DOHNANYI INTRODUCED HERE Frances Magnes Plays Violin Concerto With Philharmonic on Carnegie Hall Program | By Olin Downes | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-15 | https://www.nytimes.com/1952/02/15/archives/yale-press-aide-named.html | Yale Press Aide Named | Special to THE NEW YORK TIMES | RE0000054424 | 1980-03-24 | B00000342175 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/-atom-bomb-blast-insures-victory-for-defense-in-upstate-war-test.html |  Atom Bomb Blast Insures Victory For Defense in Upstate War Test Mock Nuclear Attack Coordinated With Mass Drop Behind Aggressors Lines as Camp Drum Games End | By Kalman Seigel | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/03-drop-in-week-in-primary-prices-second-decline-in-row-shown-by.html | 03 DROP IN WEEK IN PRIMARY PRICES Second Decline in Row Shown by Labor Bureau Brings Index to 47 Below 1951 | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/7500-l-i-riders-delayed-engine-blows-piston-at-height-of-the-rush.html | 7500 L I RIDERS DELAYED Engine Blows Piston at Height of the Rush Hour | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/abroad-portugal-on-the-eve-of-the-conference.html | Abroad Portugal on the Eve of the Conference | By Anne OHare McCormick | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/alfred-l-moeller.html | ALFRED L MOELLER | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/all-in-nato-back-turks-and-greeks-u-s-to-notify-2-nations-they-have.html | ALL IN NATO BACK TURKS AND GREEKS U S to Notify 2 Nations They Have Been Accepted as Full Partners in Wests Defense | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/allies-bar-soviet-as-neutral-nation-to-oversee-truce-accept-enemy.html | ALLIES BAR SOVIET AS NEUTRAL NATION TO OVERSEE TRUCE Accept Enemy Nomination of Poland and Czechoslovakia as Inspectors in Korea | By Lindesay Parrott | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/amputee-athlete-dies-harry-butts-played-college-football-after.html | AMPUTEE ATHLETE DIES Harry Butts Played College Football After Losing Leg | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/anta-still-seeking-4-saints-in-3-acts-thomsonstein-opera-would-be.html | ANTA STILL SEEKING 4 SAINTS IN 3 ACTS ThomsonStein Opera Would Be Offered in Middle of April if Deal Can Be Arranged | By Louis Calta | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/anthony-m-sauer.html | ANTHONY M SAUER | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/antired-weekly-in-guatemala.html | AntiRed Weekly in Guatemala | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/army-to-release-220000-in-march-service-for-reserves-guard-cut-one.html | ARMY TO RELEASE 220000 IN MARCH Service for Reserves Guard Cut One to Four Months  Higher Draft Call Looms | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bank-share-split-voted-25-stock-dividend-provided-for-continental.html | BANK SHARE SPLIT VOTED 25 Stock Dividend Provided For Continental Illinois | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/betty-wardle-wed-to-john-h-ruffley.html | BETTY WARDLE WED TO JOHN H RUFFLEY | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bias-cut-and-folds-in-vramant-coats-plain-fabrics-shown-without.html | BIAS CUT AND FOLDS IN VRAMANT COATS Plain Fabrics Shown Without Adornment but Feature Rippling Illinois | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/bill-drawn-to-aid-housing-in-the-city-gardentype-apartments-with.html | BILL DRAWN TO AID HOUSING IN THE CITY GardenType Apartments With BrickFaced Exterior Walls of Wood to Be Proposed | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/blue-man-45-first-in-race-at-hialeah-defeats-jampol-by-length-and.html | BLUE MAN 45 FIRST IN RACE AT HIALEAH Defeats Jampol by Length and Half at Mile and Sixteenth  Blue Square Third | By James Roach | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/brazilians-driven-south-by-hunger-homeless-migrants-creating-food.html | BRAZILIANS DRIVEN SOUTH BY HUNGER Homeless Migrants Creating Food and Health Problems  Federal Aid Proposed | By Sam Pope Brewer | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/britain-is-hushed-for-two-minutes-factories-and-offices-asked-by.html | BRITAIN IS HUSHED FOR TWO MINUTES Factories and Offices Asked by Queen to Stay Open During Fathers Rites | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/british-drop-skater-for-revelry-in-oslo.html | British Drop Skater For Revelry in Oslo | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/britons-see-rites-on-tv-millions-view-funeral-procession-and.html | BRITONS SEE RITES ON TV Millions View Funeral Procession and Windsor Burial Ceremony | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/call-off-strike-at-soup-plant.html | Call Off Strike at Soup Plant | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/canada-plans-to-end-dust-bowl-by-harnessing-the-saskatchewan.html | Canada Plans to End Dust Bowl By Harnessing the Saskatchewan Project for Irrigating 600000 Acres Is Expected to Be Approved in Spring | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/candidate-in-cuba-bars-army-abroad-agramonte-opposition-partys.html | CANDIDATE IN CUBA BARS ARMY ABROAD Agramonte Opposition Partys Presidential Choice Would Fight Reds in Hemisphere | By R Hart Phillips | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/charles-lehmkuhl.html | CHARLES LEHMKUHL | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/charles-w-rampe.html | CHARLES W RAMPE | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/city-ballet-gives-a-varied-program-cage-tyl-ulenspiegel-and.html | CITY BALLET GIVES A VARIED PROGRAM  Cage Tyl Ulenspiegel and Symphony in C Presented  Robbins Takes Role | By John Martin | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/city-to-be-certified-surplus-labor-area.html | CITY TO BE CERTIFIED SURPLUS LABOR AREA | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/col-asher-w-harman.html | COL ASHER W HARMAN | SpeCial to Tia Nzw YORK TIMZS | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/connecticut-holds-3-in-auto-theft-ring.html | CONNECTICUT HOLDS 3 IN AUTO THEFT RING | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/crime-comics-ban-hailed-action-by-upstate-villages-8-newsdealers-is.html | CRIME COMICS BAN HAILED Action by Upstate Villages 8 Newsdealers Is Praised | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/cultural-warning-given-yugoslavs-writers-musicians-and-artists-told.html | CULTURAL WARNING GIVEN YUGOSLAVS Writers Musicians and Artists Told Reform Doesnt Mean Western Style Democracy | By M S Handler | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dartmouth-downs-yale-quintet-5950-indians-avenge-earlier-setback-by.html | DARTMOUTH DOWNS YALE QUINTET 5950 Indians Avenge Earlier Setback by Ells Navy Triumphs Over Rutgers by 7060 | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/decontrol-report-by-ops-due-in-march.html | DECONTROL REPORT BY OPS DUE IN MARCH | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/del-monaco-is-heard-as-otello-at-met.html | DEL MONACO IS HEARD AS OTELLO AT MET | C H | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/detective-seized-in-robbery-gang-monaghan-incensed-lunges-at-him-in.html | Detective Seized in Robbery Gang Monaghan Incensed Lunges at Him IN CUSTODY HERE AS MEMBERS OF BURGLARY GANG | By Meyer Berger | RE0000054425 | 1980-03-24 | B00000342176 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/disalle-on-holiday-here-before-opening-senate-bid.html | DiSalle on Holiday Here Before Opening Senate Bid | By the United Press | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/donnedieu-de-vabres-noted-criminologist.html | DONNEDIEU DE VABRES NOTED CRIMINOLOGIST | Specla to TH 1 YORK TXMr I | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/doughton-now-88-to-leave-congress-north-carolinian-oldest-house.html | DOUGHTON NOW 88 TO LEAVE CONGRESS North Carolinian Oldest House Member Serving Since 1911 Will Not Seek 22d Term | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dr-francis-obrien.html | DR FRANCIS OBRIEN | Special toT NEW YORK TiMIS | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dr-lloyd-n-cooper.html | DR LLOYD N COOPER | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dr-w-cklcott-research-chemist-specim-aide-in-du-pont-section-dies.html | DR W CkLCOTT RESEARCH CHEMIST SpeciM Aide in du Pont Section Dies at 59Had Worked on Atomic Bomb Project | Special to Tm zw YORK Trlr | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/drink-temptation-for-pupils-feared-churchmen-wary-of-measure-to.html | DRINK TEMPTATION FOR PUPILS FEARED Churchmen Wary of Measure to Teach Evil of Liquor Lest Curious Youths Experiment | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/dutch-give-25000-refugee-aid.html | Dutch Give 25000 Refugee Aid | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/early-ford-aide-dies-w-e-boyer-77-had-worked-on-the-horseless.html | EARLY FORD AIDE DIES W E Boyer 77 Had Worked on the Horseless Carriage | pecial to TI NuV YORK TIItES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/eisenhower-feels-pressure-to-come-home-as-his-intimates-implore-him.html | Eisenhower Feels Pressure to Come Home As His Intimates Implore Him to Campaign | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/eisenhower-slate-victor-in-louisiana-court-orders-promulgation-of.html | EISENHOWER SLATE VICTOR IN LOUISIANA Court Orders Promulgation of Primary Victory by ProTaft State Central Committee | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/eugene-a-riordan.html | EUGENE A RIORDAN | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/eugene-fasquelle.html | EUGENE FASQUELLE | Special to THZ NEW YOR TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/false-testimony-denied-woman-union-worker-pleads-not-guilty-to.html | FALSE TESTIMONY DENIED Woman Union Worker Pleads Not Guilty to Federal Charge | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/federal-aid-asked-in-mortgage-crisis-bankers-urge-rise-in-interest.html | FEDERAL AID ASKED IN MORTGAGE CRISIS Bankers Urge Rise in Interest Rates on F H A and V A Loans to Bolster Market | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/film-burning-marks-end-of-commuter-coin-thefts.html | Film Burning Marks End Of Commuter Coin Thefts | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/flowers-a-few-embellish-background-greens-carnation-among-best-in-a.html | Flowers A Few Embellish Background Greens Carnation Among Best in Accenting Leaf or Branch Display | By Dorothy H Jenkins | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/food-output-rise-is-seen-in-science-national-farm-institute-hears.html | FOOD OUTPUT RISE IS SEEN IN SCIENCE National Farm Institute Hears Top Demand Is That Sources of Knowledge Be Well Fed | By William M Blair | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/french-bar-2-tunisian-ministers-from-u-s-visit-to-ask-aid-of-u-n.html | French Bar 2 Tunisian Ministers From U S Visit to Ask Aid of U N FRANCE BARS VISIT OF TWO TUNISIANS | By Robert C Doty | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/g-is-test-new-u-n-hall-hear-talk-in-tryout-of-sound-and-light-in.html | G Is TEST NEW U N HALL Hear Talk in Tryout of Sound and Light in Council Chamber | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/george-vi-buried-beside-ancestors-in-windsor-castle-body-is-placed.html | GEORGE VI BURIED BESIDE ANCESTORS IN WINDSOR CASTLE Body Is Placed in Royal Vault of St Georges Chapel With All Traditional Ceremony | By Clifton Daniel | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/germans-win-olympic-twoman-bobsled-race-norwegian-annexes-slalom.html | Germans Win Olympic TwoMan Bobsled Race Norwegian Annexes Slalom AMERICANS RETAIN OSLO GAMES LEAD | By George Axelsson | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/governor-urged-to-oust-board-for-savold-fight.html | Governor Urged to Oust Board for Savold Fight | By the United Press | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/grace-ferguson-fiancee-finch-graduate-will-be-married-to-e-barclay.html | GRACE FERGUSON FIANCEE Finch Graduate Will Be Married to E Barclay Earhart | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/graham-gains-unanimous-verdict-over-herring-in-tenround-bout-at.html | Graham Gains Unanimous Verdict Over Herring in TenRound Bout at Garden EAST SIDE FIGHTER BEATS HEAVIER FOE | By Joseph C Nichols | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/guatemala-cabinet-at-service.html | Guatemala Cabinet at Service | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/health-aides-criticized.html | Health Aides Criticized | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/immunity-doubted-in-scandal-inquiry-mcgrath-for-giving-power-to.html | IMMUNITY DOUBTED IN SCANDAL INQUIRY McGrath for Giving Power to Morris but House Members Fear Step as Too Broad | By Luther A Huston | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/indias-population-problem.html | Indias Population Problem | MAUNG SEIN | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/inland-steel-files-25000000-in-bonds.html | INLAND STEEL FILES 25000000 IN BONDS | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/israel-visit-begun-by-mrs-roosevelt-she-plans-to-stop-at-irrigation.html | ISRAEL VISIT BEGUN BY MRS ROOSEVELT She Plans to Stop at Irrigation Projects and Hadassah Units Before Going on to India | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/italy-backs-admission.html | Italy Backs Admission | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/jersey-text-plan-explained-opposition-to-englewood-school-board.html | Jersey Text Plan Explained Opposition to Englewood School Board Resolution Reviewed | ELLEN S SMITH | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/johh-j-sheehah-66-stage-film-actor-player-on-boards-and-screen-l.html | JOHH J SHEEHAH 66 STAGE FILM ACTOR Player on Boards and Screen l for 42 Years DiesAppeared Here in School for Brides | Special to THl NW YORK TIMIng | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/john-b-morrison.html | JOHN B MORRISON | Special to THg Ngw YORK lrtus | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/john-ranck-pianist-offers-2-premieres.html | JOHN RANCK PIANIST OFFERS 2 PREMIERES | H C S | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/julian-l-barnes.html | JULIAN L BARNES | Special to Ttt Nzw Yo TIMZS | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/king-baudouin-leads-mourners-in-belgium.html | KING BAUDOUIN LEADS MOURNERS IN BELGIUM | Specials to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/kirk-choice-unites-antisoviet-exiles-enlistment-of-admiral-in-the.html | KIRK CHOICE UNITES ANTISOVIET EXILES Enlistment of Admiral in the Cold War on Reds Lessens Groups Bitter Rivalries | By Harry Schwartz | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/learner-pay-rise-in-shoe-shops.html | Learner Pay Rise in Shoe Shops | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/liveliness-seen-in-u-s-art-today-six-new-exhibitions-with-100.html | LIVELINESS SEEN IN U S ART TODAY Six New Exhibitions With 100 Paintings at Galleries Here Show Moods Constancy | S P | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/macyswhite-plains-has-work-stoppage.html | MACYSWHITE PLAINS HAS WORK STOPPAGE | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/manila-opens-war-on-malaria.html | Manila Opens War on Malaria | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/metcalfhatch-bill-opposed.html | MetcalfHatch Bill Opposed | AMELIA LEAVITT HILL | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/mexico-seeks-to-barter-mission-to-go-to-europe-to-seek-outlets-for.html | MEXICO SEEKS TO BARTER Mission to Go to Europe to Seek Outlets for Cotton | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/middlebury-skiers-lead-dartmouth-is-next-as-carnival-starts-at.html | MIDDLEBURY SKIERS LEAD Dartmouth Is Next as Carnival Starts at Williams College | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/msgr-john-mclary-of-jersey-city-77.html | MSGR JOHN MCLARY OF JERSEY CITY 77 | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/murray-declares-steel-seeks-strike-says-industry-aims-to-provoke.html | MURRAY DECLARES STEEL SEEKS STRIKE Says Industry Aims to Provoke Walkout to Get Price Rises  Gets Reply of Poppycock | By A H Raskin | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/new-film-depicts-bias-as-a-malady-the-high-wall-will-be-seen-here.html | NEW FILM DEPICTS BIAS AS A MALADY  The High Wall Will Be Seen Here on Television During Brotherhood Week | By Dorothy Barclay | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/niemoeller-is-accused-german-says-pastor-withholds-data-on-pws.html | NIEMOELLER IS ACCUSED German Says Pastor Withholds Data on PWs Still in Soviet | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/no-cut-seen-from-publicity.html | No Cut Seen from Publicity | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/protestant-youth-to-hold-devotions-world-day-of-prayer-services.html | PROTESTANT YOUTH TO HOLD DEVOTIONS World Day of Prayer Services Tomorrow Night at Union Theological Seminary | By Preston King Sheldon | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rabbi-solomon-barse.html | RABBI SOLOMON BARSE | Special to ls Nw YOi 14uS | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rail-lawyer-raps-union-shop-finding-richberg-charges-presidential.html | RAIL LAWYER RAPS UNION SHOP FINDING Richberg Charges Presidential Boards Intolerable Verdict Borders on Nonsensical | By Joseph A Loftus | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/reverse-in-committee-imperils-paris-cabinet.html | Reverse in Committee Imperils Paris Cabinet | By the United Press | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/rittershaus-marquardt.html | Rittershaus  Marquardt | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sad-londoners-bid-farewell-to-king-cortege-moves-past-throng-to.html | SAD LONDONERS BID FAREWELL TO KING Cortege Moves Past Throng to Funeral Train With Pomp and Panoply of Middle Ages | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/security-council-set-for-meetings-here.html | SECURITY COUNCIL SET FOR MEETINGS HERE | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/senator-tafts-record-ability-to-win-election-on-basis-of-past.html | Senator Tafts Record Ability to Win Election on Basis of Past Victories Affirmed | ROGER BARTON PREHN | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/services-in-west-berlin.html | Services in West Berlin | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/son-to-mrs-david-s-hemingway.html | Son to Mrs David S Hemingway | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/stassen-at-boston-pledges-textile-aid.html | STASSEN AT BOSTON PLEDGES TEXTILE AID | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/street-name-drive-on-arts-group-asks-cities-honor-composers-writers.html | STREET NAME DRIVE ON Arts Group Asks Cities Honor Composers Writers Sculptors | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/sweden-accuses-red-of-spying.html | Sweden Accuses Red of Spying | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/syndicate-purchases-lessee-of-shipyard.html | SYNDICATE PURCHASES LESSEE OF SHIPYARD | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/taft-cites-check-on-fbi-red-drive-ohioan-hits-administrations-soft.html | TAFT CITES CHECK ON FBI RED DRIVE Ohioan Hits Administrations Soft Stand in Wyoming Talk  Would Avoid Russia | By Lawrence E Davies | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/textile-mediation-sought.html | Textile Mediation Sought | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/treasury-granted-waivers-to-nunan-in-nine-tax-cases-department-says.html | TREASURY GRANTED WAIVERS TO NUNAN IN NINE TAX CASES Department Says One Permit Was for Brewery That ExAide Denies Serving | By the United Press | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/tribute-of-british-cabinet.html | Tribute of British Cabinet | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/truce-transcript-kept-from-press-ridgway-in-new-ruling-bans-release.html | TRUCE TRANSCRIPT KEPT FROM PRESS Ridgway in New Ruling Bans Release of Details on Talks  Briefings to Continue | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/truman-confirms-acting-rfc-head-nielson-told-to-rule-till-senate.html | TRUMAN CONFIRMS ACTING RFC HEAD Nielson Told to Rule Till Senate Approves Administrator  Inquiry Clears McDonald | By C P Trussell | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/trumans-attend-service-for-ruler-president-and-family-join.html | TRUMANS ATTEND SERVICE FOR RULER President and Family Join Commonwealth Mourners in Cathedral Ceremony | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-i-signs-lindfors-to-star-with-conte-actress-will-portray-spanish.html | U I SIGNS LINDFORS TO STAR WITH CONTE Actress Will Portray Spanish Beauty in The Riding Kid Technicolor 49ers Film | By Thomas M Pryor | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-stands-firm-on-european-army-acheson-called-determined-to-find.html | U S STANDS FIRM ON EUROPEAN ARMY Acheson Called Determined to Find Ways Around the FrenchGerman Snag | By Michael L Hoffman | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-track-titles-at-stake-tonight-gehrmann-to-face-fast-field-in-a.html | U S TRACK TITLES AT STAKE TONIGHT Gehrmann to Face Fast Field in A A U 1000 at Garden  11 to Defend Laurels | By Joseph M Sheehan | RE0000054425 | 1980-03-24 | B00000342176 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/u-s-watches-satellites-relations-with-east-bloc-under-review.html | U S WATCHES SATELLITES Relations With East Bloc Under Review McDermott Says | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/us-agent-reveals-five-years-as-red-navyf-b-i-undercover-man-tells.html | US AGENT REVEALS FIVE YEARS AS RED NavyF B I Undercover Man Tells of Coast partys Plan to Go in Hiding in 1950 | By Gladwin Hill | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/voice-of-america-gets-a-radio-ship-coast-guard-hoists-flag-of-the.html | VOICE OF AMERICA GETS A RADIO SHIP Coast Guard Hoists Flag of the Courier Destined to Send Truth Over Sea to World | By Laurie Johnston | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/wheat-stronger-after-early-drop-but-neither-it-nor-corn-nor-oats.html | WHEAT STRONGER AFTER EARLY DROP But Neither It Nor Corn Nor Oats Was Able to Enlist Support Close Is Mixed | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/william-h-putnam.html | WILLIAM H PUTNAM | Special to T Nzw NoRx Tmzs | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/wood-field-and-stream-maines-display-no-1-at-the-palace-with-a-real.html | Wood Field and Stream Maines Display No 1 at the Palace With a Real Clambake on the Beach | By Raymond R Camp | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/woodward-engle.html | Woodward Engle | Special to THE NEW YORK TIMES | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-16 | https://www.nytimes.com/1952/02/16/archives/yanks-sign-three-giants-head-west-two-pitchers-and-infielder-added.html | YANKS SIGN THREE GIANTS HEAD WEST Two Pitchers and Infielder Added to Bombers List Lemon Accepts a Cut | By Roscoe McGowen | RE0000054425 | 1980-03-24 | B00000342176 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/-newton-didnt-talk-about-the-why-and-the-how-essay-in-physics-by.html | Newton Didnt Talk About the Why and the How ESSAY IN PHYSICS By Herbert L Samuel With a Letter from Dr Albert Einstein 178 pp New York Harcourt Brace Co 3 | By Philipp Frank | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/-watchdog-committee-on-childrens-needs.html | Watchdog Committee on Childrens Needs | By Dorothy Barclay | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/1-of-2-boats-found-wreckage-sighted-flotsam-off-nantucket-bears.html | 1 OF 2 BOATS FOUND WRECKAGE SIGHTED Flotsam Off Nantucket Bears Lost Fishing Crafts Name Julia K Sails Home | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/10-of-klan-seized-by-f-b-i-in-carolina-in-flogging-case-10-of-klan.html | 10 of Klan Seized by F B I In Carolina in Flogging Case 10 OF KLAN SEIZED IN SOUTH BY F B I FORMER KU KLUX KLANSMEN CHARGED BY F B I WITH FLOGGING PAIR | By Paul P Kennedyspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/1candidate-race-in-pennsylvania-so-far-stassen-is-in-primary-but.html | 1CANDIDATE RACE IN PENNSYLVANIA So Far Stassen Is in Primary but Theres Writein Room Tomorrow Filing Deadline | By William G Weartspecial to the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/2-ballet-troupes-sign-for-festival-new-york-city-company-and.html | 2 BALLET TROUPES SIGN FOR FESTIVAL New York City Company and Sadlers Wells Theatre Unit to Perform at Edinburgh | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/2-wisconsin-blocs-vote-for-coalition-eisenhower-forces-link-drive.html | 2 WISCONSIN BLOCS VOTE FOR COALITION Eisenhower Forces Link Drive to Warrens His Entry in Primary Is Urged | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/4000yearold-temple-for-inanna-key-to-sumerians-found-in-iraq-temple.html | 4000YearOld Temple for Inanna Key to Sumerians Found in Iraq TEMPLE FOR INANNA UNEARTHED IN IRAQ ARCHAEOLOGICAL FIND | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-feeling-for-people-the-pillar-by-david-walker-313-pp-boston.html | A Feeling for People THE PILLAR By David Walker 313 pp Boston Houghton Mifflin Company 3 | By John Brooks | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-life-in-music-overture-and-beginners-a-musical-autobiography-by.html | A Life In Music OVERTURE AND BEGINNERS A Musical Autobiography By Eugene Goossens Illustrated 327 pp New York British Book Centre 5 | By Moses Smith | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-literary-letter-from-england.html | A Literary Letter From England | By V S Pritchettlondon | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-man-in-a-hurry-due-to-direct-aid-john-kenney-holds-security-can.html | A MAN IN A HURRY DUE TO DIRECT AID John Kenney Holds Security Can Be Gained if Free Peoples Work as Team | By Felix Belair Jrspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-partisan-view.html | A Partisan View | ELMER BERGER | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-place-in-the-sun-annual-seeds-planted-now-will-flourish-in-south.html | A PLACE IN THE SUN Annual Seeds Planted Now Will Flourish In South Window or Glassed Porch | By Franklin S Clark | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-reply.html | A Reply | J DONALD ADAMS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/a-teller-of-tales-joseph-conrad-by-oliver-warner-men-and-books.html | A Teller Of Tales JOSEPH CONRAD By Oliver Warner Men and Books Series 196 pp New York Longmans Green Co 185 | By Harvey Curtis Webster | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/abeshouse-garfinkle.html | Abeshouse Garfinkle | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/about-alaska-the-territory-once-sewards-folly-has-long-justified.html | About Alaska The Territory once Sewards Folly has long justified his statesmanship | By M B Schnapper | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/abraham-kucker.html | ABRAHAM KUCKER | Secial to Nw Yo | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/adelphi-subdues-queens-five-5849-victors-score-fourth-in-row-in.html | ADELPHI SUBDUES QUEENS FIVE 5849 Victors Score Fourth in Row in Greater New York Loop Wagner Bows 6058 | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/advertising-and-marketing-roundup.html | Advertising and Marketing Roundup | By James J Nagle | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/aide-at-middlebury-retires.html | Aide at Middlebury Retires | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/airlines-bridge-atlantic-with-lowcost-service-coach-flights.html | AIRLINES BRIDGE ATLANTIC WITH LOWCOST SERVICE Coach Flights Starting May 1 to Launch Experiment In Mass Transportation Abroad Via Plane | By Frederick Graham | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/airports-in-big-cities-come-under-heavy-fire-fields-themselves-are.html | AIRPORTS IN BIG CITIES COME UNDER HEAVY FIRE Fields Themselves Are Not Cause of Accidents but Dangers Are Obvious | By Frederick Graham | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/albert-benham.html | ALBERT BENHAM | pectl to TH Nsw You r | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/all-britain-by-bus-tours-over-the-roads-are-increasing-in.html | ALL BRITAIN BY BUS Tours Over the Roads Are Increasing In Popularity Among Visitors | BY Kathleen Taylor | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/allied-truce-team-offers-to-support-korea-peace-talks-but-reds-are.html | ALLIED TRUCE TEAM OFFERS TO SUPPORT KOREA PEACE TALKS But Reds Are Asked to Accept U N Version of Enemy Draft for PostArmistice Parley LIMITED AGENDA IS URGED Foe Is Told It Must Bar Issues Outside Peninsula Exodus of Chinese Troops Sought U N OFFERS TO BACK POSTTRUCE DRAFT | By Lindesay Parrottspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/apparel-makers-study-new-fibers-national-coat-and-suit-board-is.html | APPAREL MAKERS STUDY NEW FIBERS National Coat and Suit Board Is Keeping Industry Posted on Fabric Developments | By Herbert Koshetz | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/armory-show-technical-talks-will-be-feature-of-program.html | ARMORY SHOW Technical Talks Will Be Feature of Program | By Jacob Deschin | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/article-9-no-title-finland-gets-ready-for-the-olympic-games.html | Article 9 No Title FINLAND GETS READY FOR THE OLYMPIC GAMES Preparations Are Well Along to Care for 100000 Visitors Who Are Expected This Summer | By George Axelsson | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/atom-test-hailed-by-manuever-head-but-crittenberger-is-cautious-in.html | ATOM TEST HAILED BY MANUEVER HEAD But Crittenberger Is Cautious in Evaluating Results of Upstate War Games | By Kalman Seigelspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/austrian-bargain-exchange-rate-is-favorable-and-prices-stay-the.html | AUSTRIAN BARGAIN Exchange Rate Is Favorable and Prices Stay the Same as End of Last Year | By John MacCormac | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/authors-query-84240488.html | Authors Query | WARREN I SUSMAN | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/authors-query.html | Authors Query | KIMBALL FLACCUS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/awards-for-ideas.html | AWARDS FOR IDEAS | GORDON D TAFT | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/balancing-joeys-budget-jule-styne-talks-about-cutting-costs-for.html | BALANCING JOEYS BUDGET Jule Styne Talks About Cutting Costs for Musical Hit | By J P Shanley | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ballet-conducting-barzin-of-new-york-city-troupe-believes-work.html | BALLET CONDUCTING Barzin of New York City Troupe Believes Work Keeps Players and Leader Alert | By Harold C Schonberg | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/barbara-a-ford-wed-to-russell-ronalds.html | BARBARA A FORD WED TO RUSSELL RONALDS | pecia to TZ Nv YO Ttg | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/basic-aims-in-far-east-bar-real-peace-there-but-u-s-policy-is-to.html | BASIC AIMS IN FAR EAST BAR REAL PEACE THERE But U S Policy Is to Seek a Truce in Korea and Not to Extend the War | By James Restonspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/beaches-in-mexico-acapulco-has-its-rivals-on-the-pacific-shore.html | BEACHES IN MEXICO Acapulco Has Its Rivals On the Pacific Shore | By Margaret Maslin | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/beirut-and-beyond-influence-of-western-world-transforming-middle.html | BEIRUT AND BEYOND Influence of Western World Transforming Middle Easts Ancient Civilizations | By Ruth Warren | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bernsteinnathan.html | BernsteinNathan | Special to T rw YOK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/betty-ann-hunt-affianced.html | Betty Ann Hunt Affianced | Special to Tz NzW Yo lkr | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bias-bombings-decried-zionist-says-incidents-imperil-existence-of.html | BIAS BOMBINGS DECRIED Zionist Says Incidents Imperil Existence of Democracy | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/big-year-for-the-land-of-mountains-and-hotels.html | BIG YEAR FOR THE LAND OF MOUNTAINS AND HOTELS | By Michael L Hoffman | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bill-that-provides-animals-for-research-is-in-danger-measure-would.html | Bill That Provides Animals For Research Is in Danger Measure Would Make Available 25000 Stray Dogs and Cats That Would Die in Pounds | By Howard A Rusk Md | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/blair-five-victor-7652.html | Blair Five Victor 7652 | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/boy-killed-in-auto-chase-4-others-hurt-in-crash-of-stolen-car-at.html | BOY KILLED IN AUTO CHASE 4 Others Hurt in Crash of Stolen Car at White Plains | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/brazil-is-shutting-free-money-mart-only-official-exchange-rate-to.html | BRAZIL IS SHUTTING FREE MONEY MART Only Official Exchange Rate to Prevail as of Next Sunday  Tourist Trade Hard Hit | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bridge-between-school-and-business.html | Bridge Between School and Business | B F | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/bridge-its-not-a-case-of-magic-experts-uncanny-ability-usually.html | BRIDGE ITS NOT A CASE OF MAGIC Experts Uncanny Ability Usually Depends Upon Simple Counting | By Albert H Morehead | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/british-output.html | BRITISH OUTPUT | JOHN A PROFIT | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/brown-reynolds.html | Brown  Reynolds | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/busy-time-in-bermuda-record-crowds-expected-at-the-resort-colony.html | BUSY TIME IN BERMUDA Record Crowds Expected At the Resort Colony | By E T Sayer | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/by-pony-to-shangrila-search-for-the-spiny-babbler-an-adventure-in.html | By Pony to Shangrila SEARCH FOR THE SPINY BABBLER An Adventure in Nepal By Dillon Ripley Illustrated 301 pp Boston Houghton Mifflin Company 4 | By Robert Trumbull | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/by-way-of-report-de-sica-plans-american-movie-other-items.html | BY WAY OF REPORT De Sica Plans American Movie  Other Items | By A H Weiler | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/caldwells-two-worlds-the-courting-of-susie-brown-by-erskine.html | Caldwells Two Worlds THE COURTING OF SUSIE BROWN By Erskine Caldwell 202 pp New York and Boston Duell Sloan PearceLittle Brown 3 | By David Dempsey | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/camping-in-winter-taking-to-the-woods-on-a-mild-weekend-is-fun-if.html | CAMPING IN WINTER Taking to the Woods on a Mild WeekEnd Is Fun if You Pick the Right Woods | By James H McCormick | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/canzona-quartet-heard-n-b-c-concert-also-presents-franck-monteverdi.html | CANZONA QUARTET HEARD N B C Concert Also Presents Franck Monteverdi Works | C H | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/catherine-m-brandt-affianced.html | Catherine M Brandt Affianced | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chiangs-army-has-many-weak-spots-it-is-considered-far-from-able-to.html | CHIANGS ARMY HAS MANY WEAK SPOTS It Is Considered Far From Able to Start Mainland Attack | By Henry R Liebermanspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chicago-auto-show-opens-after-truce.html | CHICAGO AUTO SHOW OPENS AFTER TRUCE | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/christ-sinks-22-points.html | Christ Sinks 22 Points | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cleopatras-nose.html | CLEOPATRAS NOSE | PHILIP PARKER | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cocktail-time-tables.html | Cocktail Time Tables | By Betty Pepis | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/colgate-trounces-syracuse-71-to-58-dodd-with-19-points-excels-for.html | COLGATE TROUNCES SYRACUSE 71 TO 58 Dodd With 19 Points Excels for Victors in the 98th Meeting of Quintets | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/columbia-trims-harvard-in-eastern-league-basketball-penn-defeats.html | Columbia Trims Harvard in Eastern League Basketball Penn Defeats Navy REISS 23 POINTS PACE 8357 VICTORY Columbia Star Also Excels on Defense as Harvard Suffers Eighth League Setback QUAKERS TRIUMPH 7065 Penn Overcomes Navy Quintet With Rally in Third Period Villanova Wins 8684 | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/communist-unions-a-factor-in-main-french-industries-limiting.html | COMMUNIST UNIONS A FACTOR IN MAIN FRENCH INDUSTRIES Limiting Defense Contracts to Other Shops Is Not Feasible the French Say | By Henry Ginigerspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/conant-asks-limit-on-4year-colleges-suggests-emphasis-on-lower.html | CONANT ASKS LIMIT ON 4YEAR COLLEGES Suggests Emphasis on Lower Schools as Part of Plan to Meet Population Bulge | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/connecticut-g-o-p-backs-eisenhower-governor-lodge-takes-stump-for-g.html | CONNECTICUT G O P BACKS EISENHOWER Governor Lodge Takes Stump For General as Leaders Drop Uncommitted Tradition | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |

| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/country-doctor-a-doctors-pilgrimage-by-dr-edmund-a-brasset-256-pp.html | Country Doctor A DOCTORS PILGRIMAGE By Dr Edmund A Brasset 256 pp Philadelphia J B Lippincott Company 350 | By A H Weiler | RE0000054426 | 1980-03-24 | B00000342177 |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/cynthia-m-s5ith-engaged-to-wed-boston-girl-mount-holyoke-graduate.html | CYNTHIA M S5ITH ENGAGED TO WED Boston Girl Mount Holyoke Graduate to Become Bride of Beng G Rundblad | SpeciaA to w Yor | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/d-k-butler-to-wed-miss-m-harrington.html | D K BUTLER TO WED MISS M HARRINGTON | pecial to TRII NuW YORK TLES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/danger-on-dartmoor-knavegoby-the-adventures-of-jacky-nameless-by-c.html | Danger on Dartmoor KNAVEGOBY The Adventures of Jacky Nameless By C Fox Smith Illustrated by Ian Ribbons 187 pp New York Oxford University Press 2 For Ages 11 to 14 | IRENE SMITH | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dantes-gives-recital-french-baritone-makes-debut-in-program-at-town.html | DANTES GIVES RECITAL French Baritone Makes Debut in Program at Town Hall | R P | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/daughter-to-mrs-judah-nadich.html | Daughter to Mrs Judah Nadich | Special to TE NEW N0 TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/daughter-to-mrs-peter-g-knoxi.html | Daughter to Mrs Peter G Knoxi | Special to Tg NgW YORK TrMS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/david-stewart.html | DAVID STEWART | Special to Yo | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dearth-of-experts-hurts-soviet-zone-east-germanys-shortage-of.html | DEARTH OF EXPERTS HURTS SOVIET ZONE East Germanys Shortage of Technical Intelligentsia May Wreck the 5Year Plan | By Martin S Ochsspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/delights-for-diners-luxembourgs-fine-food-is-a-major-attraction.html | DELIGHTS FOR DINERS Luxembourgs Fine Food Is a Major Attraction | By George Howes | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/democracy-is-studied-contest-winners-hold-talks-at-williamsburg.html | DEMOCRACY IS STUDIED Contest Winners Hold Talks at Williamsburg Gathering | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/denise-kharkibls-is-wed-ilq-pelham-bhde-of-r-f-cruickshank-jr-in-st.html | DENISE KHARKIbIS IS WED Ilq PELHAM BHde of R F Cruickshank Jr in St Catharines Churchm Her Uncle Officiates | Spciat to Tas lsw YORK Tm | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/diamond-smugglers-dealt-a-blow-in-1951-customs-aides-seize-1059000.html | Diamond Smugglers Dealt a Blow in 1951 Customs Aides Seize 1059000 in Gems | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/disabled-g-is-prove-merit-anew-at-kilmer-with-spirit-of-we-can-fill.html | Disabled G Is Prove Merit Anew at Kilmer With Spirit of We Can Fill Any Army Job | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/doberman-storm-hartford-victor-westminster-winner-selected-best-in.html | DOBERMAN STORM HARTFORD VICTOR Westminster Winner Selected Best in Show Again in Field of 792 Dogs | By John Rendelspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dorothy-peck-bride-of-harvard-alumnus.html | DOROTHY PECK BRIDE OF HARVARD ALUMNUS | f | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dr-william-l-cousins.html | DR WILLIAM L COUSINS | Specal to Tm lw Yox Tzs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/dunklee-triumphs-over-kurronen-in-eastern-title-crosscountry-ski.html | Dunklee Triumphs Over Kurronen in Eastern Title CrossCountry Ski Event 18KILOMETER RACE CAPTURED IN 12156 Dunklee Defeats Kurronen by 3 Minutes 53 Seconds in Test in New Hampshire RODERICK IN THIRD PLACE Radcliffe Fourth in Class A Event  Massa Takes Honors in Class B Competition | By Frank Elkinsspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ecuador-takes-over-cargo-task-at-port.html | ECUADOR TAKES OVER CARGO TASK AT PORT | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/education-in-review-twentyone-colleges-to-cooperate-in-training.html | EDUCATION IN REVIEW Twentyone Colleges to Cooperate in Training Liberal Arts Graduates for Teaching Field | By Benjamin Fine | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/educational-tv-political-values-said-not-to-be-impressed-on-leaders.html | Educational TV Political Values Said Not to Be Impressed on Leaders | WALTER D COCKING | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/edwin-m-marshall.html | EDWIN M MARSHALL | Special to Nsw 1ouss | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/egypts-premier-sets-martial-law-actions.html | EGYPTS PREMIER SETS MARTIAL LAW ACTIONS | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/elizabeths-dual-role-as-queen-and-housewife-running-the-royal.html | ELIZABETHS DUAL ROLE AS QUEEN AND HOUSEWIFE Running the Royal Establishment Is Part of Her Heavy Responsibilities | By Tania Longspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/elliott-g-dill-sr-ihdustrialistdies-r-former-mayor-of-roselle-park.html | ELLIOTT G DILL SR IHDUSTRIALISTDIES r Former Mayor Of Roselle Park Was President of Sporting Arms Manufacturers | IpeeXal to Tmn lzw NoP | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/exploring-genoa-city-hides-its-treasures-from-casual-tourist.html | EXPLORING GENOA City Hides Its Treasures From Casual Tourist | By Mitchell Goodman | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/extended-study-of-short-selling-fails-to-prove-it-major-influence.html | Extended Study of Short Selling Fails to Prove It Major Influence SHORT SALES STUDY HELD INCONCLUSIVE | By Burton Crane | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fairfield-weddilq6-for-miss-baldwih-st-pauls-episcopal-church-is.html | FAIRFIELD WEDDIlq6 FOR MISS BALDWIH St Pauls Episcopal Church Is Scene of Marriage to W J McChesney Jr of Albany | special to v o vs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fairytale-country-rural-excursions-a-part-of-danish-holiday.html | FAIRYTALE COUNTRY Rural Excursions a Part of Danish Holiday | By Poul Lassen | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/farouk-asserts-his-kingship-putting-aside-the-playboy-role-he.html | Farouk Asserts His Kingship Putting aside the playboy role he reveals his royal authority in the crisis with Britain Farouk Asserts His Kingship | By Clifton Daniel | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/fencers-club-captures-title.html | Fencers Club Captures Title | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/florida-citrus-surplus-generates-battle-over-quality-control-rule.html | Florida Citrus Surplus Generates Battle Over Quality Control Rule | By William M Freeman | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/flying-start-made-by-metals-output-in-52-improves-prospects-for.html | Flying Start Made by Metals Output in 52 Improves Prospects for Civilian Industry OUTLOOK IMPROVED IN METALS SUPPLY | By Thomas E Mullaney | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/foster-to-cage-wnyc-american-music-festival-presents-native-music.html | FOSTER TO CAGE WNYC American Music Festival Presents Native Music of All Characteristics | By Olin Downes | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/four-young-scientists-find-profits-adapting-atom-to-peacetime-uses.html | Four Young Scientists Find Profits Adapting Atom to Peacetime Uses Tracerlab Grows to 4500000 Business Employs 1077 Offers Isotopes Gauges and ByProducts for Every Industry TRACERLAB GROWS INTO BIG BUSINESS | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/france-is-aroused-by-fears-of-armed-germany-leaders-are-critical-of.html | FRANCE IS AROUSED BY FEARS OF ARMED GERMANY Leaders Are Critical of U S Policies And Ask That Britain Share Risks | By Harold Callenderspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/france-opens-door-to-the-sights-beyond-paris-visitors-guided-to.html | FRANCE OPENS DOOR TO THE SIGHTS BEYOND PARIS Visitors Guided to Scenic and Historic Treasures Which Extend From Normandy to the Alps | By John E Booth | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/frances-j-woodings-betrothed-to-cadet.html | FRANCES J WOODINGS BETROTHED TO CADET | pecfal to T Nv No TrMs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/frank-r-convery.html | FRANK R CONVERY | Sclal to NLW Yo | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/french-india-area-lives-by-smuggling-that-is-sole-business-of.html | FRENCH INDIA AREA LIVES BY SMUGGLING That Is Sole Business of People of Pondicherry Who Like to Be Ruled From Afar | By Michael Jamesspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/french-master-poulenc-woodwind-works-available-on-disks.html | FRENCH MASTER Poulenc Woodwind Works Available on Disks | H C S | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/gamble-mountcastle.html | Gamble  Mountcastle | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/gehrmanns-2082-clips-world-mark-for-1000yard-run-boricans-record-is.html | GEHRMANNS 2082 CLIPS WORLD MARK FOR 1000YARD RUN Boricans Record Is Toppled at National A A U Meet N Y A C Keeps Title MACK BEATS WILT IN MILE Moore Fuchs Dillard Win at Garden  Manhattan Sets Medley Relay Standard AN UPSET IN THE MILE RACE AT NATIONAL TITLE MEET IN THE GARDEN GEHRMANNS 2082 SETS WORLD MARK | By Joseph M Sheehan | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/gene-g-king-marries-miss-barbara-barnes.html | GENE G KING MARRIES MISS BARBARA BARNES | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/good-theatre.html | Good Theatre | LOU STRAUSS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/goodnnlazarus.html | GoodnnLazarus | Special to THE NW YO | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/grace-castagnetta-gives-piano-recital.html | GRACE CASTAGNETTA GIVES PIANO RECITAL | H C S | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/grass-roots-opera-its-pains-and-pleasures.html | GRASS ROOTS OPERA  ITS PAINS AND PLEASURES | By A J Fletcherraleigh N C | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/greeces-facilities-nation-now-has-ample-supply-of-lodgings.html | GREECES FACILITIES Nation Now Has Ample Supply of Lodgings | By A C Sedgwick | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/grumiaux-soloist-for-mozart-work-belgian-violinist-makes-local-bow.html | GRUMIAUX SOLOIST FOR MOZART WORK Belgian Violinist Makes Local Bow With Boston Symphony in Carnegie Hall Program | By Noel Straus | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/guys-and-dolls-lexicon-some-current-enrichments-of-speech-resulting.html | Guys and Dolls Lexicon Some current enrichments of speech resulting from efforts along Broadway to potchky around with the language | By Gilbert Millstein | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/half-hats.html | Half Hats | DOROTHY VERNON | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/harry-hulsapplf_.html | HARRY HULSAPPLF | Special to THE NW Nor Tibias | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/harry-nashelsky.html | HARRY NASHELSKY | Special to THZ Nv YOP Tnzs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/he-fought-the-narrow-and-the-mean-the-life-of-baron-von-hugel-by.html | He Fought the Narrow and the Mean THE LIFE OF BARON VON HUGEL By Michael de la Bedoyere Illustrated 366 pp New York Charles Scribners Sons 5 Against the Mean | By Arthur Hazard Dakin | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/henry-takes-500-in-speed-skating-at-olympic-games-mcdermott.html | HENRY TAKES 500 IN SPEED SKATING AT OLYMPIC GAMES McDermott Finishes Second as U S Team Widens Lead  Hockey Six Triumphs BECK FIFTH IN DOWNHILL Ski Event Won by Colo Italy  Misses Albright Klopfer 2d 3d in Figure Skating | By George Axelssonspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/henry-vanderborgh.html | HENRY VANDERBORGH | Special to The New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/holidays-in-portugal.html | HOLIDAYS IN PORTUGAL | By Luiz Marques | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/hollywood-digest-precedent-set-as-actors-win-additional-payment-for.html | HOLLYWOOD DIGEST Precedent Set as Actors Win Additional Payment for Video Showings  Addenda | By Thomas M Pryorhollywood | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/house-byelection-in-queens-tuesday-4-candidates-vie-in-5th-district.html | HOUSE BYELECTION IN QUEENS TUESDAY 4 Candidates Vie in 5th District Republican Victory Could Be Omen for November | By Warren Moscow | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/house-group-asks-spy-death-penalty-in-time-of-peace-positive-steps.html | HOUSE GROUP ASKS SPY DEATH PENALTY IN TIME OF PEACE  Positive Steps to Curb Soviet Agents Demanded in Report on UnAmerican Activities TV INDUSTRY IS CAUTIONED Warned Against Red Invasion  51 Study Chides Hollywood as Lax on Communists REPORT ASKS DEATH FOR SPIES IN PEACE | By C P Trussellspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/house-tax-inquiry-subpoenas-nunan-two-other-former-officials-olson.html | HOUSE TAX INQUIRY SUBPOENAS NUNAN Two Other Former Officials Olson and Bolich Called  ExCollectors Fees Cited HOUSE TAX INQUIRY SUBPOENAS NUNAN | By John D Morrisspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/how-don-grew-up-search-for-a-hero-by-thomas-hal-phillips-312-pp-new.html | How Don Grew Up SEARCH FOR A HERO By Thomas Hal Phillips 312 pp New York Rinehart  Co 3 | By Robert Lowry | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/how-mr-chaplin-makes-a-movie-how-mr-chaplin-makes-a-movie.html | How Mr Chaplin Makes a Movie How Mr Chaplin Makes a Movie | By Thomas M Pryor | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/humility.html | Humility | MORRIS S ROSENTHAL | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/iliseth-luckey-prospecti-bride-chappaqua-girl-a-wheelock-senior.html | ILISETH LUCKEY PROSPECTI BRIDE Chappaqua Girl a Wheelock Senior Will Be Married to Daniel N C Whittelsey | pecta3 to w Yo | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ilq-l-wllliai-i-alya-n-dilley-ed-recep.html | Ilq l WILLIAI i ALYA N DILLEY ED Recep | ion Held at Club | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-modern-veins-the-graphic-work-of-picasso-and-redon-max-weber.html | IN MODERN VEINS The Graphic Work of Picasso and Redon Max Weber Frederick Franck | By Howard Devree | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-the-popular-field.html | IN THE POPULAR FIELD | C H | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-the-tv-cameras-eye-spin-the-glass-web-by-max-ehrlich-210-pp-new.html | In the TV Cameras Eye SPIN THE GLASS WEB By Max Ehrlich 210 pp New York Harper Bros 250 | ELIZABETH BULLOCK | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-threequarter-time.html | IN THREEQUARTER TIME | R P | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/in-western-germany.html | IN WESTERN GERMANY | By Jack Raymond | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/inaudible-in-balcony.html | Inaudible in Balcony | FERN E FAIRCHILD | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/indias-plane-buying-between-2-concerns.html | INDIAS PLANE BUYING BETWEEN 2 CONCERNS | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/indias-vote-held-warning-to-nehru-wide-disaffection-is-seen-despite.html | INDIAS VOTE HELD WARNING TO NEHRU Wide Disaffection Is Seen Despite Victory and Small Red Gains in Some States | By Robert Trumbullspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/inquiry-into-four-political-assumptions-debate-over-the.html | Inquiry Into Four Political Assumptions Debate over the Presidential campaign swirls around vehement but unproven statements Four Political Assumptions | By James Restonwashington | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/iologist_-diesi-authority-on-mozart-had-fledl-germany-in-193cousin.html | IOLOGIST DIESI Authority on Mozart Had Fledl Germany in 193Cousin of Physicist Taught at Smith | Special to The New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/italy-emphasizes-her-local-festivities-for-52-everything-from.html | ITALY EMPHASIZES HER LOCAL FESTIVITIES FOR 52 Everything From Feasts and Fairs to Outdoor Opera and Beauty Contests on the Schedule | By Paul Hofmann | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/its-a-long-way-to-south-america-but-worth-it.html | ITS A LONG WAY TO SOUTH AMERICA BUT WORTH IT | By Milton Bracker | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/j-g-mcnamaras-have-child.html | J G McNamaras Have Child | peclal to THE LW YOlk T4FS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jacobsond-uksys.html | JacobsonD uksys | BE | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jane-troy-fiancbb-of-a-na-eiii-former-art-student-engaged-th.html | JANE TROY FIANCBB OF A NA EIII Former Art Student Engaged th William Ziegler 3d a Graduate of Harvard | Special ta Nxv YOP K Trr | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/janet-hazelwood-becomes-engaged-chapin-school-teacher-will-be-wed.html | JANET HAZELWOOD BECOMES ENGAGED Chapin School Teacher Will Be Wed to Elbridge S Stevens Alumnus of Rutgers | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/japan-offers-ties-of-amity-to-korea-draft-of-treaty-with-southern.html | JAPAN OFFERS TIES OF AMITY TO KOREA Draft of Treaty With Southern Republic Given to Parley Fisheries Pact Due | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jersey-fares-change-today.html | Jersey Fares Change Today | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jersey-gas-war-again-cuts-prices-low-of-139-cents-a-gallon-is.html | JERSEY GAS WAR AGAIN CUTS PRICES Low of 139 Cents a Gallon is Reported in Areas Where Local Feuds Are Bitter | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/john-mackler.html | JOHN MACKLER | Special to Iw YO F | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jordan-gets-point-4-aid-new-agreement-extends-range-of-development.html | JORDAN GETS POINT 4 AID New Agreement Extends Range of Development Plans | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/jordan-signs-pact-mideast-link-seen-jordan-signs-pact-for-arab.html | Jordan Signs Pact MidEast Link Seen JORDAN SIGNS PACT FOR ARAB SECURITY | By Albion Rossspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kalaher-hartmann.html | Kalaher Hartmann | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kathleen-piklmer-married-to-ehsigh-has-5-attendants-at-wedding-to.html | KATHLEEN PikLMER MARRIED TO EHSIGH Has 5 Attendants at Wedding to Donald J Sommer U S N in irvingtononHbdson i | speclat to TE Nzw Yolu Ts | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kefauvers-campaigning-makes-his-party-sit-up-senator-reveals.html | KEFAUVERS CAMPAIGNING MAKES HIS PARTY SIT UP Senator Reveals Surprising Strength At the Grassroots in Many States | By Cabell Phillipsspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kelly-sager.html | Kelly Sager | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/key-issues-in-the-steel-case.html | KEY ISSUES IN THE STEEL CASE | By A H Raskin | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/king-george-sixth-sympathy-goodwill-of-american-people-is.html | King George Sixth Sympathy Goodwill of American People Is Acknowledged | BARBARA WARD JACKSON | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/kingdom-of-the-godless-free-among-the-dead-by-alfred-marnau.html | Kingdom of the Godless FREE AMONG THE DEAD By Alfred Marnau Translated from the German 279 pp New York Pellegrini  Cudahy 275 | RICHARD PLANT | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lathe-work.html | LATHE WORK | ROBERT BRIGHTMAN | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lawyer-70-years-is-a-straphanger-daily-subway-rider-takes-an.html | LAWYER 70 YEARS IS A STRAPHANGER Daily Subway Rider Takes an Afternoon Off to Discuss Law Music N Y U Class of 82 | By Irving Spiegel | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lemuel-e-dubois.html | LEMUEL E DUBOIS | Special to THE NW YO TrMr | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lodge-attacks-truman-rule.html | Lodge Attacks Truman Rule | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/longs-foe-tries-again-on-tuesday-country-judge-in-louisiana-seeks.html | LONGS FOE TRIES AGAIN ON TUESDAY Country Judge in Louisiana Seeks Governors Seat in RunOff Primary | By John N Pophamspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/louis-e-fischer.html | LOUIS E FISCHER | SPecial to TH NEW YoJ Tns | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/lpnrbertwiechegt.html | lPnrbertWiechegt | Dwp RIVER | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mallard-and-pintail-wild-wings-by-frank-s-stuart-222-pp-new-york.html | Mallard And Pintail WILD WINGS By Frank S Stuart 222 pp New York McGrawHill Book Company 350 | By Thomas Foster | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/manx.html | MANX | A E ALEXANDER | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/margaret-betsch-wed-i-marriage-to-donald-gillies-announced-by.html | MARGARET BETSCH WED  I Marriage to Donald  Gillies Announced by Parents | pecIl to Tt NEW YOgK Ts i | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/marjorie-wolfe-fiancee-milford-par-girl-is-betrothed-to-frank.html | MARJORIE WOLFE FIANCEE Milford Par Girl Is Betrothed to Frank Denning Curtis | SPecial to TH Ew 0 Trs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/martian-mystery-david-starr-space-ranger-by-paul-french-186-pp-new.html | Martian Mystery DAVID STARR SPACE RANGER By Paul French 186 pp New York Doubleday  Co 250 For Ages 12 to 18 | ELLEN LEWIS BUELL | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mexican-reds-seek-to-form-coalition-offer-to-back-rightist-for-the.html | MEXICAN REDS SEEK TO FORM COALITION Offer to Back Rightist for the Presidency  Victory Would Be Blow to U S Relations | By Sydney Grusonspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/michigan-relay-team-breaks-medley-record.html | Michigan Relay Team Breaks Medley Record | By the United Press | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/middlebury-beats-dartmouth-skiers-ireland-clinches-victory-in.html | MIDDLEBURY BEATS DARTMOUTH SKIERS Ireland Clinches Victory in Williams Winter Carnival by Capturing Jump | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mis-mdermott-fiancee-of-john-lyman-jr.html | Mis MDermott Fiancee of John Lyman Jr | Slecial to NEW YOP F | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-aline-warfel-engaged-to-marry.html | MISS ALINE WARFEL ENGAGED TO MARRY | Special to No ouo Trzs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-ann-r-nichols.html | MISS ANN R NICHOLS | SlJal to T Nzw Yo TarJ | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-coralie-jessup-a-bride-in-stamford.html | MISS CORALIE JESSUP  A BRIDE IN STAMFORD | Special to TEE av YOIUC TnXEi | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-e-k-cornell-edto-j-j_-ttustoni-holy-trinity-in-hackensack-isl.html | MISS E K CORNELL EDTo J J ttUSTONI Holy Trinity in Hackensack lsl Scene of Their Marriagem Bride in Lace and Tulle | Special to THE NW YoRr TIMg | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-helena-jones-enga6ed-to-marry-former-art-student-will-be-bride.html | MISS HELENA JONES ENGA6ED TO MARRY Former Art Student Will Be Bride of Dr Leon De Hoff an Alabama Graduate | Special to T Nzw YORK TIMgS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-hester-fogg-engaged.html | Miss Hester Fogg Engaged | Special to Tas Nsw No TiZES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-k-a-mdonald-married-in-albany-newspaper-official-escorts.html | MISS K A MDONALD MARRIED IN ALBANY Newspaper Official Escorts Daughter at Her Wedding to Joseph A Mooney Jr | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-k-e-kelehar-wed-to-a-lawyer-gowned-in-satin-and-lace-at-her.html | MISS K E KELEHAR WED TO A LAWYER Gowned in Satin and Lace at Her Marriage in Wayne Pa to Edward C Bamberger Jr | Specfal to Tm sw Yom Trs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-m-mnamara-gardeh-city-bride-wears-candlelight-satin-at-wedding.html | MISS M MNAMARA GARDEH CITY BRIDE Wears Candlelight Satin at Wedding to Joseph E Gately in St Josephs Church | 13eclat to Ta Nzw YORK TXMZS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-nancy-temple-to-be-bride-in-june.html | MISS NANCY TEMPLE TO BE BRIDE IN JUNE | SDecls1 to lTrw 5oR | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-oberrender-to-wed-maplewood-girl-is-betrothed-to-edward-h.html | MISS OBERRENDER TO WED Maplewood Girl Is Betrothed to Edward H Mackin Jr | pecil to THE 1g YOnr Trs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/miss-stickles-engaged-i.html | MISS STICKLES ENGAGED I | Seniorat Smith Will Be Wed tll Colley Bell Jr of Washington I | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/motoring-abroad-more-americans-taking-to-the-road-overseas.html | MOTORING ABROAD More Americans Taking To The Road Overseas | By Bert Pierce | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mounting-climbing-made-easy-railways-simplify-ascent-of-more.html | MOUNTING CLIMBING MADE EASY Railways Simplify Ascent Of More Formidable Alpine Peaks | By David Landman | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mr-trumans-troubles-in-making-up-his-mind-there-are-a-number-of.html | MR TRUMANS TROUBLES IN MAKING UP HIS MIND There Are a Number of Reasons Why He Refuses to Say Whether He Will Run Again This Year | BUT NATION NEEDS TO KNOWBy Arthur Krock | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-charles-r-tjadur-.html | MRS CHARLES R TJADuR | Slcialto NW No Tzs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-r-h-jonesvhas-daughter.html | Mrs R H JonesvHas Daughter | Special to TE NE YOP TI4ES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-richard-furland-has-child.html | Mrs Richard Furland Has Child | Special to Tm Nmv Yo zs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-robert-wolfe-has-2d-son.html | Mrs Robert Wolfe Has 2d Son | Special to THz NSW YOK TZMZ | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/mrs-roosevelt-in-tour-visits-a-hospital-factory-and-weizmann.html | MRS ROOSEVELT IN TOUR Visits a Hospital Factory and Weizmann Institute in Israel | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/n-y-a-c-routs-moravian-8262.html | N Y A C Routs Moravian 8262 | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nanc-a-scili-i5-wed-to-officer-becomes-bride-in-manhasset-of-lieut.html | NANC A SCILI I5 WED TO OFFICER Becomes Bride in Manhasset of Lieut Joseph L Scanlan BReception at Swan Club | Specil to NEW Yo | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nato-comes-to-grips-with-its-big-problems-creation-of-army-and.html | NATO COMES TO GRIPS WITH ITS BIG PROBLEMS Creation of Army and Commonwealth In Free Europe Will Probably Call For Further Debate and Delay BUT PROGRESS HAS BEEN MADE | By C L Sulzberger | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nato-ready-to-give-bonn-a-guarantee-deputies-agree-to-counter-an.html | NATO READY TO GIVE BONN A GUARANTEE Deputies Agree to Counter an Attack on Germans if They Have Joined European Army | By C L Sulzbergerspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-folies-edition-famous-paris-spectacle-overhauls-program.html | NEW FOLIES EDITION Famous Paris Spectacle Overhauls Program | NJR | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-guinea-plan-offered.html | New Guinea Plan Offered | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-kilmer-visiting-plan-army-changes-hours-and-pass-system-at.html | NEW KILMER VISITING PLAN Army Changes Hours and Pass System at Reception Center | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/new-sounds-tim-and-his-hearing-aid-by-eleanor-c-ronnei-and-joan.html | New Sounds TIM AND HIS HEARING AID By Eleanor C Ronnei and Joan Porter Illustrated by Max Porter 40 pp New York Dodd Mead  Co  175 For Ages 4 to 10 | LOIS PALMER | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/news-and-gossip-gathered-on-the-rialto-early-monday-night-curtain.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Early Monday Night Curtain Continues Experimental Course  Other Items | By Lewis Funke | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/news-of-the-world-of-stamps-hungarys-pricing-policy-meeting.html | NEWS OF THE WORLD OF STAMPS Hungarys Pricing Policy Meeting Resistance On U S Market | By Kent B Stiles | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/news-of-tv-and-radio-salesmanship-casting-other-studio-items.html | NEWS OF TV AND RADIO Salesmanship Casting  Other Studio Items | By Sidney Lohman | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nntxnstoxq-dxsi-a-suffolk-leeri-fo-14-years-headed-fight-on.html | nntxnsToxq DxsI A SUFFOLK LEERI fo 14 Years Headed Fight  on Connolly in Queens | SXI t | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/noisy-havana-finds-the-din-is-really-so.html | NOISY HAVANA FINDS THE DIN IS REALLY SO | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/north-and-south-tales-of-the-two-borders-by-walter-omeara-197-pp.html | North And South TALES OF THE TWO BORDERS By Walter OMeara 197 pp Indianapolis The BobbsMerrill Company 275 | HOFFMAN BIRNEY | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/north-koreans-grasp-democracy-enthusiastically-in-a-freed-area.html | North Koreans Grasp Democracy Enthusiastically in a Freed Area NORTH KOREA AREA LEARNS FREE WAYS | By George Barrettspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/not-real.html | Not Real | RUTH M WOODWARD | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/notables-leaving-after-london-rite-many-who-came-to-honor-king.html | NOTABLES LEAVING AFTER LONDON RITE Many Who Came to Honor King Depart  Queen Visits Her Grandmother Windsor | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/notes-on-science-three-big-telescopes-to-operate-as-a-team-insect-a.html | NOTES ON SCIENCE Three Big Telescopes to Operate As a Team  Insect Attractants | R K P | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/nuptials-iniltolq-for-eiw-pantzer-she-is-married-to-jonathan-f-t.html | NUPTIALS INILTOlq FOR EiW PANTZER She Is Married to Jonathan F T Dwight GreatGrandson of Yale ExPresident i J | Spee Jato 1m ITzw Yozs | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/observations-on-the-london-screen-scene-industry-anxious-over.html | OBSERVATIONS ON THE LONDON SCREEN SCENE Industry Anxious Over Change in Import Regulations  Crown Unit Abolished | By Stephen Wattslondon | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/oldtime-store-passing-swiftly-revolution-in-distribution-of-food.html | OLDTIME STORE PASSING SWIFTLY Revolution in Distribution of Food Forces Conversion Into SuperMarket | By John Stuart | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/oneway-roads-set-for-washington-sq-2-lanes-planned-in-washington-sq.html | OneWay Roads Set For Washington Sq 2 LANES PLANNED IN WASHINGTON SQ CHANGES TO BE MADE IN WASHINGTON SQUARE | By Charles G Bennett | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/oriental-recollections.html | Oriental Recollections | NED MANDERINO | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/orsborne-and-crew-leave-portofspain.html | ORSBORNE AND CREW LEAVE PORTOFSPAIN | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/our-crusade.html | OUR CRUSADE | THOMAS G MORGANSEN | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pacific-playlands-listing-the-tourist-areas-from-pole-to-pole.html | PACIFIC PLAYLANDS Listing the Tourist Areas From Pole to Pole | By Richard F MacMillan | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pageantry-in-holland.html | PAGEANTRY IN HOLLAND | By Jan Kuypers | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/paris-arts-festival-music-plays-and-exhibits-planned-this-spring.html | PARIS ARTS FESTIVAL Music Plays and Exhibits Planned This Spring | By Naomi Jolles Barry | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/paris-backs-army-for-europe-if-bonn-delays-recruiting-vote-is-327.html | PARIS BACKS ARMY FOR EUROPE IF BONN DELAYS RECRUITING VOTE IS 327 TO 276 Socialists Help Faure to Obtain Approval for Compromise Plan FINAL VOTE DUE TUESDAY Confidence Ballot Put Off  German Recruiting Now to Await Pact Ratification PARIS BACKS ARMY WITH BONN DELAY | By Harold Callenderspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/paris-for-30-cents-a-bus-and-walking-tour.html | PARIS FOR 30 CENTS A BUS AND WALKING TOUR | JOHN E BOOTH | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/partnership-plan-cushions-price-cut-proctor-double-schedule-helps.html | PARTNERSHIP PLAN CUSHIONS PRICE CUT Proctor Double Schedule Helps Merchants to Meet Wars on More Even Terms OFFICIAL LIST A QUESTION Appliance Maker Ignoring Fair Trade Minimums Makes Suggestions Only | By Alfred R Zipser Jr | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/paula-burns-engaged-to-edward-s-beacom.html | PAULA BURNS ENGAGED TO EDWARDS BEACOM | cial to Tltg IqEv YoIc TIMF | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pay-rise-endorsed-in-douglas-plants-wage-board-for-10-increase-plus.html | PAY RISE ENDORSED IN DOUGLAS PLANTS Wage Board for 10 Increase Plus 9 Cents for 10000 in Coast Aircraft Dispute | By Anthony Levierospecial to the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/peiping-is-pushing-land-revolution-chinas-peasantry-is-reported.html | PEIPING IS PUSHING LAND REVOLUTION Chinas Peasantry Is Reported Advancing Toward Goal of SovietStyle Collectives | By Henry R Liebermanspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/penn-state-sets-west-point-scoring-mark-in-beating-army-basketball.html | Penn State Sets West Point Scoring Mark in Beating Army Basketball Team NITTANY LIONS GAIN 15TH IN ROW 8573 Penn State Stages Big Drive After Intermission to Win From Armys Quintet CADET TRACKMEN ON TOP Shea Sets Record in Triumph Over Cornell Two Harvard Teams Score at West Point | By Lincoln A Werdenspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/peron-is-now-confronted-with-his-gravest-crisis-economic-conditions.html | PERON IS NOW CONFRONTED WITH HIS GRAVEST CRISIS Economic Conditions in Once Rich Country Are Lending Force to the Opposition | By Edward A Morrowspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/phil-d-shows-way-to-intent-by-a-nose-a-long-shot-winning-the-san.html | Phil D Shows Way To Intent by a Nose A LONG SHOT WINNING THE SAN ANTONIO HANDICAP IN CALIFORNIA PHIL D SHOWS WAY TO INTENT BY NOSE | By the United Press | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/picassos-zoo.html | Picassos Zoo | A B L | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pilaster-gallops-to-easy-triumph-at-hialeah-park-favorite-650-beats.html | PILASTER GALLOPS TO EASY TRIUMPH AT HIALEAH PARK Favorite 650 Beats Saxony by 2 Lengths in 18925 Miami Beach Handicap WHY NOT NOW GAINS SHOW Winner Covers MileandHalf Grass Course in 230 15 for 14th Stake Victory PILASTER SCORES AT HIALEAH PARK | By James Roachspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/plainfield-lawrenceville-us-school-track-victors-plainfield-takes.html | Plainfield Lawrenceville US School Track Victors PLAINFIELD TAKES LAURELS IN TRACK | By Michael Strauss | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/playwriting-tips-from-small-fry-playwriting-tips-from-small-fry.html | PLAYWRITING TIPS FROM SMALL FRY PLAYWRITING TIPS FROM SMALL FRY | By Mary Chase | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/policy-on-russia-scored-by-dulles-containment-not-enough-he.html | POLICY ON RUSSIA SCORED BY DULLES Containment Not Enough He Declares and Sounds Call for Political Offensive | By William M Blairspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/politics.html | Politics | HERMAN HARRIS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/powers-sought-for-cleanup-job-proposes-a-charter-broader.html | POWERS SOUGHT FOR CLEANUP JOB President Proposes a Charter Broader Than Congress Is Likely to Approve | By Luther A Hustonspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/presidency-poll-widens-in-jersey-taft-and-stassen-may-rival.html | PRESIDENCY POLL WIDENS IN JERSEY Taft and Stassen May Rival Eisenhower in April 15 Bid for Straw Votes | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pricecontrol-law-faces-a-new-test-debate-will-center-on-demand-for.html | PRICECONTROL LAW FACES A NEW TEST Debate Will Center on Demand for Decontrol of a Number of Important Products | By Charles E Eganspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/princeton-art-show-set.html | Princeton Art Show Set | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/princeton-upsets-cornell-five-6854-ithacans-suffer-first-league.html | PRINCETON UPSETS CORNELL FIVE 6854 Ithacans Suffer First League Defeat Tiger Mark Set by Tritschlers 24 Points PRINCETON UPSETS CORNELL FIVE 6854 | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/propaganda-and-pictures-at-indian-festival.html | PROPAGANDA AND PICTURES AT INDIAN FESTIVAL | By Robert Trumbullnew Delhi | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/pukka-curry.html | PUKKA CURRY | MARY HEATHCOTT | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/rangers-toppled-at-montreal-51-rookies-moore-and-geoffrion-big-guns.html | RANGERS TOPPLED AT MONTREAL 51 Rookies Moore and Geoffrion Big Guns for Canadiens Dickenson Registers RANGERS TOPPLED AT MONTREAL 51 | By the United Press | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/raymond-smith-to-marry-roberta-arnold.html | Raymond Smith to Marry Roberta Arnold | Sleetal to TH Nzw Yo TIMS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reaching-the-germans-dropping-of-the-america-house-program-viewed.html | Reaching the Germans Dropping of the America House Program Viewed as Blunder | WALLACE W CULVER | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reactions-from-some-readers-of-story-on-community-theatres-views.html | Reactions From Some Readers of Story On Community Theatres Views | BOMAR ATKIN | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/records-operas-wagner-verdi-and-puccini-works-released.html | RECORDS OPERAS Wagner Verdi and Puccini Works Released | By Howard Taubman | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reds-truce-word-means-wait-and-wait-in-chinese.html | Reds Truce Word Means Wait and Wait in Chinese | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/reynolds-vincent.html | Reynolds  Vincent | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ridgewood-plans-a-point-4-project-town-to-send-farm-equipment-to.html | RIDGEWOOD PLANS A POINT 4 PROJECT Town to Send Farm Equipment to Sicily So People There Can Regain SelfRespect | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/rising-trade-bars-cause-of-concern-their-revival-is-accelerated-in.html | RISING TRADE BARS CAUSE OF CONCERN Their Revival Is Accelerated in Answer to Restrictions by U S Exporters Assert BARRIERS TO TRADE CAUSE OF CONCERN | By Brendan M Jones | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/role-of-vitamin-e-in-blood-clots.html | Role of Vitamin E in Blood Clots | R K P | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/saar-stand-questioned.html | Saar Stand Questioned | ARTHUR CLENDENIN ROBERTSON | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/same-as-broadway.html | Same as Broadway | GERALD KAHAN Director | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/savings-banks-set-for-service-drive-emphasis-to-be-put-on-tellers.html | SAVINGS BANKS SET FOR SERVICE DRIVE Emphasis to Be Put on Tellers Checks Money Orders and Making Deposits by Mail SAVINGS BANKS SET FOR SERVICE DRIVE | By George A Mooney | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/science-in-review-debate-on-the-use-of-stray-dogs-and-cats-for.html | SCIENCE IN REVIEW Debate on the Use of Stray Dogs and Cats for Research Brings Out Conflicting Data | By Robert K Plumb | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sehottbuekley.html | SehottBuekley | SPecial to NW You TrMrs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/senate-subcommittee-report.html | Senate Subcommittee Report | HERBERT R OCONOR | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/seton-hall-wins-no-21.html | Seton Hall Wins No 21 | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sharing-newsprint.html | Sharing Newsprint | GUNNAR LEISTIKOW | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/shaws-stage-sense-bernard-shaw-by-a-c-ward-215-pp-new-york-longmans.html | Shaws Stage Sense BERNARD SHAW By A C Ward 215 pp New York Longmans Green Co 185 | LEWIS FUNKE | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/shift-to-la-guardia-queens-airport-runs-smoothly-despite-influx-of.html | SHIFT TO LA GUARDIA Queens Airport Runs Smoothly Despite Influx of Traffic From Newark Airport | By Albert G Marano | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/side-trip-to-ireland-comprehensive-tour-list-set-for-emerald-isle.html | SIDE TRIP TO IRELAND Comprehensive Tour List Set for Emerald Isle | By Hugh G Smith | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sightseer-services-specialized-agencies-aid-the-visitor-in-britain.html | SIGHTSEER SERVICES Specialized Agencies Aid The Visitor in Britain | By Heather Bradley | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/silveri-appears-in-toreador-role-baritone-takes-part-in-second.html | SILVERI APPEARS IN TOREADOR ROLE Baritone Takes Part in Second Carmen of Season at Met  Fritz Reiner Conducts | By Olin Downes | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/small-and-few-efforts-are-afoot-to-save-the-tiny-vanishing-key-deer.html | Small and Few Efforts are afoot to save the tiny vanishing Key Deer | By Robert P Allentavernier Fla | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/small-claims-court-up-for-danbury-vote.html | SMALL CLAIMS COURT UP FOR DANBURY VOTE | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/small-creatures-where-have-you-been-by-margaret-wise-brown.html | Small Creatures WHERE HAVE YOU BEEN By Margaret Wise Brown Illustrated by Barbara Cooney 28 pp New York Thomas Y Crowell Company 125 For Ages 2 to 6 PUSSY WILLOW By Margaret Wise Brown Illustrated by Leonard Weisgard 24 pp New York Simon  Schuster 150 For Ages 3 to 6 | E L B | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/snow-denies-charge-he-ever-was-a-red.html | SNOW DENIES CHARGE HE EVER WAS A RED | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/solid-old-trieste-strolling-becomes-an-adventure-in-this.html | SOLID OLD TRIESTE Strolling Becomes an Adventure in This International Port on the Adriatic | By Theodore Fithian | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/son-tb-the-corydon-f-taylors.html | Son tb the Corydon F Taylors | Special to THZ NEW YOIK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/son-to-j-a-robertshaws-jr.html | Son to J A Robertshaws Jr | Special to THz Nv No TrMS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sovereign-cat.html | SOVEREIGN CAT | HETTIE GRAY BAKER | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/spain-undismayed-by-criticism-here-she-trusts-strong-position-in.html | SPAIN UNDISMAYED BY CRITICISM HERE She Trusts Strong Position in Defense SetUp to Bring the U S to Terms | By Camille M Cianfarraspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/spains-aficionados-inducements-are-the-exchange-rate-new-holds-and.html | SPAINS AFICIONADOS Inducements Are the Exchange Rate New Holds and of Course the Bullfights | By Jane Cianfarra | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/spirits-for-flavoring.html | Spirits for Flavoring | By June Owen | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sports-of-the-times-under-the-sheltering-palms.html | Sports of The Times Under the Sheltering Palms | By Arthur Daley | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/spring-in-israel-passover-week-to-usher-in-busy-season-of-athletic.html | SPRING IN ISRAEL Passover Week to Usher In Busy Season Of Athletic Events and Music Fetes | By Moshe Brilliant | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/springtime-indoors-branches-are-more-easily-arranged-before-bloom.html | SPRINGTIME INDOORS Branches Are More Easily Arranged Before Bloom | E C G | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/staplesbeck.html | StaplesBeck | Special to Tz Nw YO TnL | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/starring-dickens-emlyn-williams-readings-constitute-a-theatrical.html | STARRING DICKENS Emlyn Williams Readings Constitute A Theatrical Performance | By Brooks Atkinson | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/start-for-petunias-seed-sown-early-indoors-needs-careful-tending.html | START FOR PETUNIAS Seed Sown Early Indoors Needs Careful Tending Until Plants Are Well Grown | By Olive E Allen | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/state-history-project-ends.html | State History Project Ends | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/steel-talks-close-on-peaceful-note-price-rise-of-240-to-3-held.html | STEEL TALKS CLOSE ON PEACEFUL NOTE Price Rise of 240 to 3 Held Likely to Follow Expected Pay Increase of 15 Cents | By Stanley Levey | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/stevens-tech-scores-5743.html | Stevens Tech Scores 5743 | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/stiffer-u-s-policy-on-china-studied-free-hand-for-the-7th-fleet-and.html | STIFFER U S POLICY ON CHINA STUDIED Free Hand for the 7th Fleet and Opening for Nationalist Offensive Are Weighed WASHINGTON SIFTS FIRM CHINA POLICY | By Walter H Waggonerspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/stops-on-the-keys-variety-of-diversions-await-the-tourist-along.html | STOPS ON THE KEYS Variety of Diversions Await the Tourist Along Floridas SeaGoing Highway | By Marjorie Dent Candee | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/studebaker-goes-into-its-second-century-hailed-by-industry-labor.html | Studebaker Goes Into Its Second Century Hailed by Industry Labor and Government | By Elie Abelspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/study-periods.html | STUDY PERIODS | JOHN F MURPHY | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/suit-seeks-to-open-museum-to-public-action-urging-access-to-barnes.html | SUIT SEEKS TO OPEN MUSEUM TO PUBLIC Action Urging Access to Barnes Collection by Art Students Filed in Philadelphia | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/sunrise-in-his-pocket-chanticleer-of-wilderness-road-a-story-of.html | Sunrise in His Pocket CHANTICLEER OF WILDERNESS ROAD A Story of Davy Crockett By Meridel Le Sueur Illustrated by Aldren A Watson 160 pp New York Alfred A Knopf 250 For Ages 10 to 14 | E L B | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/superiority-complex.html | Superiority Complex | CATHERINE E MEIKLE | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/swedens-season-stockholm-expects-influx-of-olympics-visitors.html | SWEDENS SEASON Stockholm Expects Influx Of Olympics Visitors | GEORGE AXELSSON | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/taft-accepts-dare-hurled-by-truman-senator-says-i-certainly-do-in.html | TAFT ACCEPTS DARE HURLED BY TRUMAN Senator Says I Certainly Do in Accepting Challenge to Discuss Foreign Policy | By Lawrence E Daviesspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/talbert-mcneill-patty-win-as-national-tennis-starts-canadian-davis.html | Talbert McNeill Patty Win As National Tennis Starts CANADIAN DAVIS CUP PLAYERS IN U S TITLE TOURNAMENT TALBERT TRIUMPHS IN NATIONAL TENNIS | By Allison Danzig | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/talk-with-dylan-thomas.html | Talk With Dylan Thomas | By Harvey Breit | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/tax-issue-clarified-on-realty-leases-deposit-is-held-to-be-income.html | TAX ISSUE CLARIFIED ON REALTY LEASES Deposit Is Held to Be Income at Time of Receipt Unless Otherwise Specified TWO COURT RULINGS CITED To Avoid Liability the Terms as Well as Facts Must Show Down Payment Refundable TAX RULE CLARIFIED ON REALTY LEASES | By Godfrey N Nelson | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/television-in-review-the-goldbergs-mr-i-and-sam-levenson.html | TELEVISION IN REVIEW The Goldbergs Mr I And Sam Levenson | By Jack Gould | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-52-season-this-is-the-big-one-lowcost-transportation-closes-the.html | THE 52 SEASON THIS IS THE BIG ONE LowCost Transportation Closes the Gap to Europe The Olympics and Maybe a Coronation | By Paul J C Friedlander | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-beauty-of-dreams-the-coldness-of-death-serenade-to-the-big-bird.html | The Beauty of Dreams the Coldness of Death SERENADE TO THE BIG BIRD By Bert Stiles 216 pp New York W W Norton Co 275 | By Russell Owen | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-customer-was-always-right-through-charleys-door-by-emily.html | The Customer Was Always Right THROUGH CHARLEYS DOOR By Emily Kimbrough Drawings by Alice Harvey 273 pp New York Harper Bros 3 | By Jane Berry | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-dance-pal-joey-robert-alton-harold-lang-and-a-masterpiece.html | THE DANCE PAL JOEY Robert Alton Harold Lang And a Masterpiece | By John Martin | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-evil-in-the-wake-the-swift-cloud-by-sigrid-de-lima-235-pp-new.html | The Evil In the Wake THE SWIFT CLOUD By Sigrid de Lima 235 pp New York Charles Scribners Sons 3 | By Mary M Ahern | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-financial-week-financial-markets-hesitant-as-the-steel.html | THE FINANCIAL WEEK Financial Markets Hesitant as the Steel Situation Stays Clouded Price Controls Under Fire | By John G Forrest | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-goggles-were-british-with-rommel-in-the-desert-by-heinz-werner.html | The Goggles Were British WITH ROMMEL IN THE DESERT By Heinz Werner Schmidt Illustrated 240 pp New York British Book Centre 275 | By Milton Bracker | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-good-companions-robin-and-company-by-marjorie-hayes-ilustrated.html | The Good Companions ROBIN AND COMPANY By Marjorie Hayes Ilustrated by Adolph Treidler 159 pp Boston Little Brown Co 275 For Ages 7 to 11 | SARAH CHOKLA GROSS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-mayflower-sails-again.html | THE MAYFLOWER SAILS AGAIN | T M P | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-personification-of-mama-sidewalk-identification-comes-to-peggy.html | THE PERSONIFICATION OF MAMA Sidewalk Identification Comes to Peggy Wood In Her TV Role | By Val Adams | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-quest-of-a-writer-obsessed-mr-greenes-essays-like-his-novels-go.html | THE QUEST OF A WRITER OBSESSED Mr Greenes Essays Like His Novels Go Relentlessly to the Heart of the Matter THE LOST CHILDHOOD and Other Essays By Graham Greene 191 pp New York The Viking Press 350 Writer Obsessed | By Wallace Fowlie | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-radiotv-mailbag.html | THE RADIOTV MAILBAG | DANIEL STRASSBERG | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-risks-were-calculated-the-army-air-forces-in-world-war-ii-vol.html | The Risks Were Calculated THE ARMY AIR FORCES IN WORLD WAR II VOL III Europe Argument to VE Day January 1944 to May 1945 Edited by W F Craven and J L Cate 946 pp Illustrated Chicago University of Chicago Press 850 | By Harold B Hinton | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-romantic-west-work-of-charles-russell-cowboy-artist-recalls.html | THE ROMANTIC WEST Work of Charles Russell Cowboy Artist Recalls Lurid Era of Our History | By Aline B Louchheim | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-secret-of-the-british-monarchy-it-lies-in-a-projection-of.html | The Secret of the British Monarchy It lies in a projection of family affection and the character of the recent sovereigns The Secret of the British Monarchy | By Barbara Ward | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-sound-of-a-quiet-stream-the-autobiography-of-a-hunted-priest-by.html | The Sound of a Quiet Stream THE AUTOBIOGRAPHY OF A HUNTED PRIEST By John Gerard Translated from the Latin by Philip Caraman with an introduction by Graham Greene Illustrated 287 pp New York Pellegrini  Cudahy 350 | By Anne Fremantle | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-titled-eccentric-the-duke-of-gallodoro-by-aubrey-menen-232-pp.html | The Titled Eccentric THE DUKE OF GALLODORO By Aubrey Menen 232 pp New York Charles Scribners Sons 275 | By Richard Sullivan | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-ways-and-works-of-the-devil-satan-edited-by-bruno-de-jesusmarie.html | The Ways and Works of the Devil SATAN Edited by Bruno de JesusMarie O C D Illustrated 506 pp New York Sheed  Ward 550 | By James A Pike | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/the-weeks-wide-range.html | THE WEEKS WIDE RANGE | By Stuart Preston | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/third-degree-frontier-incident-by-s-b-hough-181-pp-new-york-thomas.html | Third Degree FRONTIER INCIDENT By S B Hough 181 pp New York Thomas Y Crowell 275 | HERBERT MITGANG | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/thomas-mlay.html | THOMAS MLAY | Special to T Nv Yo | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/times-change.html | TIMES CHANGE | Mrs DIANE J KAGAN | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/tmrs-john-a-woodcock-has-son1.html | tMrs John A Woodcock Has Son1 | Spectal to Tm Nw No Tls | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/to-central-america-the-visitor-finds-luxuriant-coastal-cities-or.html | TO CENTRAL AMERICA The Visitor Finds Luxuriant Coastal Cities or Tropical Highlands | By C H Calhoun | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/to-have-and-to-hold-dolls-of-three-centuries-by-eleanor-st-george.html | To Have And to Hold DOLLS OF THREE CENTURIES By Eleanor St George Illustrated 205 pp New York Charles Scribners Sons 4S0 | By Jane Cobb | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/to-make-men-free-the-sin-of-the-prophet-by-truman-nelson-450-pp.html | To Make Men Free THE SIN OF THE PROPHET By Truman Nelson 450 pp Boston Little Brown  Co 4 | PERRY MILLER | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/touring-in-norway-new-itineraries-planned-for-arctic-cruises.html | TOURING IN NORWAY New Itineraries Planned For Arctic Cruises | By Hans Kristan Skou | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/transatlantic-shipping-expects-a-record-season.html | TRANSATLANTIC SHIPPING EXPECTS A RECORD SEASON | By George Horne | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/troth-announced-d-caro-werber-seniorat-bennett-to-be-bride-of.html | TROTH ANNOUNCED d CARO WERBER Seniorat Bennett to Be Bride of Eligio Del Guercio Jr Who Is Serving in Coast Guard | Special to Tsw YOP Tz3S | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/troth-made-known-of-helene-meuser.html | TROTH MADE KNOWN OF HELENE MEUSER | Special to lw Noi TM1S | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/troth-made-known-of-miss-sonya-peel.html | TROTH MADE KNOWN OF MISS SONYA PEEL | Specia to T NEW YO TIMZS | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/truth-by-machine.html | TRUTH BY MACHINE | RALPH BIRNE | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/ts-shirley-a-itter-is-wed-at-lafayette.html | tS SHIRLEY A ITTER IS WED AT LAFAYETTE | pecal to l TLv YOZ  i | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/two-books-of-verse-in-that-far-land-by-mark-van-doren-28-pp-iowa.html | Two Books Of Verse IN THAT FAR LAND By Mark Van Doren 28 pp Iowa City Iowa The Prairie Press 1 LOVES ARGUMENT By Adele Greeff Foreword by Mark Van Doren 43 pp New York The Macmillan Company 2 | MILTON CRANE | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/u-n-council-head-sees-session-snag-alexis-kyrou-here-from-paris.html | U N COUNCIL HEAD SEES SESSION SNAG Alexis Kyrou Here From Paris Expects Delay Until Feb 25 Despite Tunis Question | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/u-s-britain-ready-to-satisfy-france-willing-to-give-guarantees.html | U S BRITAIN READY TO SATISFY FRANCE Willing to Give Guarantees Asked in Paris Parliament  Adenauer to Join Talk | By Michael L Hoffmanspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/variety-in-belgium-its-ancient-cities-its-seacoast-and-its-forests.html | VARIETY IN BELGIUM Its Ancient Cities Its Seacoast and Its Forests Attract Many Visitors | By George H Copeland | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/virginia-e-fogel-to-be-bride.html | Virginia E Fogel to Be Bride | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/visit-to-zion-park-utahs-wild-canyon-remains-accessible-to.html | VISIT TO ZION PARK Utahs Wild Canyon Remains Accessible To CrossCountry Drivers in Winter | By Jack Goodman | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/visiting-the-realm-of-the-new-queen-elizabeth-despite-a-common.html | VISITING THE REALM OF THE NEW QUEEN ELIZABETH Despite a Common Tongue Britain Is Still a Land Of Fascinating Differences for an American | By Elizabeth Nicholas | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/viva-viva-zapata-praise-for-a-major-film-with-minor-flaws.html | VIVA VIVA ZAPATA Praise for a Major Film With Minor Flaws | By Bosley Crowther | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/walcott-agrees-to-fight-charles-for-heavyweight-title-next-june.html | Walcott Agrees to Fight Charles For Heavyweight Title Next June WALCOTT AGREES TO FIGHT CHARLES | By Joseph C Nichols | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/washington-in-his-finest-hour-at-newburgh-in-a-time-between-war-and.html | Washington in His Finest Hour At Newburgh in a time between war and peace he saved the new nation he had led to freedom Washington in His Finest Hour | By H I Brock | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/water-witch-cup-victor-rodstroms-yacht-triumphs-in-ocean-race-off.html | WATER WITCH CUP VICTOR Rodstroms Yacht Triumphs in Ocean Race Off Nassau | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/watson-dinghy-is-first-takes-point-honors-in-regatta-at-the-indian.html | WATSON DINGHY IS FIRST Takes Point Honors in Regatta at the Indian Harbor Y C | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/what-did-marx-say-capitalism-and-socialism-on-trial-by-fritz.html | What Did Marx Say CAPITALISM AND SOCIALISM ON TRIAL By Fritz Sternberg Translated from the German by Edward Fitzgerald 576 pp New York The John Day Company 650 | By Martin Ebon | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/whats-wrong-with-central-staging-lack-of-comfort-among-the.html | WHATS WRONG WITH CENTRAL STAGING Lack of Comfort Among the Shortcomings In Some TheatresintheRound | By Edgar L Kloten | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/when-all-were-young-but-not-forgotten-the-adventures-of-the.html | When All Were Young BUT NOT FORGOTTEN The Adventures of the University Players By Norris Houghton Illustrated 346 pp New York William Sloane Associates 4 | By Lewis Nichols | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/wider-aid-planned-in-cerebral-palsy-doubling-of-gifts-in-51-drive.html | WIDER AID PLANNED IN CEREBRAL PALSY Doubling of Gifts in 51 Drive Will Provide Care for 8 Out of 100 Victims Agency Says | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/william-moreland-retired-steel-aide.html | WILLIAM MORELAND RETIRED STEEL AIDE | Special to Tm NW YoP Tnzs | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/william-t-coon.html | WILLIAM T COON | Special to Tl N Yo Tmur | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/winifred-s-cook-david-firay-marryi-st-ltkes-church-montclair-scene.html | WINIFRED S COOK DAVID fiRAY MARRYI St Ltkes Church Montclair Scene of Their Weddinti Couple Has 8 Attendants | Special to Tm NW YO Ms | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/with-a-taste-of-quinine-where-winter-never-comes-a-study-of-men-and.html | With a Taste of Quinine WHERE WINTER NEVER COMES A Study of Men and Nature in the Tropics By Marston Bates Illustrated with drawings 310 pp New York Charles Scribners Sons 350 With a Taste Of Quinine | BY William Vogt | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/wood-field-and-stream-model-70-winchester-rifle-and-a-free-trip-to.html | Wood Field and Stream Model 70 Winchester Rifle and a Free Trip to Show Won by Ohioans Card | By Raymond R Camp | RE0000054426 | 1980-03-24 | B00000342177 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/workers-benefits-pushed-at-albany.html | WORKERS BENEFITS PUSHED AT ALBANY | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/world-of-music-dietz-prepares-new-english-adaptation-of-boheme.html | WORLD OF MUSIC Dietz Prepares New English Adaptation Of Boheme Which Met May Produce | By Ross Parmenter | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yale-library-gets-stimsons-papers-personal-data-ranges-from.html | YALE LIBRARY GETS STIMSONS PAPERS Personal Data Ranges From Adventures as Student to Role as Cabinet Member | By Milton Brackerspecial To the New York Times | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yale-sextet-in-front-nobles-late-unassisted-goal-beats-princeton-43.html | YALE SEXTET IN FRONT Nobles Late Unassisted Goal Beats Princeton 43 | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yale-track-squad-defeats-harvard-captures-19th-straight-dual-meet.html | YALE TRACK SQUAD DEFEATS HARVARD Captures 19th Straight Dual Meet by 69 23 to 39 13  Stanley Wins Twice | Special to THE NEW YORK TIMES | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yearold-accord-on-debt-is-hailed-success-of-treasuryreserve-plan.html | YEAROLD ACCORD ON DEBT IS HAILED Success of TreasuryReserve Plan for Credit Management Confounds the Skeptics NEW STEPS WELL TAKEN Decision on Refunding Against Later Prepayments Creates Confidence In New Policy YEAROLD ACCORD ON DEBT IS HAILED | By Paul Heffernan | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yon-bonnie-braes-wide-variety-of-scenery-is-encompassed-within.html | YON BONNIE BRAES Wide Variety of Scenery Is Encompassed Within Scotlands Compact Borders | By Iain F Anderson | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/young-trader-andy-of-pirate-gorge-by-h-r-langdale-191-pp-new-york-e.html | Young Trader ANDY OF PIRATE GORGE By H R Langdale 191 pp New York E P Dutton  Co 250 For Ages 11 to 15 | E L B | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-17 | https://www.nytimes.com/1952/02/17/archives/yugoslavia-opens-up-special-rates-and-packages-will-attract.html | YUGOSLAVIA OPENS UP Special Rates and Packages Will Attract Tourists | By M S Handler | RE0000054426 | 1980-03-24 | B00000342177 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/-mrs-w-a-trenchard.html | MRS W A TRENCHARD | Special to Nv yo TZMZS | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/-roy-f-trossett.html | ROY F TROSSETT | Special to Ngw YO | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/seventh-heaven-bought-by-lesser-producer-to-seek-porter-for-songs-.html | SEVENTH HEAVEN BOUGHT BY LESSER Producer to Seek Porter for Songs and Petit for Dances After Suitable Adaptation | By Sam Zolotow | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/a-j-lichtenbfrger.html | A J LICHTENBFRGER | Spectet to Nw Yop | RE0000054427 | 1980-03-24 | B00000342178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/abroad-nato-watches-frances-political-crisis.html | Abroad Nato Watches Frances Political Crisis | By Anne OHare McCormick | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/airliner-31-aboard-hits-a-peak-in-sicily.html | Airliner 31 Aboard Hits a Peak in Sicily | By the United Press | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/anne-regan-engaged-to-wed.html | Anne Regan Engaged to Wed | specla1 to Nzw Yo Tns | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/army-has-dressing-for-atomic-burns-paper-pad-effective-in-korea-on.html | ARMY HAS DRESSING FOR ATOMIC BURNS Paper Pad Effective in Korea on Wounds Says Report  Blood Expander Sought | By Austin Stevens | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/arthur-bseymour-exmayor-of-orange.html | ARTHUR BSEYMOUR EXMAYOR OF ORANGE | Special to w Yox Tzars | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/assertion-of-right-urged-group-at-oberlin-says-academic-freedom.html | ASSERTION OF RIGHT URGED Group at Oberlin Says Academic Freedom Must Be Defended | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/athenas-designs-viewed-on-coast-suits-styled-for-career-women.html | ATHENAS DESIGNS VIEWED ON COAST Suits Styled for Career Women Featured in Collection of Spring Summer Wear | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/austria-takes-lead-in-winter-olympics-at-oslo-as-u-s-is-blanked-for.html | Austria Takes Lead in Winter Olympics at Oslo as U S Is Blanked for Day ANDREA LAWRENCE IN SKI NEARSPILL | By George Axelsson | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/austrians-to-build-u-s-army-housing-private-capital-in-salzburg.html | AUSTRIANS TO BUILD U S ARMY HOUSING Private Capital in Salzburg Will Erect 100 Small Homes for Rent as Experiment | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/ballet-performs-4-seasons-firsts-sylvia-pas-de-deux-a-la-francaix-a.html | BALLET PERFORMS 4 SEASONS FIRSTS Sylvia Pas de Deux A la Francaix Age of Anxiety Bourree Fantasque Danced | By John Martin | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/big-dewey-budget-heads-for-passage-wicks-sees-senate-voting-it.html | BIG DEWEY BUDGET HEADS FOR PASSAGE Wicks Sees Senate Voting It Virtually Unchanged in Week  Assembly to Act Later | By Leo Egan | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/bill-asks-policy-for-river-basins-presidents-commission-files-draft.html | BILL ASKS POLICY FOR RIVER BASINS Presidents Commission Files Draft That Sums Up Its Plan for Water Resources | By Paul P Kennedy | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/body-of-pope-pius-x-is-viewed-by-100000.html | BODY OF POPE PIUS X IS VIEWED BY 100000 | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054427 | 1980-03-24 | B00000342178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/bourdon-captures-title-wins-eastern-giant-slalom-in-126-at-sunapee.html | BOURDON CAPTURES TITLE Wins Eastern Giant Slalom in 126 at Sunapee Meet | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/british-atom-bomb-to-be-tested-in-52-churchill-announces-plan-for.html | BRITISH ATOM BOMB TO BE TESTED IN 52 Churchill Announces Plan for Tryout in Australia  Type of Weapon Kept Secret | By Clifton Daniel | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/chorale-presents-missa-solemnis-robert-shaw-leads-collegiate.html | CHORALE PRESENTS MISSA SOLEMNIS Robert Shaw Leads Collegiate Singers and RCA Symphony in Beethovens Mass in D | H C S | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/constance-honig-betrothed.html | Constance Honig Betrothed | Spedat to TH NEW YOE lls | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/countrys-output-gained-16-in-1951-328000000000-total-for-goods-and.html | COUNTRYS OUTPUT GAINED 16 IN 1951 328000000000 Total for Goods and Services Caused in Part by Higher Prices | By Joseph A Loftus | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/deficit-in-transit-queried-opposition-expressed-to-supporting.html | Deficit in Transit Queried Opposition Expressed to Supporting CityOwned Transit by Taxation | C F BECKER | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/diseases-treated-by-supersonic-aid-success-in-lumbago-sciatica.html | DISEASES TREATED BY SUPERSONIC AID Success in Lumbago Sciatica Rheumatism and Arthritis Is Cited by German Doctors | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/dr-david-f-kelly.html | DR DAVID F KELLY | Special to T Nmv | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/duopianists-give-work-by-williams.html | DUOPIANISTS GIVE WORK BY WILLIAMS | C H | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/dutch-stocks-off-on-business-slump-netherlands-ford-other-lines.html | DUTCH STOCKS OFF ON BUSINESS SLUMP Netherlands Ford Other Lines Curtail  Exchange and Gold Show Further Gains | By Paul Catz | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/economics-and-finance-productivtiy-and-wages-i.html | ECONOMICS AND FINANCE  Productivtiy and Wages  I | By Edward H Collins | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/edward-lambacher.html | EDWARD LAMBACHER | pecJal to Ngw Yo | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/egypt-amenable-to-regional-pact-premier-declare-nation-will.html | EGYPT AMENABLE TO REGIONAL PACT Premier Declare Nation Will Cooperate In a Remodeled SetUp in U N Framework | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/eisenhower-to-get-more-nato-power-leaders-of-alliance-at-lisbon.html | EISENHOWER TO GET MORE NATO POWER Leaders of Alliance at Lisbon Agree to Recommend Wider Responsibilities for Chief | By C L Sulzberger | RE0000054427 | 1980-03-24 | B00000342178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/end-to-senate-bog-on-rights-is-urged-lehman-asserts-cynical-men-of.html | END TO SENATE BOG ON RIGHTS IS URGED Lehman Asserts Cynical Men of Both Parties Block Move to Curtail Filibusters | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/epu-doom-feared-on-cuts-in-trade-swiss-concern-arises-over-new.html | EPU DOOM FEARED ON CUTS IN TRADE Swiss Concern Arises Over New British French Curbs to Avert Devaluation | By George H Morison | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/faith-called-u-s-staff-cincinnati-u-head-says-most-of-educators.html | FAITH CALLED U S STAFF Cincinnati U Head Says Most of Educators Rely on It | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/faures-army-vote-in-paris-a-tangle-assembly-groups-that-backed.html | FAURES ARMY VOTE IN PARIS A TANGLE Assembly Groups That Backed Premier Showed Defections Tomorrows Test Unsure | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/foe-in-korea-delays-reply-on-posttruce-parley-plan-reds-delay-reply.html | Foe in Korea Delays Reply On PostTruce Parley Plan REDS DELAY REPLY ON POSTTRUCE AIM | By Lindesay Parrott | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/fred-thomas-heard-in-2d-song-recital.html | FRED THOMAS HEARD IN 2D SONG RECITAL | R P | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/french-cotton-industry-hit-hard-many-mills-curtailing-or-closing.html | French Cotton Industry Hit Hard Many Mills Curtailing or Closing | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/gehrmann-seen-as-olympic-star-after-record-in-1000yard-race.html | Gehrmann Seen as Olympic Star After Record in 1000Yard Race Wisconsin Athlete Displayed Real Ability In AAU Games Manhattan Looms as Favorite to Keep I C A A Team Title | By Joseph M Sheehan | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/george-s-harra.html | GEORGE S HARRA | Specta to N Yom Tumss | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/geyer-dinghy-first-in-greenwich-races.html | GEYER DINGHY FIRST IN GREENWICH RACES | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/glidden-nips-mcracken-in-apawamis-club-final.html | Glidden Nips MCracken In Apawamis Club Final | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/harry-k-rusg.html | HARRY K RUSG | Special to TI NEw Yo T | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/indignation-rises-at-ban-on-chinese-many-offer-homes-to-former.html | INDIGNATION RISES AT BAN ON CHINESE Many Offer Homes to Former Officer and Family Barred From Coast Community | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/irregularity-rule-for-grain-futures-while-accumulation-marked-dips.html | IRREGULARITY RULE FOR GRAIN FUTURES While Accumulation Marked Dips Buying in General Was Inclined to Be Listless | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/jersey-farm-fire-kills-family-of-6-four-children-aged-1-to-5-die.html | JERSEY FARM FIRE KILLS FAMILY OF 6 Four Children Aged 1 to 5 Die With Parents  Blaze in Bronx Fatal to Two | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/john-j-maloney.html | JOHN J MALONEY | SDeeta to Nw YOTXMY | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/john-p-laffertn.html | JOHN P LAFFERTN | SPeCial to T Nw YORK Tua | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/johnson-gains-golf-final.html | Johnson Gains Golf Final | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/joseph-lanzner.html | JOSEPH LANZNER | Special to IIEW Yo TiMZ | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/katherine-hogg-engaged-senior-at-smith-college-will-be-wed-to.html | KATHERINE HOGG ENGAGED Senior at Smith College Will Be Wed to George M McAleenan | eceJ to Nv YO | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/kings-goodworks-kings-good-works-will-be-continued-queen-mother.html | KINGS GOODWORKS KINGS GOOD WORKS WILL BE CONTINUED Queen Mother Tells Multitude of Sympathizers She will Take Up the Burden | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/laos-setting-pace-in-vietminh-fight-progress-in-battling-redled.html | LAOS SETTING PACE IN VIETMINH FIGHT Progress in Battling RedLed Rebels Makes State Most Peaceful in IndoChina | By Tillman Durdin | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/lard-prices-turn-draggy-softness-traced-to-liquidation-september.html | LARD PRICES TURN DRAGGY Softness Traced to Liquidation  September Bought Early | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/leonard-c-gridley.html | LEONARD C GRIDLEY | Special to Tits NV YORIC TS | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/louis-levy-leader-of-french-socialists.html | LOUIS LEVY LEADER OF FRENCH SOCIALISTS | sdal to T Nzw Yo Tmr | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/lydia-karine-makes-bow-in-song-recital.html | LYDIA KARINE MAKES BOW IN SONG RECITAL | H C S | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/manufacturer-ends-life.html | Manufacturer Ends Life | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/margarete-schneider-is-fiancee.html | Margarete Schneider Is Fiancee | Special to Tm lzw YoP Tuazs | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mcloy-aides-fight-german-nato-army-advise-u-s-to-bar-such-a-unit-if.html | MCLOY AIDES FIGHT GERMAN NATO ARMY Advise U S to Bar Such a Unit if Bonn Fails to Contribute to a European Force | By Drew Middleton | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mental-case-prisoners-decrease.html | Mental Case Prisoners Decrease | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mexico-groups-art-to-show-in-europe-u-s-individuals-and-museums.html | MEXICO GROUPS ART TO SHOW IN EUROPE U S Individuals and Museums Contribute to Priceless Display From 1500 B C to Present | By Sydney Gruson | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mild-dip-in-steel-held-insignificant-in-fact-signs-indicate-mills.html | MILD DIP IN STEEL HELD INSIGNIFICANT In fact Signs Indicate Mills Will Top First 1951 Quarter Record by Million Tons | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/miss-gale-skiing-winner-takes-eastern-giant-slalom-title-on-mount.html | MISS GALE SKIING WINNER Takes Eastern Giant Slalom Title on Mount Greylock | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/miss-kiggins-fiancee-of-letson-balliett.html | MISS KIGGINS FIANCEE OF LETSON BALLIETT | Special TO THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/miss-king-betrothed-to-webster-t-gault.html | MISS KING BETROTHED TO WEBSTER T GAULT | SpeCial to v YoP | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/missalsu-behrendt.html | MISSALSu BEHRENDT | svectat to m Nzw Yo s | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/motor-car-tax-opposed.html | Motor Car Tax Opposed | LANCASTER M GREENE | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/motorist-escapes-death-in-plunge-off-rail-bridge.html | Motorist Escapes Death In Plunge Off Rail Bridge | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-alf_xander-faber.html | MRS ALFXANDER FABER | special to izv Yomt | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-herbert-t-barker.html | MRS HERBERT T BARKER | Special to THS NSW YO TrMEs | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-leonard-h-johnson.html | MRS LEONARD H JOHNSON | Special to NEW ZOP I TIldES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/mrs-paul-mowren.html | MRS PAUL MOWREN | Spectal to T NEW Nom TnZS | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-friends-program-purcell-works-and-beethoven-septet-played-in.html | NEW FRIENDS PROGRAM Purcell Works and Beethoven Septet Played in Town Hall | H C S | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/new-tasks-slated-for-air-university-intellectual-beehive-at-base-in.html | NEW TASKS SLATED FOR AIR UNIVERSITY  Intellectual Beehive at Base in Alabama to Widen Scope of Education Research | By Hanson W Baldwin | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/pathans-use-hands-and-ingenuity-to-produce-modern-armaments.html | Pathans Use Hands and Ingenuity To Produce Modern Armaments Fighting Moslem Mountain Clans Make Own Rifles and Machine Guns  Cannon Turned Out on Special Order | By Michael James | RE0000054427 | 1980-03-24 | B00000342178 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/patterns-of-the-times-important-sleeve-styles-ingenious-design-has.html | Patterns of The Times Important Sleeve Styles Ingenious Design Has Three Varieties for Single Dress | By Virginia Pope | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/philip-hall-dead-i-press-ihtor-5-designed-and-manufactured-rapid.html | PHILIP HALL DEAD I PRESS IHTOR 5 Designed and Manufactured Rapid Rotary MultiColor and Portable Lithograph Units | Special to lw YoxK | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/plane-accidents-feared-in-queens.html | Plane Accidents Feared in Queens | M E SILBERMANN | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/potashalexander.html | PotashAlexander | Slctal to Tax NEW YORK TZ | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/prenuptial-study-is-urged-by-priest-notre-dame-lecturer-also-offers.html | PRENUPTIAL STUDY IS URGED BY PRIEST Notre Dame Lecturer Also Offers Ten Commandments for a Happy Marriage | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/queen-elizabeth-as-head-of-church.html | Queen Elizabeth as Head of Church | GEDDES MACGREGOR | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/radio-and-television-schlitz-playhouse-presentation-of-fifty-grand.html | RADIO AND TELEVISION Schlitz Playhouse Presentation of Fifty Grand Over C B S Had Same Title as Hemingways Story | By Jack Gould | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rangers-conquer-canadiens-3-to-2-francis-replaces-rayner-out-for.html | RANGERS CONQUER CANADIENS 3 TO 2 Francis Replaces Rayner Out for Season With Injury and Stars in New York Goal | By Joseph C Nichols | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/red-cross-service-links-g-i-and-home-goes-to-aid-of-families-when.html | RED CROSS SERVICE LINKS G I AND HOME Goes to Aid of Families When Breadwinner Is Far Away Helps Veterans in Need | By Ira Henry Freeman | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/rome-said-to-shift-stand-on-command-held-urging-italian-admiral-as.html | ROME SAID TO SHIFT STAND ON COMMAND Held Urging Italian Admiral as Carneys Deputy to Meet Greek Turkish Objections | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/sachslyons.html | SachsLyons | Special to T Nw Yo T | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/savitt-triumphs-in-his-first-match-in-u-s-indoor-title-tennis.html | Savitt Triumphs in His First Match in U S Indoor Title Tennis BOGLEY DEFEATED IN STRAIGHT SETS | By Allison Danzig | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/senate-unit-seeks-data-on-all-gains-made-in-ship-deals-opens.html | SENATE UNIT SEEKS DATA ON ALL GAINS MADE IN SHIP DEALS Opens Inquiry Today Stemming From Evidence of Casey Groups Huge Profits | By Clayton Knowles | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/soap-makers-secret-will-of-1922-has-yielded-30-million-for-charity.html | Soap Makers Secret Will of 1922 Has Yielded 30 Million for Charity SECRET WILL GAVE CHARITY MILLIONS | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/sorensen-leaps-211-and-188-feet-in-taking-eastern-shi-jump-title.html | Sorensen Leaps 211 and 188 Feet In Taking Eastern Shi Jump Title Norway S C Athlete Beats Tremblay With Largest Margin in History of Meet Morse Nordic Combined Winner | By Frank Elkins | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/soviettype-farms-set-up-in-red-china-45-of-staterun-projects-cover.html | SOVIETTYPE FARMS SET UP IN RED CHINA 45 of StateRun Projects Cover 522500 Acres Reclaimed and Flooded Land Used | By Henry R Lieberman | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/sports-of-the-times-ride-em-cowboy.html | Sports of The Times Ride em Cowboy | By Arthur Daley | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/state-tax-forms-ready-mailing-to-4-million-persons-gets-under-way.html | STATE TAX FORMS READY Mailing to 4 Million Persons Gets Under Way Today | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/stocks-in-london-remain-backward-period-of-mourning-budget.html | STOCKS IN LONDON REMAIN BACKWARD Period of Mourning Budget Proximity E P U Deficit Serve to Limit Activity | By Lewis L Nettleton | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/storm-slows-hunt-for-7-on-schooner.html | STORM SLOWS HUNT FOR 7 ON SCHOONER | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/stuart-fastofsky-soloist-on-violin-contemporary-music-program.html | STUART FASTOFSKY SOLOIST ON VIOLIN Contemporary Music Program Features First Performance of Three Compositions | C H | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/students-join-fund-plea-1800-at-hofstra-will-seek-35000-for.html | STUDENTS JOIN FUND PLEA 1800 at Hofstra Will Seek 35000 for Expansion | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/suburbs-tackling-traffic-problems-while-city-bickers-neighbors-push.html | SUBURBS TACKLING TRAFFIC PROBLEMS While City Bickers Neighbors Push Projects to End Jams Remedy Parking Ills | By Bert Pierce | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/swansonestes.html | SwansonEstes | special to Iv Yolc zs | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/text-of-yale-report-on-intellectual-policy.html | Text of Yale Report on Intellectual Policy | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/truman-says-faith-in-u-n-must-grow-lauds-american-association-for.html | TRUMAN SAYS FAITH IN U N MUST GROW Lauds American Association for World Body on Opening of Parley on Role of U S | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/u-s-to-take-over-cyprus-r-a-f-base-plans-to-enlarge-field-as-part.html | U S TO TAKE OVER CYPRUS R A F BASE Plans to Enlarge Field as Part of Strategic Defense SetUp in MidEast Reported | By A C Sedgwick | RE0000054427 | 1980-03-24 | B00000342178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/united-fruit-cites-loss-company-says-it-drops-million-a-year-in.html | UNITED FRUIT CITES LOSS Company Says It Drops Million a Year in Guatemala | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/unrest-in-malaya-appraised-communistdirected-movement-said-to-be.html | Unrest in Malaya Appraised CommunistDirected Movement Said to Be Disowned by Majority Groups | NORDIN | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/vargas-takes-step-to-improve-ports-orders-work-to-start-at-once-on.html | VARGAS TAKES STEP TO IMPROVE PORTS Orders Work to Start at Once on 10000000 Projects in Brazils Shipping Program | By Sam Pope Brewer | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/wallis-to-costar-heston-miss-scott-will-make-key-west-suspense.html | WALLIS TO COSTAR HESTON MISS SCOTT Will Make Key West Suspense Story in Florida in Late Summer or Early Fall | By Thomas M Pryor | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/warwick-karneia-best-in-dog-show-wagner-boxer-from-texas-is-chosen.html | WARWICK KARNEIA BEST IN DOG SHOW Wagner Boxer From Texas Is Chosen by Korbel to Top Elm City K C Event | By John Rendel | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/wood-field-and-stream-interested-in-ducks-boy-tops-veterans-in.html | Wood Field and Stream  Interested in Ducks Boy Tops Veterans in Identification of All Species | By Raymond R Camp | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/work-with-disabled-civilians.html | Work With Disabled Civilians | GRACE HEGGER CASANOVA | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/yale-survey-finds-no-red-influence-or-threats-to-academic-freedom.html | Yale Survey Finds No Red Influence Or Threats to Academic Freedom YALE SURVEY FINDS NO RED INFLUENCE | By Milton Bracker | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-18 | https://www.nytimes.com/1952/02/18/archives/zionists-approve-schools-for-israel.html | ZIONISTS APPROVE SCHOOLS FOR ISRAEL | Special to THE NEW YORK TIMES | RE0000054427 | 1980-03-24 | B00000342178 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/-a-ayres-is-de-utrmeoffi6ial-lamed-to-ftc-by-roosevelt-in-1934.html |  A AYRES IS DE UTRMEOffI6IAL lamed to FTC by Roosevelt in 1934 Srrved 9 Terms as Kansas Representative | Slelal o w Yomc | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/1507-for-91day-bills-treasury-takes-1100088000-of-bids-at-99619.html | 1507 FOR 91DAY BILLS Treasury Takes 1100088000 of Bids at 99619 Average | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/2-ships-torn-apart-in-cape-cod-storm-50-in-crews-sought-two-men.html | 2 SHIPS TORN APART IN CAPE COD STORM 50 IN CREWS SOUGHT Two Men Known to Be Lost With Seven Missing and 43 in Peril on Split Craft 32 ON ONE TANKER SAVED Third Vessel Is in Distress on Atlantic  Many Dead Ashore in New England Snow TANKER SURVIVORS OF WINTER STORM REACH CHATHAM 2 SHIPS TORN APART IN CAPE COD STORM | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/200-tax-aides-here-queried-on-assets-house-investigator-says-half.html | 200 TAX AIDES HERE QUERIED ON ASSETS House Investigator Says Half Are Under Inquiry West Coast Revenue Official Ousted 200 TAX AIDES HERE QUERIED ON ASSETS | By Milton Bracker | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/360-million-is-asked-for-federal-pay-rise.html | 360 MILLION IS ASKED FOR FEDERAL PAY RISE | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/7-in-red-china-shot-for-cheating-state.html | 7 IN RED CHINA SHOT FOR CHEATING STATE | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/72-murders-laid-to-indian-bandit-outlaw-leader-strikes-at-night.html | 72 MURDERS LAID TO INDIAN BANDIT Outlaw Leader Strikes at Night Leaving Contemptuous Notes Big Price on Head | By Robert Trumbullspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/abraham-s-birsh-spit.html | ABRAHAM S BIRSH Spit | clapt to Tm w YO Tzzzzs | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/albany-aid-slated-on-smoke-control-leaders-act-to-join-new-jersey.html | ALBANY AID SLATED ON SMOKE CONTROL Leaders Act to Join New Jersey in 60000 Study of Plan for Interstate Action | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/albany-bill-hits-trotting-control-wicks-measure-would-strip-u-s.html | ALBANY BILL HITS TROTTING CONTROL Wicks Measure Would Strip U S Group of Authority in Harness Racing Here | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/albany-reluctant-about-aid-for-city-dewey-confers-6-hours-with.html | ALBANY RELUCTANT ABOUT AID FOR CITY Dewey Confers 6 Hours With Republican Leaders Without Reaching Any Decisions | By Leo Eganspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/allies-foe-agree-on-terms-of-talks-for-peace-in-korea-scope-of.html | ALLIES FOE AGREE ON TERMS OF TALKS FOR PEACE IN KOREA Scope of International Parley After Beginning of Armistice Is Left Up to Conferees REDS OFFER EXPLANATION Assert Text of Enemys Draft Will Not Force Meeting to Limit or Include Topics ALLIES FOE AGREE ON POSTTRUCE AIM | By Lindesay Parrottspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/arsenic-murder-of-2-husbands-10-others-laid-to-motherly-french-farm.html | Arsenic Murder of 2 Husbands 10 Others Laid to Motherly French Farm Woman | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-14-no-title.html | Article 14 No Title | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-3-no-title-all-on-plane-killed-when-it-hit-peak-saturday.html | Article 3 No Title All on Plane Killed When It Hit Peak Saturday Night | 34 DEAD IN SICILY CRASH | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/article-6-no-title-durocher-starts-drills-at-phoenix-sixteen-giants.html | Article 6 No Title DUROCHER STARTS DRILLS AT PHOENIX Sixteen Giants Answer First RollCall Westrum and Yvars Among Regulars | By James P Dawsonspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/asks-civil-defense-unity-huebner-urges-westchester-to-correlate.html | ASKS CIVIL DEFENSE UNITY Huebner Urges Westchester to Correlate Work | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/assembly-votes-narcotic-penalty-passes-bill-to-make-selling-or.html | ASSEMBLY VOTES NARCOTIC PENALTY Passes Bill to Make Selling or Possessing Marijuana a Felony Torch Ban Delayed | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/audience-at-met-takes-to-elektra-cheers-strauss-opera-for-15.html | AUDIENCE AT MET TAKES TO ELEKTRA Cheers Strauss Opera for 15 Minutes on Its Return to Repertoire After 13 Years | By Olin Downes | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/baraner-to-wed-xach-291-member-of-u-s-mission-ol-u-n-bcoms.html | BARANER TO WED XACH 291 Member of U S Mission ol U N Bcoms Prospective Bride of Mark Nelson | Special to NW NoPJ | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/barring-of-chinese-disavowed-by-city-south-san-francisco-council.html | BARRING OF CHINESE DISAVOWED BY CITY South San Francisco Council Deplores Action New Ballot by Residents Is Sought | By Lawrence E Daviesspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bill-remedies-gap-in-trust-fund-law-state-senate-approves-bill-to.html | BILL REMEDIES GAP IN TRUST FUND LAW State Senate Approves Bill to End Investment of 5775 in Equity Securities | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bonds-and-shares-on-london-market-low-turnover-dull-tendency.html | BONDS AND SHARES ON LONDON MARKET Low Turnover Dull Tendency Evident in All Sections but Declines Are Not Heavy | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/bonn-is-asked-to-contribute-2700000000-for-defense-acheson-urges-dr.html | Bonn Is Asked to Contribute 2700000000 for Defense Acheson Urges Dr Adenauer to Speed Up Germanys Acceptance of Obligation Arms Production Discussed BONN CONTRIBUTION FOR DEFENSE ASKED WEST GERMAN CHANCELLOR CALLS ON CHURCHILL | By Michael L Hoffmanspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/cadets-hear-balfour-briton-tells-west-point-reds-are-now-stopped.html | CADETS HEAR BALFOUR Briton Tells West Point Reds Are Now Stopped Cold | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/car-fines-by-mail-win-albany-vote-two-bills-advanced-by-senate.html | CAR FINES BY MAIL WIN ALBANY VOTE Two Bills Advanced by Senate Affecting Traffic Violators Chief Offenses Excluded | By Warren Weaver Jrspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/charles-h-bartlett.html | CHARLES H BARTLETT | Special to THZ NEw Yo Tzs | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/chester-p-vaughan.html | CHESTER P VAUGHAN | Special to Tmw NEW YORK T | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/cigarette-smuggling-called-out-of-hand.html | CIGARETTE SMUGGLING CALLED OUT OF HAND | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/clinic-kept-closed-by-lack-of-nurses-1000-bronx-children-denied.html | CLINIC KEPT CLOSED BY LACK OF NURSES 1000 Bronx Children Denied Help as Fully Equipped City Health Unit Stays Idle ONLY 2 AIDES ARE NEEDED But 284 Department Vacancies Bar Transfers in Staff Low Pay Held Big Factor | By Arthur Gelb | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/daniel-milford.html | DANIEL MILFORD | speeil to lw Yo Tz | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/democrats-urge-state-tv-system.html | DEMOCRATS URGE STATE TV SYSTEM | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/disillusioned-north-koreans-fight-as-allied-guerrillas-behind-lines.html | Disillusioned North Koreans Fight As Allied Guerrillas Behind Lines KOREAN REDS QUIT TO FIGHT FOR U N | By George Barrettspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dog-research-bill-sent-to-assembly-12-present-are-unanimous-as.html | DOG RESEARCH BILL SENT TO ASSEMBLY 12 Present Are Unanimous as Committee Clears It for VoteSenate Step Expected | By Douglas Dalesspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dr-charles-g01ph-retir-reot0i-73-pastor-for-36-years-of-grace.html | DR CHARLES G01PH RETIR REOT0I 73 Pastor for 36 Years of Grace Church in Newark Dies Also Had Headed Hospital | Special to YoltzZzM | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dr-ernest-h-alton.html | DR ERNEST H ALTON | S to NEW NOP | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/dunklee-combined-winner.html | Dunklee Combined Winner | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/e-johnson-exhead-of-met-in-new-post.html | E JOHNSON EXHEAD OF MET IN NEW POST | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/early-vote-is-urged-on-statehood-bills.html | EARLY VOTE IS URGED ON STATEHOOD BILLS | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/egypt-acts-to-aid-export-of-cotton-price-control-abolished-limit-is.html | EGYPT ACTS TO AID EXPORT OF COTTON Price Control Abolished Limit Is Placed on Futures Market to Stabilize Trade Balance | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/eisenhower-faces-pennsylvania-test-macarthur-and-stassen-also.html | EISENHOWER FACES PENNSYLVANIA TEST MacArthur and Stassen Also Entered in Primary With Taft and Warren Out | By William G Weartspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/eisenhower-puts-stress-on-liberty-tells-parley-loss-of-freedom.html | EISENHOWER PUTS STRESS ON LIBERTY Tells Parley Loss of Freedom Would Be Greater Calamity Than New World War | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/extended-voting-time-backed.html | Extended Voting Time Backed | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/fear-of-rearming-germans-will-qualify-french-vote-reservations-to.html | Fear of Rearming Germans Will Qualify French Vote Reservations to European Army Plan Pose Problems for U S and Britain | By Harold Callenderspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/film-writers-cite-buckner-for-movie-script-of-bright-victory-wins.html | FILM WRITERS CITE BUCKNER FOR MOVIE Script of Bright Victory Wins Screen Guilds Award  Four Other Pictures Honored | By Thomas M Pryorspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/floyd-b-bennett.html | FLOYD B BENNETT | Speeal to w YORK IME | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/further-real-estate-taxes-opposed.html | Further Real Estate Taxes Opposed | S K UNDERWOOD | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/george-a-read.html | GEORGE A READ | Slelal to NEV YoPJ Irs | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/girls-radio-storm-alarm-nearly-closes-schools.html | Girls Radio Storm Alarm Nearly Closes Schools | By the United Press | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/grains-turn-firm-after-early-drop-wheat-closes-18-up-to-58-off-and.html | GRAINS TURN FIRM AFTER EARLY DROP Wheat Closes 18 Up to 58 Off and Corn 14 to 34 Lower While Soybeans Slump 1 14 | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/greyhound-seeks-3000000-merger-asks-i-c-c-approval-of-plan-to-buy.html | GREYHOUND SEEKS 3000000 MERGER Asks I C C Approval of Plan to Buy American Buslines in an Exchange of Stock | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/guatemala-has-trade-deficit.html | Guatemala Has Trade Deficit | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/hirshglasberg.html | HirshGlasberg | Special to T | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/hoover-demands-new-civil-service-scandals-show-the-selection-of-u-s.html | HOOVER DEMANDS NEW CIVIL SERVICE Scandals Show the Selection of U S Workers Faulty He Says Urging Wide Reform | By Clayton Knowlesspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/house-gets-u-m-t-as-economy-plan-committee-declares-proposal-would.html | HOUSE GETS U M T AS ECONOMY PLAN Committee Declares Proposal Would Save 13000000000 a Year in Full Operation | By Harold B Hintonspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/import-rule-is-eased-colombia-removes-some-autos-and-other-items.html | IMPORT RULE IS EASED Colombia Removes Some Autos and Other Items From Ban | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/in-the-nation-only-a-little-matter-of-nine-billion-dollars.html | In The Nation Only a Little Matter of Nine Billion Dollars | By Arthur Krock | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/james-w-blair.html | JAMES W BLAIR | Specle t to NEW YORK MS | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/jaro-fabry.html | JARO FABRY | Special to T lsw Yo Tnzs | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/john-h-kirby.html | JOHN H KIRBY | Special to TaE NI | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/joseph-ovsiew.html | JOSEPH OVSIEW | Spedal to THX Ng Yo TLXS | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/judge-criticizes-u-s-case-on-reds-he-indicates-haziness-on-law-in.html | JUDGE CRITICIZES U S CASE ON REDS He Indicates Haziness on Law in California Trial of 15 May Nullify Prosecution | By Gladwin Hillspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/justice-department-studies-casey-groups-ship-profits-ship-deal.html | Justice Department Studies Casey Groups Ship Profits SHIP DEAL STUDIED BY JUSTICE BUREAU AT TANKER INQUIRY | By C P Trussellspecial to the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/lapradepoore.html | LapradePoore | Special to Tm NLW Yo | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/laws-to-regulate-insurance-lack-of-stockholder-participation-under.html | Laws to Regulate Insurance Lack of Stockholder Participation Under Present SetUp Criticized | RICHARD H WELS | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/leather-prices-to-rise.html | LEATHER PRICES TO RISE | Shoe Group Cites Raising of Hide Export Quotas by U S | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/lets-live-triumphs-over-hierarch-by-2-lengths-in-hialeah-dash.html | Lets Live Triumphs Over Hierarch by 2 Lengths in Hialeah Dash HEINICKES RACER PAYS 2980 FOR 2 Lets Live Makes a HeadEnd Victory Run  Row Row Row Squeezed Finishes Last APACOPEP PLACES THIRD Roman Miss Takes 7Furlong Race From Heres Hoping  22598 Fans at Track | By James Roachspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/little-michigan-town-is-being-scattered-to-make-way-for-the.html | Little Michigan Town Is Being Scattered To Make Way for the Widening of Highway | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/llerheck.html | llerHeck | s | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/lodge-charges-administration-neglects-air-support-for-u-s-troops-in.html | Lodge Charges Administration Neglects Air Support for U S Troops in Europe | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/london-times-case-quashed-by-court-directed-verdict-clears-paper.html | LONDON TIMES CASE QUASHED BY COURT Directed Verdict Clears Paper and 2 Other Defendants in Test of Election Law | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/madam-quitting-broadway-may-3-musical-with-ethel-merman-to-reopen.html | MADAM QUITTING BROADWAY MAY 3 Musical With Ethel Merman to Reopen National in Capital as a Legitimate Playhouse | By Louis Calta | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/miss-mary-fldredge-.html | MISS MARY FLDREDGE | Specie to Nw YoP kxs | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/mrs-c-b-fraley.html | MRS C B FRALEY | Special to crB Nw YOZK TlS | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/mrs-john-s-parker.html | MRS JOHN S PARKER | Slecial to NgW Yo | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/mrs-motley-married-1-former-harriet-jaques-wed-to-harford-w-h-powel.html | MRS MOTLEY MARRIED 1 Former Harriet Jaques Wed to Harford W H Powel | Specia tOiEZ Nvi YO | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/musical-opens-in-london-critics-and-audience-give-bet-your-life.html | MUSICAL OPENS IN LONDON Critics and Audience Give Bet Your Life Mixed Reception | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/nato-nations-keep-to-defense-goals-norway-and-denmark-plan-to.html | NATO NATIONS KEEP TO DEFENSE GOALS Norway and Denmark Plan to Extend Conscription Period to Eighteen Months HARRIMAN GROUP PLEASED Only Italy and France Under Stress Have Been Forced to Cut Contributions | By C L Sulzbergerspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/neilse-g-pfterson.html | NEILSE G PFTERSON | Special to TH Nv YoaK rtT | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/new-arrangement-for-the-bathroom-t-partition-in-middle-of-room.html | NEW ARRANGEMENT FOR THE BATHROOM T Partition in Middle of Room Proposed by Crane to Free Walls for Storage | By Betty Pepis | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/new-atomic-tests-set-for-eniwetok-further-blasts-are-also-being.html | NEW ATOMIC TESTS SET FOR ENIWETOK Further Blasts Are Also Being Prepared for Las Vegas British Project Ready NEW ATOMIC TESTS SET FOR ENIWETOK HEADS ATOMIC TESTS | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/news-of-food-new-chinese-restaurant-opened-here-in-keeping-with-a.html | News of Food New Chinese Restaurant Opened Here in Keeping With a Family Tradition | By June Owen | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/novelties-avoided-in-spring-dresses-rentners-line-focuses-also-on.html | NOVELTIES AVOIDED IN SPRING DRESSES Rentners Line Focuses Also on Suits Feminine in Style With Gray Color Favored | By Virginia Pope | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/obituary-2-no-title.html | Obituary 2 No Title | ABILENE | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/oconor-demands-break-with-czechs-urges-senate-to-support-move-in.html | OCONOR DEMANDS BREAK WITH CZECHS Urges Senate to Support Move in Imprisonment of Oatis State Department Opposed | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/ops-sets-up-gauge-for-raising-prices-minimum-industry-return-of-10.html | OPS SETS UP GAUGE FOR RAISING PRICES Minimum Industry Return of 10 of Net Worth Will Be Guide to Profit Basis NOT A ROLLBACK STANDARD Phelps Says Aim Is to Protect Level of Earnings of Group Taxes Out of Formula | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/p-a-l-team-wins-in-golden-gloves-c-y-o-boxers-finish-second-anthony.html | P A L TEAM WINS IN GOLDEN GLOVES C Y O Boxers Finish Second Anthony Defeats Davis in 147Pound Open Fight | By Michael Strauss | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/panama-cabinet-minister-quits.html | Panama Cabinet Minister Quits | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/pastor-tackles-burglary-suspect-captures-him-by-wrestling-holds.html | Pastor Tackles Burglary Suspect Captures Him by Wrestling Holds | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/pennsylvania-lumbermens-up.html | Pennsylvania Lumbermens Up | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/peron-gives-plan-to-combat-crisis-higher-grain-prices-and-wages-and.html | PERON GIVES PLAN TO COMBAT CRISIS Higher Grain Prices and Wages and More Austerity Ordered for Argentina | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/president-urges-support-for-red-cross-fund-drive.html | President Urges Support For Red Cross Fund Drive | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/queen-elizabeth-to-hold-first-investiture-feb-27.html | Queen Elizabeth to Hold First Investiture Feb 27 | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/red-bank-group-protests-canceling-of-school-talk-by-dr-brameld-of.html | RED BANK GROUP PROTESTS Canceling of School Talk by Dr Brameld of NYU Criticized | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/research-for-incurable-diseases.html | Research for Incurable Diseases | MATTHEW W MARVIN | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/reuther-demands-ban-on-filibuster-new-closure-rule-would-equal-100.html | REUTHER DEMANDS BAN ON FILIBUSTER New Closure Rule Would Equal 100 Divisions Against Reds He Tells Rights Parley | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/rev-waldo-s-burgess.html | REV WALDO S BURGESS | Specal to T Nv YoK Tzs | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/rise-formula-set-on-commission-pay-wage-boards-program-will-permit.html | RISE FORMULA SET ON COMMISSION PAY Wage Boards Program Will Permit Increases Without Changing Basic Rates | By Joseph A Loftusspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/rise-of-1000000-in-s-e-c-fees-seen-agency-presents-estimate-of.html | RISE OF 1000000 IN S E C FEES SEEN Agency Presents Estimate of Added Revenue From Proposed Changes in Fund Law | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/role-with-french-pleases-laotians-largest-of-three-indochinese.html | ROLE WITH FRENCH PLEASES LAOTIANS Largest of Three IndoChinese States Thrives Militarily as Well as Politically | By Tillman Durdinspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/ruling-bars-cure-ads-f-t-c-examiner-finds-sural-statements-are.html | RULING BARS CURE ADS F T C Examiner Finds Sural Statements Are Deceptive | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sadja-stokowski-wed-daughter-of-conductor-bride-jan-26-of-d-m.html | SADJA STOKOWSKI WED Daughter of Conductor Bride Jan 26 of D M Silberger | Special to The New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/samuel-resnick.html | SAMUEL RESNICK | Special to TJax N | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/savitt-easily-defeats-wood-in-national-indoor-title-tennis.html | Savitt Easily Defeats Wood in National Indoor Title Tennis Tournament Here WIMBLEDON RULER SCORES BY 63 60 Savitts Ground Strokes and Service Rout Wood in U S Tennis at 7th Regiment MRS TODD GAINS 62 61 Victor Over Miss Troccole  Borotra Wins With Golden After Flight From Paris | By Allison Danzig | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/scherman-leads-little-orchestra-madeline-foley-cellist-and-fredell.html | SCHERMAN LEADS LITTLE ORCHESTRA Madeline Foley Cellist and Fredell Lack Violinist Are Soloists at Town Hall | R P | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sculpture-shown-in-home-settings-exhibit-by-guild-opened-at-natural.html | SCULPTURE SHOWN IN HOME SETTINGS Exhibit by Guild Opened at Natural History Museum Vitalizes the Art Form | By Sanka Knox | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/small-claims-court-is-voted-in-danbury.html | SMALL CLAIMS COURT IS VOTED IN DANBURY | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sports-of-the-times-basketballs-mr-big.html | Sports of the Times Basketballs Mr Big | By Arthur Daley | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/st-bernard-hospice-shut-by-chinese-communists.html | St Bernard Hospice Shut By Chinese Communists | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/stricter-aid-terms-by-u-s-demanded-nations-must-fix-allegiance.html | STRICTER AID TERMS BY U S DEMANDED Nations Must Fix Allegiance Representative Kelly Tells State Democratic Women | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/sudetenslav-leadership-it-is-denied-that-they-represent-democratic.html | SudetenSlav Leadership It Is Denied That They Represent Democratic Elements | VERA KASPAR | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/sutton-bank-thief-captured-in-street-by-brooklyn-police-fugitive-5.html | SUTTON BANK THIEF CAPTURED IN STREET BY BROOKLYN POLICE Fugitive 5 Years Had Lived 4 Blocks From Headquarters Since 1950 Queens Robbery SPOTTED FROM RADIO CAR Bandit Was Trying to Save 150 by Carrying Battery to a NearBy Garage Willie Sutton Fugitive Bank Robber Is Captured Near Home in Brooklyn | By Meyer Berger | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/taft-men-assail-idea-he-cant-win.html | TAFT MEN ASSAIL IDEA HE CANT WIN | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/tax-bureau-ousts-official-on-coast-j-a-malone-faces-fraud-trial.html | TAX BUREAU OUSTS OFFICIAL ON COAST J A Malone Faces Fraud Trial Permits to Nunan Firm in 102 Cases Cited | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/teachers-union-plea-heard.html | Teachers Union Plea Heard | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/third-ave-transit-breaks-out-of-red-concessions-by-city-and-union.html | THIRD AVE TRANSIT BREAKS OUT OF RED Concessions by City and Union Ease Threat of Liquidation End of Bronx Lines Stayed THIRD AVE TRANSIT BREAKS OUT OF RED | By A H Raskin | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/three-first-places-lift-norway-into-winter-olympics-lead-u-s-squad.html | Three First Places Lift Norway Into Winter Olympics Lead U S SQUAD BLANKED SECOND DAY IN ROW Falls to 3d Place as Norway Rolls Up 74Point Total Austria 2d Shut Out ANDERSEN SKATING VICTOR First to Gain Olympic Double Slaattvik and Brenden Set Pace in Skiing Events | By George Axelssonspecial To the New York Times | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/training-held-bar-to-draft-of-labor-flemming-warns-industry-to.html | TRAINING HELD BAR TO DRAFT OF LABOR Flemming Warns Industry to Institute Programs Based on LongTerm Needs | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/two-detectives-cleared-atlantic-city-men-were-accused-of-taking.html | TWO DETECTIVES CLEARED Atlantic City Men Were Accused of Taking Bookmakers Bribes | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/u-n-unit-disputes-cairo.html | U N Unit Disputes Cairo | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/u-s-bureaus-fight-rail-freight-rise-barge-and-truck-operators-are.html | U S BUREAUS FIGHT RAIL FREIGHT RISE Barge and Truck Operators Are Not Opposed but Ask ICC to Bar Rate Cuts | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/u-s-dollar-is-worth-only-98-cents-across-canadian-border-for-first.html | U S Dollar Is Worth Only 98 Cents Across Canadian Border for First Time Since 1939 | North American Newspaper Alliance | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archiv es/u-s-exaide-issues-denial.html | U S ExAide Issues Denial | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/u-s-production-team-in-athens.html | U S Production Team in Athens | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/visa-denied-man-dies-in-u-s-embassy-leap.html | VISA DENIED MAN DIES IN U S EMBASSY LEAP | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/wafdists-set-back-new-egypt-regime-the-government-ruling-with.html | WAFDISTS SET BACK NEW EGYPT REGIME The Government Ruling With Partys Aid Is Opposed on Riot Damage Grants | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/walter-dalton.html | WALTER DALTON | IITfADrPHT Feb | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/walters-sings-wozzeck-new-york-baritone-in-title-role-as-opera.html | WALTERS SINGS WOZZECK New York Baritone in Title Role as Opera Closes in London | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/war-threatening-russians-are-told-soviet-philosophers-journal-says.html | WAR THREATENING RUSSIANS ARE TOLD Soviet Philosophers Journal Says Army and Intelligence Must Be Strengthened | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/westinghouse-unit-shut-company-acts-charging-work-stoppages.html | WESTINGHOUSE UNIT SHUT Company Acts Charging Work Stoppages Violated Contract | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/white-house-discovers-it-is-used-as-ad-agency.html | White House Discovers It Is Used as Ad Agency | By the United Press | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/wider-state-divorce-law-urged.html | Wider State Divorce Law Urged | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/william-a-prince.html | WILLIAM A PRINCE | SPecial to NEW YOI TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/williams-student-is-found-shot-dead-rifle-near-body-in-fraternity.html | WILLIAMS STUDENT IS FOUND SHOT DEAD Rifle Near Body in Fraternity House He Had Vassar Girl as Winter Fete Guest | Special to THE NEW YORK TIMES | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/wood-field-and-stream-anglers-service-at-the-sportsmens-show-proves.html | Wood Field and Stream Anglers Service at the Sportsmens Show Proves Personality Counts in Trade | By Raymond R Camp | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-19 | https://www.nytimes.com/1952/02/19/archives/yanks-sign-sain-and-hopp-frisch-to-help-dodger-rookies-in-camp.html | Yanks Sign Sain and Hopp Frisch to Help Dodger Rookies in Camp WORLD CHAMPIONS REPORT 30 IN LINE Sain Relief Pitcher and Hopp Utility Player Agree to Terms With Yankees FRISCH NAMED INSTRUCTOR Will Work With Young Dodger Infielders  Brook Hurlers to Fly to Camp Today | By William J Briordy | RE0000054428 | 1980-03-24 | B00000342179 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/10-delegates-named-republicans-in-massachusetts-issue-approved-list.html | 10 DELEGATES NAMED Republicans in Massachusetts Issue Approved List | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/1952-arms-goal-set-up-for-nato-eisenhower-to-have-fifty-divisions.html | 1952 ARMS GOAL SET UP FOR NATO Eisenhower to Have Fifty Divisions by End of Year if Quotas Are Met | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/25-more-rescued-in-tanker-wrecks-thirteen-others-stay-on-stern-of.html | 25 MORE RESCUED IN TANKER WRECKS Thirteen Others Stay on Stern of Broken Craft Off Cape Cod  Death Toll Put at 14 | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/4-new-city-court-judgeships-for-manhattan-are-sought-in-bipartisan.html | 4 New City Court Judgeships for Manhattan Are Sought in Bipartisan Bills in Legislature | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/6-state-bills-seek-comic-book-curbs-censorship-before-publication.html | 6 STATE BILLS SEEK COMIC BOOK CURBS Censorship Before Publication Urged  Industry Expected to Oppose the Program | By Douglas Dales | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/abroad-the-delegates-assemble-to-try-once-again.html | Abroad The Delegates Assemble to Try Once Again | By Anne OHare McCormick | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/academy-of-music-to-get-city-funds-state-senate-passes-massure.html | ACADEMY OF MUSIC TO GET CITY FUNDS State Senate Passes Massure Providing 327000 Yearly for Brooklyn institution | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/adams-e-brown-jr.html | ADAMS E BROWN JR | Special to Tz NEw YoP lc Tnvms | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/adelphi-beats-hartwick.html | Adelphi Beats Hartwick | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/andersen-of-norway-sets-olympic-mark-with-third-skating-victory-in.html | Andersen of Norway Sets Olympic Mark With Third Skating Victory in 3 Days BUTTONS BIG LEAD RAISES U S HOPES | By George Axelsson | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/antichurch-laws-eased-in-mexico-election-posters-show-changed.html | ANTICHURCH LAWS EASED IN MEXICO Election Posters Show Changed Attitude From Policies Laid Down After Revolution | By Sydney Gruson | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/antijewish-drive-by-czechs-feared-purge-in-science-and-culture.html | ANTIJEWISH DRIVE BY CZECHS FEARED Purge in Science and Culture Fields to Start Soon Free Radio Sources Warn | By Jack Raymond | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/arming-of-bonn-proposed-as-korea-pointed-to-war-iii-but-french-and.html | Arming of Bonn Proposed As Korea Pointed to War III But French and Germans Delay Now Because They Are Less Afraid of Soviet Union | By James Reston | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/ban-on-organizers-in-store-is-eased-nlrb-finds-curbs-enforced-by.html | BAN ON ORGANIZERS IN STORE IS EASED NLRB Finds Curbs Enforced by Marshall Field  Co Violate Employe Rights | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bids-on-treasury-bills-invited.html | Bids on Treasury Bills Invited | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/big-three-approve-bill-to-germany-bonns-allotted-contribution-to.html | BIG THREE APPROVE BILL TO GERMANY Bonns Allotted Contribution to Wests Defense Still Less Than Theirs | By Raymond Daniell | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bill-on-ice-falls-assail-bill-on-ice-falls-upstate-cities-protest.html | BILL ON ICE FALLS ASSAIL BILL ON ICE FALLS Upstate Cities Protest Move to Permit Suits Against Them | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bills-would-ease-trade-rent-curbs-quicker-repossession-and.html | BILLS WOULD EASE TRADE RENT CURBS Quicker Repossession and Temporary Parking Lots Asked in Albany Measures | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bonds-and-shares-on-london-market-tins-rubbers-coppers-down-south.html | BONDS AND SHARES ON LONDON MARKET Tins Rubbers Coppers Down South African Golds Firmer Dollar Stocks Decline | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bonn-highly-pleased-by-london-outcome-bonn-is-pleased-by-london.html | Bonn Highly Pleased By London Outcome BONN IS PLEASED BY LONDON TALKS | By Drew Middleton | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/bridgeport-tax-rate-increased.html | Bridgeport Tax Rate Increased | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/budget-bills-speeded-jersey-draft-is-expected-to-be-ready-in-record.html | BUDGET BILLS SPEEDED Jersey Draft Is Expected to Be Ready in Record Time | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/cairo-chief-talks-of-british-parleys-says-basis-would-be-removal-of.html | CAIRO CHIEF TALKS OF BRITISH PARLEYS Says Basis Would Be Removal of Suez Canal Force and Unity of Nile Valley | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/california-felicitates-shengs.html | California Felicitates Shengs | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/campus-death-a-puzzle-police-order-inquest-in-pushing-williams.html | CAMPUS DEATH A PUZZLE Police Order Inquest in Pushing Williams College Inquiry | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/caracole-proves-sprightly-ballet-balanchine-work-set-to-the-music.html | CARACOLE PROVES SPRIGHTLY BALLET Balanchine Work Set to the Music of Mozart Bows Eight Top Stars in Cast | By John Martin | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/carl-b-webster.html | CARL B WEBSTER | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/casey-terms-deal-for-ships-example-of-free-enterprise-testifies.html | CASEY TERMS DEAL FOR SHIPS EXAMPLE OF FREE ENTERPRISE Testifies Thought of Avoiding Taxes Through Panama Firm Never Entered Mind | By C P Trussell | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/child-to-mrs-howard-newman.html | Child to Mrs Howard Newman | Special to T NzW Yozc Tnr | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/china-peace-talks-started-at-taipei-nationalists-and-japanese-seek.html | CHINA PEACE TALKS STARTED AT TAIPEI Nationalists and Japanese Seek End of War With Starting Date a Vital Issue | By Henry R Lieberman | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/church-role-opposed.html | Church Role Opposed | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/city-deemed-able-to-pay-for-schools-moore-tells-legislature-that.html | CITY DEEMED ABLE TO PAY FOR SCHOOLS Moore Tells Legislature That 4Year 50000000 Building Program Needs No Aid | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/claude-roth.html | CLAUDE ROTH | SPECILLDKT OMDK | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/commodities-lower-in-wholesale-index.html | COMMODITIES LOWER IN WHOLESALE INDEX | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/commons-gets-messages-from-britains-queens.html | Commons Gets Messages From Britains Queens | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/crash-photo-rules-eased-by-air-force-power-of-officers-to-forbid.html | CRASH PHOTO RULES EASED BY AIR FORCE Power of Officers to Forbid the Taking of Pictures of Wrecked Planes Is Lifted | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dalai-lamas-kin-off-to-tibet.html | Dalai Lamas Kin Off to Tibet | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/daughter-to-mrs-j-e-jones.html | Daughter to Mrs J E Jones | Special to T NV No Ins | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/decree-stirs-colombians-car-importers-see-monopoly-for-european.html | DECREE STIRS COLOMBIANS Car Importers See Monopoly for European Models | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/del-monaco-as-don-jose-singe-role-at-met-first-time-adler-bows-as.html | DEL MONACO AS DON JOSE Singe Role at Met First Time  Adler Bows as Conductor | CH | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dewey-asks-plans-for-far-bulwarks-he-denounces-isolationism-as.html | DEWEY ASKS PLANS FOR FAR BULWARKS He Denounces Isolationism as Policy  V F W Gold Medal Is Presented to Him | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dewey-budget-set-for-quick-passage-fiscal-committees-of-both-houses.html | DEWEY BUDGET SET FOR QUICK PASSAGE Fiscal Committees of Both Houses Approve Estimates With Minor Revisions | By Leo Egan | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dewey-signs-bills-to-curb-narcotics-one-sets-penalty-of-15-years-to.html | DEWEY SIGNS BILLS TO CURB NARCOTICS One Sets Penalty of 15 Years to Life for Third Conviction Other Bars Easy Sentence | By Warren Weaver Jr | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/doolittle-to-head-air-safety-inquiry-white-house-investigation-to.html | DOOLITTLE TO HEAD AIR SAFETY INQUIRY White House Investigation to Include Airport Planning as Point in Broad Study | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dr-deny-betat-dk.html | DR DENY BETAT DK | SPEC KDJFGI | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dr-j-cameron-gain.html | DR J CAMERON GAIN | special to Nzw yo Trs | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/dr-rowland-lehman-of-dickinson-college.html | DR ROWLAND LEHMAN OF DICKINSON COLLEGE | lal to r Nw Yo | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/durocher-sees-giants-improved-over-1951-despite-loss-of-stanky-and.html | Durocher Sees Giants Improved Over 1951 Despite Loss of Stanky and Mays POWER AND SPEED LISTED AS ASSETS | By James P Dawson | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/egypt-cuts-limit-in-cotton-trading-new-3-daily-rise-or-drop-is.html | EGYPT CUTS LIMIT IN COTTON TRADING New 3 Daily Rise or Drop Is Reduced to 1 in Move to Stabilize Market | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/family-leads-hillside-mayors-wife-named-education-head-in-jersey.html | FAMILY LEADS HILLSIDE Mayors Wife Named Education Head in Jersey Community | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/farm-near-vassar-to-serve-alumnae-graduates-over-60-with-or-without.html | FARM NEAR VASSAR TO SERVE ALUMNAE Graduates Over 60 With or Without Husbands May Join in Geriatrics Project | By Madeleine Loeb | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fight-on-narcotics-seen-gaining-here-half-the-battle-among-youth.html | FIGHT ON NARCOTICS SEEN GAINING HERE Half the Battle Among Youth Has Been Won Educator Tells Cincinnati Meeting | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fists-fly-as-american-six-routs-swiss-to-remain-unbeaten-82.html | Fists Fly as American Six Routs Swiss to Remain Unbeaten 82 Indignant Fans Boo and Toss Bottles When U S Player Floors Foe Canada Shares Oslo Lead by Halting Czechs 41 | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/for-august-19-primary-date-for-state-party-voting-set-in-bill.html | FOR AUGUST 19 PRIMARY Date for State Party Voting Set in Bill Offered in Albany | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/fox-planning-film-on-a-wartime-hero-studio-will-screen-work-done-by.html | FOX PLANNING FILM ON A WARTIME HERO Studio Will Screen Work Done by British Diplomat During Air Fighting in Far East | By Thomas M Pryor | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/french-adopt-plan-on-european-army-assembly-accepts-compromise.html | FRENCH ADOPT PLAN ON EUROPEAN ARMY Assembly Accepts Compromise Setting Conditions on Bonns Role by 327to287 Vote | By Harold Callender | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/g-e-plans-plant-for-jet-research-company-to-build-laboratory-at.html | G E PLANS PLANT FOR JET RESEARCH Company to Build Laboratory at Cost of 30000000 in Ohio to Employ 800 | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/george-duncan.html | GEORGE DUNCAn | special to T YO | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/gillette-safety-razor.html | Gillette Safety Razor | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/granting-immunity-denied-to-morris-he-says-house-groups-action.html | GRANTING IMMUNITY DENIED TO MORRIS He Says House Groups Action Regarding Witnesses Will Not Hamper Inquiry | By Luther A Huston | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/harold-h-dempsen.html | HAROLD H DEMPSEN | Specialto Tsz NEw Yoc TIMS | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/harry-w-smock.html | HARRY W SMOCK | SPECIALG | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/herbert-c-stratton.html | HERBERT C STRATTON | Special to N YO iM | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hilsberg-is-guest-at-concert-here-leads-philadelphia-orchestra-in.html | HILSBERG IS GUEST AT CONCERT HERE Leads Philadelphia Orchestra in Schuberts 5th Prelude to Act III of Lohengrin | By Olin Downes | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/hodges-may-lead-off-for-dodgers-brooks-discount-newcombes-loss.html | Hodges May Lead Off for Dodgers Brooks Discount Newcombes Loss | By Roscoe McGowen | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/house-group-attacked-editorial-in-harvard-crimson-hits-criticism-of.html | HOUSE GROUP ATTACKED Editorial in Harvard Crimson Hits Criticism of Struik | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/house-unit-balks-churchill-inquiry-foreign-affairs-group-refuses.html | HOUSE UNIT BALKS CHURCHHILL INQUIRY Foreign Affairs Group Refuses Republicans Demand on Truman Commitments | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/house-votes-rise-in-g-i-loan-fund-bill-providing-125-million-more.html | HOUSE VOTES RISE IN G I LOAN FUND Bill Providing 125 Million More for Home Purchases Is Sent to the Senate | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/imrs-martin-w-johnson-i.html | IMRS MARTIN W JOHNSON I | Special to T NEW YOP K TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/israelis-take-loss-on-paper-money-rush-for-small-coins-caused-by.html | ISRAELIS TAKE LOSS ON PAPER MONEY Rush for Small Coins Caused by Fear of Devaluation Under New Exchange Rates | By Dana Adams Schmidt | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/iss-he-westoh-ehgag-to-mrry-mr-holyoke-alumna-fiancee-of-arthur.html | ISS HE WESTOH EHGAG TO MRRY Mr Holyoke Alumna Fiancee of Arthur Tare Lichtenberger Son of Episcopal Bishop | | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/jacob-ecker.html | JACOB ECKER | Special to T NV Yo zs | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/jail-sentence-extended.html | Jail Sentence Extended | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/jerome-rappaport-gives-piano-recital.html | JEROME RAPPAPORT GIVES PIANO RECITAL | R P | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/john-w-knevel.html | JOHN W KNEVEL | spectal to NEW oP | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/kingdom-of-laos-having-hard-time-little-indochina-country-has.html | KINGDOM OF LAOS HAVING HARD TIME Little IndoChina Country Has Bright Past Good Future Poor Present | By Tillman Durdin | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/korean-reds-press-demand-for-soviet-to-inspect-truce-u-n-refusal.html | KOREAN REDS PRESS DEMAND FOR SOVIET TO INSPECT TRUCE U N Refusal Based on Accord Specifying the Acceptability of Neutrals to Both Sides | By Lindesay Parrott | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/land-in-forgery-case-jersey-flier-accused-of-paying-for-plane-with.html | LAND IN FORGERY CASE Jersey Flier Accused of Paying for Plane With Bad Checks | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/leader-i1-ilqiiinti-former-democratio-chairmant-deadstate-f-h-a.html | LEADER I1 IlqIIINtI Former Democratio Chairmant DeadState F H A Chief j 17 Years Until Jan 12 | MWELVRSPE | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/legal-aid-for-communists-responsibility-of-bar-to-protect-rights-of.html | Legal Aid for Communists Responsibility of Bar to Protect Rights of Accused Is Discussed | JOHN RAEBURN GREEN | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/license-plates-urged-for-scrap.html | License Plates Urged for Scrap | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/m-atlee-ermold.html | M ATLEE ERMOLD | Special to m w Yox Tns | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/many-bitten-one-is-dead-as-rabid-foxes-attack.html | Many Bitten One Is Dead As Rabid Foxes Attack | By the United Press | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/marxist-exhibits-put-in-reds-trial-defense-on-west-coast-assails.html | MARXIST EXHIBITS PUT IN REDS TRIAL Defense on West Coast Assails Entry of Party Paper Telling of TriggerHappy Seoul | By Gladwin Hill | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/miss-goldbergs-troth-cornell-graduate-will-be-wed-to-nathaniel.html | MISS GOLDBERGS TROTH Cornell Graduate Will Be Wed to Nathaniel Charles Myers Jr | Speclal to Nw YoP Tus | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-coster.html | MRS COSTER | SPECKDTO | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-daniel-d-lusk.html | MRS DANIEL D LUSK | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-roosevelt-honored-she-attends-dedication-of-israeli-center-in.html | MRS ROOSEVELT HONORED She Attends Dedication of Israeli Center in Her Name | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/mrs-william-vrooman.html | MRS WILLIAM VROOMAN | Special to Nv NoPK THaZS | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/nato-talks-open-at-lisbon-today-diplomatic-agreement-on-need-to.html | NATO TALKS OPEN AT LISBON TODAY Diplomatic Agreement on Need to Rearm West Germany Brightens Atmosphere | By C L Sulzberger | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/new-book-assists-home-decorator-it-shows-wallpapers-and-tells-how.html | NEW BOOK ASSISTS HOME DECORATOR It Shows Wallpapers and Tells How to Use Them in 12 Types of Houses | By Betty Pepis | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/new-yorker-divorced-mrs-george-arents-jr-receives-decree-in-reno.html | NEW YORKER DIVORCED Mrs George Arents Jr Receives Decree in Reno Action | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/nielsen-turns-back-lurie-in-u-s-indoor-tennis-danish-star-beats-new.html | Nielsen Turns Back Lurie in U S Indoor Tennis DANISH STAR BEATS NEW YORKER 62 63 | By Allison Danzig | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/notes-warn-backers-of-dog-research-bill.html | NOTES WARN BACKERS OF DOG RESEARCH BILL | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/on-a-nobel-prize-norwegian-author-received-in-1920-avard-0r-growth.html | ON a NOBEL PRIZE Norwegian Author Received in 1920 Award 0r Growth of 8oi1 toNazi During War | | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/paris-gives-assent-agreement-near-on-sum-bonn-will-contribute-to.html | PARIS GIVES ASSENT Agreement Near on Sum Bonn Will Contribute to Wests Defense | By Clifton Daniel | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/plane-skims-top-of-mexican-pyramid-kills-u-s-woman-injures-two.html | Plane Skims Top of Mexican Pyramid Kills U S Woman Injures Two Others | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/pravda-says-u-s-aim-is-a-divided-austria.html | PRAVDA SAYS U S AIM IS A DIVIDED AUSTRIA | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/premiere-tonight-for-mrs-mthing-helen-hayes-anta-head-stars-in.html | PREMIERE TONIGHT FOR MRS MTHING Helen Hayes Anta Head Stars In Organizations Production of Fantasy by Mary Chase | By Sam Zolotow | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/preventing-air-crashes-full-investigation-is-favored-role-of-port.html | Preventing Air Crashes Full Investigation Is Favored Role of Port Authority Outlined | PRESTON L WRIGHT Jr | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/princeton-quintet-downs-yale-5844-tigers-trail-at-halftime-but.html | PRINCETON QUINTET DOWNS YALE 5844 Tigers Trail at HalfTime but Rally to Tie Cornell for Ivy League Lead | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/prisoner-exchange-in-korea-truce.html | Prisoner Exchange in Korea Truce | A C MARTS | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/prof-jhon-j-wolfword.html | prof JHON J WOLFWORD | SPECIALL OERK | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/queens-elects-a-republican-in-4cornered-house-race-republican-is.html | Queens Elects a Republican In 4Cornered House Race Republican Is Elected in Queens In FourCornered House Contest | By Warren Moscow | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/quit-republican-meeting-peekskill-insurgents-demand-resignation-of.html | QUIT REPUBLICAN MEETING Peekskill Insurgents Demand Resignation of Chairman | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/radio-and-television-legislature-is-urged-to-act-on-proposed.html | RADIO AND TELEVISION Legislature Is Urged to Act on Proposed Network of Educational Video Stations | By Jack Gould | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/reds-said-to-train-for-formosa-drive-chinese-communists-reported.html | REDS SAID TO TRAIN FOR FORMOSA DRIVE Chinese Communists Reported Organizing an Amphibious Force to Attack Chiang | By George Barrett | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/reds-take-in-tibet-force-chinese-pick-cabinet-ministers-to-direct.html | REDS TAKE IN TIBET FORCE Chinese Pick Cabinet Ministers to Direct Integrated Troops | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/retirement-at-65-viewed-dubiously-harvard-expert-says-increase-in.html | RETIREMENT AT 65 VIEWED DUBIOUSLY Harvard Expert Says Increase in Life Span Causes Demand for Another Criterion | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/rev-hans-haupt.html | REV HANS HAUPT | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/roseanne-f-reynolds.html | ROSEANNE F REYNOLDS | special to Yo | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/senate-group-votes-hearing-on-seaway.html | SENATE GROUP VOTES HEARING ON SEAWAY | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/senate-may-await-house-u-m-t-vote-upper-chamber-could-so-avoid-any.html | SENATE MAY AWAIT HOUSE U M T VOTE Upper Chamber Could So Avoid Any Very Wide Differences  Decision Slated Today | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/senators-approve-mdonald-in-r-f-c-committee-recommends-he-be.html | SENATORS APPROVE MDONALD IN R F C Committee Recommends He Be Confirmed by Chamber as Administrator of Agency | By Clayton Knowles | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/severe-food-crisis-forecast-for-india.html | SEVERE FOOD CRISIS FORECAST FOR INDIA | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/sports-of-the-times-report-on-some-old-blues.html | Sports of The Times Report on Some Old Blues | By Arthur Daley | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/st-johns-8745-victor-mcmahon-enters-1000club-as-five-beats-kings.html | ST JOHNS 8745 VICTOR McMahon Enters 1000Club as Five Beats Kings Point | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/standards-of-honesty.html | Standards of Honesty | THOMAS COCHRAN | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/state-department-clears-vincent-returns-him-as-envoy-to-tangier.html | State Department Clears Vincent Returns Him as Envoy to Tangier State Department Clears Vincent Returns Him as Envoy to Tangier | By Walter H Waggoner | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/sternbachsoh.html | SternbachSoH | Special to 1 YO | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/stewart-un-k_es.html | STEWART UN KES | Special to Yo | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/sutton-denies-queens-bank-job-250000-bail-is-asked-for-robber.html | Sutton Denies Queens Bank Job 250000 Bail Is Asked for Robber WILLIE SUTTON AND HIS LAWYER | By Meyer Berger | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/talk-held-with-eden.html | Talk Held With Eden | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/thomas-f-reynolds-of-westchester-82.html | THOMAS F REYNOLDS OF WESTCHESTER 82 | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/trial-balloon-put-out-for-harriman-fitzpatrick-invites-president-to.html | TRIAL BALLOON PUT OUT FOR HARRIMAN Fitzpatrick Invites President to Testimonial Dinner Vice Presidency Possible | By W H Lawrence | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/troth-made-known-of-miss-aivie.html | TROTH MADE KNOWN OF MISS AIVIE | BURKE | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/truman-bill-asks-war-powers-go-on-president-requests-congress-to.html | TRUMAN BILL ASKS WAR POWERS GO ON President Requests Congress to Extend 60 Before Japans Peace Treaty Is Effective | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/truman-press-parley-today.html | Truman Press Parley Today | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/trumans-planning-receptions-in-may-renovation-of-white-house-is.html | TRUMANS PLANNING RECEPTIONS IN MAY Renovation of White House Is Expected to Be Completed by Then Secretary Says | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-n-aid-introduces-hoe-to-afghanistan.html | U N AID INTRODUCES HOE TO AFGHANISTAN | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-n-sends-aide-to-yugoslavia.html | U N Sends Aide to Yugoslavia | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-n-urged-as-base-for-policy-of-u-s-american-supporters-of-world.html | U N URGED AS BASE FOR POLICY OF U S American Supporters of World Organization Stress Need to Build Peace Efforts | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-of-chicago-profits.html | U of Chicago Profits | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-s-art-since-1900-chosen-by-critics-70-paintings-on-view-at-the.html | U S ART SINCE 1900 CHOSEN BY CRITICS 70 Paintings on View at the Wildenstein Galleries to Aid Whitney Purchase Fund | By Howard Devree | RE0000054399 | 1980-03-24 | B00000343031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/u-sjapan-mission-on-pact-forecast-joint-group-to-study-disputes.html | U SJAPAN MISSION ON PACT FORECAST Joint Group to Study Disputes Involving American Garrison Indicated by Yoshida | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/undertone-is-firm-in-wheat-futures-dry-weather-in-the-southwest.html | UNDERTONE IS FIRM IN WHEAT FUTURES Dry Weather in the Southwest Causing Concern  Export Buying Brings Late Rally | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/venezuelans-to-register-national-constituent-assembly-will-be.html | VENEZUELANS TO REGISTER National Constituent Assembly Will Be Elected After Step | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/vietminh-falling-back-french-and-vietnamese-forces-continue-drive.html | VIETMINH FALLING BACK French and Vietnamese Forces Continue Drive on Rebels | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/walter-p-mteigue.html | WALTER P MTEIGUE | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/warren-to-essay-test-in-wisconsin-replies-to-invitation-by-group.html | WARREN TO ESSAY TEST IN WISCONSIN Replies to Invitation by Group That Includes La Follette  Calls Candidacy Honest | By Lawrence E Davies | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/west-easing-taxes-on-u-s-arms-purchases-savings-of-millions-to.html | West Easing Taxes on U S Arms Purchases Savings of Millions to Taxpayers Forecast | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/widman-rides-four-winners-at-hialeah-including-high-bracket-in.html | Widman Rides Four Winners at Hialeah Including High Bracket in Feature LEVINSONS RACER TRIUMPHS BY NOSE | By James Roach | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/william-j-conway.html | WILLIAM J CONWAY | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/william-q-james.html | WILLIAM Q JAMES | Special to THE NEW YO iIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/william-s-childs-a-restaurateur-52.html | WILLIAM S CHILDS A RESTAURATEUR 52 | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/wood-field-and-stream-hungry-trout-make-it-easy-for-anglers-to-win.html | Wood Field and Stream Hungry Trout Make It Easy for Anglers to Win Breakfasts at the Palace Pool | By Raymond R Camp | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/writer-calls-hiss-red-cell-member-testifies-he-saw-former-u-s.html | WRITER CALLS HISS RED CELL MEMBER Testifies He Saw Former U S Official Pay His Party Dues and Attend Meetings | Special to THE NEW YORK TIMES | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-20 | https://www.nytimes.com/1952/02/20/archives/yugoslavs-stress-class-fight-anew-communist-party-shifts-line.html | YUGOSLAVS STRESS CLASS FIGHT ANEW Communist Party Shifts Line Radically to Left to Combat Ideological Relaxation | By M S Handler | RE0000054399 | 1980-03-24 | B00000343031 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/-dr-vivian-lawrence-jr.html | DR VIVIAN LAWRENCE JR | I Special to u Nlaw Yol TIiEs | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/115-matinee-is-tested.html | 115 Matinee Is Tested | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/2-tugs-tow-stern-of-broken-tanker-atlantic-batters-13-still-aboard.html | 2 TUGS TOW STERN OF BROKEN TANKER Atlantic Batters 13 Still Aboard on Trip Toward Block Island New Coast Storm Brews | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/48500-claims-by-nazi-victims.html | 48500 Claims by Nazi Victims | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/4year-term-voted-for-legislature-state-senate-approves-511-plan-to.html | 4YEAR TERM VOTED FOR LEGISLATURE State Senate Approves 511 Plan to Amend Constitution by 54 Assembly Gets Bill | By Warren Weaver Jrspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/a-little-child-saves-10-fire-is-discovered-when-he-complains-room.html | A LITTLE CHILD SAVES 10 Fire Is Discovered When He Complains Room Is Too Hot | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/a-t-t-planning-550000000-bonds-new-debenture-issue-seen-as-the.html | A T T PLANNING 550000000 BONDS New Debenture Issue Seen as the Largest Private Bid for Investors Savings 60000000 Shares Are to Be Capital Item if Convertible Issue Is Approved | MORE STOCK ALSO SLATED | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/acheson-says-nato-rejects-idea-of-a-preventive-war-north-atlantic.html | Acheson Says Nato Rejects Idea of a Preventive War North Atlantic Council Convenes in Lisbon and Hears Secretary Set Keynote of Girding Solely Against Aggression ACHESON SAYS NATO DOES NOT PLAN WAR | By C L Sulzbergerspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/aid-to-british-pressed-ossining-forum-sends-recording-to-elizabeth.html | AID TO BRITISH PRESSED Ossining Forum Sends Recording to Elizabeth and Truman | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/air-forces-band-at-carnegie-hall-115member-group-includes-symphonic.html | AIR FORCES BAND AT CARNEGIE HALL 115Member Group Includes Symphonic Choral Works in WNYC Festival Program | R P | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/albany-pondering-ways-to-help-city-cut-in-transit-deficit-weighed-a.html | ALBANY PONDERING WAYS TO HELP CITY Cut in Transit Deficit Weighed as an Alternative to a County Realty Tax | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/alexander-j-butters.html | ALEXANDER J BUTTERS | Special to ds NEW YOEK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/antisoviet-exiles-still-split-abroad-strifetorn-munich-groups-do.html | ANTISOVIET EXILES STILL SPLIT ABROAD StrifeTorn Munich Groups Do Not Share U S Optimism on Kirks Unifying Effect | By Jack Raymondspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/argentine-seamen-mutiny-when-denied-shore-leave.html | Argentine Seamen Mutiny When Denied Shore Leave | By the United Press | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/arms-held-futile-if-economy-fails-new-inflation-pressures-not-on.html | ARMS HELD FUTILE IF ECONOMY FAILS New Inflation Pressures Not On Way but Here R L Putnam Tells Managers FIGHT CALLED EVERYONES Soft Prices of Some Goods Must Not Be Allowed to Blind Us E S A Head Warns | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/art-award-is-won-by-andrew-wyeth-his-march-gets-gold-medal-of-water.html | ART AWARD IS WON BY ANDREW WYETH His March Gets Gold Medal of Water Color Society at Its 85th Annual Show | By Howard Devree | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/august-c-alpers.html | AUGUST C ALPERS | Special to TI | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/baltic-navy-built-by-east-germans-under-soviet-rule-sea-police.html | BALTIC NAVY BUILT BY EAST GERMANS Under Soviet Rule Sea Police Force Now Has 3300 Men 43 Ships and Is Growing | By Martin S Ochsspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/ban-on-juries-asked-in-negligence-trials.html | BAN ON JURIES ASKED IN NEGLIGENCE TRIALS | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bank-to-tell-london-of-talks-on-iran-oil.html | BANK TO TELL LONDON OF TALKS ON IRAN OIL | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/batchelordeforest.html | BatchelorDeForest | Special to T EW Yo2 TiMS | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/before-and-during-an-airraid-drill-on-the-coast.html | BEFORE AND DURING AN AIRRAID DRILL ON THE COAST | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bill-would-raise-limit-on-expense-small-insurance-companies-to.html | BILL WOULD RAISE LIMIT ON EXPENSE Small Insurance Companies to Benefit by Amendment Proposed in Albany | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bonds-and-shares-on-london-market-prices-remain-sensitive-with.html | BONDS AND SHARES ON LONDON MARKET Prices Remain Sensitive With Numerous Declines  Bonds of Germany and Japan Up | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bonn-gives-way-on-cartel-issue-reported-accord-provides-for.html | BONN GIVES WAY ON CARTEL ISSUE Reported Accord Provides for Continuing the AntiTrust Program of Allies | By Drew Middletonspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bonn-neonazi-deputy-is-arrested-as-real-nazi-who-switched-identity.html | Bonn NeoNazi Deputy Is Arrested As Real Nazi Who Switched Identity BONN HOLDS DEPUTY AS A FORMER NAZI | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/britain-shifts-sights-on-rearming-program-churchill-says-bevan-was.html | Britain Shifts Sights on Rearming Program Churchill Says Bevan Was Right on Delays | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/bunche-quits-harvard-u-n-official-resigns-his-post-as-professor-of.html | BUNCHE QUITS HARVARD U N Official Resigns His Post as Professor of Government | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/carlos-roseen-i-cuaoor____sxheal.html | CARLOS ROSEEN I CUAOORSXHEAl | Special to Ta NW YOK TIrazs I | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/carmeta-a-mleod-engaged-to-marry.html | CARMETA A MLEOD ENGAGED TO MARRY | pecial to THB NEW YOR Tzgs | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/caroline_-wilby_____s-troth-cincinnati-girl-will-become-the1-bride.html | CAROLINE WILBYS TROTH Cincinnati Girl Will Become the1 Bride of William P Cook 3d | i St3ecl to Ta NW Yo Zarre | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/changes-in-indias-debt-sterling-declines-internal-rises-between.html | CHANGES IN INDIAS DEBT Sterling Declines Internal Rises Between 1939 and 1951 | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/churchill-depicts-free-u-s-rail-ride-but-lines-here-say-his-bills.html | CHURCHILL DEPICTS FREE U S RAIL RIDE But Lines Here Say His Bills Were Paid by the British Delegation to U N | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/churchill-to-face-test-on-u-s-speech-labor-censure-plan-charges-he.html | CHURCHILL TO FACE TEST ON U S SPEECH Labor Censure Plan Charges He Did Not Make British Policy on Korea Clear to Congress | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/city-troupe-gives-ballet-by-ashton-illuminations-is-presented-for.html | CITY TROUPE GIVES BALLET BY ASHTON Illuminations Is Presented for First Time This Season Magallanes in Key Role | By John Martin | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/clue-to-polk-killing-given-at-reds-trial.html | CLUE TO POLK KILLING GIVEN AT REDS TRIAL | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/colored-margarine-favored.html | Colored Margarine Favored | DOROTHEA MAHLSTEDT | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/community-clinic-probes-bronx-ills-residents-in-joint-endeavor-seek.html | COMMUNITY CLINIC PROBES BRONX ILLS Residents in Joint Endeavor Seek Sore Spots Then Set Out to Remedy Them AVERAGE MAN IS DOCTOR Chamber and Medical Society Back Plan 7 Committees Sift Major Problems | By Milton Esterow | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/consolidated-edison-in-50000000-loan.html | CONSOLIDATED EDISON IN 50000000 LOAN | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/copper-aluminum-slashed-14-more-u-s-cuts-supply-to-consumer.html | COPPER ALUMINUM SLASHED 14 MORE U S Cuts Supply to Consumer Industries Such as Radio and Stove for 2d Quarter | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/county-tax-stirs-angry-opposition-plan-scathingly-denounced-at.html | COUNTY TAX STIRS ANGRY OPPOSITION Plan Scathingly Denounced at Council Hearing  Warning of Political Reprisals Given COUNTY TAX PLANS STIR SHARP PROTEST | By Paul Crowell | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/court-studies-plea-to-lift-stay-on-sec.html | COURT STUDIES PLEA TO LIFT STAY ON SEC | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/david-a-clarkson.html | DAVID A CLARKSON | special fro Nzw Yox | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/demand-deposits-drop-413000000-farm-and-trade-loans-are-up-by.html | DEMAND DEPOSITS DROP 413000000 Farm and Trade Loans Are Up by 34000000 in Week  Borrowings Gain | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/dressen-to-use-5-or-6-starters-on-mound-for-dodgers-this-year.html | Dressen to Use 5 or 6 Starters On Mound for Dodgers This Year | By Roscoe McGowenspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/e-f-sheppard-served-as-a-jersey-mayor.html | E F SHEPPARD SERVED AS A JERSEY MAYOR | Specialto T lEwYo Tar3 | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/earl-long-regime-toppled-by-jurist-vote-from-forks-of-the-creek-in.html | EARL LONG REGIME TOPPLED BY JURIST Vote From Forks of the Creek in Louisiana Is Called Major Factor in Kennons Sweep | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/economic-moves-upheld-in-israel-bengurion-wins-confidence-vote-on.html | ECONOMIC MOVES UPHELD IN ISRAEL BenGurion Wins Confidence Vote on Plan to Combat Inflation and Spur Capital | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/edward-hilfrank.html | EDWARD HILFRANK | Special to THZ Nzw No Trm | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/egypt-to-penalize-rumorspreading-law-is-aimed-at-groups-that-helped.html | EGYPT TO PENALIZE RUMORSPREADING Law Is Aimed at Groups That Helped to Invite Bloody January Riots | By Albion Rossspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/egyptian-trading-in-cotton-frozen-commission-calls-on-ministry-to.html | EGYPTIAN TRADING IN COTTON FROZEN Commission Calls on Ministry to Amend Decrees to Lower Price 30 to World Level | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/elizabeth-toll-is-33-state-opens-inquiry.html | ELIZABETH TOLL IS 33 STATE OPENS INQUIRY | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/emergency-powers-protested-danger-to-democratic-process-seen-in.html | Emergency Powers Protested Danger to Democratic Process Seen in Grants to Executive Branch | EDMUND O AUSTIN | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/envoy-to-italy-is-named-ambassador-to-france.html | Envoy to Italy Is Named Ambassador to France | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/europe-army-pact-likely-in-6-weeks-but-ratification-of-treaty-by-6.html | EUROPE ARMY PACT LIKELY IN 6 WEEKS But Ratification of Treaty by 6 Nations Is Not Expected Until at Least End of This Year | By Michael Hoffmanspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/fast-tax-writeoffs-for-newsprint-mills.html | FAST TAX WRITEOFFS FOR NEWSPRINT MILLS | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/faure-gives-french-course.html | Faure Gives French Course | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/first-night-at-the-theatre-helen-hayes-in-mary-chases-comic-fantasy.html | FIRST NIGHT AT THE THEATRE Helen Hayes in Mary Chases Comic Fantasy Offered at the Martin Beck | By Brooks Atkinson | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/fitted-coats-lead-in-spring-showing-de-pinna-garments-swell-into.html | FITTED COATS LEAD IN SPRING SHOWING De Pinna Garments Swell Into Swirling Folds From Small and Shapely Waists | By Dorothy ONeill | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/foes-of-alaska-bill-open-drive-in-senate.html | FOES OF ALASKA BILL OPEN DRIVE IN SENATE | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/for-prayer-in-schools.html | For Prayer in Schools | DOROTHY OAKLEY HAGEDORN | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/fred-g-bleasdale.html | FRED G BLEASDALE | Special to l ILW YO rl | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/german-peace-bid-backed-by-soviet-east-zones-request-for-treaty-has.html | GERMAN PEACE BID BACKED BY SOVIET East Zones Request for Treaty Has Moscow Support Envoy Says in Urging Wests Aid | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/harvard-six-scores-52-tops-dartmouth-as-harris-stars-in-pentagonal.html | HARVARD SIX SCORES 52 Tops Dartmouth as Harris Stars in Pentagonal League Game | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/henry-schneider.html | HENRY SCHNEIDER | SpLCial to THS NEW Yol TIMZ | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hofstra-victor-in-rally.html | Hofstra Victor in Rally | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hudson-span-is-favored-state-unit-justifies-building-of-17800000.html | HUDSON SPAN IS FAVORED State Unit Justifies Building of 17800000 Bridge | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/hullbutler.html | HullButler | Special to TN NV Yon TIMZS | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/ielbanor-will-i-i-outh-she-becomes-the-bride-of-johr-erdmannkuser-i.html | iELBANOR WILL I I OUTH She Becomes the Bride of Johr ErdmannKuser in All Saints Episcopal Church Atlanta | Speciai to NZ Yo Ms | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/in-the-nation-the-majority-still-shows-no-wish-to-rule.html | In The Nation The Majority Still Shows No Wish to Rule | By Arthur Krock | RE0000054400 | 1980-03-24 | B00000343032 |

| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/india-ship-tonnage-trebled-since-39-transport-minister-reports.html | INDIA SHIP TONNAGE TREBLED SINCE 39 Transport Minister Reports Foreign Monopoly Broken 60 Craft Added in 4 Years | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/inquiry-condemns-coast-tax-bureau-manipulations-encouraged-and.html | INQUIRY CONDEMNS COAST TAX BUREAU Manipulations Encouraged and Protected by Washington King Group Declares | By Lawrence E Daviesspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/insurance-agents-return-prudential-operations-normal-after.html | INSURANCE AGENTS RETURN Prudential Operations Normal After Nationwide Strike | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/iran-oil-exports-evaluated-statement-of-effect-on-middle-east-is.html | Iran Oil Exports Evaluated Statement of Effect on Middle East Is Questioned | SAMUEL NAKASIAN | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/irish-object-to-title-parliament-hears-protest-over-elizabeth-as.html | IRISH OBJECT TO TITLE Parliament Hears Protest Over Elizabeth as Queen of Ireland | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/isaac-yanks.html | ISAAC YANKS | peclal to Nw Yo dT | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/isidro-perez.html | ISIDRO PEREZ | Special to Tm Nw Yor TrM | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/it-happened-like-that.html | It Happened Like That | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/italys-note-to-ussr-approved.html | Italys Note to USSR Approved | LUIGI ANTONINI | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/jailer-seized-as-bookie-nassau-county-sheriff-suspends-him-from-job.html | JAILER SEIZED AS BOOKIE Nassau County Sheriff Suspends Him From Job After Arrest | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/japanese-crafts-on-display-today-oriental-tea-house-features.html | JAPANESE CRAFTS ON DISPLAY TODAY Oriental Tea House Features Colorful Exhibition Opening at the Brooklyn Museum | By Betty Pepis | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/jet-perhaps-allied-drops-bombs-near-imjin-bridge.html | Jet Perhaps Allied Drops Bombs Near Imjin Bridge | By the United Press | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/jolt-to-tanker-recalled-pendleton-inquiry-told-of-damage-in-hudson.html | JOLT TO TANKER RECALLED Pendleton Inquiry Told of Damage in Hudson Last July | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/juilliard-offers-verdis-falstaff-opera-theatre-presents-work-for.html | JUILLIARD OFFERS VERDIS FALSTAFF Opera Theatre Presents Work for Its Student Aid Fund Waldman Is Conductor | By Howard Taubman | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/kennedy-foundation-gives-1250000-to-aid-chicago-home-for-retarded.html | Kennedy Foundation Gives 1250000 To Aid Chicago Home for Retarded Boys | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/lao-atant-chkract-ikctor-veleran-of-stage-and-screeni-dies-bn-coast.html | Lao ataNT CHkRACT ikCTOR Veleran of Stage and ScreenI Dies bn Coast at 82Had | t Offioiated at Osoar Fetes | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/legal-fees-listed-for-tanker-work-bills-for-3-years-to-us-vessel.html | LEGAL FEES LISTED FOR TANKER WORK Bills for 3 Years to US Vessel and China Nationalist Trade Interests Total 108750 | By Peter Kihss | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/legislators-split-on-car-inspection-new-assembly-bill-would-put.html | LEGISLATORS SPLIT ON CAR INSPECTION New Assembly Bill Would Put Tests in Private Not Public Stations Dewey Favored | By Douglas Dalesspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/legislature-to-bar-yonkers-racing-tax.html | LEGISLATURE TO BAR YONKERS RACING TAX | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/lehigh-beats-rutgers-71-59.html | Lehigh Beats Rutgers 71 59 | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/leon-a-deligny.html | LEON A DELIGNY | Special to Ts Nw YOX Txmr s | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/maglie-and-giants-prepare-to-compromise-on-pitchers-contract-phone.html | Maglie and Giants Prepare to Compromise on Pitchers Contract PHONE TALKS SEEN AS END TO HOLDOUT Stoneham to Call Maglie From Camp if He Fails to Hear From Hurler by Today LOCKMAN WILL BAT FIRST But Giant LineUp Hinges on Length of Time Mays Will Be Available to Club | By James P Dawsonspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/manila-sets-sugar-curb-quirino-orders-ban-on-exports-with-exception.html | MANILA SETS SUGAR CURB Quirino Orders Ban on Exports With Exception of U S | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/memorial-at-williams-600-attend-campus-service-for-student-found.html | MEMORIAL AT WILLIAMS 600 Attend Campus Service for Student Found Dead | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/miss-m-elma-dame.html | MISS M ELMA DAME | Spectal to Taz Nsw Yoluc Trrs | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/miss-stuart-in-debut-canadian-pianist-gives-first-recital-at-town.html | MISS STUART IN DEBUT Canadian Pianist Gives First Recital at Town Hall | H C S | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/murder-defendant-guilty-of-forgery.html | MURDER DEFENDANT GUILTY OF FORGERY | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/nato-to-have-own-flag-symbolizing-pacts-aims.html | Nato to Have Own Flag Symbolizing Pacts Aims | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/navy-five-downs-columbia-by-6553-middies-rally-after-trailing-at.html | NAVY FIVE DOWNS COLUMBIA BY 6553 Middies Rally After Trailing at the Half 2622 Syracuse Crushes Army 98 to 64 | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-law-proposed-for-school-elections.html | NEW LAW PROPOSED FOR SCHOOL ELECTIONS | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-mystery-drug-raises-hopes-here-of-eradicating-tb-chemical.html | NEW MYSTERY DRUG RAISES HOPES HERE OF ERADICATING TB Chemical Developed With Aid of Hospitals Department Is Tested on 150 Patients RESULTS AMAZE DOCTORS But It Is Too Soon They Warn to Label Treatment a Cure  Details Kept Secret NEW DRUG SPURS FIGHT AGAINST TB | By Arthur Gelb | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/new-process-desalts-sea-water-promises-vast-help-to-a-rid-areas-new.html | New Process Desalts Sea Water Promises Vast Help to A rid Areas NEW DEVICE MAKES SEA WATER FRESH | By William L Laurencespecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/news-of-food-letter-basket-detailed-answers-are-given-to-questions.html | News of Food Letter Basket Detailed Answers Are Given to Questions by Readers On Bread Baking Pork Cookery Margarine Value Etc | By June Owen | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/nielsen-defeats-golden-in-3-sets-danish-star-triumphs-in-u-s-indoor.html | NIELSEN DEFEATS GOLDEN IN 3 SETS Danish Star Triumphs in U S Indoor Tennis 62 1416 64  Savitt Advances | By Allison Danzig | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/no-truman-comment-on-vandenberg-fate.html | NO TRUMAN COMMENT ON VANDENBERG FATE | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/one-throw-triumphs-in-the-everglades-handicap-with-late-drive.html | One Throw Triumphs in the Everglades Handicap With Late Drive PHIPPS COLT 301 IN FRONT BY NECK One Throw With Stuart Up Scores Over Master Fiddle Favorite in Hialeah Race CANDLE WOOD RUNS THIRD Everglades RunnerUp Comes From Last Place  Widman Boots Home 3 Winners | By James Roachspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/pakistan-greets-mrs-roosevelt-thousands-cheer-her-on-arrival-womens.html | PAKISTAN GREETS MRS ROOSEVELT Thousands Cheer Her on Arrival  Womens Leader Hopes Visit Will Help Their Cause | By Michael Jamesspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/peace-confuses-parley-at-taipei-chinese-use-it-but-japanese-dont-as.html | PEACE CONFUSES PARLEY AT TAIPEI Chinese Use It but Japanese Dont as Nationalists Offer Tokyo a Draft of Accord | By Henry R Liebermanspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/perons-leaving-on-vacation.html | Perons Leaving on Vacation | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/phyllis-pannone-fiancee-troth-to-thomas-l-chenen-jr-yale-alumnus.html | PHYLLIS PANNONE FIANCEE Troth to Thomas L CheneN Jr Yale Alumnus Announced | SoeeJal to T NEw YORK TS | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/place-as-delegate-is-lost-by-bowles-homer-cummings-also-not-to.html | PLACE AS DELEGATE IS LOST BY BOWLES Homer Cummings Also Not to Represent Connecticut at Democratic Convention | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/play-by-richards-has-bow-tonight-dear-barbarians-first-work-by.html | PLAY BY RICHARDS HAS BOW TONIGHT Dear Barbarians First Work by Author Due at Royale Gaither Is Producer | By Louis Calta | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/police-chief-wins-doubleduty-bout-court-upholds-man-in-jersey-who.html | POLICE CHIEF WINS DOUBLEDUTY BOUT Court Upholds Man in Jersey Who Sickened at Boroughs Day and Night Assignment | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/president-insists-on-morris-power-says-he-takes-responsibility-and.html | PRESIDENT INSISTS ON MORRIS POWER Says He Takes Responsibility and That Lack of Immunity Grant Will Hurt Inquiry | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/rangers-detroit-play-to-11-draw-slowinskis-score-in-3d-period.html | RANGERS DETROIT PLAY TO 11 DRAW Slowinskis Score in 3d Period Matched by Howe at 1813 as 12251 Cheer Goalies | By Joseph C Nichols | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/reds-charge-us-uses-delay-in-truce-to-bomb-manchuria-manchuria.html | Reds Charge US Uses Delay In Truce to Bomb Manchuria MANCHURIA RAIDED ANEW ENEMY SAYS | By Lindesay Parrottspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/religious-group-aided-two-summit-churches-to-lend-edifices-to-new.html | RELIGIOUS GROUP AIDED Two Summit Churches to Lend Edifices to New Congregation | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/republic-of-korea-officers-form-class-in-army-infantry-school-they.html | Republic of Korea Officers Form Class in Army Infantry School They Number 148 in More Than 300 Men From 25 Nations Among the 9000 Enrolled in For Benning Courses | By Hanson W Baldwinspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/richard-ca-read.html | RICHARD Ca READ | spe to NL YOP | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/rise-in-production-held-need-of-nato-harriman-urges-lisbon-parley.html | RISE IN PRODUCTION HELD NEED OF NATO Harriman Urges Lisbon Parley to Adopt Goals but to Heed the Difficulties Involved | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/robert-e-maloney.html | ROBERT E MALONEY | Special to TH Nw Yo TmS | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/san-francisco-tied-up-by-wide-transit-strike.html | San Francisco Tied Up By Wide Transit Strike | By the United Press | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/senate-unit-demands-hiss-notes-at-yalta.html | SENATE UNIT DEMANDS HISS NOTES AT YALTA | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/senate-unit-hears-partner-of-morris-planned-ship-deals-casey-says.html | SENATE UNIT HEARS PARTNER OF MORRIS PLANNED SHIP DEALS Casey Says at Inquiry Wasson Suggested Project That Led to Quick Profits for 26 TRANSFER LEGALITY ISSUE President Takes Responsibility on Plea for Immunity Power for Scandals Investigation Partner of Morris Planned Deals On Tankers Casey Tells Inquiry | By C P Trussellspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/son-to-mrs-john-e-bowles.html | Son to Mrs John E Bowles | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/spiritual-teaching-urged-principals-are-told-child-must-get.html | SPIRITUAL TEACHING URGED Principals Are Told Child Must Get Something to Believe | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/sports-of-the-times-festooned-with-ivy.html | Sports of The Times Festooned With Ivy | By Arthur Daley | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/spy-in-reds-party-stresses-menace-witness-consults-teachings-of.html | SPY IN REDS PARTY STRESSES MENACE Witness Consults Teachings of Marx for Answers to the Defense at West Coast Trial | By Gladwin Hillspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/stays-on-kenny-slate-jersey-city-republican-decides-to-stick-with.html | STAYS ON KENNY SLATE Jersey City Republican Decides To Stick With Democrats | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/studio-plans-film-on-jimmy-durante-paramount-considers-buying-gene.html | STUDIO PLANS FILM ON JIMMY DURANTE Paramount Considers Buying Gene Fowlers Biography as Basis for Movie on Comic | By Thomas M Pryorspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/talks-begin-in-saigon-french-minister-winding-up-his-indochinese.html | TALKS BEGIN IN SAIGON French Minister Winding Up His IndoChinese Tour | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/tarzan-is-back-on-soviet-screen-kremlin-makes-him-put-a-toe-near.html | TARZAN IS BACK ON SOVIET SCREEN Kremlin Makes Him Put a Toe Near Propaganda Line Film Mikado Shown | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/troth-made-known-of-eleanor-hutchins.html | TROTH MADE KNOWN OF ELEANOR HUTCHINS | pecfal to TmB mw 17oa Tfs | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/truman-in-dark-on-eisenhower.html | Truman in Dark on Eisenhower | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/truman-stresses-airport-salty-urges-commission-headed-by-doolittle.html | TRUMAN STRESSES AIRPORT SALTY Urges Commission Headed by Doolittle to Submit Its Proposals in 90 Days | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/truman-stresses-religions-role-in-peace-says-u-s-strives-for-real.html | Truman Stresses Religions Role in Peace Says U S Strives for Real Brotherhood | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/truman-sustains-a-defeat-in-house-on-churchill-talk-motion-voted-by.html | TRUMAN SUSTAINS A DEFEAT IN HOUSE ON CHURCHILL TALK Motion Voted by 189 to 143 Bids Acheson Give All Data on Any Troop Commitments PRESIDENT DENIES PLEDGE Meanwhile in Senate Jenner Gives Notice of Reservations to Japanese Peace Treaty PRESIDENT SUFFERS A DEFEAT IN HOUSE | By William S Whitespecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/tunisia-accuses-french-report-charges-atrocities-by-troops-denied.html | TUNISIA ACCUSES FRENCH Report Charges Atrocities by Troops  Denied in Part | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/tv-movie-makers-face-new-strike-screen-writers-vote-walkout-on.html | TV MOVIE MAKERS FACE NEW STRIKE Screen Writers Vote Walkout on March 10 After Theatrical Employes Union Settles | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-m-t-bill-backed-by-senate-unit-120-measure-calls-for-reduction-in.html | U M T BILL BACKED BY SENATE UNIT 120 Measure Calls for Reduction in Standing Forces as Youths Complete Basic Training U M T BILL VOTED BY SENATE GROUP | By Harold B Hintonspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-s-firms-nationalized-peron-takes-over-3-telephone-companies-owned.html | U S FIRMS NATIONALIZED Peron Takes Over 3 Telephone Companies Owned by I T T | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/u-s-to-open-talks-on-u-n-arms-count-parleys-due-on-intricate-job-of.html | U S TO OPEN TALKS ON U N ARMS COUNT Parleys Due on Intricate Job of Planning World Census of Weapons and Forces | By A M Rosenthalspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/us-would-expand-south-korea-army-and-vietnam-units-weighs-speedier.html | US WOULD EXPAND SOUTH KOREA ARMY AND VIETNAM UNITS Weighs Speedier Development So They Can Assume More Defense Responsibilities CUT IN G IS AN OBJECTIVE Action Could Reduce Number of American Troops Now Fighting on Korean Front U S WOULD EXPAND SOUTH KOREA ARMY | By James Restonspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/wesleyan-6957-victor-may-paces-five-to-little-three-triumph-over.html | WESLEYAN 6957 VICTOR May Paces Five to Little Three Triumph Over Williams | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/wheat-reflects-drop-in-soybeans-sells-18-to-58-off-at-chicago-with.html | WHEAT REFLECTS DROP IN SOYBEANS Sells 18 to 58 Off at Chicago With Corn Down 14 to 34 and Oats Off 38 to 1c | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/wood-field-and-stream-shortage-of-fishing-reels-threatened-but.html | Wood Field and Stream Shortage of Fishing Reels Threatened but Plastic Parts May Solve Problem | By Raymond R Camp | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/youngest-volcano-is-scientific-lab-mexicos-paricutin-9-years-old.html | YOUNGEST VOLCANO IS SCIENTIFIC LAB Mexicos Paricutin 9 Years Old Being Studied for Clue to Source of Its Heat | By Sydney Grusonspecial To the New York Times | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-21 | https://www.nytimes.com/1952/02/21/archives/youth-gives-to-truman-tafts-very-best-love.html | Youth Gives to Truman Tafts Very Best Love | Special to THE NEW YORK TIMES | RE0000054400 | 1980-03-24 | B00000343032 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/-mcgrath-notes-compliment.html | McGrath Notes Compliment | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/-orfeo-presented-in-concert-version-philharmonic-schola-cantorum.html | ORFEO PRESENTED IN CONCERT VERSION Philharmonic Schola Cantorum and Soloists Join in Giving Opera at Carnegie Hall | By Olin Downes | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/2d-atom-engine-ordered-by-a-e-c-plant-built-on-new-principle-may.html | 2D ATOM ENGINE ORDERED BY A E C Plant Built on New Principle May Eventually Be Used to Power Submarine | By Austin Stevens | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/2week-ban-on-exports-put-on-new-york-concern.html | 2Week Ban on Exports Put on New York Concern | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/330-colombia-bandits-convicted.html | 330 Colombia Bandits Convicted | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/3d-opera-festival-starts-in-toronto.html | 3D OPERA FESTIVAL STARTS IN TORONTO | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/4155000-subscribed-total-listed-for-johns-hopkins-hospital-and.html | 4155000 SUBSCRIBED Total Listed for Johns Hopkins Hospital and University | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/645-civic-projects-approved-by-npa-granting-of-building-requests-by.html | 645 CIVIC PROJECTS APPROVED BY NPA Granting of Building Requests by Agency Seen Indicating Steel Shortage LetUp | By Charles E Egan | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/a-happy-pair-of-newlyweds.html | A HAPPY PAIR OF NEWLYWEDS | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/adelphi-set-back-8577.html | Adelphi Set Back 8577 | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/admiral-power-briton-gets-nato-channel-post.html | Admiral Power Briton Gets Nato Channel Post | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/aide-of-world-bank-cautious-on-iran-oil.html | AIDE OF WORLD BANK CAUTIOUS ON IRAN OIL | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/alaska-statehood-held-defense-need-would-help-in-the-mandatory.html | ALASKA STATEHOOD HELD DEFENSE NEED Would Help in the Mandatory Guarding of Vital Sector Senate Is Warned | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/albert-claughton-fox.html | ALBERT CLAUGHTON FOX | Special to N YoP Tzz4s | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/alexander-decision-tomorrow.html | Alexander Decision Tomorrow | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/alexander-g-souden.html | ALEXANDER G SOUDEN | Spectat to Tm Nsw Yo Tnzs | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/anne-haff-fiancee-of-john-d-byrbon-teacher-at-chapin-to-become.html | ANNE HAFF FIANCEE OF JOHN D BYRBON Teacher at Chapin to Become Bride of Wesleyan Alumnus Who Served in the Navy | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/arabasia-nations-plan-to-fight-paris-on-tunisia-at-u-n-12-members.html | ARABASIA NATIONS PLAN TO FIGHT PARIS ON TUNISIA AT U N 12 Members Map Strategy for Protest to Security Council Pakistan Is Spokesman | By A M Rosenthal | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/article-3-no-title-rutherford-signs-dodger-contract.html | Article 3  No Title RUTHERFORD SIGNS DODGER CONTRACT | By Roscoe McGowen | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/asbury-park-being-ousted-from-its-city-hall-again.html | Asbury Park Being Ousted From Its City Hall Again | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/at-the-theatre-lexford-richards-dear-barbarians-is-a-comedy-about.html | AT THE THEATRE Lexford Richards Dear Barbarians Is a Comedy About the Mating Wiles of Civilized Women | By Brooks Atkinson | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/balanchine-bayou-in-world-premiere-city-ballet-company-offers.html | BALANCHINE BAYOU IN WORLD PREMIERE City Ballet Company Offers Choreographers Latest Work  Music Is by Thompson | By John Martin | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bar-leaders-condemn-radio-tv-of-hearings.html | BAR LEADERS CONDEMN RADIO TV OF HEARINGS | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bid-to-c-i-a-denied.html | Bid to C I A Denied | JOHN K FAIRBANK | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/board-to-expedite-case.html | Board to Expedite Case | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bombers-to-stage-first-drill-today-yanks-cheered-by-signing-of.html | BOMBERS TO STAGE FIRST DRILL TODAY Yanks Cheered by Signing of Bauer as They Gather for Workouts in Florida | By John Drebinger | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bonds-and-shares-on-london-market-shares-there-upset-by-drop-in.html | BONDS AND SHARES ON LONDON MARKET Shares There Upset by Drop in Prices Here  Industrials Oils in Slight Recovery | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bonn-rightists-ask-restoration-of-1937-borders-in-arming-plea-2.html | Bonn Rightists Ask Restoration Of 1937 Borders in Arming Plea 2 Coalition Parties Declare London Accord Only Provisional Solution of Demands  Shift on Nato Cost Agreement Seen | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/bonn-to-continue-paying-for-armies-agrees-to-absorb-costs-of-us.html | BONN TO CONTINUE PAYING FOR ARMIES Agrees to Absorb Costs of US British and French Forces a Year After Occupation Ends | By Benjamin Welles | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/brazil-to-control-strategic-exports-decree-issued-as-country-faces.html | BRAZIL TO CONTROL STRATEGIC EXPORTS Decree Issued as Country Faces Wheat Shortage  Rumania Offers Supply | By Sam Pope Brewer | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/britain-abolishes-identity-card-man-who-tested-law-is-jubilant.html | Britain Abolishes Identity Card Man Who Tested Law Is Jubilant | By Clifton Daniel | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/burning-obscene-literature-favored.html | Burning Obscene Literature Favored | ANTHONY P WAGENER | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/button-keeps-olympic-figureskating-title-with-u-s-also-third-and.html | Button Keeps Olympic FigureSkating Title With U S Also Third and Fourth ENGLEWOOD YOUTH DEFEATS AUSTRIAN | By George Axelsson | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/charles-taylor.html | CHARLES TAYLOR | Special to T lv YoaK TnEs | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/churchmen-urged-to-combat-apathy-union-leader-stresses-role-of.html | CHURCHMEN URGED TO COMBAT APATHY Union Leader Stresses Role of Protestant Laity at Opening of Conference in Buffalo | By George Dugan | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/city-enlists-reid-in-state-aid-plea-exdeputy-mayor-and-transit-head.html | CITY ENLISTS REID IN STATE AID PLEA ExDeputy Mayor and Transit Head Confers With Moore  County Tax Hope Dimmed | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/company-defends-deals-on-tankers-wasson-morris-law-partner-to-use.html | COMPANY DEFENDS DEALS ON TANKERS Wasson Morris Law Partner to Use Its Document as Basis of Testimony at Inquiry | By Milton Bracker | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/cornell-gets-scholarship-fund.html | Cornell Gets Scholarship Fund | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/coy-leaves-f-c-c-for-post-in-video-president-cites-ironic-story-of.html | COY LEAVES F C C FOR POST IN VIDEO President Cites Ironic Story of Loss of Civil Servants Over Low Salaries | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/curfew-is-imposed-in-tripoli-after-rioting-following-first-general.html | Curfew Is Imposed in Tripoli After Rioting Following First General Election by Libyans | Dispatch of The Times London | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/daniel-a-eldredge.html | DANIEL A ELDREDGE | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/dewey-advocates-dog-research-bill-comes-out-for-controversial.html | DEWEY ADVOCATES DOG RESEARCH BILL Comes Out for Controversial Measure to Supply 25000 Animals Needed Yearly | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/eisenhower-entered-for-oregon-primary.html | EISENHOWER ENTERED FOR OREGON PRIMARY | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/eisenhower-going-to-turkey-greece-he-and-gruenther-will-survey-a.html | EISENHOWER GOING TO TURKEY GREECE He and Gruenther Will Survey a New Command SetUp for the Mediterranean | By Camille M Cianfarra | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/elizabeth-sees-tax-peak.html | Elizabeth Sees Tax Peak | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/ernest-a-truran.html | ERNEST A TRURAN | Special to TB NEW YO | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/existing-queens-citizens-group.html | Existing Queens Citizens Group | LEONARD S COLYER | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/f-h-ma1dleht82-iidbxeioti_-_-ormer-vice-president-of-longl-island.html | F H MA1DIEHT82 IIDBXEIOTI ormer Vice President of Longl Island LightingIs Dead Had Owned Tto Weeklies | Slclal to Iw YoRx | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/fj2-fury-in-test-flight-newest-sweptwing-jet-fighter-navys-class.html | FJ2 FURY IN TEST FLIGHT Newest Sweptwing Jet Fighter Navys Class Prototype | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/fort-slocum-to-receive-visitors.html | Fort Slocum to Receive Visitors | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/frederick-p-fuller.html | FREDERICK P FULLER | Special to THE Nmv YORK TzMrsS | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/freight-loadings-rise-05-in-week-737609-cars-is-04-below-same.html | FREIGHT LOADINGS RISE 05 IN WEEK 737609 Cars Is 04 Below Same Period of Last Year but 317 Above 1950 | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/g-i-and-69-interned-koreans-slain-one-gi-69-koreans-die-in-redled.html | G I and 69 Interned Koreans Slain ONE GI 69 KOREANS DIE IN REDLED RIOT | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/griller-quartet-offers-new-work-plays-bliss-composition-at-its-town.html | GRILLER QUARTET OFFERS NEW WORK Plays Bliss Composition at Its Town Hall Concert Haydn Beethoven Also Presented | C H | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/h-m-gets-5c-fare-rise-temporary-increase-affects-only-jersey.html | H M GETS 5C FARE RISE Temporary Increase Affects Only Jersey CityHoboken Travel | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/hard-currencies-and-gold-in-france-go-up-average-of-2-in-new-wave.html | Hard Currencies and Gold in France Go Up Average of 2 in New Wave of Speculation | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/herman-wiebke.html | HERMAN WIEBKE | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/holy-cross-in-front-crusaders-defeat-dartmouth-in-basketball-duel.html | HOLY CROSS IN FRONT Crusaders Defeat Dartmouth in Basketball Duel 6553 | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/in-the-nation-proving-that-chickens-will-come-home-to-roost.html | In The Nation Proving That Chickens Will Come Home to Roost | By Arthur Krock | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/irving-m-bloch.html | IRVING M BLOCH | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/isaac-jacobson.html | ISAAC JACOBSON | Specinl to Nv You TzI | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/islam-rights-told-to-mrs-roosevelt-moslem-women-have-privileges.html | ISLAM RIGHTS TOLD TO MRS ROOSEVELT Moslem Women Have Privileges Many Seek in Other Lands She Hears in Pakistan | By Michael James | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/jailer-denies-being-a-bookie.html | Jailer Denies Being a Bookie | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/jersey-bell-to-build-telephone-company-to-expand-offices-in.html | JERSEY BELL TO BUILD Telephone Company to Expand Offices in Elizabeth N J | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/job-studies-urged-for-single-women-army-medical-officer-stresses.html | JOB STUDIES URGED FOR SINGLE WOMEN Army Medical Officer Stresses Need for Skilled Workers From Unmarried Group | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/katherine-gallagher.html | KATHERINE GALLAGHER | i Slal to THE NEW YO TL | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/latvian-freedom-envisaged-anniversary-of-constitution-recalled.html | Latvian Freedom Envisaged Anniversary of Constitution Recalled Contrasted With the Present | J FELDMANS | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/legion-is-accused-of-mcarthyism-yonkers-council-of-churches-objects.html | LEGION IS ACCUSED OF MCARTHYISM Yonkers Council of Churches Objects to Way of Criticizing Sarah Lawrence College | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/letter-from-eden-delivered-in-cairo-premier-maher-says-british.html | LETTER FROM EDEN DELIVERED IN CAIRO Premier Maher Says British Voice Readiness to Enter Into an Agreement | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/maglie-accepts-giant-contract-estimated-at-35000-yankees-sign-bauer.html | Maglie Accepts Giant Contract Estimated at 35000 Yankees Sign Bauer ACE HURLER TAKES COMPROMISE OFFER | By James P Dawson | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/manhattan-upsets-new-york-u-7466-takes-overtime-thriller-at-garden.html | MANHATTAN UPSETS NEW YORK U 7466 Takes Overtime Thriller at Garden  St Johns Downs Cincinnati Five 7664 | By Joseph M Sheehan | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/masquerading-nazi-resigns-seat-jailed.html | MASQUERADING NAZI RESIGNS SEAT JAILED | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/member-bank-reserves-drop-87000000-money-in-circulation-is-off.html | Member Bank Reserves Drop 87000000 Money in Circulation Is Off 38000000 | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/middlebury-women-win-downhill-race.html | MIDDLEBURY WOMEN WIN DOWNHILL RACE | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/midwinter-season-for-art-in-swing-19-oils-by-french-masters-at.html | MIDWINTER SEASON FOR ART IN SWING 19 Oils by French Masters at Sidney Janis Gallery New Animal Sculpture Show | A B L | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/miss-anna-m-dowling.html | MISS ANNA M DOWLING | special to Tm Nsw YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/miss-barbara-weed-is-married-in-summit.html | MISS BARBARA WEED IS MARRIED IN SUMMIT | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mneill-put-out-by-main-in-4-sets-exchampion-bows-to-young-canadian.html | MNEILL PUT OUT BY MAIN IN 4 SETS ExChampion Bows to Young Canadian in U S Tennis Talbert Mrs Todd Gain | By Allison Danzig | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mountain-climbers-take-hitlers-nest-as-tea-shop.html | Mountain Climbers Take Hitlers Nest as Tea Shop | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-albert-brown.html | MRS ALBERT BROWN | SpeclaI to NW FO 1 | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-david-benjamin.html | MRS DAVID BENJAMIN | special to TH NEW YoP K | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-james-p-hillern.html | MRS JAMES P HILLERN | Special to Tag Nv YORK TIMT S | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-julia-m-baum.html | MRS JULIA M BAUM | Special to NEW Yo Ts | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-stephen-k-galpin-has-son.html | Mrs Stephen K Galpin Has Son | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/mrs-w-h-chadwick-appointed.html | Mrs W H Chadwick Appointed | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nancy-dieter-engaged-to-wed.html | Nancy Dieter Engaged to Wed | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nato-lands-agree-on-long-vigilance-to-counter-soviet-ministers-at.html | NATO LANDS AGREE ON LONG VIGILANCE TO COUNTER SOVIET Ministers at Lisbon Feel Cool Nerves Will Be Required for Extended Period | By C L Sulzberger | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nehru-urges-films-further-goodwill-industry-should-stress-need-for.html | NEHRU URGES FILMS FURTHER GOODWILL Industry Should Stress Need for Friendly Relations He Says at New Delhi Fete | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-defense-jobs-given-to-michigan-206million-work-awarded-expected.html | NEW DEFENSE JOBS GIVEN TO MICHIGAN 206Million Work Awarded Expected to Ease Critical Unemployment Problems | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-tb-drugs-are-revealed-as-cheap-coaltar-synthetics-cost-of-whole.html | New TB Drugs Are Revealed As Cheap CoalTar Synthetics Cost of Whole Treatment May Be Cut to 100  U S Studies Use by Physicians in General  More Tests Held Necessary | By William L Laurence | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-top-officers-for-glenn-martin-former-trailmobile-officials-to.html | NEW TOP OFFICERS FOR GLENN MARTIN Former Trailmobile Officials to Head Airplane Company  Financing Meeting Called | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/new-yorker-to-aid-yugoslavs.html | New Yorker to Aid Yugoslavs | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nolte-odair.html | Nolte  ODair | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/nunan-accused-before-the-senate-of-complicity-in-4-new-tax-cases.html | Nunan Accused Before the Senate Of Complicity in 4 New Tax Cases Nunan Accused Before the Senate Of Complicity in 4 New Tax Cases | By Clayton Knowles | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/oil-output-imperiled-walkout-march-3.html | OIL OUTPUT IMPERILED WALKOUT MARCH 3 | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/old-folk-quit-tenements-sadly-to-make-way-for-baruch-housing.html | Old Folk Quit Tenements Sadly To Make Way for Baruch Housing | By Meyer Berger | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/ops-extends-date-on-liquor-prices-package-store-owners-win-delay-to.html | OPS EXTENDS DATE ON LIQUOR PRICES Package Store Owners Win Delay to April 1 to Present Arguments on MarkUps | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/patricia-edwards-wed-in-bridgeport-has-5-attendants-at-marriage-to.html | PATRICIA EDWARDS WED IN BRIDGEPORT Has 5 Attendants at Marriage to Tracy C Dickson 3d in St Georges Episcopal | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/philadelphia-to-lose-broad-st-station.html | PHILADELPHIA TO LOSE BROAD ST STATION | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/premiere-in-london-for-rosenthal-play.html | PREMIERE IN LONDON FOR ROSENTHAL PLAY | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/president-hints-candidacy-again-lists-his-burdens-then-says-between.html | PRESIDENT HINTS CANDIDACY AGAIN Lists His Burdens Then Says Between You and Me and the Gatepost I Like It | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/pressure-is-noted-in-grain-futures-though-market-generally-is-kept.html | PRESSURE IS NOTED IN GRAIN FUTURES Though Market Generally Is Kept in Narrow Limits March Wheat Is Down | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/princess-exaide-is-wed-jennifer-bevan-once-margarets-ladyinwaiting.html | PRINCESS EXAIDE IS WED Jennifer Bevan Once Margarets LadyinWaiting Bride in London | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/publicity-bureau-for-wesleyan.html | Publicity Bureau for Wesleyan | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/radio-and-television-bishop-fulton-j-sheen-preaches-absorbing.html | RADIO AND TELEVISION Bishop Fulton J Sheen Preaches Absorbing Sermons in Life Is Worth Living Series | By Jack Gould | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/raid-shelter-plan-for-city-approved-state-defense-council-acts-on.html | RAID SHELTER PLAN FOR CITY APPROVED State Defense Council Acts on Proposal to Use Subways as Refuge From Bombs | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/reorganization-of-boston-maine-approved-despite-fraud-charge.html | Reorganization of Boston  Maine Approved Despite Fraud Charge | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/resident-general-due-back.html | Resident General Due Back | By Robert C Doty | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/revdr-a-b-collins.html | REVDR A B COLLINS | SPECIAL TO THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/revival-is-booked-for-the-ziegfeld-of-thee-i-sing-with-victor-moore.html | REVIVAL IS BOOKED FOR THE ZIEGFELD  Of Thee I Sing With Victor Moore and Jack Carson to Open There on May 1 | By Sam Zolotow | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/revolutionist-slain-in-havana.html | Revolutionist Slain in Havana | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/rodriguez-triumphs-aboard-two-long-shots-at-hialeah-easy-whirl-1590.html | Rodriguez Triumphs Aboard Two Long Shots at Hialeah EASY WHIRL 1590 IS VICTOR IN SPRINT | By James Roach | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/safety-code-is-set-by-aircoach-group-program-for-the-independent.html | SAFETY CODE IS SET BY AIRCOACH GROUP Program for the Independent Lines Adopted  Presidents Commission Endorsed | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/saw-tanker-peril-seaman-testifies-but-fort-mercer-witness-says.html | SAW TANKER PERIL SEAMAN TESTIFIES But Fort Mercer Witness Says Captain Told Him Mind Your Own Business | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/security-dealers-oppose-s-e-c-fees-association-head-charges-new.html | SECURITY DEALERS OPPOSE S E C FEES Association Head Charges New Levies Usurp Congressional Power to Impose Taxes | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/shepheards-setting-up-substitute-long-bar-to-serve-tradition-till.html | Shepheards Setting Up Substitute Long Bar To Serve Tradition Till New Hotel Is Built | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/siberia-is-called-soviet-weak-spot-russian-deserter-says-region.html | SIBERIA IS CALLED SOVIET WEAK SPOT Russian Deserter Says Region Filled With Detention Camps Is the Soft Underbelly | By Jack Raymond | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/sports-of-the-times-young-man-of-manhattan.html | Sports of The Times Young Man of Manhattan | By Arthur Daley | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/springfield-n-j.html | Springfield N J | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/state-banking-orders.html | STATE BANKING ORDERS | special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/status-rise-seen-for-2-in-politburo-bulganin-and-kosygin-held-to.html | STATUS RISE SEEN FOR 2 IN POLITBURO Bulganin and Kosygin Held to Have Got Full Membership at Secret Soviet Meeting | By Harry Schwartz | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/steel-union-finds-cost-of-not-striking-high-too.html | Steel Union Finds Cost Of Not Striking High Too | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/steel-union-strike-is-again-postponed-to-give-board-time-murrays.html | STEEL UNION STRIKE IS AGAIN POSTPONED TO GIVE BOARD TIME Murrays Group Sets 30Day Extension in Hope Panel Will Devise Satisfactory Accord | By A H Raskin | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/stock-split-is-proposed-general-refineries-seeking-to-increase.html | STOCK SPLIT IS PROPOSED General Refineries Seeking to Increase Shares to 1 12 Million | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/store-sales-show-6-drop-in-nation-total-reported-is-compared-with.html | STORE SALES SHOW 6 DROP IN NATION Total Reported Is Compared With Same Week Last Year Specialty Trade Off 8 | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/story-of-war-waif-will-be-fox-movie-film-on-life-of-cpl-alexander.html | STORY OF WAR WAIF WILL BE FOX MOVIE Film on Life of Cpl Alexander Stewart Killed in Korea Is Planned by the Studio | By Thomas M Pryor | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/study-of-mcarthy-is-set-on-coercion-senate-staff-to-examine-if-he.html | STUDY OF MCARTHY IS SET ON COERCION Senate Staff to Examine if He Has Put Economic Pressure on Press Radio Critics | By William S White | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/surgeon-general-warns-of-parrot-fever-threat.html | Surgeon General Warns Of Parrot Fever Threat | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/taft-claim-doubted-dewey-says-states-delegates-will-back-eisenhower.html | TAFT CLAIM DOUBTED Dewey Says States Delegates Will Back Eisenhower | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/talk-laid-to-yoshida-angers-taipei-press.html | TALK LAID TO YOSHIDA ANGERS TAIPEI PRESS | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/theodore-c-fisher-advertising-expert.html | THEODORE C FISHER ADVERTISING EXPERT | special to m Nw YoP | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/thomas-s-dignan-marries.html | Thomas S Dignan Marries | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/timothy-driscoll-jr.html | TIMOTHY DRISCOLL JR | pectal to Nsw Yo rzzs | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/to-collect-scrap-in-freeport.html | To Collect Scrap in Freeport | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/to-develop-seaway-project-participation-with-canada-urged-in.html | To Develop Seaway Project Participation With Canada Urged in Building St Lawrence Plant | FRANK PEER BEAL | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/topflight-running-on-tap-for-skiers-conditions-for-this-weekend.html | TOPFLIGHT RUNNING ON TAP FOR SKIERS Conditions for This WeekEnd Loom Best in Years  Big Competitive Card Set | By Frank Elkins | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/trial-evidence-links-greek-party-to-reds.html | TRIAL EVIDENCE LINKS GREEK PARTY TO REDS | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/truce-talks-mired-on-role-for-soviet-reds-reject-allied-objections.html | TRUCE TALKS MIRED ON ROLE FOR SOVIET Reds Reject Allied Objections  U N Headquarters Sees Kremlin Forcing Delays | By Lindesay Parrott | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/two-ambassadors-named-by-truman-bunker-is-picked-to-succeed-dunn-in.html | TWO AMBASSADORS NAMED BY TRUMAN Bunker Is Picked to Succeed Dunn in Rome  Cannon Chosen to Fill Post in Lisbon | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/two-in-israeli-house-leave-mapam-as-red.html | TWO IN ISRAELI HOUSE LEAVE MAPAM AS RED | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-s-raises-french-priority-on-arms-and-economic-aid-action-to-cut.html | U S Raises French Priority On Arms and Economic Aid Action to Cut Gap Between Costs and Paris Ability to Pay  Belgians Would Tap Europes Gold Hoard for Defense | By Michael L Hoffman | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-s-sifts-adenauer-visit-state-department-aide-says-bid-is-now.html | U S SIFTS ADENAUER VISIT State Department Aide Says Bid Is Now Under Discussion | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-s-will-match-soviet-in-curbing-diplomats.html | U S Will Match Soviet In Curbing Diplomats | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/u-smexican-arms-parleys-collapse-after-red-pressure-usmexican-talks.html | U SMexican Arms Parleys Collapse After Red Pressure USMEXICAN TALKS ON ARMS COLLAPSE | By Sydney Gruson | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/udergover-ageht-undercover-agent-assails-coast-reds-witness-at.html | UDERGOVER AGEHT UNDERCOVER AGENT ASSAILS COAST REDS Witness at Trial of 15 Says Shooting of Capitalists Was Theme in Marxist Class | By Gladwin Hill | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/union-county-trust-promotes-2.html | Union County Trust Promotes 2 | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/union-curbs-urged-in-state-politics-3-bipartisan-bills-offered-in.html | UNION CURBS URGED IN STATE POLITICS 3 Bipartisan Bills Offered in Albany Aimed at Restricting Labor Control of Parties | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/van-cleef-explains-car-inspection-bill.html | VAN CLEEF EXPLAINS CAR INSPECTION BILL | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/vietminh-routed-in-tongking-area-larger-politicalmilitary-issues-in.html | VIETMINH ROUTED IN TONGKING AREA Larger PoliticalMilitary Issues in IndoChina Still in Doubt After Saigon Conference | By Tillman Durdin | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/w-h-belk-89-dies-store-chain-head-founder-of-company-with-308.html | W H BELK 89 DIES STORE CHAIN HEAD Founder of Company With 308 Outlets in South Supported Churches and Hospitals | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/war-front-forms-on-school-issue-five-long-island-localities-vote.html | WAR FRONT FORMS ON SCHOOL ISSUE Five Long Island Localities Vote Saturday in 2Year Clash Over a Central District | By Murray Illson | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/willard-b-cook-80-promoter-of-films.html | WILLARD B COOK 80 PROMOTER OF FILMS | Speal to Tm NEW YOC | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/william-j-fitch.html | WILLIAM J FITCH | Special to THE NEW YOEK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/woman-files-for-macarthur.html | Woman Files for MacArthur | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/wood-field-and-stream-girl-flytyer-with-deft-finger-touch-hasnt.html | Wood Field and Stream Girl FlyTyer With Deft Finger Touch Hasnt Lost Her Skill Show Folks Learn | By Raymond R Camp | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/work-at-air-bases-deliberately-poor-senate-unit-hears-watchdog.html | WORK AT AIR BASES DELIBERATELY POOR SENATE UNIT HEARS Watchdog Group Gets Story of Confusion in 300Million North African Program | By John D Morris | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/yale-gets-400000-gift.html | Yale Gets 400000 Gift | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |
| 1952-02-22 | https://www.nytimes.com/1952/02/22/archives/younger-britons-face-1952-draft-armed-forces-to-total-900000-in.html | YOUNGER BRITONS FACE 1952 DRAFT Armed Forces to Total 900000 in 1953 a 50000 Increase Over Existing Figure | Special to THE NEW YORK TIMES | RE0000054401 | 1980-03-24 | B00000343033 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/1-investment-in-shining-youth-brings-gold-to-many-colorado-students.html | 1 Investment in Shining Youth Brings Gold to Many Colorado Students Sell Ore Souvenirs for School Fund | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/151million-drive-of-u-j-a-on-today-warburg-calls-52-campaign-most.html | 151MILLION DRIVE OF U J A ON TODAY Warburg Calls 52 Campaign Most Crucial in 14Year History of the Appeal | By Irving Spiegel | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/3-rollins-aides-ask-release-from-posts.html | 3 ROLLINS AIDES ASK RELEASE FROM POSTS | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/32-bridge-teams-vie-for-1952-cup-33-others-eliminated-during-2.html | 32 BRIDGE TEAMS VIE FOR 1952 CUP 33 Others Eliminated During 2 Qualifying Rounds for National Championship | BY George Rapee | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/abroad-a-day-of-historic-decisions-at-lisbon.html | Abroad A Day of Historic Decisions at Lisbon | By Anne OHare McCormick | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/affairs-of-state-to-leave-march-8-comedy-quitting-music-box-after.html | AFFAIRS OF STATE TO LEAVE MARCH 8 Comedy Quitting Music Box After Long Tenancy Flight Into Egypt Gets House | By Louis Calta | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/affianced.html | AFFIANCED | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/africa-bases-found-looted-of-2000000-house-inquiry-says-50-million.html | AFRICA BASES FOUND LOOTED OF 2000000 House Inquiry Says 50 Million Was Poured Down Drain at Airfield Projects | By the United Press | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/andrew-mdonough-plainfield-lawyer.html | ANDREW MDONOUGH PLAINFIELD LAWYER | Special to TTH NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/annapolis-gets-bust-of-barry.html | Annapolis Gets Bust of Barry | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/answer-to-soviet-defined-by-dulles-dynamism-under-moral-law-must.html | ANSWER TO SOVIET DEFINED BY DULLES Dynamism Under Moral Law Must Meet Red Challenge He Declares at Princeton | By Kalman Seigel | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/art-styles-in-current-exhibitions-range-from-abstract-to-realist.html | Art Styles in Current Exhibitions Range From Abstract to Realist | S P | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/at-the-theatre-equity-library-theatre-presents-noel-cowards-blithe.html | AT THE THEATRE Equity Library Theatre Presents Noel Cowards Blithe Spirit at DeWitt Clinton Center | L F | RE0000054402 | 1980-03-24 | B00000343034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/athens-court-gets-reds-radio-record-messages-showing-the-sending-of.html | ATHENS COURT GETS REDS RADIO RECORD Messages Showing the Sending of Greek Army Data Across Iron Curtain in Evidence | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/avery-c-gaberson.html | AVERY C GABERSON | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bar-leaders-seek-curb-on-u-n-pacts-urge-that-us-association-act.html | BAR LEADERS SEEK CURB ON U N PACTS Urge That US Association Act Against Covenants That Take Place of Domestic Laws | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/barbara-chapin-d-w-rand-marry-bride-escorted-by-father-at-marriage.html | BARBARA CHAPIN d W RAND MARRY Bride Escorted by Father at Marriage in Capital to Former Boston College Student | Special to TH NLW YORK | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bellmore-store-burns-hardware-concerns-building-is-destroyed-by.html | BELLMORE STORE BURNS Hardware Concerns Building Is Destroyed by 325000 Fire | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bergen-county-bar-sues-anticrime-unit-says-sign-is-attempt-to.html | Bergen County Bar Sues AntiCrime Unit Says Sign Is Attempt to Influence Jurors | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bill-asks-inquiry-into-wage-board-illinois-representative-charges.html | BILL ASKS INQUIRY INTO WAGE BOARD Illinois Representative Charges It Plans to Back Union Shop in Defiance of Congress | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/bogota-renews-mines-ministry.html | Bogota Renews Mines Ministry | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/books-of-the-times.html | Books of The Times | BY Charles Poore | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/british-steel-chief-quits-in-protest-millionaire-socialist-head-of.html | BRITISH STEEL CHIEF QUITS IN PROTEST Millionaire Socialist Head of Nationalized Industry Bars Planned Price Increase | By Clifton Daniel | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/brolqxlle-briie-i-wears-voryeaiiile-taffeta-a-wedding-to-carl.html | BROlqXLLE BRIiE  I Wears voryEaiiile Taffeta a Wedding to Carl Oxhoim Jr Alumnus of Brown U | SI to o Tzam | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/candidate-offers-an-alternative-recipe-to-present-mess-of-pottage.html | Candidate Offers an Alternative Recipe To Present Mess of Pottage in Washington | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/chicks-and-science-share-bill-at-fair-thousands-attend-70-exhibits.html | CHICKS AND SCIENCE SHARE BILL AT FAIR Thousands Attend 70 Exhibits at Long Island Agricultural and Technical Institute | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/churchmen-urge-stress-on-ethics-protestant-parley-told-of-need-for.html | CHURCHMEN URGE STRESS ON ETHICS Protestant Parley Told of Need for Application of Precepts by Christians in Work | By George Dugan | RE0000054402 | 1980-03-24 | B00000343034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/city-ballet-group-presents-orpheus-first-performance-of-season-for.html | CITY BALLET GROUP PRESENTS ORPHEUS First Performance of Season for Work Swan Lake Lilac Also Impress | By John Martin | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/cold-war-tactics-mapped-at-parley-session-of-americans-and-iron.html | COLD WAR TACTICS MAPPED AT PARLEY Session of Americans and Iron Curtain Exiles Hears Revolt Is Possible in Soviet | By Paul P Kennedy | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/collectives-take-yugoslav-farms-using-variation-of-right-of-eminent.html | COLLECTIVES TAKE YUGOSLAV FARMS Using Variation of Right of Eminent Domain to Acquire Land of 40000 Peasants | By M S Handler | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/colored-paper-money-proposed.html | Colored Paper Money Proposed | Z LOUIS PIRSZEL | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/craig-e-buckhout.html | CRAIG E BUCKHOUT | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/daniel-c-hutcheon.html | DANIEL C HUTCHEON | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/dartmouth-ski-team-takes-lead-in-middleburys-annual-carnival-paces.html | Dartmouth Ski Team Takes Lead In Middleburys Annual Carnival Paces Panthers by Less Than a Point With 19626 Total Tommy Sherrer Triumph Womens Honors to Host Squad | By Lincoln A Werden | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/dr-frank-k-owsiak.html | DR FRANK K OWSIAK | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/eden-warns-issues-with-bonn-remain-nato-members-hear-of-work-to-be.html | EDEN WARNS ISSUES WITH BONN REMAIN Nato Members Hear of Work to Be Done on Finances and Security Controls | By Camille M Cianfarra | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/emory-graduate-dean-resigns.html | Emory Graduate Dean Resigns | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fish-import-tax-opposed-bills-effect-on-japans-trade-home.html | Fish Import Tax Opposed Bills Effect on Japans Trade Home Consumption Discussed | MAURICE FOX | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/flying-over-city-protested.html | Flying Over City Protested | E ATTERBURY | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/franc-again-sinks-in-panicky-market-falls-to-482-to-1-lowest-since.html | FRANC AGAIN SINKS IN PANICKY MARKET Falls to 482 to 1 Lowest Since November Political Repercussions Likely | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/frangisco-lacerna.html | FRANGISCO LACERNA | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fred-e-smith.html | FRED E SMITH | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fred-w-rowell.html | FRED W ROWELL | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/freedom-awards-go-to-596-winners-individuals-business-firms-civic.html | FREEDOM AWARDS GO TO 596 WINNERS Individuals Business Firms Civic Groups and Schools Honored at Valley Forge | By William G Weart | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/french-diplomat-cited-retired-official-receives-title-of-vatican.html | FRENCH DIPLOMAT CITED Retired Official Receives Title of Vatican Chamberlain | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/fund-asked-for-air-study-of-1900-m-p-h-speed.html | Fund Asked for Air Study Of 1900 M P H Speed | By the United Press | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/g-i-brawls-made-issue-in-germany-u-s-army-attributes-rise-to.html | G I BRAWLS MADE ISSUE IN GERMANY U S Army Attributes Rise To Increase in Troops Says Civilians Provoke Rows | By Jack Raymond | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/germans-take-fourman-bobsled-and-pairs-figure-skating-at-winter.html | Germans Take FourMan Bobsled and Pairs Figure Skating at Winter Games AMERICANS SECOND IN 2 OLYMPIC TESTS | By George Axelsson | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/harry-a-holmes.html | HARRY A HOLMES | Special to THE NEE YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/historic-crossing-viewed-on-canvas-painting-depicting-washingtons.html | HISTORIC CROSSING VIEWED ON CANVAS Painting Depicting Washingtons Trip Across the Delaware Hung Near Site of Action | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/hopes-for-return-of-eisenhower-rise-lisbon-accord-seen-opening-way.html | HOPES FOR RETURN OF EISENHOWER RISE Lisbon Accord Seen Opening Way for Him to Come Home Sooner Than Anticipated | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/house-inquiry-bids-mgrath-turn-over-6year-case-files-all-u-s.html | HOUSE INQUIRY BIDS MGRATH TURN OVER 6YEAR CASE FILES All U S Agencies Also Told to List Complaints in Which Justice Unit Declined to Act | By C P Trussell | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/internal-clashes-disturb-vietnam-caodaist-sect-battles-near-saigon.html | INTERNAL CLASHES DISTURB VIETNAM Caodaist Sect Battles Near Saigon French Chief Calls One Leader a Traitor | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/james-h-johnston.html | JAMES H JOHNSTON | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/james-m-magowan.html | JAMES M MAGOWAN | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/jansen-of-giants-arrives-at-camp-rookie-broadway-also-reports-mays.html | JANSEN OF GIANTS ARRIVES AT CAMP Rookie Broadway Also Reports Mays Expected Monday Williams Stars in Drill | By James P Dawson | RE0000054402 | 1980-03-24 | B00000343034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/japan-asks-clarification-chinese-queried-on-terminology-of-peace.html | JAPAN ASKS CLARIFICATION Chinese Queried on Terminology of Peace Treaty Draft | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/joseph-vialonga-43-new-jersey-builder.html | JOSEPH VIALONGA 43 NEW JERSEY BUILDER | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/killed-by-hudson-tube-train.html | Killed by Hudson Tube Train | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/kin-seized-as-bandit-indian-official-quits.html | KIN SEIZED AS BANDIT INDIAN OFFICIAL QUITS | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/korea-foe-accuses-un-of-a-massacre-in-prison-camp-riot-communists-a.html | KOREA FOE ACCUSES UN OF A MASSACRE IN PRISON CAMP RIOT Communists Ask Accounting by Truce Conferees of Civilians Captured by the Allies | By Lindesay Parrott | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/libya-expels-leader-of-opposition-who-threatened-to-upset-elections.html | Libya Expels Leader of Opposition Who Threatened to Upset Elections Libya Expels Leader of Opposition Who Threatened to Upset Elections | Dispatch of The Times London | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/loes-praised-as-manager-dressen-holds-clinic-for-dodger-pitchers.html | Loes Praised as Manager Dressen Holds Clinic for Dodger Pitchers | By Roscoe McGowen | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mae-faggs-takes-dash-also-anchors-relay-team-to-victory-at-jersey.html | MAE FAGGS TAKES DASH Also Anchors Relay Team to Victory at Jersey City | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/manhattan-strong-choice-to-keep-i-c-4a-track-title-here-tonight.html | Manhattan Strong Choice to Keep I C 4A Track Title Here Tonight Gehrmann to Race Pearman and Whitfield in Invitation 880  703 Athletes From 42 Colleges to Compete at Garden | By Joseph M Sheehan | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/many-sea-stories-in-new-film-plans-studios-schedule-epics-from.html | MANY SEA STORIES IN NEW FILM PLANS Studios Schedule Epics From Mayflower Through Titanic to Loss of Carlsen Ship | By Thomas M Pryor | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/market-in-london-is-basically-dull-improvement-for-industrials-is.html | MARKET IN LONDON IS BASICALLY DULL Improvement for Industrials Is Superficial  Government Securities Are Weaker | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mayor-and-moses-rebuffed-on-plan-for-new-tube-link-board-votes.html | MAYOR AND MOSES REBUFFED ON PLAN FOR NEW TUBE LINK Board Votes Wagner Proposal for Street Connection to an Enlarged Lincoln Tunnel | By Paul Crowell | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mccarran-bill-queried-believed-to-contain-discriminatory-features.html | McCarran Bill Queried Believed to Contain Discriminatory Features Relative to Race | ARTHUR LAZARUS Jr | RE0000054402 | 1980-03-24 | B00000343034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/miss-moormanstroth-occupation-thvapist-will-be-bride-of-robert.html | MISS MOORMANSTROTH Occupation Thvapist Will Be Bride of Robert Lloyd Ellis | Spectal to Ta w YoPJ | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/miss-sheila-spear-becomes-engaged.html | MISS SHEILA SPEAR  BECOMES ENGAGED | Special to the New York Times | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/miss-zielinski-affianced-w-b-w-philadephia-gir-i-l-e-e-l-to-lieut-b.html | MISS ZIELINSKI AFFIANCED  w B w Philadephia Gir i l e e l to Lieut Burton F Simmons | Specter to T w Y6 Trms  J | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/missm-croiell-w-i-nbilttoii-hassister-asher-attendanti-at-maiage.html | MISSM CROIELL W I NBILTtOII HasSister asHer Attendanti at Maiage tOAbert Tipper  Former OfficeriNavy | i J | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mmichael-dinghy-wins-ordeal-beats-knapps-agony-in-larchmont-regatta.html | MMICHAEL DINGHY WINS Ordeal Beats Knapps Agony in Larchmont Regatta | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mrs-f-b-dent-has-daughter.html | Mrs F B Dent Has Daughter | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mrs-william-i-haven.html | MRS WILLIAM I HAVEN | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/mutual-aid-program-for-peace.html | Mutual Aid Program for Peace | FRANK D SLOCUM | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/national-drive-opens-for-hospital-funds.html | NATIONAL DRIVE OPENS FOR HOSPITAL FUNDS | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/new-clty-manager-slated-yonkers-next-8th-since-1940-will-be-c-l.html | NEW CITY MANAGER SLATED Yonkers Next 8th Since 1940 Will Be C L Curran | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/new-u-s-center-opened-in-essen-specially-built-project-is-first-of.html | NEW U S CENTER OPENED IN ESSEN Specially Built Project Is First of LongTerm Information Services for Germany | By Walter Sullivan | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/owner-stands-vigil-with-rifle-dog-to-save-property-from-road-jobs.html | Owner Stands Vigil With Rifle Dog To Save Property From Road Jobs | By the United Press | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/pacific-gas-files-bonds-55000000-mortgage-to-pay-part-of.html | PACIFIC GAS FILES BONDS 55000000 Mortgage to Pay Part of Construction Costs | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/paper-says-peron-concealed-crisis-elections-were-moved-up-to-avoid.html | PAPER SAYS PERON CONCEALED CRISIS Elections Were Moved Up to Avoid the Consequences Opposition Charges | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/parents-unaware-of-aid-for-young-clinics-for-the-handicapped-held.html | PARENTS UNAWARE OF AID FOR YOUNG Clinics for the Handicapped Held Unknown to Many Who Require Their Services | BY Dorothy Barclay | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/patty-overcomes-nielsen-in-us-indoor-tennis-savitt-advances.html | Patty Overcomes Nielsen in US Indoor Tennis Savitt Advances CALIFORNIAN TRIPS YOUNG DANISH STAR | By Allison Danzig | RE0000054402 | 1980-03-24 | B00000343034 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/persis-ladd-married-to-james-k-herold.html | PERSIS LADD MARRIED TO JAMES K HEROLD | Speeial to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/princeton-downs-yale-five-by-6559-tigers-remain-deadlocked-for-ivy.html | PRINCETON DOWNS YALE FIVE BY 6559 Tigers Remain Deadlocked for Ivy League Lead as Cornell Topples Harvard 7150 | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/raschi-ace-righthander-comes-to-terms-as-yankees-start-spring.html | Raschi Ace RightHander Comes to Terms as Yankees Start Spring Training 35000 CONTRACT SIGNED BY PITCHER | By John Drebinger | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/rio-police-braced-for-a-rowdy-fete-lifting-of-liquor-ban-and-a.html | RIO POLICE BRACED FOR A ROWDY FETE Lifting of Liquor Ban and a Rumor of Reds Plans Bring Fears  8000 Men on Duty | By Sam Pope Brewer | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/ross-to-address-rally-leading-jersey-republicans-to-attend-100plate.html | ROSS TO ADDRESS RALLY Leading Jersey Republicans to Attend 100Plate Dinner | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/russians-pressing-ouster-of-gruber-attack-austrian-foreign-chief.html | RUSSIANS PRESSING OUSTER OF GRUBER Attack Austrian Foreign Chief for AntiPartition Speech  Move Seen Backfiring | By John MacCormac | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sanitation-unit-to-sue-elizabeth.html | Sanitation Unit to Sue Elizabeth | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sick-d-ps-make-plea-tubercular-group-in-german-camp-seeks-to.html | SICK D PS MAKE PLEA Tubercular Group in German Camp Seeks to Emigrate | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/simplicity-marks-dutch-furniture-versatile-lowpriced-items-for.html | SIMPLICITY MARKS DUTCH FURNITURE Versatile LowPriced Items for Cramped Homes Dominate First Fair at Utrecht | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/skid-crash-kills-3-in-skiing-party-two-new-yorkers-daughter-of.html | SKID CRASH KILLS 3 IN SKIING PARTY Two New Yorkers Daughter of Defense Aide Die as Car Rams Truck Upstate | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/smith-names-visiting-professor.html | Smith Names Visiting Professor | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/sorensen-annexes-lake-placid-skiing.html | SORENSEN ANNEXES LAKE PLACID SKIING | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/state-urged-to-cut-trucks-load-limit-county-chiefs-ask-maximum-of.html | STATE URGED TO CUT TRUCKS LOAD LIMIT County Chiefs Ask Maximum of 18000 Pounds an Axle Instead of 22400 to Save Roads | By Douglas Dales | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/storm-bang-away-victors-at-boston-doberman-boxer-qualify-for-group.html | STORM BANG AWAY VICTORS AT BOSTON Doberman Boxer Qualify for Group Contest in Renewal of Dog Show Rivalry | By John Rendel | RE0000054402 | 1980-03-24 | B00000343034 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/students-urge-bengali-as-official-language.html | Students Urge Bengali as Official Language | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/surplus-is-indicated-for-indias-railways.html | SURPLUS IS INDICATED FOR INDIAS RAILWAYS | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/swift-arming-goal-council-ties-european-defense-community-to.html | SWIFT ARMING GOAL Council Ties European Defense Community to Atlantic Allies | By C L Sulzberger | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/taft-warns-on-bid-to-the-mugwumps-g-o-p-must-not-compromise-he.html | TAFT WARNS ON BID TO THE MUGWUMPS G O P Must Not Compromise He Declares in Vermont  Plans New Hampshire Tour | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/talks-clear-way-for-german-army-it-will-consist-of-8-infantry-and-4.html | TALKS CLEAR WAY FOR GERMAN ARMY It Will Consist of 8 Infantry and 4 Armored Divisions and Jet Fighter Force of 1746 | By Benjamin Welles | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/thief-15-leaps-3-stories-lives.html | Thief 15 Leaps 3 Stories Lives | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/thomas-floyd-starks.html | THOMAS FLOYD STARKS | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/troth-announced.html | TROTH ANNOUNCED | Splal to IL YOPK rl2Ks | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/two-traps-events-won-by-lebanese-tabet-u-n-delegate-scores-at.html | TWO TRAPS EVENTS WON BY LEBANESE Tabet U N Delegate Scores at Travers Island Meet Once in a ShootOff | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-agrees-to-yearly-review-of-military-budget-by-nato-would-submit.html | U S Agrees to Yearly Review Of Military Budget by Nato Would Submit Accounting Along With Other Pact Members to Determine Priorities for Joint Defense Expenditures | By Michael L Hoffman | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-aides-forecast-new-mexican-talks.html | U S AIDES FORECAST NEW MEXICAN TALKS | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-and-israel-open-economic-aid-talks.html | U S AND ISRAEL OPEN ECONOMIC AID TALKS | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/u-s-perils-world-commons-is-told-its-greedy-miserly-policies.html | U S PERILS WORLD COMMONS IS TOLD Its Greedy Miserly Policies Threaten to Cause Chaos Laborite Declares | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/union-strides-cited.html | Union Strides Cited | MARK STARR | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/venizelos-implies-that-west-will-support-yugoslavia-in-the-event-of.html | Venizelos Implies That West Will Support Yugoslavia in the Event of a Soviet Attack | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/veteran-backed-for-chicago-post.html | Veteran Backed for Chicago Post | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/veterans-back-in-france-478-soldiers-who-did-13-months-in-korea.html | VETERANS BACK IN FRANCE 478 Soldiers Who Did 13 Months in Korea Greeted at Marseille | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/villemain-beats-nardico-on-points-frenchman-earns-decision-in.html | VILLEMAIN BEATS NARDICO ON POINTS Frenchman Earns Decision in Savagely Fought Contest at Garden  Giambra Wins | By Joseph C Nichols | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/w-espey-albig-75-a-retired-banker.html | W ESPEY ALBIG 75 A RETIRED BANKER | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/washington-portrait-found.html | Washington Portrait Found | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/widener-handicap-draws-field-of-13-spartan-valor-choice-today-at.html | WIDENER HANDICAP DRAWS FIELD OF 13 Spartan Valor Choice Today at Hialeah  Charier Home First in 2yearOld Test | By James Roach | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/william-j-everett.html | WILLIAM J EVERETT | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/william-t-parker.html | WILLIAM T PARKER | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/wins-on-secondhalf-drive.html | Wins on SecondHalf Drive | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/woman-deputy-is-80-but-not-ready-to-retire.html | Woman Deputy Is 80 But Not Ready to Retire | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/wood-field-and-stream-standing-room-throng-at-the-palace-goes-to.html | Wood Field and Stream Standing Room Throng at the Palace Goes to Dogs Retrievers and Setters | By Raymond R Camp | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/world-prayer-day-for-women-friday-18000-communities-in-us-to-hold.html | WORLD PRAYER DAY FOR WOMEN FRIDAY 18000 Communities in US to Hold Devotions  Gifts to Be Sought for Home Missions | By Preston King Sheldon | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/yale-receives-gift-of-5000000-from-foundation-headed-by-mellon-gift.html | Yale Receives Gift of 5000000 From Foundation Headed by Mellon GIFT OF 5000000 RECEIVED BY YALE | By Milton Bracker | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-23 | https://www.nytimes.com/1952/02/23/archives/yale-six-40-victor-elis-blank-princeton-to-gain-pentagonal-league.html | YALE SIX 40 VICTOR Elis Blank Princeton to Gain Pentagonal League Lead | Special to THE NEW YORK TIMES | RE0000054402 | 1980-03-24 | B00000343034 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-cabinet-is-chosen-for-jewish-appeal-leadership-conference-opens.html | CABINET IS CHOSEN FOR JEWISH APPEAL Leadership Conference Opens Fund Campaign  67 Million Pledged by 18 Cities | By Irving Spiegel | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-citizenship-day-set-for-sept-17-joint-resolution-of-congress.html | CITIZENSHIP DAY SET FOR SEPT 17 Joint Resolution of Congress Awaits Truman Signature  Celebrates Constitution | By Luther A Huston | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-elektra-in-1952-strauss-opera-remains-a-masterful-score.html | ELEKTRA IN 1952 Strauss Opera Remains A Masterful Score | By Olin Downes | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-marie-english-becomes-bride.html | Marie English Becomes Bride | special to v Yo z | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-mr-theatre.html | Mr Theatre | DANIEL BAKER | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/-war-readiness-urged-in-soviet-military-leaders-in-comment-on-red.html | WAR READINESS URGED IN SOVIET Military Leaders in Comment on Red Army Day Warn of Threats From U S | By Harrison E Salisbury | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/3-killed-3-hurt-as-2-cars-collide-one-auto-swings-into-wrong-lane.html | 3 KILLED 3 HURT AS 2 CARS COLLIDE One Auto Swings Into Wrong Lane to Pass Parked Truck in Road Near Princeton | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/35-million-sought-for-miami-center-florida-requesting-rfc-loan-for.html | 35 MILLION SOUGHT FOR MIAMI CENTER Florida Requesting RFC Loan for Project to Spur Trade With Latin America | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/65-plus-no-bar-to-congress-but-end-of-line-in-industry-retirement.html | 65 Plus No Bar to Congress But End of Line in Industry Retirement Policies Seen in Need of Revision to Avert National Crisis Within 30 Years | By Howard A Rusk M D | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/88ib-b-bontec0u-lri-opstate-escorted-by-father-at-wedding-in.html | 88IB B BONTEC0U LRI OPSTATE Escorted by Father at Wedding in Schenectady to Wade T Eiliott A A F Veteran | 5e1 to THE yOZK Tms | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-new-day-dawns-for-mystery-ship-actor-looks-to-tv-role-for.html | A NEW DAY DAWNS FOR MYSTERY SHIP Actor Looks to TV Role for Schooner Annie C Ross Long in Newtown Creek | By Richard F Shepard | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-personal-history-shrikes-author-tells-of-his-struggles-preceding.html | A PERSONAL HISTORY Shrikes Author Tells of His Struggles Preceding First Stage Success | By Joseph Kramm | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-reply.html | A Reply | ALLAN NEVINS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-secret-is-out-chemicals-for-processing-diaversal-are-revealed.html | A SECRET IS OUT Chemicals for Processing Diaversal Are Revealed | By Jacob Deschin | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/a-t-t-biggest-u-s-enterprise-to-vote-on-becoming-even-bigger-a-t-t.html | A T T Biggest U S Enterprise To Vote on Becoming Even Bigger A T T EXPANSION TO SET NEW RECORD | By Thomas P Swift | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/advertising-and-marketing-roundup.html | ADVERTISING AND MARKETING ROUNDUP | By James J Nagle | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/air-force-set-to-order-a-semiautomatic-plane.html | Air Force Set to Order A SemiAutomatic Plane | By the United Press | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/allies-at-lisbon-weigh-three-years-progress-they-agree-that-they.html | ALLIES AT LISBON WEIGH THREE YEARS PROGRESS They Agree That They Have Come a Long Way in Their Program to Establish a Strong Defense System | By C L Sulzberger | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/amateurs-guide-to-tuberous-begonias.html | AMATEURS GUIDE TO TUBEROUS BEGONIAS | LAWRENCE D LITTLE | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/an-atomic-curtain-is-lifted.html | An Atomic Curtain Is Lifted | By William L Laurence | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/and-besides-we-ate-too-fast-the-americans-at-hoaf-by-david-macza.html | And Besides We Ate Too Fast THE AMERICANS AT HOAF By David Macza 606 pp New York I p Ducton Co 450 | By Bell I Wiley | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/another-britain-just-down-the-road-a-bit-from-england-wales.html | ANOTHER BRITAIN Just Down the Road a Bit From England Wales Preserves Its Individuality | By Nest Bradney | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/arab-states-now-want-their-own-defense-pact-neutrality-is-the-aim.html | ARAB STATES NOW WANT THEIR OWN DEFENSE PACT Neutrality Is the Aim but They Might Make an Agreement With the West | By Albion Ross | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/army-sextet-routed-71-clarkson-scores-easy-victory-44-saves-by.html | ARMY SEXTET ROUTED 71 Clarkson Scores Easy Victory 44 Saves by Cadet Goalie | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/army-turns-back-harvard-65-to-59-rally-in-last-period-decides-for.html | ARMY TURNS BACK HARVARD 65 TO 59 Rally in Last Period Decides for West Point Quintet Cadet Wrestlers Win | By Michael Strauss | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/attlee-criticizes-churchill-us-talk-says-speech-seemed-to-back.html | ATTLEE CRITICIZES CHURCHILL US TALK Says Speech Seemed to Back Dangerous American Element Seeking to Widen Korea War | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/auto-and-bus-collide.html | Auto and Bus Collide | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/automobiles-turnpike-traffic-on-new-jerseys-super-highway-exceeds.html | AUTOMOBILES TURNPIKE Traffic on New Jerseys Super Highway Exceeds Officials Early Estimates | By Bert Pierce | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/aviation-fewer-flights-longrange-effects-of-reduced-service-at-la.html | AVIATION FEWER FLIGHTS LongRange Effects of Reduced Service At La Guardia Field Are Weighed | BY Frederick Graham | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/babes-in-the-wood-the-desperate-search-by-arthur-mayse-216-pp-new.html | Babes In the Wood THE DESPERATE SEARCH By Arthur Mayse 216 pp New York William Morrow  Co 3 | STUART KEATE | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/background-for-murder-the-girl-in-his-past-by-georges-simenon.html | Background for Murder THE GIRL IN HIS PAST By Georges Simenon Translated from the French by Louise Varese 211 pp New York PrenticeHall 3 | C V TERRY | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bang-goes-sixpence-davids-hundred-dollars-by-catherine-yeoollcy.html | Bang Goes Sixpence DAVIDS HUNDRED DOLLARS By Catherine Yeoollcy Illustrated by Iris 8cat Johnson ISS pp New York 9llJom Morrow  Co 20 | For Ages 8 to 12 | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bar-group-scores-u-n-pact-on-news-report-to-national-association.html | BAR GROUP SCORES U N PACT ON NEWS Report to National Association Says Covenant Will Legalize Reds Jailing of Oatis | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/barbara-challi_____-s-troth-former-u-c.html | BARBARA CHALLI S  TROTH Former U C | L A Student to Be | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/beefeaters.html | BEEFEATERS | PHILIP PARKER | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/before-bobwire-fenced-them-in-tril-drivin-days-tex-by-dee-brown.html | Before BobWire Fenced Them In TRIL DRIVIN DAYS Tex by Dee Brown Picture research by Martin F Schmi 264 pp New York Charles Scribners Sons 750 | By Hoffman Birney | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/benjamin-west.html | Benjamin West | HELMUT VON ERFFA | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bevinn-ferris-a-fiancee-manhattanviile-senior-engaged-to-robert-a.html | BEVINN FERRIS A FIANCEE Manhattanville Senior Engaged to Robert A Badenhausen | Special to Taa blsw YOK TIt4ES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/big-raritan-sewer-backed-by-unions-30000000-project-strongly.html | BIG RARITAN SEWER BACKED BY UNIONS 30000000 Project Strongly Supported as Jersey Health Head Urges Decisions | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/black-impresses-dressen-with-speed-in-first-workout-before-dodger.html | Black Impresses Dressen With Speed in First Workout Before Dodger Pilot HURLER IS TERMED FAST AS NEWCOMBE | By Roscoe McGowen | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bonn-and-tel-aviv-seen-set-for-talk-first-direct-negotiations-on.html | BONN AND TEL AVIV SEEN SET FOR TALK First Direct Negotiations on Reperations Due March 17 Jewish Weekly Reports | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bonn-under-strain-the-city-has-trouble-trying-to-live-up-to-its.html | Bonn Under Strain The city has trouble trying to live up to its role as West Germanys capital | By Drew Middleton | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/both-parties-ponder-influence-of-marthur-politicians-are-trying-to.html | BOTH PARTIES PONDER INFLUENCE OF MARTHUR Politicians Are Trying to Guess How Generals Strength Will Be Used In This Years Campaign | By Arthur Krock | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brandeis-u-starts-its-amphitheatre-adolph-ullman-edifice-may-be.html | BRANDEIS U STARTS ITS AMPHITHEATRE Adolph Ullman Edifice May Be Completed in Time for June Festival of Creative Arts | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brazils-reds-fan-fire.html | Brazils Reds Fan Fire | By Sam Pope Brewer | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bridge-good-habits-on-defense-timehonored-strategems-are-included.html | BRIDGE GOOD HABITS ON DEFENSE TimeHonored Strategems Are Included in List Of Conventions | By Albert H Morehead | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/briefing-program-for-g-is-popular-overseasbound-personnel-at-camp.html | BRIEFING PROGRAM FOR G IS POPULAR OverseasBound Personnel at Camp Kilmer Offered Prizes at Orientation Lectures | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/british-bomb-believed-plutonium-limited-facilities-restrict-output.html | British Bomb Believed Plutonium Limited Facilities Restrict Output BRITISH TEST BOMB MAY BE PLUTONIUM | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/british-debate-on-far-east-renewed-differences-from-our-policy-are.html | BRITISH DEBATE ON FAR EAST RENEWED Differences From Our Policy Are Brought Out in Arguments | By Raymond Daniell | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brother-juli-educator-93-dies-oldest-member-of-christian-brothers.html | BROTHER JULI EDUCATOR 93 DIES Oldest Member of Christian Brothers Served 67 Years Aided Cancer Hospital | oectal to NLW YO | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/brown-six-on-top-21-pettits-late-goal-for-bruins-beats-dartmouth-2d.html | BROWN SIX ON TOP 21 Pettits Late Goal for Bruins Beats Dartmouth 2d Time | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bscoss-rlancse-wellesley-graduate-to-be-wed-to-john-b-duncan.html | Bscoss rlANCSE Wellesley Graduate to Be Wed to John B Duncan Alumnus of Amherst Harvard La | w | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/bumping-nuzzling-shrugged-off-by-dentproof-plastic-auto-body.html | Bumping Nuzzling Shrugged Off By DentProof Plastic Auto Body PLASTIC AUTO BODY HELD DENTPROOF | By William M Freeman | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/burke-cards-69-for-205-to-lead-by-five-strokes-in-houston-golf.html | Burke Cards 69 for 205 to Lead By Five Strokes in Houston Golf BURKE BARDS 205 ON HOUSTON LINKS | By the United Press | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/burning-sand-and-stone-tents-and-toners-of-arabia-by-robert-shaffer.html | Burning Sand and Stone TENTS AND TONERS OF ARABIA By Robert Shaffer Ilusrated with photographs 276 pp New York Dodd Mead  Co 4 | By Hasan Ozbekkan | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/caffreydolau.html | CaffreyDolau | OCtl to TIFF NlxV yOK TC | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/carol-l-heinze-wed-married-to-robert-w-phillips-in-swarthmore-pa.html | CAROL L HEINZE WED Married to Robert W Phillips in Swarthmore Pa Church | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/case-of-the-sing-shengs-has-aroused-west-coast-old-issues-of-racial.html | CASE OF THE SING SHENGS HAS AROUSED WEST COAST Old Issues of Racial Discrimination Have Subsided but Have Not Disappeared | By Lawrence F Davies | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/catherine-phillips-fiancee-of-veteran.html | CATHERINE PHILLIPS FIANCEE OF VETERAN | Special to THZ NEW YO TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ceci-tow__-arrieo-i-vassar-college-alumna-is-the.html | CECI tOW ARRIEO I Vassar College Alumna Is the | Special to thz New Yrk Times | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ch-rancho-dobes-storm-selected-best-in-eastern-dog-club-show-at.html | Ch Rancho Dobes Storm Selected Best in Eastern Dog Club Show at Boston DOBERMAN BEATS BANG AWAY AGAIN | By John Rendel | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/chronicle-of-our-time-jasmine-street-by-clifford-dowdon-415-pp-new.html | Chronicle of Our Time JASMINE STREET By Clifford DowdoN 415 pp New York Doubledey Co 395 | HENRY CAVENDISH | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/church-study-due-on-economic-life-c-p-taft-terms-protestant-opus.html | CHURCH STUDY DUE ON ECONOMIC LIFE C P Taft Terms Protestant Opus Most Significant Yet Release Slated in Fall | By George Dugan | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cincinnati-u-to-retain-strict-athletic-control.html | Cincinnati U to Retain Strict Athletic Control | By the United Press | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/clark-gains-last-round-in-western-india-tennis.html | Clark Gains Last Round In Western India Tennis | By the United Press | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/college-courses-by-television.html | COLLEGE COURSES BY TELEVISION | By John P Barden | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/community-fights-bisection-by-road-lake-success-civic-leaders-urge.html | COMMUNITY FIGHTS BISECTION BY ROAD Lake Success Civic Leaders Urge Routing Expressway Over Clubs Golf Course | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cornell-defeats-dartmouth-5741-ithacans-take-first-place-undisputed.html | CORNELL DEFEATS DARTMOUTH 5741 Ithacans Take First Place Undisputed in League Play Werner Scores 22 Points | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cornell-fund-drive-at-1509000.html | Cornell Fund Drive at 1509000 | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cuban-chess-starts-today.html | Cuban Chess Starts Today | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/cubas-carnival-season-in-full-swing.html | CUBAS CARNIVAL SEASON IN FULL SWING | By R Hart Phillips | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/czech-chief-of-staff-thought-to-be-ousted.html | Czech Chief of Staff Thought to Be Ousted | By the United Press | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dartmouth-victor-in-skiing-carnival-enjoys-biggest-margin-since-war.html | DARTMOUTH VICTOR IN SKIING CARNIVAL Enjoys Biggest Margin Since War in Middlebury Test Host Squad Is Second | By Lincoln A Werden | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/de-gaulle-charges-sellout-on-pact-says-past-regimes-submerged.html | DE GAULLE CHARGES SELLOUT ON PACT Says Past Regimes Submerged French Rights and Bowed to Allies Domination | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/de-kovesseyowens.html | De KovesseyOwens | Special to Tm Nv yoPac mrs | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/debut-made-here-by-french-pianist-monique-de-la-bruchollerie-gives.html | DEBUT MADE HERE BY FRENCH PIANIST Monique de la Bruchollerie Gives a Familiar Program in Carnegie Hall Recital | By Olin Downes | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/deep-freeze-units-sold-on-food-plan-stocked-with-4-month-supply-at.html | DEEP FREEZE UNITS SOLD ON FOOD PLAN Stocked With 4 Month Supply at 15 Below Retail Prices in One OverAll Financing | By John Stuart | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/demands-for-krilium-swamp-monsanto-co.html | DEMANDS FOR KRILIUM SWAMP MONSANTO CO | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/design-for-spring-seasons-greenness-is-fine-background-for.html | DESIGN FOR SPRING Seasons Greenness Is Fine Background For Ornamentals With White Flowers | By June E Henderson | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dr-louis-cohen.html | DR LOUIS COHEN | Specll to TH Nv YOK s | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/dr-zimmers-post.html | Dr Zimmers Post | ARTHUR UPHAM POPE | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/earl-c-mfate.html | EARL C MFATE | Specta to T YORK TrT | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/edgar-wood.html | EDGAR WOOD | Special to TH NEW YORK TIMER | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/educators-assail-arkansas-project-ford-foundations-proposal-for.html | EDUCATORS ASSAIL ARKANSAS PROJECT Ford Foundations Proposal for College Curriculum Scored at Chicago Conference | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/efficient-taft-machine-is-running-in-high-gear-creating-an-early.html | EFFICIENT TAFT MACHINE IS RUNNING IN HIGH GEAR Creating an Early Groundswell It Has Alarmed Eisenhowers Backers | By Cabell Phillips | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/egypt-and-britain-set-talks-on-suez-maher-pasha-says-they-will-open.html | EGYPT AND BRITAIN SET TALKS ON SUEZ Maher Pasha Says They Will Open This Week Cairo Signs Barter Deal With Moscow | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/elizabeth-bell-engagedi-u-of-pensylvania-alumna-is-f-ianceeclftoar.html | ELIZABETH BELL ENGAGEDI U of Pensylvania Alumna Is F ianceeclftoar O Cnn el | I | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/elizabeth-van-etten-fiancee.html | Elizabeth Van Etten Fiancee | Specieto Tsm N Yo | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/equity-bill-change-stirs-bank-circles-commercial-institutions-hit.html | EQUITY BILL CHANGE STIRS BANK CIRCLES Commercial Institutions Hit Plan to Bar Their Stocks as Savings Investments | By George A Mooney | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/exu-s-employes-face-restrictions-present-rules-on-their-right-to.html | EXU S EMPLOYES FACE RESTRICTIONS Present Rules on Their Right to Act in Federal Cases Vary From Bureau to Bureau | By Nona Brown | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/fabrics-from-good-design-textured.html | Fabrics FROM GOOD DESIGN TEXTURED | By Betty Pepis | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/facing-the-problem-of-prejudice.html | Facing the Problem of Prejudice | By Dorothy Barclay | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/family-of-10-to-join-13-cousins-in-jersey.html | FAMILY OF 10 TO JOIN 13 COUSINS IN JERSEY | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/faure-makes-mark-as-french-leader-young-premier-surmounts-his-first.html | FAURE MAKES MARK AS FRENCH LEADER Young Premier Surmounts His First Crisis Faces Another on Financial Situation | By Lansing Warren | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/finlands-skiers-sweep-2-races-in-olympic-games-capture-first-three.html | FINLANDS SKIERS SWEEP 2 RACES IN OLYMPIC GAMES Capture First Three Places in Womens CrossCountry Men Triumph in Relay | By the United Press | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/fire-chiefmailman-acts-in-both-capacities-as-postal-card-is-mailed.html | Fire ChiefMailman Acts in Both Capacities As Postal Card Is Mailed at Fire Alarm Box | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/firemen-discard-siren-loudspeaker-preferred.html | Firemen Discard Siren Loudspeaker Preferred | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/first-get-a-tank-encyclopedia-of-water-life-edited-by-j-j-hoedeman.html | First Get A Tank ENCYCLOPEDIA OF WATER LIFE Edited by J J Hoedeman and J C M de Jong Translated from the Dutch Vol I Illustrated Hapeville Ga Hale Publishing Company 675 | By Ruthven Todd | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/first-visit-come-to-the-cny-by-rh-m-tensen-illustrated-ftom.html | First Visit COME TO THE cnY By Rh M Tensen Illustrated fTom photographs 42 pp Chicago Reilly Lee 2 | E L B | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/flynn-case-hearing-march-17.html | Flynn Case Hearing March 17 | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/footlight-echoes-theatre-of-two-decades-by-audrey-willlamson.html | Footlight Echoes THEATRE OF TWO DECADES By Audrey Willlamson Illustrated 372 pp New York The Macmillan Company | By Richard Gaines | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/for-young-germans-americanstyle-theatre-for-children-sponsored-by.html | FOR YOUNG GERMANS  AmericanStyle Theatre for Children Sponsored by the State Department | By Henry W Koller | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/for-younger-readers-reynard.html | For Younger Readers Reynard | ELLEN LEWIS BUELL | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/foreign-pupils-guests-of-school.html | Foreign Pupils Guests of School | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/france-to-attempt-larger-arms-task-but-she-tells-u-s-that-drain-of.html | FRANCE TO ATTEMPT LARGER ARMS TASK But She Tells U S That Drain of IndoChina War Requires Cut in Divisions in Europe | By Benjamin Welles | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/francis-jsanchez.html | FRANCIS JSANCHEZ | Specta to THE NEW YORF TES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/frdcesj-i-sto-lon6-island-bride-wed-to-herber-l-seeger-jr-in-great.html | FRDCESJ I STO LON6 ISLAND BRIDE Wed to Herber L Seeger Jr in Great Neck Episcopal Church by Rev A R McKechnie | Spelal to Izw YoJtK Ttt | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/freedom-from-choice-unambc-by-mex-brod-translated-from-the-german.html | Freedom From Choice UNAMBC By Mex Brod Translated from the German by Ludwig Lewisohn 309 pp New Yolk Farrar Streus Young 3 | RICHARD SULLIVAN | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/freeing-william-oatis.html | Freeing William Oatis | PAUL VAJDA | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/french-are-not-fully-satisfied-with-terms-germans-unconvinced-many.html | French Are Not Fully Satisfied With Terms Germans Unconvinced MANY GERMANS OPPOSED | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/french-set-terms.html | FRENCH SET TERMS | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/from-hot-new-orleans-to-cool-jazz-a-history-of-jazz-in-america-by.html | From Hot New Orleans to Cool Jazz A HISTORY OF JAZZ IN AMERICA By Berry Ulenov 384 pp New York The NikinB Prct 5 | By Wilder Hobson | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/further-needs.html | FURTHER NEEDS | DAVID PFANNER | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/gallic-rooster.html | GALLIC ROOSTER | HOWARD G DENNING | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/germans-bid-west-decide-arms-cost-bonn-regime-to-ask-big-three-to.html | GERMANS BID WEST DECIDE ARMS COST Bonn Regime to Ask Big Three to Endorse Financial Plan So Critics May Be Silenced | By Drew Middleton | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/germans-get-their-way-on-the-war-criminals-under-clemency-board.html | GERMANS GET THEIR WAY ON THE WAR CRIMINALS Under Clemency Board System Most Prisoners Can Get Their Release | By Drew Middleton | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ghedini-partita-heard-cantelli-leads-nbc-symphony-in-first-u-s.html | GHEDINI PARTITA HEARD Cantelli Leads NBC Symphony in First U S Performance | H C S | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/giants-strength-cheers-durocher-but-pilot-avoids-pennant-claim.html | Giants Strength Cheers Durocher But Pilot Avoids Pennant Claim Manager Citing Pitching Power and Speed Counts on Bench Depth in Emergencies Williams Seen as Stanky Successor | By James P Dawson | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/goats-and-scapegoats-in-the-middle-east-the-animals-are-a-factor-in.html | Goats and Scapegoats In the Middle East The animals are a factor in the economics and symbol in the politics of the area | By Elizabeth Monroe | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/gossip-of-the-rialto-new-dramatists-committee-is-showing-results.html | GOSSIP OF THE RIALTO New Dramatists Committee Is Showing Results Palace Plans Items | By Lewis Funke | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/greek-soldier-tells-of-role-as-a-red-spy.html | GREEK SOLDIER TELLS OF ROLE AS A RED SPY | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/greenefroebel.html | GreeneFroebel | peclal to Trr NzW YOK TtsrS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hawaiian-resided-in-antisheng-area-southwood-group-that-barred.html | HAWAIIAN RESIDED IN ANTISHENG AREA Southwood Group That Barred Chinese Rebuked at a Stormy New Community Meeting | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/heimhall.html | HeimHall | Special to T Nw No lnzs | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/her-troth-announced1.html | HER TROTH ANNOUNCED1 | Special to The New York Times | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/historic-mansion-is-being-restored-raynham-hall-one-of-the-few.html | HISTORIC MANSION IS BEING RESTORED Raynham Hall One of the Few PreRevolutionary Homes Is Owned by Oyster Bay | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hollywood-dossier-official-testifies-one-studio-is-willing-to-sell.html | HOLLYWOOD DOSSIER Official Testifies One Studio Is Willing To Sell Movies to TV Other Matters | By Thomas M Pryor | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/homecanned-pork-and-beans.html | HomeCanned Pork and Beans | By June Owen | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/house-unamerican-group-changes-but-never-quits-as-now-organized-it.html | HOUSE UNAMERICAN GROUP CHANGES BUT NEVER QUITS As Now Organized It Investigates More And Makes Fewer Accusations | By C P Trussell | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/house-unit-slates-parley-on-mgrath-to-meet-tuesday-to-consider.html | HOUSE UNIT SLATES PARLEY ON MGRATH To Meet Tuesday to Consider Stassen Charge of Wealth Latter to Cooperate | By John D Morris | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/hungarian-episode-my-ringside-seat-in-moscow-by-nicholas-nyaradi.html | Hungarian Episode MY RINGSIDE SEAT IN MOSCOW By Nicholas Nyaradi 307 pp New York Thomas Y Crowell Compen 375 | By Harry Schwartz | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/i-hear-im-a-broadway-hit-not-surprised-because-hes-still-popular.html | I HEAR IM A BROADWAY HIT Not Surprised Because Hes Still Popular Dickens Says | By Charles Dickens | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/i-mrs-walterclifford-i.html | I MRS WALTERCLIFFORD I | peca to Ngw YoK TLrs J | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/iiss-pepacker-publisher-tzd-coowner-of-the-daily-worker-here-was-a.html | iISS PEPACKER PUBLISHER TzD CoOwner of The Daily Worker Here Was a Daughter of Late Governor of Pennsylvania | Special to N Yo | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/imargaret-e-sayers-engaged-to-pastor.html | IMARGARET E SAYERS ENGAGED TO PASTOR | sDeclal to lw oPx llzs | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/immeleine-drake-is-wed-in-yir6ini-wears-ivory-brocaded-satin-at.html | IMMELEINE DRAKE IS WED IN YIR6INI Wears Ivory Brocaded Satin at Marriage in Warrenton Church to RobertM Drysdale Jr 1 | Spea to Nw Yo Tar I | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/in-lightest-africa-a-lively-but-uneven-trip-in-the-african-queen.html | IN LIGHTEST AFRICA A Lively but Uneven Trip In The African Queen | By Bosley Crowther | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/in-search-of-the-wisdom-possessed-by-god-leisure-the-basts-of.html | In Search of the Wisdom Possessed by God LEISURE THE BASTS OF CULTURE By Josef Piepcr Translated from he German by Alexander Dru Introclucion by T S Eliot 170 pp New YorE Pantheon BooEr 275 | By Allen Tate | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/in-the-16-mm-field-being-a-guide-to-some-current-material-in-the.html | IN THE 16 MM FIELD Being a Guide to Some Current Material In the NonTheatrical Screen Realm | By Howard Thompson | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/indictments-of-17-in-saratoga-voided-for-illegal-jury-justice.html | INDICTMENTS OF 17 IN SARATOGA VOIDED FOR ILLEGAL JURY Justice Schirick Throws Out Gambling Charges on Ground Prosecution Picked Panels | By Warren Weaver Jr | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/indonesia-needing-aid-is-fearful-of-taking-it-difficulty-of.html | INDONESIA NEEDING AID IS FEARFUL OF TAKING IT Difficulty of Steering a Neutral Course Underlies Cabinets Resignation | By Tillman Durdin | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/information-service-federal-and-state-gardening-bulletins-available.html | INFORMATION SERVICE Federal and State Gardening Bulletins Available Free or for Nominal Fee | By Bill Cartwright | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/inraley-bd-marriedto-james-macmartin-in-chapel-of-the-cathedral-of.html | INRALEY BD Marriedto James MacMartin in Chapel of the Cathedral of SS Peter and Paul | Special to Tm NEW YORX Trite | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/iona-downs-rider-8974.html | Iona Downs Rider 8974 | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/iowa-drive-to-help-japanese-university.html | IOWA DRIVE TO HELP JAPANESE UNIVERSITY | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ironsmacdonald.html | IronsMacDonald | Special to Tpr Nv Yoc TLEn | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/james-lithgow-shipbuilder-dead-supervised-british-merchant-marine.html | JAMES LITHGOW SHIPBUILDER DEAD Supervised British Merchant Marine Program in 2 World WarsmBaronet 27 Years | special to Tl NEW Nox TLFS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/jane-morris-fiancee-of-paul-saunier-jr.html | JANE MORRIS FIANCEE OF PAUL SAUNIER JR | Splal to Nv YORK hIZS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/japanese-balking-in-chinese-talks-seek-clarification-of-several.html | JAPANESE BALKING IN CHINESE TALKS Seek Clarification of Several Points in the Nationalists Peace Treaty Draft | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/jean-brinkworth-to-wed-catholic-u-student-affianced-to-dr-clinton-g.html | JEAN BRINKWORTH TO WED Catholic U Student Affianced to Dr Clinton G Weiman perAl to 1 | Iov YoaK 1 | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/joanna-ray-rodgers-to-be-ensigns-bride.html | JOANNA RAY RODGERS TO BE ENSIGNS BRIDE | Special to 2qsw OL S | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/john-louis-osullivan.html | John Louis OSullivan | SHELDON HARRIS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/john-p-doherty.html | JOHN P DOHERTY | Specıal to TH NEW YOIIK TIS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/john-tomlin.html | John Tomlin | ELIZABETH C PHILLIPS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/joseph-popper.html | Joseph Popper | OTTO JULIUSBURGER | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/kansas-city-finds-wide-church-gains-survey-shows-remarkable.html | KANSAS CITY FINDS WIDE CHURCH GAINS Survey Shows Remarkable Resurgence in Influence of Religion Council Says | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/katzsellinger.html | KatzSellinger | peclal to Igw No TrM | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/kefauver-enters-test-in-wisconsin-senator-announces-candidacy-in.html | KEFAUVER ENTERS TEST IN WISCONSIN Senator Announces Candidacy in Primary Asks Illinois Rail Men to Back Drive | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/klan-in-latest-phase-is-a-censor-of-morals-but-by-resorting-to.html | KLAN IN LATEST PHASE IS A CENSOR OF MORALS But by Resorting to Kidnapping It Has Brought the F B I Into Action | By John N Popham | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/korean-schools.html | KOREAN SCHOOLS | KENNETH R MACDONALD | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/l01s-jenkins-affianced-alumna-of-skidmore-to-become-bride-of-john-b.html | L01S JENKINS AFFIANCED Alumna of Skidmore to Become Bride of John B Tompkins | SPecial to THS NW No ES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/land-reform.html | LAND REFORM | ERWIN W KAUFMAN | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/leonore-kindermaniv-becomes-betrothed.html | LEONORE KINDERMANIV BECOMES BETROTHED | Special to N yov K | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | MEYER KURZ | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lewis-henry-morgan.html | Lewis Henry Morgan | PAUL KOSOK | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/life-for-a-dead-language-tongue-of-the-prophets-the-life-story-of.html | Life for a Dead Language TONGUE OF THE PROPHETS The Life Story of Eliezer Ben Yehuda By Robert St John 377 pp New Yorlf Doublecla Co S4 | By Thomas Sugrue | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lilly-i-ltlaiulre-heijtt-wed-bride-is-escorted-by-father-at.html | lilly I ltlAIUlRE HEIJTT WED Bride is Escorted by Father at Marriage in Capital to Franklin Cossitt 4th | Special to Ts N Yo TtMS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lincoln-was-his-own-best-general-a-study-of-the-presidents-war.html | LINCOLN WAS HIS OWN BEST GENERAL A Study of the Presidents War Strategy And His Search for a Fighting Commander | By Jay Monaghan | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/literary-comedy-mr-frys-play-in-verse-raises-a-problem-.html | LITERARY COMEDY Mr Frys Play in Verse Raises a Problem | By Brooks Atkinson | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/little-lady-nears-104th-milestone-patchogue-will-join-thursday-in.html | LITTLE LADY NEARS 104TH MILESTONE Patchogue Will Join Thursday in Celebrating Birthday of Mrs Georgianna Hawkins | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/london-early-birds-advance-in-curtain-time-popular-with-patrons-and.html | LONDON EARLY BIRDS Advance in Curtain Time Popular With Patrons and Players in England | By Tania Long | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/london-talks-set-on-german-debts-representatives-of-31-nations-to.html | LONDON TALKS SET ON GERMAN DEBTS Representatives of 31 Nations to Meet Thursday on Problem of 5 Billions in Default | By Paul Heffernan | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/lounsbury-twins-plinfteldbrides-barbara-married-to-richard-tillison.html | LOUNSBURY TWINS PLINFtELDBRIDES Barbara  Married to Richard Tillison While Beverly Is Wed to E R GarFets0n | Special o Tm Nsw NoRx lmr S | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/maine-school-triumphs-edward-little-team-captures-ski-meet-at.html | MAINE SCHOOL TRIUMPHS Edward Little Team Captures Ski Meet at Hanover | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/malisa-m-chtlds-becois-enfiafied-stanford-graduate-to-be-bride-of.html | MALISA M CHtLDS BECOIS ENfiAfiED Stanford Graduate to Be Bride of Liefft Heman Redfield 3d Who Is at Camp Lejeune | Special to T N Nox TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mandelbaumpolakoff.html | MandelbaumPolakoff | Special to Trig Nzw Yo Tzs | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/maril-o-rri-to-eni6h-east-williston-l-i-church-scene-of-weddingto.html | MARIL o RRI TO ENI6H East Williston L I Church Scene of Weddingto Roger Paul Lewis Annapolis 51 | pecal to Trm Nw YOK Tn | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/marion-gilman-engagedi-vassar-college-graduate-t-be-bride-of-john-w.html | MARION GILMAN ENGAGEDI Vassar College Graduate t Be Bride of John W Hoffman | Special to the New York Times | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to TA lqw 011c 1i | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/martha-lane-hebson-to-be-bride-march-23.html | MARTHA LANE HEBSON TO BE BRIDE MARCH 23 | SDeCi tO TH NEW YORK ME | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/massey-will-be-sworn-first-canadianborn-governor-general-takes-over.html | MASSEY WILL BE SWORN First CanadianBorn Governor General Takes Over Thursday | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mesmer-a-la-mode-the-story-of-a-hypnotist-by-franz-j-polgar-with.html | Mesmer A la Mode THE STORY OF A HYPNOTIST By Franz J Polgar with Kurt Singer Illustrated 222 pp New York Hermitage House 3 | CHARLES SIMMONS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mexicans-applaud-rebuff-given-u-s-all-political-groups-join-in.html | MEXICANS APPLAUD REBUFF GIVEN U S All Political Groups Join in Backing Rejection of Pact Terms for Military Aid | By Sydney Gruson | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/minor-roles-can-make-the-full-operatic-life.html | MINOR ROLES CAN MAKE THE FULL OPERATIC LIFE | By Harold C Schonberg | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-adriane-heim-plans-june-wedding.html | MISS ADRIANE HEIM PLANS JUNE WEDDING | Spec[a]l to NEW yol TIMIS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-annt-siteldolt-larchmolqt-bride-st-johns-episcopal-church-s.html | MISS ANNt SItELDOlt LARCHMOlqT BRIDE St Johns Episcopal Church s Scene of Her Marriage to Lieut Henry Taylor Jr | Epeell to Nr YOP | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-helen-bo6rt-enaedtoarrn-ohaanooga-girl-graduate-of-wellesley.html | MISS HELEN BO6RT ENAEDTOARRN ohaanooga Girl Graduate of Wellesley Will Beaome Bride of David Spooner Smith | Special to Nv Yom Tnzs | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-joan-farreuu-married-in-jersey.html | MISS JOAN FARREuu MARRIED IN JERSEY | Special to TH NEW yORK S | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-margaret-rush.html | MISS MARGARET RUSH | Special to Tm NEW No Tnzs | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-mary-fleming-gerard-collins-wed.html | MISS MARY FLEMING GERARD COLLINS WED | Special to NKW yOlr TLxl1 | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-mary-sasseeh-is-bride-of-oiicrr-rockille-centre-girl-wed-to.html | MISS MARY SASSEEH iS BRIDE OF OIICRR Rockille Centre Girl Wed to Liout Leonard MOngeon Jr of Air Force inChurch 81 | lal to Ntw Nom rmml | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-obermaye_____rrs-trothi-she-is-fiancee-of-dr-alfred-mi.html | MISS OBERMAYERRS TROTHI She Is Fiancee of Dr Alfred MI | 2ujjj u | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/miss-stevens_____on-fianceei-greenwood-school-alumna-will-be-wed.html | MISS STEVENSON FIANCEEI Greenwood School Alumna Will Be Wed to Ralph Cadman 2d | I i pecia to TH lEa YO T | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/mrs-brumbaugh-engaged-rmer-bettyryden-will-bel.html | MRS BRUMBAUGH ENGAGED rmer Bettyryden Will Bel | Special to The New York Times | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/national-wage-pattern-is-being-forged-in-steel-major-unions-are.html | NATIONAL WAGE PATTERN IS BEING FORGED IN STEEL Major Unions Are Preparing to Base Demands on the Decisions There | By A H Raskin | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/nato-adopts-goal-of-fifty-divisions-by-close-of-1952-agrees-to.html | NATO ADOPTS GOAL OF FIFTY DIVISIONS BY CLOSE OF 1952 Agrees to Extend Authority of Eisenhower in Logistics and Communications | By C L Sulzberger | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/nato-goes-to-school.html | Nato Goes to School | J A B | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/navy-air-training-is-farflung-task-pensacola-aviation-annapolis.html | NAVY AIR TRAINING IS FARFLUNG TASK Pensacola Aviation Annapolis Directs Schools for 58000 Men All Over Country | By Hanson W Baldwin | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/navy-plus-white.html | Navy Plus White | By Virginia Pope | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/navy-team-trips-notre-dame-6758-middies-lange-registers-23-points.html | NAVY TEAM TRIPS NOTRE DAME 6758 Middies Lange Registers 23 Points as Team Chalks Up 15th Victory of Season | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-englands-spring-skiing-season-recent-storms-promise-excellent.html | NEW ENGLANDS SPRING SKIING SEASON Recent Storms Promise Excellent Conditions For Two Months | By Frank Elkins | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/new-power-plant-reassures-italy-120000kilowatt-station-set-up-in.html | NEW POWER PLANT REASSURES ITALY 120000Kilowatt Station Set Up in Genoa With ECA Aid 8 More to Follow | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/news-of-the-world-of-stamps-u-s-announces-design-for-the.html | NEWS OF THE WORLD OF STAMPS U S Announces Design For the Forthcoming Nato Issue | By Kent B Stiles | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/news-of-tv-and-radio-new-documentary-series-on-man-other-items.html | NEWS OF TV AND RADIO New Documentary Series On Man Other Items | By Sidney Lohman | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/nichols-triumphs-in-dinghy-regatta-scores-99-points-with-misery-at.html | NICHOLS TRIUMPHS IN DINGHY REGATTA Scores 99 Points With Misery at Larchmont Sutphen Is Second in the Rum Dum | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/note-to-a-footnote.html | Note to a Footnote | TERENCE KING SJ | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/notes-on-science-thulium-used-for-clear-xrays-light-to-speed-plants.html | NOTES ON SCIENCE Thulium Used for Clear XRays Light to Speed Plants | W K | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/nuptials-for-joan-l-lapisardii.html | Nuptials for Joan L LapisardiI | Special to Tm lqgw Yo | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/old-music-anthology.html | OLD MUSIC ANTHOLOGY | C H | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/on-the-bustling-indian-film-front.html | ON THE BUSTLING INDIAN FILM FRONT | By Robert Trumbull | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/output-down-12-in-cotton-textiles-dollar-volume-for-year-due-to.html | OUTPUT DOWN 12 IN COTTON TEXTILES Dollar Volume for Year Due to Drop 25 but Drop in Costs Will Temper the Decline | By Herbert Koshetz | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/paris-in-the-90s-upper-crust-it-made-an-art-of-enjoying-life.html | Paris in the 90s Upper Crust It made an art of enjoying life embellished the superfluous and accented the frivolous | By Cornelia Otis Skinner | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/pashas-not-people-get-park-in-cairo-nominees-for-board-of-gezira.html | PASHAS NOT PEOPLE GET PARK IN CAIRO Nominees for Board of Gezira Club Are All Wealthy Men One Being an American | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/passion-plays-38th-year-veronicas-veil-opens-in-union-city-for.html | PASSION PLAYS 38TH YEAR Veronicas Veil Opens in Union City for Annual Lenten Run | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/patricia-van-hymng-engaged-to-engineer.html | PATRICIA VAN HYMNG ENGAGED TO ENGINEER | ISpecial to Tm IIEW YOK TrMEs | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/peddie-captures-swimming-crown-gideonse-sets-2-marks-but.html | PEDDIE CAPTURES SWIMMING CROWN Gideonse Sets 2 Marks but Lawrenceville Loses Title Trenton High Victor | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/penthouse-atop-new-white-house-to-give-presidents-tropical-haven.html | Penthouse Atop New White House To Give Presidents Tropical Haven | By the United Press | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/perplexed-pup-binkys-fire-by-sally-scott-illus-bated-by-beth-krush.html | Perplexed Pup BINKYS FIRE By Sally Scott Illus bated by Beth Krush 50 pp New York HercourL Brace Co 175 | MIRIAM JAMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/picassos-diversity-work-of-several-periods-sculpture-okeeffe.html | PICASSOS DIVERSITY Work of Several Periods Sculpture OKeeffe | By Stuart Preston | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/picked-by-critics-selected-american-paintings-since-1900-watercolor.html | PICKED BY CRITICS Selected American Paintings Since 1900 WaterColor Annual Abstraction | By Howard Devree | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/politics-of-d-ps-refusal-to-join-radical-parties-in-germany.html | Politics of D Ps Refusal to Join Radical Parties In Germany Reported | WERNER MIDDELMANN | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/popular-studies-deal-with-america.html | Popular Studies Deal With America | B F | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/portugal-the-ally-nobody-knows-the-nation-is-small-on-a-map-of-nato.html | Portugal The Ally Nobody Knows The nation is small on a map of Nato Europe but its assets loom large in global strategy | By Mildred Adams | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/profitsharing-retirement-plans-advanced-as-result-of-increased.html | ProfitSharing Retirement Plans Advanced As Result of Increased Corporation Taxes ADVANCE IS NOTED IN PROFIT SHARING | By J E McMahon | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/quakers-courageous-the-farthing-family-a-story-of-a-london-family.html | Quakers Courageous THE FARTHING FAMILY A Story of a London Family in the Seventeenth Century By Caroline C Greveson lUuszattd 211 pp New Yo Contemporary Boos 175 | E L B | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rabbi-criticizes-allies.html | Rabbi Criticizes Allies | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rail-notes-milestone-baltimore-ohio-pioneer-u-s-carrier-marks-125th.html | RAIL NOTES MILESTONE Baltimore Ohio Pioneer U S Carrier Marks 125th Anniversary Thursday | By Ward Allan Howe | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/random-observations-on-pictures-and-people.html | RANDOM OBSERVATIONS ON PICTURES AND PEOPLE Adaptation of Dashiell Hammett Novel Planned Humphrey Bogarts Agenda | By A H Weiler | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/records-quartets-roth-group-plays-six-by-mozart-in-album.html | RECORDS QUARTETS Roth Group Plays Six by Mozart in Album | By Howard Taubman | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/red-peace-bid-signed-by-million-in-india.html | RED PEACE BID SIGNED BY MILLION IN INDIA | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/reds-score-newark-field-permanent-closing-of-airport-is-demanded-in.html | REDS SCORE NEWARK FIELD Permanent Closing of Airport Is Demanded in Leaflets | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/republican-easing-in-rivalries-urged-senator-smith-calls-on-jersey.html | REPUBLICAN EASING IN RIVALRIES URGED Senator Smith Calls on Jersey Adherents to Moderate the TaftEisenhower Fight | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/research-chief-is-named-wheadon-becomes-director-of-syracuse.html | RESEARCH CHIEF IS NAMED Wheadon Becomes Director of Syracuse University Institute | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rich-widener-goes-to-spartan-valor-greek-ship-second-1720-favorite.html | RICH WIDENER GOES TO SPARTAN VALOR GREEK SHIP SECOND 1720 Favorite Takes 69600 Hialeah Race by 2 12 Lengths  Pilaster Gains Show | By James Roach | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/ring-lardner.html | Ring Lardner | JAMES R FRAKES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/riots-spur-merger-of-japanese-police-conservatives-move-to-return.html | RIOTS SPUR MERGER OF JAPANESE POLICE Conservatives Move to Return to Centralized SetUp Wiped Out Under Occupation | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/robbers-take-watchdog-along-with-other-booty.html | Robbers Take Watchdog Along With Other Booty | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/robert-c-fergus.html | ROBERT C FERGUS | Special to THIn NW YORK TL | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rollins-trustees-delay-on-new-head.html | ROLLINS TRUSTEES DELAY ON NEW HEAD | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rosemary-crarpton1-ro-b-ma_-rch-15t.html | ROSemARY cRArPTON1 ro B MA RCH 15t | Special to TH NEW Yog r | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/roses-everywhere-shrubby-kinds-are-valued-for-different-ways-of.html | ROSES EVERYWHERE Shrubby Kinds Are Valued for Different Ways of Planting About the Property | By Martha Pratt Haislip | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rosiertenney.html | RosierTenney | Special to N YOPK TLF | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rossmorohouse.html | RossMorohouse | Special to T Nzw YOKK TLES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rotation-issue-settled-reds-ask-return-of-all-captives.html | Rotation Issue Settled REDS ASK RETURN OF ALL CAPTIVES | By Lindesay Parrott | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/rutgers-freshman-business-major-at-61.html | RUTGERS FRESHMAN BUSINESS MAJOR AT 61 | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/saigon-prosperity-called-unhealthy-boom-is-laid-to-french-outlay-on.html | SAIGON PROSPERITY CALLED UNHEALTHY Boom Is Laid to French Outlay on Military Not Basic Trade Inflation Fear Mounts | By Tillman Durdin | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sanctuary-of-the-north-people-of-the-deer-by-farcly-mowaf_-rfh.html | Sanctuary of the North PEOPLE OF THE DEER By Farley Mowaf rfh dravngs by Samuel Bryenf 344 pp Boscon AarddCLittle Brown Co 4 | By P G Downes | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/savitt-and-talbert-advance-to-to-u-s-indoor-tennis-final-defending.html | Savitt and Talbert Advance To U S Indoor Tennis Final DEFENDING CHAMPION BEFORE HE GAINED FINAL YESTERDAY | By Allison Danzig | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/saxon-reds-oust-chief-east-german-regional-head-failed-in.html | SAXON REDS OUST CHIEF East German Regional Head Failed in SelfCriticism | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/schweitzerfelter.html | SchweitzerFelter | Special to Tmc NW Nom Tlr s | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/science-in-review-new-drugs-that-combat-tuberculosis-hold-out-a.html | SCIENCE IN REVIEW New Drugs That Combat Tuberculosis Hold Out A Promise of Far More Effective Control | By Waldemar Kaempffert | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/second-elektra-heard-schoeffler-sings-orest-role-in-strauss-opera.html | SECOND ELEKTRA HEARD Schoeffler Sings Orest Role in Strauss Opera at Met | C H | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/seeded-teams-out-in-contract-play-5-of-the-8-favored-fours-lose-in.html | SEEDED TEAMS OUT IN CONTRACT PLAY 5 of the 8 Favored Fours Lose in First Round Knockout Vanderbilt Matches | By George Rapee | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sewing-machines-stage-a-comeback-increase-in-sales-is-attributed-to.html | SEWING MACHINES STAGE A COMEBACK Increase in Sales Is Attributed to Steady Rise in Imports of Basic Head Units | By Brendan M Jones | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/shirley-rasch-to-be-wed-in-y-troth-of-syracuse-alumna-to-norman.html | SHIRLEY RASCH TO BE WED IN Y Troth of Syracuse Alumna to  Norman EIIsworth Holzkamp Is Announced by Parents | Special to TH NLV YOK s | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/siena-stops-st-francis.html | Siena Stops St Francis | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/sir-hubert-henderson.html | SIR HUBERT HENDERSON | Specieto 7zv ov ln | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/sir-percy-everett-british-scout-leader.html | SIR PERCY EVERETT BRITISH SCOUT LEADER | Special to Ts NEW YO Tns | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/six-languages-for-one-world-a-plan-is-proposed-to-improve.html | Six Languages for One World A plan is proposed to improve communication by concentrating study on the major tongues | BY Mario A Pei | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/split-ships-raise-welding-question-recent-damage-to-tankers-seen.html | SPLIT SHIPS RAISE WELDING QUESTION Recent Damage to Tankers Seen Pointing Up Need for More Study of Construction | By George Horne | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/sports-of-the-times-danger-man-at-work.html | Sports of The Times Danger Man at Work | By Arthur Daley | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/spy-death-penalty-urged.html | Spy Death Penalty Urged | ERNEST SCHNEEBERGER | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/stassen-demands-mississippi-canal-calls-for-waterway-from-lake.html | STASSEN DEMANDS MISSISSIPPI CANAL Calls for Waterway From Lake Superior in Tour to Court Minnesotas Farmers | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/state-labor-laws-defended-by-corsi-commissioner-denies-code-forces.html | STATE LABOR LAWS DEFENDED BY CORSI Commissioner Denies Code Forces Industry to Emigrate  Commerce Gain Noted | By Douglas Dales | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/state-report-asks-revision-of-outdated-traffic-laws-legislative.html | State Report Asks Revision Of Outdated Traffic Laws Legislative Survey Brands Code Jungle of Confusion Calls for Uniform Statute | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/stevens-tech-trips-pratt.html | Stevens Tech Trips Pratt | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archiv es/suburban-growth-handicaps-offices-shortage-of-secretaries-seen.html | SUBURBAN GROWTH HANDICAPS OFFICES Shortage of Secretaries Seen Direct Result of Dispersal of Business From City | By Alfred R Zipser Jr | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/superb.html | Superb | MAYMIE LIEBMAN | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/suspicions.html | Suspicions | MARYCARTER ROBERTS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/sylvia-katz-engaged-i-jsouth-carolina-girl-betrothedi-to-harold.html | SYLVIA KATZ ENGAGED I JSouth Carolina Girl BetrothedI to Harold Morton Welling | Spectal to T Nw Yo rn arq | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/syracuse-on-top-76-72.html | Syracuse on Top 76 72 | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tales-from-the-ould-sod-son-of-a-tinker-by-maurice-walsh-245-pp.html | Tales From the Ould Sod SON OF A TINKER By Maurice Walsh 245 pp Philadelphia J B Lippincott Company 3 | HORACE REYNOLDS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/talk-with-truman-capote.html | Talk With Truman Capote | By Harvey Breit | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tanglewoods-future-measures-to-insure-continuity-include-extensive.html | TANGLEWOODS FUTURE Measures to Insure Continuity Include Extensive New Scholarship Program | By Aaron Copland | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/taylor-r-phillips.html | TAYLOR R PHILLIPS | SpeclaJ to Nw NoJ TS | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/that-those-who-are-blind-may-read.html | That Those Who Are Blind May Read | By J Alvin Kugelmass | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/thats-why-the-lady-is-a-vamp-ilona-massey-enjoys-her-tv-role-as.html | THATS WHY THE LADY IS A VAMP Ilona Massey Enjoys Her TV Role as Temptress Star of Rendezvous | By Val Adams | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-big-parade-great-band-of-america-by-alberta-powelj-graham-185.html | The Big Parade GREAT BAND OF AMERICA By Alberta PowelJ Graham 185 pp New YorE Thomas Nelson  Sons 2 | EUGENIA GARSON | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-dance-ballets-sadlers-wells-repertoire-city-company-plans.html | THE DANCE BALLETS Sadlers Wells Repertoire  City Company Plans | By John Martin | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-fancies-of-mr-cary-grand-right-and-left-by-louis-kronenberger.html | The Fancies Of Mr Cary GRAND RIGHT AND LEFT By Louis Kronenberger 217 pp New York The Viking Press 3 | By James Kelly | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-financial-week-business-and-labor-uncertainty-has-unsettling.html | THE FINANCIAL WEEK Business and Labor Uncertainty Has Unsettling Effect on Markets for Securities | By John G Forrest | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-high-cost-of-our-lowpaid-congress-public-business-is-found-to.html | The High Cost of Our LowPaid Congress Public business is found to be suffering because of the members financial worries | By Cabell Phillips | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-hinge-is-money-houston-land-of-the-bi9-rich-by-george-fuermann.html | The Hinge Is Money HOUSTON Land of the Bi9 Rich By George Fuermann Illustrated by Lowell Collins 256 pp New York Doubleday Co 350 | By Morrow Mayo | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-land-and-the-people-heritage-of-conquest-the-ethnology-of.html | The Land and the People HERITAGE OF CONQUEST The Ethnology of Middle America By Sol Tax ond Others 312 pp Glentoe IIL The Free Press S | By Clyde Kluckhohn | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-military-leaders.html | The Military Leaders | LAWRENCE H FEIGENBAUM | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-small-town-under-big-pressures-urgent-new-services-threaten-old.html | The Small Town Under Big Pressures Urgent new services threaten old frugality at a New England hamlets annual meeting | By Margaret L Coit | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-sun-is-outside-the-autobiography-of-an-unknown-indian-by-nirad.html | The Sun Is Outside THE AUTOBIOGRAPHY OF AN UNKNOWN INDIAN By Nirad C Cudhuri 506 pp New Yorl The Macmillan Company 6 | By Charles Spielberger | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-voyage-of-the-erma-sailing-to-freedom-by-voldemar-veedam-and.html | The Voyage of the Erma SAILING TO FREEDOM By Voldemar Veedam and Carl B Wall Illustrated with photogrephs 246 pp New York Thomas Y Crowell 3S0 | By William McFee | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/the-weights-in-the-balance-american-capitalism-he-conoep-of.html | The Weights in the Balance AMERICAN CAPITALISM he Conoep of Countervailing Power By John Kenneth Gelbreith 217 pp Boston Houghton Mifflin Company 3 | By Michael Hoffman | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/through-the-mill-television-drama-has-an-obligation-not-to-distort.html | THROUGH THE MILL Television Drama Has an Obligation Not to Distort Literary Classic | By Jack Gould | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/to-curb-treaty-powers-proposed-amendment-restricting-federal.html | To Curb Treaty Powers Proposed Amendment Restricting Federal Government Studied | LYMAN M TONDEL Jr | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/to-the-top-in-90-days-adventures-in-two-worlds-by-a-j-cronn-331-pp.html | To the Top In 90 Days ADVENTURES IN TWO WORLDS By A J Cronn 331 pp New YorE McGrewHill Book Compare 4 | By Elizabeth Janeway | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tomorrows-total-eclipse-of-the-sun.html | Tomorrows Total Eclipse of the Sun | W K | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/town-hall-recital-by-suzanne-bloch-lutist-and-virginals-player.html | TOWN HALL RECITAL BY SUZANNE BLOCH Lutist and Virginals Player Presents Annual Program  Husband at Recorder | R P | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/trade-group-wins-action-over-taxes-patronage-dividends-of.html | TRADE GROUP WINS ACTION OVER TAXES Patronage Dividends of FoodMarketing Cooperative Are Held to Be Deductible | By Godfrey N Nelson | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/tree-of-distinction-native-hornbeam-assures-fourseason-interest.html | TREE OF DISTINCTION Native Hornbeam Assures FourSeason Interest | BY R P Korbobo | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/troops-called-out-to-end-dacca-riots-east-pakistan-capital-sees.html | TROOPS CALLED OUT TO END DACCA RIOTS East Pakistan Capital Sees Another Day of Violence Newspaper Office Burned | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/troth-made-known-of-mrs-ann-stickel.html | TROTH MADE KNOWN OF MRS ANN STICKEL | 9ulal to mu zW NOm TIMZZ | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/troth-of-eleanor-nicklus.html | Troth of Eleanor Nicklus | SPecial to NLWYOItir rllrs | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/trothnoijnced-of-miss-lois-tarr-connecticut-college-student-becomes.html | TROTHNOIJNCED OF MISS LOIS TARR Connecticut College Student Becomes Prospective Bride of Robert Brewster Kemble | Speatal to THE NEW NOm 2EZE | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/truman-hails-ridgway-praises-generals-explanation-why-u-s-is.html | TRUMAN HAILS RIDGWAY Praises Generals Explanation Why U S Is Fighting in Korea | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/truman-on-tv-thursday-opening-red-cross-drive.html | Truman on TV Thursday Opening Red Cross Drive | By the United Press | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/twilight-despair-the-lighted-cities-by-ernest-frost-253-pp-new-york.html | Twilight Despair THE LIGHTED CITIES By Ernest Frost 253 pp New York Harcourt Brace Co 3 | EUNICE HOLSAERT | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-n-action-sought-over-turkestan-exiled-leader-asks-turkey-and-arab.html | U N ACTION SOUGHT OVER TURKESTAN Exiled Leader Asks Turkey and Arab League Nations for Fight Against Red Rule | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-n-urged-to-call-soviet-aggressor-psychological-warfare-parley.html | U N URGED TO CALL SOVIET AGGRESSOR Psychological Warfare Parley Also Asks Korea Truce Bar Forced P O W Return | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-french-in-vienna-snub-red-army-day.html | U S FRENCH IN VIENNA SNUB RED ARMY DAY | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-insists-pact-partners-pay-more-for-installations-asks-others-to.html | U S Insists Pact Partners Pay More for Installations Asks Others to Bear 60 of Cost in Europe Commitments Only 85000000 Short British Offer Material Not Cash | By Michael L Hoffman | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-is-ready-to-curb-soviet-aides-travel.html | U S IS READY TO CURB SOVIET AIDES TRAVEL | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-now-ranks-second-in-uranium-mining-as-government-lends-aid-to.html | U S Now Ranks Second in Uranium Mining As Government Lends Aid to Prospectors US IS ENCOURAGING MINING OF URANIUM | By Thomas E Mullaney | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/u-s-quits-control-of-rubber-import-keeps-supply-curb-free-trade.html | U S QUITS CONTROL OF RUBBER IMPORT KEEPS SUPPLY CURB Free Trade Restored as Goal of Price Cut Is Attained and Stockpile Is Assured | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/us-balks-a-trial-in-german-court-takes-case-of-man-accused-of.html | US BALKS A TRIAL IN GERMAN COURT Takes Case of Man Accused of Inciting American Troops to Kill Nazi Neighbor | By Jack Raymond | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/vocal-recitals-schlusnus-carne-gueden-flagstad-others-heard.html | VOCAL RECITALS Schlusnus Carne Gueden Flagstad Others Heard | H C S | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/voter-is-far-removed-in-nominating-process-primaries-are-only.html | VOTER IS FAR REMOVED IN NOMINATING PROCESS Primaries Are Only Partly Democratic And Bosses Control Conventions | By Clayton Knowles | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wage-board-bars-limit-on-pensions-also-exempts-profit-sharing-from.html | WAGE BOARD BARS LIMIT ON PENSIONS Also Exempts Profit Sharing From Ceiling  Plans in Effect Before 1951 Not Affected | By the United Press | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/walter-c-harris.html | WALTER C HARRIS | Special be TreE Ngw YoxK In4 | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/weavers-from-the-swamps-splint-road-by-may-mellinfier-277-pp-new.html | Weavers From the Swamps SPLINT ROAD By May Mellinfier 277 pp New York G P Putnams Sons 350 | MARY SUTPHEN HURST | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wesleyan-scores-5655.html | Wesleyan Scores 5655 | Special to THE NEW YORK TIMES | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/west-drafts-aims-to-sap-foe-by-spreading-free-ideals-west-drafts.html | West Drafts Aims to Sap Foe By Spreading Free Ideals WEST DRAFTS AIMS TO GIRD FREEDOM | By Camille M Cianfarra | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/what-eisenhower-has-said-so-far-what-eisen-hoyer-thinks-edited-and.html | What Eisenhower Has Said So Far WHAT EISEN HOYER THINKS Edited and Interpreted by Allan Taylor Illustrated with photo9raphs 186 pp New York Thomas Y Crowell Company 275 | By Richard H Rovere | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/when-suspicion-fell-on-the-impossible-mulcahy-the-groves-of-academe.html | When Suspicion Fell on the Impossible Mulcahy THE GROVES OF ACADEME By Mary McCarthy 302 pp New York Harcourt Brace  Co 350 | By Alice Morris | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/while-the-oboes-came-up-the-bagpipes-went-down-a-cqmposers-yorld.html | While the Oboes Came Up the Bagpipes Went Down A CQMPOSERS YORLD Horizons and Limitations By Paul Hindemith 221 pp Cambridge Mess Harvard University Press 375 | By W H Auden | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/whitneyharrhlgton.html | WhitneyHarrhlgton | Special to Tm NEW No Tnr | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/whos-who-in-hollywood-zoo.html | WHOS WHO IN HOLLYWOOD ZOO | By Barbara Berch Jamison | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/will-barnes-foundation-change.html | WILL BARNES FOUNDATION CHANGE | By Aline B Louchheim | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wilts-8507-sets-new-world-mark-for-twomile-run-pearman-beats.html | WILTS 8507 SETS NEW WORLD MARK FOR TWOMILE RUN Pearman Beats Gehrmann on Split Decision in 1513 for Garden Record | By Joseph M Sheehan | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wind-wave-and-weather-vagabonding-under-sail-by-i-b-crealock.html | Wind Wave and Weather VAGABONDING UNDER SAIL By I B Crealock Illustrated 304 pp New York iJsngs House S | By Walter B Hayward | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/winter-fun-the-jennifer-prize-by-eunice-young-smith-lilustrae-ed-by.html | Winter Fun THE JENNIFER PRIZE By Eunice Young Smith lilustrae ed by the euthor 263 pp IndlonepoJis The BobbsMemI Compeny 250 | PHYLLIS FENNER | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/winter-sports-booming-in-colorado-heavy-snowfalls-attract-100000-to.html | WINTER SPORTS BOOMING IN COLORADO Heavy Snowfalls Attract 100000 to States Ski Centers | By Marshall Sprague | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/wood-field-and-stream-fly-casters-cling-to-the-split-bamboo.html | Wood Field and Stream Fly Casters Cling to the Split Bamboo Tabooing Glass and FiberandPlastic | By Raymond R Camp | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/word-of-god-the-holy-bible-fop-young-readers-the-new-testament-be.html | Word of God THE HOLY BIBLE FOP YOUNG READERS The New Testament Be ing the Story of Gods Chosen Pe pie After the Coming of Our Lord Jesus Christ Upon Earth Together Yh Stories of Salns and Martyr lited by J Y Madcail Illustrated by Fritz Kredel 157 pp Mount Vernon N Y The Peter Pauper Press 350 | NASH K BURGER | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/world-of-music-casals-festival-two-weeks-of-chamber-music-sessions.html | WORLD OF MUSIC CASALS FESTIVAL Two Weeks of Chamber Music Sessions Set For This Summer | By Ross Parmenter | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yale-report-on-intellectual-freedom-is-hailed-by-educators-in.html | Yale Report on Intellectual Freedom Is Hailed By Educators in Colleges Around Country | By Benjamin Fine | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yales-teachings.html | Yales Teachings | CHARLES UPSON CLARK | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yellow-and-black-gold.html | Yellow and Black Gold | DONALD M LIDDELL | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yolde-d-iqia-is-wed-in-havana-daughter-of-the-italian-envoy-to-cuba.html | YOLDE D IqIA IS WED IN HAVANA Daughter of the Italian Envoy to Cuba Bride of Charles A Van Rensselaer 3d | 3ecial to Ti lqv Yom | RE0000054403 | 1980-03-24 | B00000343035 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/yost-of-senators-eyed-by-yankees-third-baseman-is-mentioned-in.html | YOST OF SENATORS EYED BY YANKEES Third Baseman Is Mentioned in Latest Trade Rumors From Camps in Florida | By John Drebinger | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-24 | https://www.nytimes.com/1952/02/24/archives/youth.html | YOUTH | BARBARA STURTEVANT | RE0000054403 | 1980-03-24 | B00000343035 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/-rolands-palmer.html | ROLANDS PALMER | spectaJ to Nf Yo Tz5 | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/10-nations-join-u-s-to-tighten-red-ban-loopholes-for-transshipping.html | 10 NATIONS JOIN U S TO TIGHTEN RED BAN Loopholes for TransShipping Vital Goods to Soviet Bloc to Be Closed by Agreement 10 NATIONS JOIN U S TO TIGHTEN RED BAN | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/15-french-tax-rise-required-faure-says-15-rise-in-taxes-needed-by.html | 15 French Tax Rise Required Faure Says 15 RISE IN TAXES NEEDED BY FRANCE | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/1951-record-year-for-swiss-banking-prosperity-is-traced-to-flood-of.html | 1951 RECORD YEAR FOR SWISS BANKING Prosperity Is Traced to Flood of Arms Orders Received From West Europe | By George H Morisonspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/2-children-burned-to-death-in-home-victims-brother-15-in-critical.html | 2 CHILDREN BURNED TO DEATH IN HOME Victims Brother 15 in Critical Condition After Early Morning Fire in Wyandanch L I | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/3-die-when-planes-collide-in-midair-one-of-2-craft-explodes-and.html | 3 DIE WHEN PLANES COLLIDE IN MIDAIR One of 2 Craft Explodes and Burns in Accident Near Mount Laurel N J | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/90-of-bases-cost-pledged-to-nato-military-chiefs-get-promise-of.html | 90 OF BASES COST PLEDGED TO NATO Military Chiefs Get Promise of Funds Needed for Building Joint Installations | By Michael L Hoffmanspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/a-boy-dies-for-his-land-parents-of-air-cadet-killed-in-mishap-tell.html | A Boy Dies for His Land Parents of Air Cadet Killed in Mishap Tell of Their Pride in His Will to Serve | By Hanson W Baldwinspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/abroad-nato-prepares-to-solve-divisive-german-problem.html | Abroad NATO Prepares to Solve Divisive German Problem | By Anne OHare McCormick | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/airliner-door-takes-off-as-passenger-runs-a-test.html | Airliner Door Takes Off As Passenger Runs a Test | By the United Press | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/alani-budd-to-marry-miss-selma-zeitlin.html | ALANi BUDD TO MARRY MISS SELMA ZEITLIN | Special to TH Nzw Yoc Tnzs | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/allies-offer-reds-solution-to-snarl-on-soviet-in-truce-propose.html | ALLIES OFFER REDS SOLUTION TO SNARL ON SOVIET IN TRUCE Propose Dropping Both Russia and Norway as Countries to Police Korean Armistice | By George Barrett | RE0000054404 | 1980-03-24 | B00000343036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/anglican-church-short-of-priests-bishop-en-route-from-england-to.html | ANGLICAN CHURCH SHORT OF PRIESTS Bishop en Route From England to Study U S Methods in Recruiting for Ministry | By Clifton Daniel | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/arndt-rink-keeps-title-beats-st-andrews-club-rivals-skipped-by-carl.html | ARNDT RINK KEEPS TITLE Beats St Andrews Club Rivals Skipped by Carl 1413 | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/asks-colombia-to-ease-car-curb.html | Asks Colombia to Ease Car Curb | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/association-of-allies-urged-accomplishments-of-u-n-questioned-in.html | Association of Allies Urged Accomplishments of U N Questioned in Favoring Our Withdrawal | GRIDLEY ADAMS | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/athens-hails-tb-advance-press-features-development-of-new-drug-in-u.html | ATHENS HAILS TB ADVANCE Press Features Development of New Drug in U S | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/bar-unit-reverses-press-pact-stand-now-opposes-u-n-covenant-support.html | BAR UNIT REVERSES PRESS PACT STAND Now Opposes U N Covenant Support for Amendment to Limit Treaties Gains | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/behluening.html | BeHLuening | Special to lw YOP Tnr | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/bids-on-plant-to-be-opened.html | Bids on Plant to Be Opened | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/blue-laws-easing-is-urged-in-report-legislative-group-set-up-after.html | BLUE LAWS EASING IS URGED IN REPORT Legislative Group Set Up After Dewey Plea Will Ask Wide Scope for Local Option | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/bonn-pact-to-end-allied-occupation-due-within-2-days-west-germany.html | BONN PACT TO END ALLIED OCCUPATION DUE WITHIN 2 DAYS West Germany Will Regain Sovereignty for Accepting European Defense Terms | By Benjamin Welles | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/bordenwhynll.html | BordenWhynll | Special to T NEW Yo Tna | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/brahms-4th-given-by-philharmonic-autori-leads-first-concert-of.html | BRAHMS 4TH GIVEN BY PHILHARMONIC Autori Leads First concert of Season at Carnegie Hall  Glaze Is Piano Soloist | CH | RE0000054404 | 1980-03-24 | B00000343036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/britain-may-agree-to-quit-suez-canal-but-will-insist-in-coming.html | BRITAIN MAY AGREE TO QUIT SUEZ CANAL But Will Insist in Coming Talks With Egypt That West Power Be Used to Guard Base | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/canada-fights-disease-hoof-and-mouth-illness-breaks-out-in.html | CANADA FIGHTS DISEASE Hoof and Mouth Illness Breaks Out in Saskatchewan | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/caroline-wilbys-troth-icincinnati-girl-will-be-married-i-in-july-to.html | CAROLINE WILBYS TROTH ICincinnati Girl Will Be Married I in July to William P Cooke 3d | Special to Tlz Nmv ox Tn | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/champions-trail-in-bridge-contest-vanderbilt-cup-defenders-at-the.html | CHAMPIONS TRAIL IN BRIDGE CONTEST Vanderbilt Cup Defenders at the HalfWay Mark Are 3700 Points Behind Opponents | By George Rapee | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/coast-trial-tests-smith-acts-scope-legal-status-of-the-reds-minor.html | COAST TRIAL TESTS SMITH ACTS SCOPE Legal Status of the Reds Minor Officials at Stake as Case Drags Into 4th Week | By Gladwin Hill | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/colombia-bank-aids-imports.html | Colombia Bank Aids Imports | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/columbia-medical-official-named-puerto-rico-dean.html | Columbia Medical Official Named Puerto Rico Dean | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/combating-traffic-violations.html | Combating Traffic Violations | MARTIN MEADOWS | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/costly-utilitarian-moscow-styles-to-pique-curiosity-of-new-yorkers.html | Costly Utilitarian Moscow Styles To Pique Curiosity of New Yorkers | By Laurie Johnston | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/counsel-for-communists-readiness-of-bar-to-protect-rights-of-any.html | Counsel for Communists Readiness of Bar to Protect Rights of Any Defendant Is Stated | WHITNEY NORTH SEYMOUR | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/cuba-marks-independence-war.html | Cuba Marks Independence War | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/david-jones.html | DAVID JONES | Speal to N Nox TL | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/diering-samford-report-to-giants-excardinal-is-insurance-if-mays.html | DIERING SAMFORD REPORT TO GIANTS ExCardinal Is Insurance if Mays Goes to Army  Young Star May Play Second | By James P Dawsonspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/dressen-receives-omalley-support-dodgers-chief-denies-report-that.html | DRESSEN RECEIVES OMALLEY SUPPORT Dodgers Chief Denies Report That Frisch Will Be Pilot  Stadium at Camp Planned | By Roscoe McGowenspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/dutch-reassured-guilder-is-sound-drees-tells-upper-chamber-there-is.html | DUTCH REASSURED GUILDER IS SOUND Drees Tells Upper Chamber There Is No Need of Further Currency Devaluation | By Paul Catzspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/eclipse-in-africa-gives-scientists-splitsecond-test-of-key-theories.html | Eclipse in Africa Gives Scientists SplitSecond Test of Key Theories PATH OF THE TOTAL ECLIPSE OF THE SUN 3MINUTE ECLIPSE TESTS KEY THEORIES | By Robert K Plumb | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/economics-and-finance-productivity-and-wages-ii.html | ECONOMICS AND FINANCE Productivity and Wages  II | By Edward H Collins | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/egypt-sifts-british-exit.html | Egypt Sifts British Exit | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/eight-minor-league-stars-to-join-yankees-in-st-petersburg-drills.html | Eight Minor League Stars to Join Yankees in St Petersburg Drills | By John Drebingerspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/elizabeth-fillekes-m-walton-jr-wed.html | ELIZABETH FILLEKES  M WALTON JR WED | Srecialto lgS | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/fear-of-new-crisis-dogs-steel-talks-wage-board-vexed-by-issue-of.html | FEAR OF NEW CRISIS DOGS STEEL TALKS Wage Board Vexed by Issue of Pay Reopening  Some Favor 6Month Span | By A H Raskin | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/fight-set-to-bar-gas-from-canada-coal-oil-and-rail-groups-gird-for.html | FIGHT SET TO BAR GAS FROM CANADA Coal Oil and Rail Groups Gird for Organized Drive Against Approval of Pipelines | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/final-to-cornwall-truesdale.html | Final to Cornwall Truesdale | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/floating-voice-on-trial-run.html | Floating Voice on Trial Run | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/florentines-rise-up-to-fight-new-skyscrapers-citys-ancient-beauty.html | Florentines Rise Up to Fight New Skyscrapers Citys Ancient Beauty Held Desecrated by Human Beehives | By Arnaldo Cortesi | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/francis-x-andrews.html | FRANCIS X ANDREWS | Specta to | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/french-evacuate-indochina-area-to-mass-for-tongking-delta-drive.html | French Evacuate IndoChina Area To Mass for Tongking Delta Drive FRENCH EVACUATE INDOCHINESE ZONE | By Tillman Durdin | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/french-situation-stirs-deep-worry-threat-is-seen-to-european.html | FRENCH SITUATION STIRS DEEP WORRY Threat Is Seen to European Economic Solidarity Unless Drastic Action Is Taken | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/g-is-in-east-to-see-two-stage-classics-players-inc-plans-sixweek-to.html | G IS IN EAST TO SEE TWO STAGE CLASSICS Players Inc Plans SixWeek Tour With Twelfth Night and School for Wives | By Sam Zolotow | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/gehrmann-will-run-880-and-mile-in-k-of-c-games-here-saturday-he.html | Gehrmann Will Run 880 and Mile In K of C Games Here Saturday He Seeks Revenge for Defeat by Pearman in I C 4A Meet  Wilt Calls Breaking of Rices Record His Toughest Race | By Joseph M Sheehan | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/hinmans-felix-wins.html | Hinmans Felix Wins | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/idlewild-to-spend-1350000-at-once-to-spur-expansion-new-cargo.html | IDLEWILD TO SPEND 1350000 AT ONCE TO SPUR EXPANSION New Cargo Building Taxiway and Operating Facilities Planned in Emergency NEW FLIGHTS ADD TO LOAD Authority to Compensate for Newark Closing May Also Put 2Mile Strip in Use CHANGES DUE AT IDLEWILD AIRPORT IDLEWILD PROJECTS WILL BE EXPEDITED | By Joseph C Ingraham | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/iiss-j-g-cohht-ga-t0-mmuty-l-member-of-the-savannah-carl-sta-to-be.html | IiSS J G COHHT GA T0 MMUtY L Member of The Savannah Carl Sta to Be Bride of Lieut F M Banton U S M | O | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/indians-seek-u-s-loans-montana-landless-bands-want-to-buy-farms-and.html | INDIANS SEEK U S LOANS Montana Landless Bands Want to Buy Farms and Businesses | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/israeli-aide-sees-economic-liberty-mrs-myerson-leaves-for-u-s-to.html | ISRAELI AIDE SEES ECONOMIC LIBERTY Mrs Myerson Leaves for U S to Reassure Americans of Her Nations Future | By Dana Adams Schmidtspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/italian-stresses-design-fantasy-milanese-architect-on-a-visit-here.html | ITALIAN STRESSES DESIGN FANTASY Milanese Architect on a Visit Here Tells of His Problems in Fabricating a Chair | By Betty Pepis | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/jud-d-boak-.html | JUD D BOAK | Special to N NoPc s | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/juilliard-quartet-with-uta-graf-singing-play-schoenberg-opus-at.html | Juilliard Quartet With Uta Graf Singing Play Schoenberg Opus at Modern Museum | C H | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/kefauver-sets-up-wisconsin-puzzle-primary-entry-forces-party-chiefs.html | KEFAUVER SETS UP WISCONSIN PUZZLE Primary Entry Forces Party Chiefs to Choose His or a FavoriteSon Slate | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/lard-drops-to-new-lows-continued-heavy-hog-receipts-depressing.html | LARD DROPS TO NEW LOWS Continued Heavy Hog Receipts Depressing Market Factor | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/london-stocks-off-on-break-in-rubber-substantial-decline-spread-to.html | LONDON STOCKS OFF ON BREAK IN RUBBER Substantial Decline Spread to Other Commodity Shares Chiefly of Metal Concerns | By Lewis L Nettleton | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/major-bills-lag-at-albany-jam-seen-in-windup-drive-legislative-jam.html | Major Bills Lag at Albany Jam Seen in WindUp Drive LEGISLATIVE JAM LOOMS AT ALBANY | By Leo Eganspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mary-baron-offers-15-lieder-in-debut.html | MARY BARON OFFERS 15 LIEDER IN DEBUT | H C S | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/metcalfhatch-bill-opposed.html | MetcalfHatch Bill Opposed | RUTH Z TEMPLE | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/miss-anne-belldodd.html | MISS ANNE BELLDODD | sDectat to Is lqsw om ZMrs | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/miss-thrasher-marriedi-bride-of-heluth-derussow-ati-ceremony-in.html | MISS THRASHER MARRIEDI Bride of Heluth deRussow atI Ceremony in etauket 1 | Seeial to NZW YORK TLZS | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mr-arthur-p-abbott.html | MR ARTHUR P ABBOTT | Special to TH NEW YOR ES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-benjamin-leach.html | MRS BENJAMIN LEACH | special to Tsm Tgw YOPJ TIss | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-e-h-warsinski-r.html | MRS E H WARSINSKI R | special to Tz Nzw Nom | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-frances-baker-married.html | Mrs Frances Baker Married | Special to T Nv Yo Tss | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/mrs-mehrtens-dies-a-lutheran-leader.html | MRS MEHRTENS DIES A LUTHERAN LEADER | Special to N Yo Tns | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/nato-council-adds-to-defense-area-morocco-and-tunisia-brought-under.html | NATO COUNCIL ADDS TO DEFENSE AREA Morocco and Tunisia Brought Under Scope of the Wests Strategic Air Power NATO Council Adds to Territory To Be Defended by Air Power | By C L Sulzbergerspecial to the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/news-of-food-book-of-recipes-for-busy-career-girl-is-among-new.html | News of Food Book of Recipes for Busy Career Girl Is Among New Cooking Publications | By June Owen | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/nieman-aides-chosen-harvard-names-3-to-aid-in-awarding-fellowships.html | NIEMAN AIDES CHOSEN Harvard Names 3 to Aid in Awarding Fellowships | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/norway-wins-sixth-winter-olympic-games-with-united-states-next-at.html | Norway Wins Sixth Winter Olympic Games With United States Next at Oslo 120000 FANS WATCH BERGMANN TRIUMPH | By George Axelsson | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/nyu-meets-notre-dame-tonight-in-bid-for-invitation-tourney-berth.html | NYU Meets Notre Dame Tonight In Bid for Invitation Tourney Berth Violets to Face Irish Quintet in Feature of Garden DoubleHeader Iona Will Oppose Brooklyn Poly in Opener | By Michael Strauss | RE0000054404 | 1980-03-24 | B00000343036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/opera-troupe-bows-with-eugene-onegin.html | OPERA TROUPE BOWS WITH EUGENE ONEGIN | H C S | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/outlook-held-poor-for-british-shipping.html | OUTLOOK HELD POOR FOR BRITISH SHIPPING | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/pension-rise-plan-for-state-pushed-program-calling-for-maximum-300.html | PENSION RISE PLAN FOR STATE PUSHED Program Calling for Maximum 300 Yearly Lift in Benefits Is Tentatively Proposed | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/peter-gh-irla.html | PETER GH IRLA | Special to llaw Nov TueT e | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/polio-center-sets-an-alltime-mark.html | POLIO CENTER SETS AN ALLTIME MARK | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/prices-irregular-in-grain-market-strength-of-wheat-on-exports.html | PRICES IRREGULAR IN GRAIN MARKET Strength of Wheat on Exports Sustaining Factor Despite Weakness of Corn | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/princejoseph-in-debut-harpsichordistorganist-heard-in-hunter.html | PRINCEJOSEPH IN DEBUT HarpsichordistOrganist Heard in Hunter College Program | H C S | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/prof-d-c-stockbarger.html | PROF D C STOCKBARGER | Special to Nav Yom TrMzs | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/protestant-laity-pledge-aid-to-man-vow-to-work-for-betterment.html | PROTESTANT LAITY PLEDGE AID TO MAN Vow to Work for Betterment Regardless of Cost Voted at North American Conference | By George Dugan | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/radio-and-television-treatment-of-taft-on-author-meets-the-critics.html | RADIO AND TELEVISION Treatment of Taft on Author Meets the Critics Points Up Problem for TV in Presidential Year | By Jack Gould | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rangers-conquer-bruin-sextet-52-winners-strengthen-hold-on-fourth.html | RANGERS CONQUER BRUIN SEXTET 52 Winners Strengthen Hold on Fourth by Victory Before 12536 Fans at Garden | By Joseph C Nichols | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/record-11-million-pledged-to-u-j-a-contributions-launch-appeals.html | RECORD 11 MILLION PLEDGED TO U J A Contributions Launch Appeals Drive for 151 Million Goal Israels Need Stressed | By Irving Spiegelspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/red-cross-appeals-for-hospital-aides-volunteers-are-sought-to-help.html | RED CROSS APPEALS FOR HOSPITAL AIDES Volunteers Are Sought to Help Alleviate Nurse Shortage in 50 Institutions in City | By Ira Henry Freeman | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/red-infiltration-disturbing-brazil-evidence-of-entry-into-armed-for.html | RED INFILTRATION DISTURBING BRAZIL Evidence of Entry Into Armed Forces and Regime Draws Demand for an Inquiry | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rev-car-fheyl.html | REV CAR FHEYL | Spectal fo I N Yo Mxs | RE0000054404 | 1980-03-24 | B00000343036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/rhineland-in-grip-of-carnival-spirit-fasching-prelenten-revelry.html | RHINELAND IN GRIP OF CARNIVAL SPIRIT Fasching PreLenten Revelry Likened to Combination of Mardi Gras and Derby Day | By Drew Middletonspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/savitt-defeats-talbert-mrs-kiner-stops-mrs-todd-in-indoor-tennis.html | Savitt Defeats Talbert Mrs Kiner Stops Mrs Todd in Indoor Tennis Finals NEW JERSEY STAR WINNER IN 3 SETS Savitts First Quest for U S Indoor Title Successful as He Beats Talbert MRS KINER EASY VICTOR She Turns Back Mrs Todd by 6160  Talbert and Patty Take Doubles Laurels | By Allison Danzig | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/screen-union-wins-salary-increases-new-contract-with-a-m-p-p-also.html | SCREEN UNION WINS SALARY INCREASES New Contract With A M P P Also Improve Conditions Gives More Security | By Thomas M Pryorspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/senate-vote-set-on-mdonald-post-a-showdown-on-confirmation-as-rfc.html | SENATE VOTE SET ON MDONALD POST A Showdown on Confirmation as RFC Head Planned Today  Action on Alaska Slated | By Clayton Knowlesspecial to the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/shields-is-first-in-dinghy-sailing-takes-thirdday-laurels-at.html | SHIELDS IS FIRST IN DINGHY SAILING Takes ThirdDay Laurels at Larchmont Knapp Is Top Scorer in All 24 Races | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/signs-of-warmth-seen-in-antarctic-earlier-climate-is-indicated-by.html | SIGNS OF WARMTH SEEN IN ANTARCTIC Earlier Climate Is Indicated by Primitive Life Found in Queen Maud Land | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/sorensen-captures-vermont-ski-jump.html | SORENSEN CAPTURES VERMONT SKI JUMP | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/souzay-presents-recital-of-songs-french-baritone-who-made-local.html | SOUZAY PRESENTS RECITAL OF SONGS French Baritone Who Made Local Debut Last Season Is Heard at Town Hall | By Noel Straus | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/spial-to.html | Spial to | NW Yo L aZS | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/sports-of-the-times-glance-through-the-red-book.html | Sports of The Times Glance Through the Red Book | By Arthur Daley | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/springfield-six-rallies-to-beat-rovers-in-contest-at-garden-64-new.html | Springfield Six Rallies to Beat Rovers in Contest at Garden 64 New Yorkers Suffer Fourth Straight Defeat  Pachal and Vernon Jones Show Way for Indians With Two Goals Apiece | By William J Briordy | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/steel-output-rate-up-12-point-in-week-1005-of-capacity-reported-as.html | STEEL OUTPUT RATE UP 12 POINT IN WEEK 1005 of Capacity Reported as Signs Multiply of Easing in Most Categories | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/string-quartet-heard-schneider-istomin-also-play-on-new-friends.html | STRING QUARTET HEARD Schneider Istomin Also Play on New Friends Program | R P | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/study-on-blindness-made-by-u-n-expert.html | STUDY ON BLINDNESS MADE BY U N EXPERT | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/suffolk-club-likely-to-take-macy-offer.html | SUFFOLK CLUB LIKELY TO TAKE MACY OFFER | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/suffolk-vote-contested-democrats-in-clash-over-choice-of-j-v-kelly.html | SUFFOLK VOTE CONTESTED Democrats in Clash Over Choice of J V Kelly as Chairman | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/superunit-to-run-european-arms-aid-new-military-advisory-group-to.html | SUPERUNIT TO RUN EUROPEAN ARMS AID New Military Advisory Group to Work With Board at Head of SixNation Force | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/surplus-labor-aid-uncertain-for-city-new-york-put-on-borderline-for.html | SURPLUS LABOR AID UNCERTAIN FOR CITY New York Put on Borderline for Defense Contracts Under U S Job Relief Program | By Joseph A Loftusspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/t-s-nichols-to-head-fund-drive.html | T S Nichols to Head Fund Drive | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/thieves-flee-own-fire-thugs-accidentally-start-blaze-in-building.html | THIEVES FLEE OWN FIRE Thugs Accidentally Start Blaze in Building Theyre Looting | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/tiny-electric-unit-promises-wonders-transistor-the-size-of-a-corn.html | TINY ELECTRIC UNIT PROMISES WONDERS Transistor the Size of a Corn Kernel May Cut Dimensions of TV and Radio Sets | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/trivison-winner-on-links.html | Trivison Winner on Links | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/u-n-unit-on-germany-asks-talks-march-17.html | U N UNIT ON GERMANY ASKS TALKS MARCH 17 | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/us-is-restudying-formosas-defense-jurisdiction-may-be-shifted-to.html | US IS RESTUDYING FORMOSAS DEFENSE Jurisdiction May Be Shifted to Pacific Command as a Problem for Navy | By Henry R Lieberman | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/voters-defeat-plan-for-schools-merger.html | VOTERS DEFEAT PLAN FOR SCHOOLS MERGER | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/well-selections-sung-at-memorial-second-annual-program-in-town-hall.html | WELL SELECTIONS SUNG AT MEMORIAL Second Annual Program in Town Hall Attracts Large Group to Honor Composer | N S | RE0000054404 | 1980-03-24 | B00000343036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/wicks-backs-curbs-on-union-politics-100-for-bipartisan-bills-and.html | WICKS BACKS CURBS ON UNION POLITICS 100 For Bipartisan Bills and Will Work for Albany Vote Decries Aid to Halley | By Warren Weaver Jrspecial To the New York Times | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/woman-adrift-36-hours-on-houseboat-in-gulf.html | Woman Adrift 36 Hours On Houseboat in Gulf | By the United Press | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/yanover-named-for-post-commodore-elected-at-meeting-of-the.html | YANOVER NAMED FOR POST Commodore Elected at Meeting of the Knickerbocker Y C | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-25 | https://www.nytimes.com/1952/02/25/archives/ziluca-craft-in-front.html | Ziluca Craft In Front | Special to THE NEW YORK TIMES | RE0000054404 | 1980-03-24 | B00000343036 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/03-drop-in-week-in-primary-prices-index-is-1748-of-average-for-1926.html | 03 DROP IN WEEK IN PRIMARY PRICES Index Is 1748 of Average for 1926 but 49 Below Figures for a Year Ago | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/147-jewish-chaplains-will-serve-military.html | 147 JEWISH CHAPLAINS WILL SERVE MILITARY | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/2-navy-ships-come-home-icebreakers-lent-to-russia-in-world-war-ii.html | 2 NAVY SHIPS COME HOME Icebreakers Lent to Russia in World War II Arrive at Boston | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/30000000-issue-filed-by-utility-california-gas-registers-1st.html | 30000000 ISSUE FILED BY UTILITY California Gas Registers 1st Mortgage Bonds Due in 1982 for Competitive Bidding | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/3d-in-family-is-victim-of-fire.html | 3d in Family Is Victim of Fire | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/500000-in-india-pray-to-aid-sun-against-power-of-evil-in-eclipse.html | 500000 in India Pray to Aid Sun Against Power of Evil in Eclipse HINDUS PRAY TO AID SUN AGAINST EVIL | By Robert Trumbull | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/8000-bus-workers-here-get-rise-of-6-cents-an-hour-dating-to-jan-1.html | 8000 Bus Workers Here Get Rise Of 6 Cents an Hour Dating to Jan 1 8000 GET PAY RISE ON BUS LINES HERE | By A H Raskin | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/99605-average-for-bills-1100851000-accepted-of-total-of-1783203000.html | 99605 AVERAGE FOR BILLS 1100851000 Accepted of Total of 1783203000 Applied For | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/air-parley-starts-today-conferees-in-paris-to-discuss-corridors.html | AIR PARLEY STARTS TODAY Conferees in Paris to Discuss Corridors Over Europe | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/allowance-extended-hearst-widow-will-get-10000-a-month-for-another.html | ALLOWANCE EXTENDED Hearst Widow Will Get 10000 a Month for Another Year | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/american-rally-opens-drive.html | American Rally Opens Drive | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/another-record-for-sipp-teaneck-player-gets-43-points-for-county.html | ANOTHER RECORD FOR SIPP Teaneck Player Gets 43 Points for County Mark of 503 | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/appeal-hearing-march-5.html | Appeal Hearing March 5 | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/arbitrators-are-named-wage-board-setting-up-3-panels-in-aluminum.html | ARBITRATORS ARE NAMED Wage Board Setting Up 3 Panels in Aluminum Disputes | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/arnall-takes-over-as-price-stabilizer.html | ARNALL TAKES OVER AS PRICE STABILIZER | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/arno-w-gaebelein.html | ARNO W GAEBELEIN | Special to NEW Nom iiES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/arthur-r-forbush.html | ARTHUR R FORBUSH | Special to NV YO TpHzs | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/atlantic-alliance-acts-to-centralize-activities-in-paris-sets-up.html | ATLANTIC ALLIANCE ACTS TO CENTRALIZE ACTIVITIES IN PARIS Sets Up Fund of 426000000 for Main Office and Other Costs of Organization | By C L Sulzberger | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/avolp-lweil-76-oil-leader-oncoast.html | AVOLP LWEIL 76 OIL LEADER ONCOAST | sleclal to Tl 2LW YO TnS | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/barzin-conducts-at-concert-here-leads-the-national-orchestral.html | BARZIN CONDUCTS AT CONCERT HERE Leads the National Orchestral Program at Carnegie Hall Margolies Violin Soloist | By Olin Downes | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/belgian-bill-held-doomed.html | Belgian Bill Held Doomed | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/bill-would-stop-blue-ribbon-jury-measure-approved-by-senate-was-a.html | BILL WOULD STOP BLUE RIBBON JURY Measure Approved by Senate Was a Recommendation of State Judicial Council | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/bonds-and-shares-on-london-market-south-african-gold-mine-stock.html | BONDS AND SHARES ON LONDON MARKET South African Gold Mine Stock Spurts on Reports of Plans to Extend Uranium Output | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/boston-six-shifts-game-after-brine-pipes-snap.html | Boston Six Shifts Game After Brine Pipes Snap | By the United Press | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/britain-to-crown-elizabeth-in-1953-coronation-planned-for-spring-or.html | BRITAIN TO CROWN ELIZABETH IN 1953 Coronation Planned for Spring or Summer Halting Rumors of Earlier Ceremony | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/briton-is-doubtful-on-hydrogen-bombs.html | BRITON IS DOUBTFUL ON HYDROGEN BOMBS | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/champions-trail-in-bridge-tourney-schenken-team-plays-drucker-group.html | CHAMPIONS TRAIL IN BRIDGE TOURNEY Schenken Team Plays Drucker Group in Vanderbilt Cup Final Match Here | By George Rapee | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/coast-labor-split-on-n-l-r-b-ruling.html | COAST LABOR SPLIT ON N L R B RULING | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/colombian-planners-named.html | Colombian Planners Named | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/colonel-to-go-to-africa.html | Colonel to Go to Africa | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/commons-delays-debates-more-time-allowed-for-budget-defense-issue.html | COMMONS DELAYS DEBATES More Time Allowed for Budget Defense Issue Put Off | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/compromise-is-near-in-new-guinea-talks.html | COMPROMISE IS NEAR IN NEW GUINEA TALKS | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/congress-to-hail-acheson-as-brother-over-germany-expected-to-make.html | Congress to Hail Acheson As Brother Over Germany Expected to Make Him Member of Club Because of Accords Reached in Lisbon | By James Reston | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dark-is-appointed-take-charge-guy-shortstop-of-giants-assumes-role.html | DARK IS APPOINTED TAKE CHARGE GUY Shortstop of Giants Assumes Role Vacated by Stanky Wins Durocher Praise | By James P Dawson | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/de-gasperi-is-cool-to-yugoslav-role-insists-trieste-solution-must.html | DE GASPERI IS COOL TO YUGOSLAV ROLE Insists Trieste Solution Must Precede Belgrade Inclusion in Wests Defense Plans | By Camille M Cianfarra | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/decisions-at-lisbon-to-spur-future-aid-u-s-leaders-at-nato-talks.html | DECISIONS AT LISBON TO SPUR FUTURE AID U S Leaders at NATO Talks Believe They Can Convince Congress to Vote Funds | By Michael L Hoffman | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dewey-slates-study-to-aid-mentally-ill.html | DEWEY SLATES STUDY TO AID MENTALLY ILL | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/disorders-ended-in-east-pakistan-karachi-hints-indians-support-the.html | DISORDERS ENDED IN EAST PAKISTAN Karachi Hints Indians Support the Outbreaks  Discontent Over Budget Is Factor | By Michael James | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dr-albert-j-bell.html | DR ALBERT J BELL | Special to NL YO Zzs | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/dutch-social-plan-gains-senators-hail-move-to-train-experts-for.html | DUTCH SOCIAL PLAN GAINS Senators Hail Move to Train Experts for Orient | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/e-george-bernard.html | E GEORGE BERNARD | Special to Tz w NoxK Tnrs | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/egypt-iraq-plan-water-projects-cairo-seeks-increase-in-nile.html | EGYPT IRAQ PLAN WATER PROJECTS Cairo Seeks Increase in Nile Irrigation Baghdad Adopts Program of World Bank | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/emotional-aspect-of-illness-noted-medical-students-must-grasp.html | EMOTIONAL ASPECT OF ILLNESS NOTED Medical Students Must Grasp Relationship Better Especially in Children Doctors Say | By Lucy Freeman | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/enforcement-of-mccarran-act.html | Enforcement of McCarran Act | ALAN ANSEN | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/equitable-to-run-mcarthy-oil-firm-insurance-concern-also-takes.html | EQUITABLE TO RUN MCARTHY OIL FIRM Insurance Concern Also Takes Control of Hotel Holdings Cites Failure to Cut Debt | By Thomas B Swift | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/erwin-j-burkhardt.html | ERWIN J BURKHARDT | p eclal to TH NEW Yom K TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/farming-courses-hailed-editor-lauds-programs-as-union-college-marks.html | FARMING COURSES HAILED Editor Lauds Programs as Union College Marks 157th Year | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/film-scenarists-are-busy-as-bees-40-working-on-30-scripts-at-warner.html | FILM SCENARISTS ARE BUSY AS BEES 40 Working on 30 Scripts at Warner Brothers  Metro and Monogram Al Active | By Thomas M Ryor | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/fletcher-stillwell.html | FLETCHER STILLWELL | Special to TI Nv YORK TIMS | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/floating-voice-sails-converted-freighter-off-to-test-transmitting.html | FLOATING VOICE SAILS Converted Freighter Off to Test Transmitting Equipment | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/fort-slocum-girds-for-war-on-waste-allout-campaign-touched-off-by.html | FORT SLOCUM GIRDS FOR WAR ON WASTE AllOut Campaign Touched Off by Pentagon Letter Asking Dollar Be Stretched | By Merrill Folsom | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/four-fleets-join-in-mediterranean-us-admiral-directs-warships-of.html | FOUR FLEETS JOIN IN MEDITERRANEAN US Admiral Directs Warships of Allies in Big Exercises Under Way Today | By Arnaldo Cortesi | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/frank-c-dunn.html | FRANK C DUNN | Special to THS Nv YORK TI | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/frank-g-hogan-sr.html | FRANK G HOGAN SR | Special to n lw NoE Tns | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/franks-rejection-seen.html | Franks Rejection Seen | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/french-assembly-passes-wage-bill-backs-escalator-system-under-which.html | FRENCH ASSEMBLY PASSES WAGE BILL Backs Escalator System Under Which Pay Is Raised if Living Costs Rise 10 | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/french-poison-case-off-toxicologists-cast-doubt-on-tests-showing.html | FRENCH POISON CASE OFF Toxicologists Cast Doubt on Tests Showing Arsenic Deaths | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/generals-of-guard-express-concern-adjutants-association-urged-to.html | GENERALS OF GUARD EXPRESS CONCERN Adjutants Association Urged to Insist on Laws Providing Sure Manpower Supply | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/george-j-edick.html | GEORGE J EDICK | St3ecia1 to NEW YOLK TrMgS | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/george-r-watrous.html | GEORGE R WATROUS | Special to T NEw Yom c | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/gordon-r-clark.html | GORDON R CLARK | Special to Ts Nv You T4ES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/graham-to-resume-kashmir-job.html | Graham to Resume Kashmir Job | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/greek-red-boasts-of-ties-to-soviet-he-tells-court-he-came-back-to.html | GREEK RED BOASTS OF TIES TO SOVIET He Tells Court He Came Back to Help Bring Nation Under Domination of Russia | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/greenebrown.html | GreeneBrown | Special to The New YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/guatemala-is-seen-as-red-beachhead-mccormack-and-martin-house.html | GUATEMALA IS SEEN AS RED BEACHHEAD McCormack and Martin House Leaders Warn of Peril to U S and Hemisphere | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/handsome-teddy-2570-outruns-armageddon-in-flamingo-prep-at-hialeah.html | Handsome Teddy 2570 Outruns Armageddon in Flamingo Prep at Hialeah SMITH 3YEAROLD WINNER BY A NECK | By James Roach | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/harriman-quoted-on-52-said-to-feel-it-is-hard-for-one-not-in-u-s-to.html | HARRIMAN QUOTED ON 52 Said to Feel It Is Hard for One Not in U S to Be Nominated | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/harry-martin.html | HARRY MARTIN | Special to NIw YO TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/heebnerglen.html | HeebnerGlen | Special to T NW Yonx Tua | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/house-to-debate-u-m-t-bill-today-not-a-party-issue-martin-says.html | HOUSE TO DEBATE U M T BILL TODAY Not a Party Issue Martin Says Chamber Appears Divided With Voting Due in Week | By Harold B Hinton | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/iicai-g00dwllt-mroof-rrs-67i-civic-leader-in-hartford-diesi.html | IICAi G00DWllt mRooF Rrs 67I Civic Leader in Hartford Diesl rvlember of cheney Family 1 Active in SiltIndustry | Special to Nzw No I I | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/in-the-nation-congress-and-our-intervention-in-korea.html | In The Nation Congress and Our Intervention in Korea | By Arthur Krock | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/irfv-eoward-j-paftzol-d1-.html | iRFV EOWARD J PAFTZOL D1 | SDeciatto TH NWYORK TrMIS J | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/jacob-ciuba.html | JACOB CIUBA | Special to llw YoRi TLZS | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/jerome-altman.html | JEROME ALTMAN | Seclal to Nw No Tzirs | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/john-a-scott.html | JOHN A SCOTT | Special to THE NEW YO TIF | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/kefauver-repeats-scandal-criticism-cites-government-heads-duty-to.html | KEFAUVER REPEATS SCANDAL CRITICISM Cites Government Heads Duty to Act Quickly  Disclaims Any Particular Reference | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/lawyers-control-u-s-reds-bar-told-masterminds-put-at-15-or-20-aid.html | LAWYERS CONTROL U S REDS BAR TOLD  Masterminds Put at 15 or 20  Aid to Informers Asked  TV at Trials Opposed | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/lea-bach-makes-debut-harpist-offers-spiritual-by-yvo-cruz-on-her.html | LEA BACH MAKES DEBUT Harpist Offers Spiritual by Yvo Cruz on Her Program Here | R P | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/legislature-acts-on-music-academy-assembly-votes-bill-to-set-up.html | LEGISLATURE ACTS ON MUSIC ACADEMY Assembly Votes Bill to Set Up Brooklyn Civic and Cultural Center Sends It to Dewey | special to The New York Times | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/local-rule-urged-on-sunday-sports-report-filed-at-albany-asking.html | LOCAL RULE URGED ON SUNDAY SPORTS Report Filed at Albany Asking Option Except for Boxing Wrestling Horse Racing | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/london-decision-awaited.html | London Decision Awaited | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/londoners-view-aided-by-fog.html | Londoners View Aided by Fog | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/luskcaulkins.html | LuskCaulkins | Special to Izw Yol3x Tzs | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/manuel-a-pearl.html | MANUEL A PEARL | Special to lqv YORK Z3MZS | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mdonald-young-pitcher-hailed-as-sleeper-star-of-yanks-camp-former.html | MDonald Young Pitcher Hailed As Sleeper Star of Yanks Camp Former Brownie Reveals Fine Talent on the Mound May Make Stengels Big Ten  Lane of White Sox Eyes Bob Cerv | By John Drebinger | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/meat-from-canada-embargoed-by-u-s-livestock-also-barred-as-hoof-and.html | MEAT FROM CANADA EMBARGOED BY U S Livestock Also Barred as Hoof and Mouth Disease is Found in Saskatchewan | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/medical-school-hospital-linked.html | Medical School Hospital Linked | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/men-found-buying-far-less-clothing-proportion-of-income-spent-on-it.html | MEN FOUND BUYING FAR LESS CLOTHING Proportion of Income Spent on It Has Been Declining for 20 Years Retailers Hear | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/minnesota-drops-2-from-primary-macarthur-and-kefauver-held-free-to.html | MINNESOTA DROPS 2 FROM PRIMARY MacArthur and Kefauver Held Free to Quit Test Without Signing of Affidavits | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/moselsta-aor-r6pyesentative-here-ofboston-gi0be-dies-wonthe-navy-i.html | MOSELSTA aOR  R6pyesentative Here ofBoston GI0be Dies Wonthe Navy I Cross in World War I | I SPecial to THZ NzwYoTzr | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-chp-rles-morgan.html | MRS CHP RLES MORGAN | Spea to Ts Nv YORK 77MSS | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-d-detmar-petersen.html | MRS D DETMAR PETERSEN | special to THS NEW Notk TES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-john-g-carson.html | MRS JOHN G CARSON | special to N Yom | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-keeney-faces-a-contempt-action-committee-asks-senate-cite-balky.html | MRS KEENEY FACES A CONTEMPT ACTION Committee Asks Senate Cite Balky Witness ExU N Aide  McGrath Queried on Davies | By William S White | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-s-naudain-duer.html | MRS S NAUDAIN DUER | Special to TE NEW YOI TI41S | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-samuel-g-we-bb.html | MRS SAMUEL G WE BB | Special to N No zs | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/mrs-walter-g-craig.html | MRS WALTER G CRAIG | Special to Tm NawNo | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/n-l-r-b-order-bars-union-job-practice.html | N L R B ORDER BARS UNION JOB PRACTICE | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/new-martinu-trio-is-presented-here-mannes-gimpel-and-silva-offer.html | NEW MARTINU TRIO IS PRESENTED HERE Mannes Gimpel and Silva Offer Composers No 3 in Program at Town Hall | C H | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/new-plane-policy-cuts-auto-hiring-aircraft-output-curb-reduces.html | NEW PLANE POLICY CUTS AUTO HIRING Aircraft Output Curb Reduces Shift of Car Workers to Job of Aviation Production | By Elie Abel | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/newark-airport-is-defended-as-safe-by-port-authoritys-executive.html | Newark Airport Is Defended as Safe By Port Authoritys Executive Head Permanent Closing of Field Is Doubtful Tobin Tells House Inquiry  Safety Facilities Termed Far Above National Average | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/news-of-food-pancakes-suggestion-for-a-shrove-tuesday-dish-recalls.html | News of Food Pancakes Suggestion for a Shrove Tuesday Dish Recalls Old Customs for PreLenten Meals in England and Other Lands Abroad | By June Owen | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/notre-dame-rally-turns-back-n-y-u-quintet-in-overtime-at-garden.html | Notre Dame Rally Turns Back N Y U Quintet in Overtime at Garden IRISH TOP VIOLETS IN THRILLER 7574 | By Louis Effrat | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/oen.html | oEN | W TueE | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/ousted-from-u-n-13-months-ago.html | Ousted From U N 13 Months Ago | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/pafko-and-snider-report-to-brooks-florida-trip-is-the-first-for-and.html | PAFKO AND SNIDER REPORT TO BROOKS Florida Trip Is the First for Andy Branca Team Tops Roes Squad by 21 | By Roscoe McGowen | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/palace-to-present-its-new-bill-today-melchior-making-vaudeville.html | PALACE TO PRESENT ITS NEW BILL TODAY Melchior Making Vaudeville Debut Is Shows Headliner Premiere in Afternoon | By J P Shanley | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/parleys-on-suez-to-open-saturday-maher-states-talks-will-not.html | PARLEYS ON SUEZ TO OPEN SATURDAY Maher States Talks Will Not Include Evacuation but Ways to Carry It Out | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/pay-dispute-ties-up-philadelphia-port-4000-longshoremen-are-idle-in.html | PAY DISPUTE TIES UP PHILADELPHIA PORT 4000 Longshoremen Are Idle in Wage Rate Disagreement Involving Damaged Cargo | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/pennsylvania-list-cut-affidavit-by-macarthur-requests-removal-of.html | PENNSYLVANIA LIST CUT Affidavit by MacArthur Requests Removal of Name From Ballot | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/philadelphia-bank-deal-centralpenn-and-city-national-merger.html | PHILADELPHIA BANK DEAL CentralPenn and City National Merger Officially Effected | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/pilot-dies-over-pacific-airliner-returns-with-43.html | Pilot Dies Over Pacific Airliner Returns With 43 | By the United Press | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/police-cases-dropped-misconduct-charges-against-3-in-atlantic-city.html | POLICE CASES DROPPED Misconduct Charges Against 3 in Atlantic City Are Ended | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/printers-pay-increases-average-rise-at-newspapers-in-year-is-12.html | PRINTERS PAY INCREASES Average Rise at Newspapers in Year Is 12 Cents an Hour | Special to The New York Times | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/r-a-fs-expansion-tops-arms-budget-195253-appropriation-jumps-to.html | R A FS EXPANSION TOPS ARMS BUDGET 195253 Appropriation Jumps to 470000000 British Accent Tactical BuildUp | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/rallies-are-weak-in-wheat-market-corn-feels-selling-pressures-oats.html | RALLIES ARE WEAK IN WHEAT MARKET Corn Feels Selling Pressures Oats and Rye Irregular in Chicago Grain Pits | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/ralph-j-baker.html | RALPH J BAKER | pecia3 to TE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/reds-insist-soviet-get-role-in-truce-bar-u-n-plan-to-drop-russia.html | REDS INSIST SOVIET GET ROLE IN TRUCE Bar U N Plan to Drop Russia and Norway From Inspection Teams in Korea Armistice | By George Barrett | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/reshevsky-beats-evans-in-51-moves-former-u-s-chess-champion-is.html | RESHEVSKY BEATS EVANS IN 51 MOVES Former U S Chess Champion Is Victor in Havana Play  Guimard Tops Romero | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/retail-store-sales.html | RETAIL STORE SALES | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/rosenbergs-guilt-as-atom-bomb-spies-upheld-on-appeal-full-bench.html | ROSENBERGS GUILT AS ATOM BOMB SPIES UPHELD ON APPEAL Full Bench Affirms Death for Couple  Sobell Conviction as Conspirator Stands 21 | By Edward Ranzal | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/rutgers-gets-bequest-fourth-of-j-w-mettler-estate-left-to-the.html | RUTGERS GETS BEQUEST Fourth of J W Mettler Estate Left to the University | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/seaway-plan-gains-as-taft-favors-it-senators-unqualified-backing-of.html | SEAWAY PLAN GAINS AS TAFT FAVORS IT Senators Unqualified Backing of St Lawrence Link Lifts Chance of Senate Support | By Clayton Knowles | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/secret-u-s-arms-to-reinforce-nato-latest-weapons-never-in-use-will.html | SECRET U S ARMS TO REINFORCE NATO Latest Weapons Never in Use Will Be on Both Sides of the Atlantic in Near Future | By Benjamin Welles | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senate-46-to-23-confirms-mdonald-to-be-r-f-c-chief-favorable-action.html | SENATE 46 TO 23 CONFIRMS MDONALD TO BE R F C CHIEF Favorable Action Follows His Clearance by House Group Looking Into S E C | By C P Trussell | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senate-unit-bars-immunity-power-judiciary-group-acts-morris-to-ask.html | SENATE UNIT BARS IMMUNITY POWER Judiciary Group Acts  Morris to Ask Key U S Employes for Data on Incomes | By Luther A Huston | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/senators-approve-top-state-budget-no-dissents-listed-on-deweys.html | SENATORS APPROVE TOP STATE BUDGET No Dissents Listed on Deweys 1092902772 Requests  City Problems Debated | By Leo Egan | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/shareholder-interest-urged-increased-participation-in-company.html | Shareholder Interest Urged Increased Participation in Company Affairs Is Advocated | A WILFRED MAY | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/sixth-winter-olympic-games-formally-are-closed-at-oslo-ceremonies.html | Sixth Winter Olympic Games Formally Are Closed at Oslo CEREMONIES STIR THRONG OF 28000 | By George Axelsson | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/snellenburgh-to-build-branch.html | Snellenburgh to Build Branch | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/soviet-chief-gets-bonns-unity-law-allies-also-tell-chuikov-that.html | SOVIET CHIEF GETS BONNS UNITY LAW Allies Also Tell Chuikov That Free Vote on Question Must Precede Any Treaty Talks | By Drew Middleton | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/spe-nc-juth-erl.html | SPE NC JUTH ERL | AN D | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/sports-of-the-times-green-book-gleanings.html | Sports of The Times Green Book Gleanings | By Arthur Daley | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/steel-row-causes-clash-in-commons-conservatives-repel-laborite.html | STEEL ROW CAUSES CLASH IN COMMONS Conservatives Repel Laborite Challenge on Resignation  Britain Raises Prices | By Clifton Daniel | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/teaching-biology-in-schools-exemptions-of-students-discussed-change.html | Teaching Biology in Schools Exemptions of Students Discussed Change in Law Advocated | JAMES MANDEL | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/the-dacoits-of-fu-manchu.html | The Dacoits of Fu Manchu | JOHN WHITE | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/tribute-to-dominican-leader.html | Tribute to Dominican Leader | PERSIO C FRANCO | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/trothinounc-edji-of-jonrde-st-graduate-of-bradford-engaged-to-allan.html | TRoTHiNOUNC EDjI oF JONRDE St Graduate of Bradford Engaged to Allan Rogers Newspaper Man in Lawrence Mass | peetato 3 ITLW YO TrgS | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/truman-drive-mapped-campaign-is-set-for-president-in-new-hampshire.html | TRUMAN DRIVE MAPPED Campaign Is Set for President in New Hampshire Primary | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/truman-flies-next-week-for-key-west-vacation.html | Truman Flies Next Week For Key West Vacation | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/truman-marks-red-coup-in-czechoslovakia-as-lesson-to-nations-to.html | Truman Marks Red Coup in Czechoslovakia As Lesson to Nations to Gird to Keep Free | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-n-to-admit-visitors-reservations-will-be-made-for-sessions.html | U N TO ADMIT VISITORS Reservations Will Be Made for Sessions Beginning Tomorrow | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-s-pays-tax-tipsters-500000-for-97-million.html | U S Pays Tax Tipsters 500000 for 97 Million | By the United Press | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archives/u-s-weighs-recall-of-its-ambassador-in-indonesia-crisis-state.html | U S WEIGHS RECALL OF ITS AMBASSADOR IN INDONESIA CRISIS State Department Displeased Because Cochran Negotiated Secret Military Agreement | By Felix Belair Jr | RE0000054405 | 1980-03-24 | B00000343037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archiv es/upsala-victor-8273.html | Upsala Victor 8273 | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archiv es/ux-mayor-l-u-lacki-of-indianapolis-77t.html | uX MAYOR L u LACKI OF INDIANAPOLIS 77t | 8p ecll to T NV YOP X am I | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archiv es/verne-h-jenkins.html | VERNE H JENKINS | Special to TH NEWYo TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archiv es/virginia-school-segregation-attack-opens-in-3judge-federal-court.html | Virginia School Segregation Attack Opens in 3Judge Federal Court | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archiv es/war-in-indochina-seen-deadlocked-french-minister-says-only-a-world.html | WAR IN INDOCHINA SEEN DEADLOCKED French Minister Says Only a World Settlement Can Bring Peace There | By Tillman Durdin | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archiv es/woman-m-p-flails-british-boxing-revives-her-war-to-have-it-banned.html | Woman M P Flails British Boxing Revives Her War to Have It Banned Dr Edith Summerskill Is Not Too Hopeful However as Sport Gains Popularity | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archiv es/wood-field-and-stream-state-senate-bill-to-create-commission-seen.html | Wood Field and Stream State Senate Bill to Create Commission Seen Helpful in Preserving Forests | By Raymond R Camp | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archiv es/world-bank-unit-due-in-jamaica.html | World Bank Unit Due in Jamaica | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-26 | https://www.nytimes.com/1952/02/26/archiv es/wrangle-in-detroit-dispute-over-tv-ban-delays-house-hearing-on-reds.html | WRANGLE IN DETROIT Dispute Over TV Ban Delays House Hearing on Reds | Special to THE NEW YORK TIMES | RE0000054405 | 1980-03-24 | B00000343037 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archiv es/11000000-men-escape-draft-hershey-asserts.html | 11000000 Men Escape Draft Hershey Asserts | By the United Press | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archiv es/23-indianapolis-churches-bar-nonwhite-visitors.html | 23 Indianapolis Churches Bar NonWhite Visitors | By the United Press | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archiv es/3-at-virginia-trial-score-segregation-practice-is-discrimination.html | 3 AT VIRGINIA TRIAL SCORE SEGREGATION Practice Is Discrimination and Fosters Inferiority Feelings Federal Court Is Told | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archiv es/40-quit-peekskill-defense-unit.html | 40 Quit Peekskill Defense Unit | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archiv es/5-of-7-bar-replies-at-inquiry-on-reds-claim-incrimination-privilege.html | 5 Of 7 BAR REPLIES AT INQUIRY ON REDS Claim Incrimination Privilege at House Detroit Study Potter Assails Witness | By Elie Abelspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archiv es/7-million-budget-tied-up-by-100-uniform-dispute.html | 7 Million Budget Tied Up By 100 Uniform Dispute | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/abroad-the-accomplishments-of-the-lisbon-meeting.html | Abroad The Accomplishments of the Lisbon Meeting | By Anne OHare McCormick | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/air-force-doctor-out-german-exofficer-is-dropped-on-orders-of.html | AIR FORCE DOCTOR OUT German ExOfficer Is Dropped on Orders of Finletter | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/alaskan-statehood-nears-senate-test.html | ALASKAN STATEHOOD NEARS SENATE TEST | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/albany-vote-set-on-vivisection-aid-senate-group-approving-bill.html | ALBANY VOTE SET ON VIVISECTION AID Senate Group Approving Bill Clears Way for Early Floor Ballot  House Acts Today | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/allies-and-west-germans-set-202000000-monthly-as-defense.html | Allies and West Germans Set 202000000 Monthly as Defense Contribution BONN ACCEPTS COST OF DEFENSE ROLE | By Benjamin Wellesspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/an-expansion-of-production-to-be-permitted-in-new-contractual.html | An Expansion of Production to Be Permitted in New Contractual Accord WEST TO EASE CURB ON GERMAN OUTPUT | By Drew Middletonspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/antarctic-coasts-concealed-by-ice-soundings-have-penetrated-thick.html | ANTARCTIC COASTS CONCEALED BY ICE Soundings Have Penetrated Thick Sheet but the Exact Contour Is Obscure NEW EXPEDITION REPORTS British Scandinavian Team Made an Extensive Seismic Test in Queen Maud Land | By Gordon Robinsnorth American Newspaper Alliance | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/assembly-approves-measure-permitting-nassau-traffic-violators-to.html | Assembly Approves Measure Permitting Nassau Traffic Violators to Mail In Fines | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/assembly-votes-bill-to-ease-cities-traffic-by-permitting-them-to.html | Assembly Votes Bill to Ease Cities Traffic By Permitting Them to Set Routes for Trucks | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/at-the-theatre-dallas-overcomes-dearth-of-broadway-attractions-with.html | AT THE THEATRE Dallas Overcomes Dearth of Broadway Attractions With 8 Producing Organizations of Its Own | By Brooks Atkinsonspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bar-group-fears-treaties-as-law-house-of-delegates-demands.html | BAR GROUP FEARS TREATIES AS LAW House of Delegates Demands Constitutional Amendment  Rejects U N Press Pact | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/benjamin-g-kaplan.html | BENJAMIN G KAPLAN | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bonds-and-shares-on-london-market-rise-in-farm-mortgage-rates.html | BONDS AND SHARES ON LONDON MARKET Rise in Farm Mortgage Rates Revives High Money Fears  Government Issues Off | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/brandt-may-end-subway-circuit-2year-losses-at-windsor-and-flatbush.html | BRANDT MAY END SUBWAY CIRCUIT 2Year Losses at Windsor and Flatbush Given by Operator as Reason for Decision | By Sam Zolotow | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/bronx-team-wins-u-s-bridge-title-drucker-group-defeats-world.html | BRONX TEAM WINS U S BRIDGE TITLE Drucker Group Defeats World Championship Unit by 870 Points for Vanderbilt Cup | By George Rapee | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/carl-w-grimm.html | CARL W GRIMM | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/casadesus-offers-his-own-work-here-pianist-presents-variations-on.html | CASADESUS OFFERS HIS OWN WORK HERE Pianist Presents Variations on De Fallas Hommage a Debussy at Carnegie Hall | By Olin Downes | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/charles-davis.html | CHARLES DAVIS | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/charles-j-livingood.html | CHARLES J LIVINGOOD | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/chrome-manganese-cut-south-african-railways-unable-to-move-ore-for.html | CHROME MANGANESE CUT South African Railways Unable to Move Ore for Export | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/churchill-asserts-he-heldtopledges-of-labor-on-korea-cites-secret.html | CHURCHILL ASSERTS HE HELDTOPLEDGES OF LABOR ON KOREA Cites Secret Attlee  Morrison Commitments Vowing Action in Event of Wider War CENSURE MOVE DEFEATED House Turns Down Opposition Motion by 318 to 285 After Bitter Policy Debate CHURCHILL NOTES PLEDGES ON KOREA | By Raymond Daniellspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/churchill-discloses-britain-has-atom-bomb-and-plant-britains-atom.html | Churchill Discloses Britain Has Atom Bomb and Plant BRITAINS ATOM PLANE UNDERGOING TESTS CHURCHILL BARES ATOM BOMB PLANT | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/city-ballet-gives-a-tudor-premiere-la-gloire-is-presented-with-nora.html | CITY BALLET GIVES A TUDOR PREMIERE  La Gloire Is Presented With Nora Kaye as Lead  Adams Laing Moncion in Work | By John Martin | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/clifford-l-johnson.html | CLIFFORD L JOHNSON | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/cochran-is-upheld-on-indonesia-pact-ambassador-followed-orders-webb.html | COCHRAN IS UPHELD ON INDONESIA PACT Ambassador Followed Orders Webb Says but an Aide Confirms Disagreement | By Felix Belair Jrspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/commission-starts-air-safety-inquiry-doolittle-group-plans-to-rely.html | COMMISSION STARTS AIR SAFETY INQUIRY Doolittle Group Plans to Rely on Conferences to Get Data Inspection Here Set | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/court-will-decide-minnesota-ballot.html | COURT WILL DECIDE MINNESOTA BALLOT | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/criticism-by-prisoners-kin-on-truce-talks-held-unfair-denunciation.html | Criticism by Prisoners Kin On Truce Talks Held Unfair Denunciation of Giving Data to Foe Is Shown to Err Since Red Cross Sent Same Names | By James Restonspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/cuban-reds-to-aid-rivals-support-agramonte-for-president-despite.html | CUBAN REDS TO AID RIVALS Support Agramonte for President Despite Coalition Rejection | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/daughter-to-mrs-david-burke.html | Daughter to Mrs David Burke | Special to NW YoRx D | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dawson-will-help-choose-outstanding-federal-aide.html | Dawson Will Help Choose Outstanding Federal Aide | By the United Press | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dewey-sets-special-vote-upstate-district-will-elect-new.html | DEWEY SETS SPECIAL VOTE Upstate District Will Elect New Representative in Congress | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dr-douglas-c-paterson.html | DR DOUGLAS C PATERSON | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/dr-george-t-leeds.html | DR GEORGE T LEEDS | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/duff-hits-smears-on-taft-opponents-eisenhower-supporter-asserts-in.html | DUFF HITS SMEARS ON TAFT OPPONENTS Eisenhower Supporter Asserts in New Hampshire Material Follows Hitlerian Method | By John H Fentonspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/ease-of-childbirth-linked-to-attitude-prospective-mothers-views-on.html | EASE OF CHILDBIRTH LINKED TO ATTITUDE Prospective Mothers Views on Feminine Role Stressed in Psychologists Study | By Lucy Freemanspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/east-bloc-preys-on-western-gifts-imposes-duty-up-to-500-on-parcels.html | EAST BLOC PREYS ON WESTERN GIFTS Imposes Duty Up to 500 on Parcels New Groups Exploit Peoples Hunger | By John MacCormacspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/edna-phillips.html | EDNA PHILLIPS | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/farm-price-props-urged-by-warren.html | FARM PRICE PROPS URGED BY WARREN | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/fire-wrecks-jersey-post-office.html | Fire Wrecks Jersey Post Office | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/fox-to-make-film-of-ardrey-novel-studio-acquires-brotherhood-of.html | FOX TO MAKE FILM OF ARDREY NOVEL Studio Acquires Brotherhood of Fear and Signs Author to Develop It for Screen | By Thomas M Pryorspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/franks-replies-to-nato-his-rejection-is-indicated.html | Franks Replies to NATO His Rejection Is Indicated | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/french-break-off-debate-on-finance-assembly-forbids-continuous.html | FRENCH BREAK OFF DEBATE ON FINANCE Assembly Forbids Continuous Session on Taxes and Arms Faure Gives Ultimatum | By Lansing Warrenspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/fringe-labor-cost-ruling-o-p-s-amends-regulation-for-cotton-textile.html | FRINGE LABOR COST RULING O P S Amends Regulation for Cotton Textile Makers AUTOMATIC BRAKE ON PRICES SOUGHT | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/frost-warnings-near-equator.html | Frost Warnings Near Equator | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/general-eisenhower-endorsed-his-record-in-war-years-qualities-of.html | General Eisenhower Endorsed His Record in War Years Qualities of Leadership Are Praised | HERBERT PELL | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/george-e-ortleb-sr.html | GEORGE E ORTLEB SR | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/george-n-proctor.html | GEORGE N PROCTOR | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/george-r-sullivan.html | GEORGE R SULLIVAN | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/grain-prices-drop-under-liquidation-widespread-downtrend-held-due.html | GRAIN PRICES DROP UNDER LIQUIDATION Widespread Downtrend Held Due to Slump in Hog Market and Weakness in Exports | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/greek-confesses-he-paid-red-spies-admirals-son-admits-he-got-money.html | GREEK CONFESSES HE PAID RED SPIES Admirals Son Admits He Got Money From Behind Iron Curtain for Operatives | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/harvard-acts-on-cross-penalizes-2-who-burned-symbol-outside-negroes.html | HARVARD ACTS ON CROSS Penalizes 2 Who Burned Symbol Outside Negroes Rooms | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/harvard-on-top-54-48.html | Harvard on Top 54 48 | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/herman-thiessen.html | HERMAN THIESSEN | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/honduras-bars-womens-vote.html | Honduras Bars Womens Vote | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/house-inquiry-split-over-mcgrath-angered-by-roadblock-on-space.html | House Inquiry Split Over McGrath Angered by Roadblock on Space Divided on When It Should Question the Attorney General Members Displeased by Inability to Get Office Room | By Luther A Hustonspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/house-passes-bill-to-curb-wetbacks-few-changes-made-in-senate.html | HOUSE PASSES BILL TO CURB WETBACKS Few Changes Made in Senate Measure to Meet Mexican Demand to Halt Entry | By C P Trussellspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/india-to-meet-pakistan-two-countries-to-confer-on-prepartition-debt.html | INDIA TO MEET PAKISTAN Two Countries to Confer on PrePartition Debt Karachi Owes | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/jensen-at-yankee-camp-denies-saying-he-would-outplay-mantle.html | Jensen at Yankee Camp Denies Saying He Would Outplay Mantle He Stated Confidence of Winning Outfield Job Not Necessarily in Center Cheered as Club Spikes Trade Rumor | By John Drebingerspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/john-h-bierwirth.html | JOHN H BIERWIRTH | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/john-v-b-wicoff-trenton-banker-president-of-broad-st-national-dies.html | JOHN V B WICOFF TRENTON BANKER President of Broad St National Dies at 73 Also Practiced Law for 49 Years | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/joseph-schindler-sr.html | JOSEPH SCHINDLER SR | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/kansas-girl-18-flips-pancake-derby-record.html | Kansas Girl 18 Flips Pancake Derby Record | By the United Press | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/korean-negotiations.html | Korean Negotiations | EUGENE P WIGNER | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lattimore-calls-senators-inquiry-on-china-stacked-tells-mccarran.html | LATTIMORE CALLS SENATORS INQUIRY ON CHINA STACKED Tells McCarran Unit It Fosters Nightmare of Lies to Prove Reds Slanted U S Policy ASSAILS REIGN OF TERROR Says It Blights Our Envoys  Chairman in Retort Likens Attack to Communist Line LATTIMORE BEFORE SENATE SECURITY GROUP LATTIMORE CALLS INQUIRY STACKED | By William S Whitespecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lauritz-melchior-heads-new-bill-of-variety-at-palace-theatre.html | Lauritz Melchior Heads New Bill Of Variety at Palace Theatre | By Lewis Funke | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lewis-neilson.html | LEWIS NEILSON | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lincoln-newfield-in-town-hall-debut.html | LINCOLN NEWFIELD IN TOWN HALL DEBUT | R P | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lion-quintet-wins-league-game-6962-columbia-gains-third-eastern.html | LION QUINTET WINS LEAGUE GAME 6962 Columbia Gains Third Eastern Triumph as Molinas Equals Mark With 29 Rebounds 58 PERSONALS ARE CALLED Weber Sets Pace for Yale in Ragged Encounter Here by Registering 19 Points | By Louis Effrat | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/lovett-harriman-back-both-express-satisfaction-with-lisbon-nato.html | LOVETT HARRIMAN BACK Both Express Satisfaction With Lisbon NATO Conference | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/maglie-reports-to-giants-in-fine-condition-confident-of-winning-20.html | Maglie Reports to Giants in Fine Condition Confident of Winning 20 Games PITCHER PREDICTS ANOTHER BIG YEAR Maglie Hopes to Perfect His Sinker Ball in Attempt to Reach 20Game Mark ELATED OVER 52 SALARY Durocher Says New Hearn Could Become Top Man on Giants Mound Staff | By James P Dawsonspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mariae-l-shawi-to-be-bride-may-31-t-1950-vassar-alumna-engaged-to.html | MARIAE L SHAWI TO BE BRIDE MAY 31 t 1950 Vassar Alumna Engaged to Harry Cutter Blanohardr Magazine Aide Here | Special to Yo | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/money-factors-held-bar-to-closing-newark-field.html | Money Factors Held Bar To Closing Newark Field | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mrs-charles-rini.html | MRS CHARLES RINI | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mrs-gregory-dillon-has-son.html | Mrs Gregory Dillon Has Son | Special to r NV YORK ir | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mrs-john-g-ryan.html | MRS JOHN G RYAN | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/mrs-norman-griffiths.html | MRS NORMAN GRIFFITHS | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/nato-council-adds-economic-issues-to-broaden-scope-assumes-new.html | NATO COUNCIL ADDS ECONOMIC ISSUES TO BROADEN SCOPE Assumes New Responsibilities for Liberalization of Trade and Manpower Problems FLOW OF LABOR ENVISAGED Movement of Workers Among Atlantic Nations Proposed to Overcome Shortage NATO COUNCIL ADDS ECONOMIC ISSUES | By Michael L Hoffmanspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/nehru-party-seeks-rule-in-all-states-plans-new-test-of-strength.html | NEHRU PARTY SEEKS RULE IN ALL STATES Plans New Test of Strength Notably in Areas Where It Lacks Clear Majority | By Robert Trumbullspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-a-s-store-opens-tomorrow-10000-at-preview-showing-in-hempstead.html | NEW A S STORE OPENS TOMORROW 10000 at Preview Showing in Hempstead of the Brooklyn Concerns Suburban Unit | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-party-purge-set-by-yugoslavs-removal-of-teachers-and-key-trade.html | NEW PARTY PURGE SET BY YUGOSLAVS Removal of Teachers and Key Trade Personnel Designed to Check Backsliding | By M S Handlerspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/new-printer-has-electronic-brain-device-capable-of-handling-text-of.html | NEW PRINTER HAS ELECTRONIC BRAIN Device Capable of Handling Text of Gone With the Wind in 2 Hours Is Demonstrated TAKES CODED DATA ALSO LineataTime Machine of the Potter Instrument Co Linked to Speedier Clerical Work | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/news-of-food-puerto-rican-women-here-will-hear-talk-in-own-language.html | News of Food Puerto Rican Women Here Will Hear Talk in Own Language on Better Food | By June Owen | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/niemoellers-opposition-to-german-arms-is-disavowed-by-a-leader-of.html | Niemoellers Opposition to German Arms Is Disavowed by a Leader of His Church | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/office-buildings-to-proceed-here-two-manhattan-structures-on-list.html | OFFICE BUILDINGS TO PROCEED HERE Two Manhattan Structures on List of Unfinished Projects Approved by the N P A | By Charles E Eganspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/opera-house-debut-for-brenda-lewis-soprano-who-has-appeared-in.html | OPERA HOUSE DEBUT FOR BRENDA LEWIS Soprano Who Has Appeared in Touring Troupe Tries Boards at Met Singing Musetta | H T | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/oslo-paper-says-hockey-incidents-lower-norways-regard-for-us.html | Oslo Paper Says Hockey Incidents Lower Norways Regard for US Editorial Suggests Olympic Roughness May Swing Affections to Reds  World Figure Skating Will Start at Paris Today | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/ousted-coast-educator-gets-a-national-award.html | Ousted Coast Educator Gets a National Award | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/pay-lifted-by-rise-in-old-living-index-million-in-auto-plane-farm.html | PAY LIFTED BY RISE IN OLD LIVING INDEX Million in Auto Plane Farm Plants to Get 3c Hour More  New Indicator Is Steady | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/previous-week-off.html | Previous Week Off | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/rayburns-edict-seen-curbing-tv-speakers-ban-raises-question-of.html | RAYBURNS EDICT SEEN CURBING TV Speakers Ban Raises Question of Limiting Mediums Use for Political Advantage | By Jack Gould | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/record-state-budget-passed-10-income-tax-cut-kept-states-top-budget.html | Record State Budget Passed 10 Income Tax Cut Kept STATES TOP BUDGET ENACTED IN ALBANY | By Leo Eganspecial to the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/red-for-21-years-is-coast-witness-lautner-expelled-in-1950-as.html | RED FOR 21 YEARS IS COAST WITNESS Lautner Expelled in 1950 as Traitor to Party Links 7 Defendants to Case | By Gladwin Hillspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/reds-clear-truce-path-but-only-on-their-side.html | Reds Clear Truce Path But Only on Their Side | Special to The New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/reds-shut-berlin-canal-close-locks-on-middle-route-that-brings.html | REDS SHUT BERLIN CANAL Close Locks on Middle Route That Brings Supplies From Ruhr | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/registering-nursery-schools-bill-advocated-that-would-provide-for.html | Registering Nursery Schools Bill Advocated That Would Provide for Licensing of Groups | ESTELLE H FARBER | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/reporter-is-honored-publishers-and-officials-at-fete-for-ruby.html | REPORTER IS HONORED Publishers and Officials at Fete for Ruby Douglas Evans | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/resources-found-short-dr-kimble-of-the-geographical-society-warns.html | RESOURCES FOUND SHORT Dr Kimble of the Geographical Society Warns the World | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/rev-carol-l-bernhardt.html | REV CAROL L BERNHARDT | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/rockland-commuters-get-surprise-rail-rates-rise-11-to-30-saturday.html | Rockland Commuters Get Surprise Rail Rates Rise 11 to 30 Saturday | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/ruppell-spinelli-indicted-in-racket-on-staten-island-special-grand.html | RUPPELL SPINELLI INDICTED IN RACKET ON STATEN ISLAND Special Grand Jury on Crime Also Names ExRepublican Leader as a Perjurer METHFESSEL UNDER FIRE Presentment Urges He and Aide Be Disciplined Woman They Had Accused Is Cleared RUPPELL SPINELLI INDICTED IN RACKET | By Emanuel Perlmutter | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/russell-indicates-he-is-draftable-does-not-bar-acceptance-of.html | RUSSELL INDICATES HE IS DRAFTABLE Does Not Bar Acceptance of Southerners Bid Quick Truman Decision Predicted | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/russell-to-accept-paper-says.html | Russell to Accept Paper Says | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/selling-held-need-in-mens-clothing-ackerman-urges-retail-group-to.html | SELLING HELD NEED IN MENS CLOTHING Ackerman Urges Retail Group to Join in a Cooperative Plan to Supply Expanded Market | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/shifted-force-aids-tongking-defense-but-pullback-from-hoabinh.html | SHIFTED FORCE AIDS TONGKING DEFENSE But Pullback From Hoabinh Discourages Saigon French Minister Leaves for Home | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/shuba-of-dodgers-on-hand-to-drill-faces-a-battle-for-outfield-berth.html | SHUBA OF DODGERS ON HAND TO DRILL Faces a Battle for Outfield Berth Roe Will Get More Rest Between Games | By Roscoe McGowenspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/sir-patrick-hastings-noted-trial-lawyer.html | SIR PATRICK HASTINGS NOTED TRIAL LAWYER | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/soviet-claims-denied-austrians-want-courts-to-decide-title-to.html | SOVIET CLAIMS DENIED Austrians Want Courts to Decide Title to NaziHeld Property | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/soviet-truce-role-halts-korea-talks-progress-barred-by-refusal-of.html | SOVIET TRUCE ROLE HALTS KOREA TALKS Progress Barred by Refusal of Reds to Yield on Neutral  U N Charges Deceit SOVIET TRUCE ROLE HALTS KOREA TALKS | By Lindesay Parrottspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/speedy-ratification-urged.html | Speedy Ratification Urged | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/sports-carnival-to-aid-olympians-gehrmann-wilt-and-button-to-take.html | SPORTS CARNIVAL TO AID OLYMPIANS Gehrmann Wilt and Button to Take Part in Garden Meet for Funds March 22 | By Peter Brandwein | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/sports-of-the-times-a-farewell-to-sports.html | Sports of The Times A Farewell to Sports | By Arthur Daley | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/stamp-suit-is-argued-judge-may-rule-today-in-truck-firms-fight-on-b.html | STAMP SUIT IS ARGUED Judge May Rule Today in Truck Firms Fight on B  O Issue | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/state-for-seaway-with-reservation-power-official-urges-curbing.html | STATE FOR SEAWAY WITH RESERVATION Power Official Urges Curbing Federal Control in That Field Project Gains Support | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/stone-of-scone-restored-quietly-scots-in-commons-raise-furor-the.html | Stone of Scone Restored Quietly Scots in Commons Raise Furor THE STONE OF SCONE PUT BACK IN PLACE | By Tania Longspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/syria-to-harness-student-energies-will-turn-tendency-to-rioting.html | SYRIA TO HARNESS STUDENT ENERGIES Will Turn Tendency to Rioting Into Constructive Field of Helping the Needy | By Albion Rossspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/taipei-conference-still-deadlocked-chinese-remain-suspicious-of.html | TAIPEI CONFERENCE STILL DEADLOCKED Chinese Remain Suspicious of Japanese FaceSaving Plan on Peace Treaty | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/the-times-gets-citation-100th-anniversary-scroll-given-by-bay-state.html | THE TIMES GETS CITATION 100th Anniversary Scroll Given by Bay State Temple | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/to-end-death-penalty-abolition-bill-gets-first-reading-in-israeli.html | TO END DEATH PENALTY Abolition Bill Gets First Reading in Israeli Assembly | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/train-service-criticized.html | Train Service Criticized | PHILIP B ARMSTRONG | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/trinity-checks-wesleyan-73-68.html | Trinity Checks Wesleyan 73 68 | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/triple-dead-heat-for-place-marks-hialeah-race-won-by-gold-gin-17756.html | Triple Dead Heat for Place Marks Hialeah Race Won by Gold Gin 17756 SEE ODDITY IN MIAMI FEATURE Arthur Pilate Colony Date Platoon in Triple Deadlock Behind Winning Gold Gin STOUT BOOTS HOME PAIR Jockey Aboard Wise Scholar and Cinda Giving Trainer Serio Another Double | By James Roachspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/trusteeship-council-to-meet-in-new-room.html | TRUSTEESHIP COUNCIL TO MEET IN NEW ROOM | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/tv-by-subscription-is-tested-on-coast-telemeter-new-development-in.html | TV BY SUBSCRIPTION IS TESTED ON COAST Telemeter New Development in CoinBox Video Selection Needs No Trunk Lines | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/two-hospital-aides-held-attempts-to-subdue-patient-at-brentwood.html | TWO HOSPITAL AIDES HELD Attempts to Subdue Patient at Brentwood Lead to Death | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/u-s-aide-is-flying-to-spain-for-talks-perkins-will-discuss-topics.html | U S AIDE IS FLYING TO SPAIN FOR TALKS Perkins Will Discuss Topics Affecting Relations  NATO Spotlight on Mediterranean | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/u-s-urged-to-warn-reds-not-to-march.html | U S URGED TO WARN REDS NOT TO MARCH | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/utility-financing-authorized-by-sec.html | UTILITY FINANCING AUTHORIZED BY SEC | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/vast-fleet-opens-games-off-italy-4nation-mediterranean-test-starts.html | VAST FLEET OPENS GAMES OFF ITALY 4Nation Mediterranean Test Starts in Perfect Precision  Convoy Is the Focus | By Arnaldo Cortesispecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/videoradio-curb-of-house-is-fought-republican-to-offer-resolution.html | VIDEORADIO CURB OF HOUSE IS FOUGHT Republican to Offer Resolution for Rules Change but Little Hope of Success Is Seen | By John D Morrisspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/vinson-asks-u-m-t-to-shape-destiny-its-champion-says-it-may-keep.html | VINSON ASKS U M T TO SHAPE DESTINY its Champion Says It May Keep the Peace for a Century  House Debate Opens | By Harold B Hintonspecial To the New York Times | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/walter-a-hawley.html | WALTER A HAWLEY | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/wedding-arch-29-for-iss-btlett-red-crossgirl-in-war-will-be-bride.html | WEDDING ARCH 29 FOR ISS BTLETT Red CrossGirl in War Will Be Bride of Dr William Walker N Y U Medical Professor | f | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/weinbergbrandwene.html | WeinbergBrandwene | SPecial to Tm Nzw Yox Tra | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/west-is-disturbed-by-egypts-stand-observers-doubt-cairo-plans-any.html | WEST IS DISTURBED BY EGYPTS STAND Observers Doubt Cairo Plans Any Serious Step to Join Middle East Defense Pact | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/wood-field-and-stream-no-guide-needed-now-for-salmon-trips-in-new.html | Wood Field and Stream No Guide Needed Now for Salmon Trips in New Brunswick if Angler Likes Wading | By Raymond R Camp | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/work-relief-bill-passed-in-albany-senate-extends-legislation-for-2.html | WORK RELIEF BILL PASSED IN ALBANY Senate Extends Legislation for 2 Years Despite Opposition of Labor Federation | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-27 | https://www.nytimes.com/1952/02/27/archives/yonkers-election-postponed.html | Yonkers Election Postponed | Special to THE NEW YORK TIMES | RE0000054406 | 1980-03-24 | B00000344155 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/-men-only-club-rule-bars-woman-of-jersey-gop.html | Men Only Club Rule Bars Woman of Jersey GOP | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/1850-for-defense-uniforms.html | 1850 for Defense Uniforms | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/2-more-top-aides-purged-by-czechs-removal-of-prochazka-army-chief.html | 2 MORE TOP AIDES PURGED BY CZECHS Removal of Prochazka Army Chief of Staff Confirmed Deputy Defense Head Out | By John MacCormacspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/3-convoys-clear-straits-in-games-attacking-craft-in-4nation.html | 3 CONVOYS CLEAR STRAITS IN GAMES Attacking Craft in 4Nation Mediterranean Naval Test Are Able to Score Hits | By Arnaldo Cortesispecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/3-groups-fight-move-to-forbid-forest-preserve-water-projects.html | 3 Groups Fight Move to Forbid Forest Preserve Water Projects | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/agha-khan-to-fly-to-nice-moslem-potentate-is-stricken-by-series-of.html | AGHA KHAN TO FLY TO NICE Moslem Potentate Is Stricken by Series of Heart Attacks | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/air-force-sets-up-new-arms-unit-in-move-to-overtake-soviet-lead-own.html | Air Force Sets Up New Arms Unit In Move to Overtake Soviet Lead Own Center in Florida for Development of Orderly Program Is Beginning of Independent Ordnance Group | By Hanson W Baldwinspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/alaska-statehood-shelved-in-senate-by-one-vote-4544-both-parties.html | ALASKA STATEHOOD SHELVED IN SENATE BY ONE VOTE 4544 Both Parties Split on RollCall to Recommit the Measure Fight for Hawaii Begins POLITICAL ASPECT FACTOR Threat of Filibuster Remains  Presidential Candidates Join in Floor Debate Alaska Statehood Bill Is Shelved Senate Recommits It by 45 to 44 | By John D Morrisspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/albany-finds-city-40800000-too-low-on-transit-deficit-legislators-a.html | ALBANY FINDS CITY 40800000 TOO LOW ON TRANSIT DEFICIT Legislators Appalled by Huge Discrepancy Between Needs and Figures Mayor Gave MOORE HERE FOR TALKS Calculations Show Even a 15c Fare Would Not Wipe Out 99800000 Shortage ALBANY FINDS CITY ERRED ON TRANSIT | By Leo Eganspecial to the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ancient-pistols-no-violation.html | Ancient Pistols No Violation | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/anthem-played-by-robot-british-electronic-brain-adds-music-to-its.html | ANTHEM PLAYED BY ROBOT British Electronic Brain Adds Music to Its Repertoire | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-8-no-title.html | Article 8  No Title | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/artist-called-red-loses-job-on-paper-detroit-musician-art-teacher.html | ARTIST CALLED RED LOSES JOB ON PAPER Detroit Musician Art Teacher and Worker Also Are Idle as Result of House Inquiry | By Elie Abelspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/assembly-to-vote-on-billboard-curb-committee-reports-measure-after.html | ASSEMBLY TO VOTE ON BILLBOARD CURB Committee Reports Measure After Dewey Berates Foes of Thruway Sign Control | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/assembly-votes-dog-research-bill-by-103-to-40-after-heated-debate.html | Assembly Votes Dog Research Bill By 103 to 40 After Heated Debate Assembly Votes Dog Research Bill By 103 to 40 After Heated Debate | By Warren Weaver Jrspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/austrian-to-tour-u-s-vice-chancellor-will-confer-with-u-s.html | AUSTRIAN TO TOUR U S Vice Chancellor Will Confer With U S Government Officials | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/auto-output-rise-sought-car-makers-ask-quota-increase-to-1100000.html | AUTO OUTPUT RISE SOUGHT Car Makers Ask Quota Increase to 1100000 Next Quarter | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bias-trial-defense-cites-school-plans.html | BIAS TRIAL DEFENSE CITES SCHOOL PLANS | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bill-on-boxing-approved-christenberry-proposal-finds-favor-with.html | BILL ON BOXING APPROVED Christenberry Proposal Finds Favor With Committee | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/blair-track-team-wins-jersey-title-captures-lawrenceville-meet-with.html | BLAIR TRACK TEAM WINS JERSEY TITLE Captures Lawrenceville Meet With 32 Points RunnerUp Honors to St Benedicts | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bloc-confers-on-tunisia-strategy-mapped-for-protest-to-un-over.html | BLOC CONFERS ON TUNISIA Strategy Mapped for Protest to UN Over French Rule | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/bonds-and-shares-on-london-market-government-issues-recover-foreign.html | BONDS AND SHARES ON LONDON MARKET Government Issues Recover Foreign Bonds and African Gold Mining Shares Gain | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/brother-william-howe.html | BROTHER WILLIAM HOWE | Special to THE NEW YOI M | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/charles-a-strosnider.html | CHARLES A STROSNIDER | SPeCial to Ti Nw Yol TIM | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/child-retarding-linked-to-mother-treatment-for-both-suggested-in.html | CHILD RETARDING LINKED TO MOTHER Treatment for Both Suggested in Report to Psychiatric Groups Convention | By Lucy Freemanspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/city-drops-oneway-traffic-set-for-7th-and-8th-avenues-bows-to-union.html | City Drops OneWay Traffic Set for 7th and 8th Avenues Bows to Union and Bus Line Violation of Franchise Seen  Times Square Parking Ban Pedestrian Lights to Go in Effect ONEWAY PLAN OFF FOR 7TH 8TH AVES | By Joseph C Ingraham | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/clark-gable-back-at-metro-studios-returns-to-lot-after-absence-of.html | CLARK GABLE BACK AT METRO STUDIOS Returns to Lot After Absence of Four Months  Will Star in Never Let Me Go | By Thomas M Pryorspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/comparative-order-marks-rio-carnival.html | COMPARATIVE ORDER MARKS RIO CARNIVAL | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/danbury-hospital-picks-4-specialists-staff-supervisors-to-assist-dr.html | DANBURY HOSPITAL PICKS 4 SPECIALISTS Staff Supervisors to Assist Dr Conway  One in a Post Once Held by Gibson | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dancer-yesterday-a-ballerina-today-thats-tanaquil-le-clercq-who.html | DANCER YESTERDAY A BALLERINA TODAY Thats Tanaquil Le Clercq Who Moves Up Ladder With First Appearance as Swan Queen | By John Martin | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dc6-circles-2-12-hours-to-land.html | DC6 Circles 2 12 Hours to Land | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/death-for-12-reds-asked-at-athens-one-woman-on-the-doom-list-in-spy.html | DEATH FOR 12 REDS ASKED AT ATHENS One Woman on the Doom List in Spy Trial 11 Life Terms and 6 Acquittals Urged | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dewey-makes-plea-for-red-cross-fund.html | DEWEY MAKES PLEA FOR RED CROSS FUND | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/discussion-on-school-prayers.html | Discussion on School Prayers | SAUL SCHUR | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/doctors-act-on-surgery-groups-head-warns-of-sponges-left-inside.html | DOCTORS ACT ON SURGERY Groups Head Warns of Sponges Left Inside Patients | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dodgers-consider-shift-to-arizona-forced-indoors-by-floridas-cold.html | DODGERS CONSIDER SHIFT TO ARIZONA Forced Indoors by Floridas Cold Brooks May Transfer Training Base in 1954 | By Roscoe McGowenspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dr-eugene-b-levine.html | DR EUGENE B LEVINE | pectl to N Yol tzm | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/dutch-censors-seek-ban-on-defense-film.html | DUTCH CENSORS SEEK BAN ON DEFENSE FILM | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/educational-and-social-services-restored-in-west-germany-with.html | Educational and Social Services Restored In West Germany With Special U S Fund | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/edward-aipe-rt.html | EDWARD AIPE RT | st to ram N No | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/elizabeth-holds-first-investiture-towering-hero-of-black-watch-gets.html | ELIZABETH HOLDS FIRST INVESTITURE Towering Hero of Black Watch Gets the Victoria Cross 55 Persons Knighted | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/emil-h-popke.html | EMIL H POPKE | Special to Tmc Ngv Y6E | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/faure-asks-tests-of-his-money-bill-french-premier-sets-up-20-votes.html | FAURE ASKS TESTS OF HIS MONEY BILL French Premier Sets Up 20 Votes of Confidence 15 Tax Increase Is Involved | By Lansing Warrenspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/fire-damage-in-nassau-drops.html | Fire Damage in Nassau Drops | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/first-visitors-admitted-colorful-conference-structure-flanks.html | FIRST VISITORS ADMITTED Colorful Conference Structure Flanks Secretariat Unit | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/fitzpatrick-hits-laborcurb-bills-democratic-chairman-disowns.html | FITZPATRICK HITS LABORCURB BILLS Democratic Chairman Disowns Measures on Contributions of Unions in Politics | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/frank-p-seaton.html | FRANK P SEATON | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/franks-rejection-of-post-confirmed-eden-back-in-london-reports.html | FRANKS REJECTION OF POST CONFIRMED Eden Back in London Reports Envoys Refusal of NATO Role Cheered by Lisbon Talks | By Clifton Danielspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/french-and-vietnam-rewin-control-of-indochinas-richest-rice-land.html | French and Vietnam Rewin Control Of IndoChinas Richest Rice Land Vast CochinChina Area Cleared in SevenDay Campaign Exports May Double | By Tillman Durdinspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/gambling-suspect-ordered-to-prison-westchester-judge-removes-venuti.html | GAMBLING SUSPECT ORDERED TO PRISON Westchester Judge Removes Venuti From Hospital to Assure Court Presence | Special to THE YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/germans-to-make-arms-for-allies-explosives-and-gun-tubes-due-now.html | GERMANS TO MAKE ARMS FOR ALLIES Explosives and Gun Tubes Due Now Armored Cars and Tanks Expected Later GERMANS TO MAKE ARMS FOR ALLIES | By Drew Middletonspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/giants-see-henley-in-a-pinchhit-role-rookie-outfielder-impresses.html | GIANTS SEE HENLEY IN A PINCHHIT ROLE Rookie Outfielder Impresses Katt Hartung Get Homers in a Practice Contest | By James P Dawsonspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/gilbert-w-t-combs.html | GILBERT W T COMBS | Special to Nzw Yo | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/grains-recover-from-early-fall-continued-weakness-in-hogs-and-also.html | GRAINS RECOVER FROM EARLY FALL Continued Weakness in Hogs and Also in Lard and Oils Helps to Unsettle Futures | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/grand-rapids-persuades-dutch-queen-to-pay-visit.html | Grand Rapids Persuades Dutch Queen to Pay Visit | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/guatemala-signs-pacts-in-accord-with-u-n-food-unit-and-latin.html | GUATEMALA SIGNS PACTS In Accord With U N Food Unit and Latin Economic Mission | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/guatemala-unions-seek-to-save-jobs-united-fruit-workers-ordered-to.html | GUATEMALA UNIONS SEEK TO SAVE JOBS United Fruit Workers Ordered to Act to End Edict Setting Auction of Plantations | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/harold-e-finch.html | HAROLD E FINCH | Special to TH NXw YORK TrMXS | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/harry-l-hamilton.html | HARRY L HAMILTON | Spectal to Tn Nzw Yol lzs | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/harry-l-welles.html | HARRY L WELLES | secial to Wasraw Yo lmrs | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/historical-gardens-williamsburg-topic.html | HISTORICAL GARDENS WILLIAMSBURG TOPIC | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/hofstra-annexes-no-25-hempstead-five-scores-6757-as-moravian-rally.html | HOFSTRA ANNEXES NO 25 Hempstead Five Scores 6757 as Moravian Rally Fails | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/homes-near-airports-rights-of-home-owners-believed-jeopardized-by.html | Homes Near Airports Rights of Home Owners Believed Jeopardized by Flights | MARIE DUFF | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ideological-flaws-laid-to-uzbek-reds-pravda-says-soviet-leaders-in.html | IDEOLOGICAL FLAWS LAID TO UZBEK REDS Pravda Says Soviet Leaders in Asiatic Republic Do Not Stress Russias Role | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/illinois-bell-co-seeking-93000000-bond-and-stock-issues-are-planned.html | ILLINOIS BELL CO SEEKING 93000000 Bond and Stock Issues Are Planned for Expansion and Service Improvement | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/in-the-nation-the-precedent-for-a-legal-southern-revolt.html | In The Nation The Precedent for a Legal Southern Revolt | By Arthur Krock | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/india-book-planned-by-mrs-roosevelt.html | INDIA BOOK PLANNED BY MRS ROOSEVELT | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/iol-fg_koch-jr-ff-55000-daily-army-sflpervjsor-of-food-at-pentagon.html | IOL FGKOCH JR FF 55000 DAILY Army SflpervJsor of Food at Pentagon During War Dies  YLed Detroit Conoern | SpeCil to T Nzw Ymu rxMr | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/iran-oil-study-continues-british-teheran-aide-sees-bank-and-foreign.html | IRAN OIL STUDY CONTINUES British Teheran Aide Sees Bank and Foreign Office Officials | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/israel-reassures-russians-on-aims-says-in-note-she-wont-join-pacts.html | ISRAEL REASSURES RUSSIANS ON AIMS Says in Note She Wont Join Pacts of Aggression  Bids Moscow Let Jews Emigrate | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/jailers-car-kills-nassau-man.html | Jailers Car Kills Nassau Man | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/japan-signs-pact-with-u-s-to-keep-bases-for-defense-japan-signs-a.html | Japan Signs Pact With U S To Keep Bases for Defense JAPAN SIGNS A PACT TO KEEP U S BASES | By George Barrettspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/john-golden-buys-the-gentle-folks-obtains-drama-dealing-with-negro.html | JOHN GOLDEN BUYS THE GENTLE FOLKS Obtains Drama Dealing With Negro Situation in North  Hopes for Spring Production | By Louis Calta | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/john-w-graham-jr.html | JOHN W GRAHAM JR | Special to Tm lw No Ts | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/judge-disbands-jury-in-inquiry-on-coast.html | JUDGE DISBANDS JURY IN INQUIRY ON COAST | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/kings-funeral-cost-162400.html | Kings Funeral Cost 162400 | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/labor-rebel-is-reinstated-and-promptly-moves-left.html | Labor Rebel Is Reinstated And Promptly Moves Left | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/land-group-wary-in-grazing-dispute-orders-study-of-stock-mens.html | LAND GROUP WARY IN GRAZING DISPUTE Orders Study of Stock Mens Proposal for Western Areas Attacked as OneSided | By William M Blairspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/lattimore-terms-budenz-perjurer-challenges-senators-to-have-justice.html | LATTIMORE TERMS BUDENZ PERJURER Challenges Senators to Have Justice Department Find Out if He or ExRed Is Liar LATTIMORE TERMS BUDENZ PERJURER | By William S Whitespecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/lawyer-ill-reds-trial-delayed.html | Lawyer Ill Reds Trial Delayed | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/let-canada-do-it-seaway-foe-says-u-s-railroads-spokesman-avers.html | LET CANADA DO IT SEAWAY FOE SAYS U S Railroads Spokesman Avers Dominions Readiness Is Clinching Argument | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/lodge-points-way-to-g-o-p-congress-says-eisenhower-nomination-would.html | LODGE POINTS WAY TO G O P CONGRESS Says Eisenhower Nomination Would Assure Majorities Southerners Aid General | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/louis-adler.html | LOUIS ADLER | SDectal to TtE llsw NoI TXMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/louis-okun.html | LOUIS OKUN | Special to THS Nsw YOK TnT | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/mayor-kenny-ends-feud-with-murray.html | MAYOR KENNY ENDS FEUD WITH MURRAY | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/mcloy-cites-gains-in-western-berlin-expresses-cautious-optimism.html | MCLOY CITES GAINS IN WESTERN BERLIN Expresses Cautious Optimism About Prospects for 1952 Germans Less Hopeful | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/military-head-banging-backed-in-war-on-waste.html | Military Head Banging Backed in War on Waste | By the United Press | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/miss-dorothy-lebreu.html | MISS DOROTHY LEBREU | Speclal to TL rO z | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/miss-helen-j-leader.html | MISS HELEN J LEADER | SIecial to 1VzW OV mzs | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/miss-s-gay-borden-engaged.html | Miss S Gay Borden Engaged | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/more-nato-air-aid-promised-by-u-s-no-troop-increase-considerable.html | MORE NATO AIR AID PROMISED BY U S NO TROOP INCREASE Considerable Rise in Aviation Force Due Replacements Only for Ground Units LOVETT DISCLOSES STEPS Truman Hails Result of Parley at Lisbon Acheson Will Talk to Nation Tomorrow MORE NATO AIR AID PROMISED BY U S | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/moscow-economic-parley-opposition-is-expressed-to-wests.html | Moscow Economic Parley Opposition Is Expressed to Wests Participation in Meeting | GHITA IONESCU | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mr-tafts-candidacy.html | Mr Tafts Candidacy | ERIC MANN | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mrs-fred-h-haggerson.html | MRS FRED H HAGGERSON | Slectal tO Tiq Nv Yom | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/mrs-lorenzo-brower.html | MRS LORENZO BROWER | R special to T Yo zs | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/narcotics-jail-artist-forging-of-prescriptions-takes-him-into-new.html | NARCOTICS JAIL ARTIST Forging of Prescriptions Takes Him Into New Rochelle Court | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/negro-artists-join-princeton-exhibit-annual-show-of-group-arts-in.html | NEGRO ARTISTS JOIN PRINCETON EXHIBIT Annual Show of Group Arts in Town Has Universitys Print Club as Host MISS EINSTEIN IS ENTRANT Interracial Project Begun in 46 Attains Wide Community Acceptance Pays Its Way | By Laurie Johnstonspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-charges-filed-against-dr-gibson-medical-board-accuses-him-in.html | NEW CHARGES FILED AGAINST DR GIBSON Medical Board Accuses Him in Death of Man Whose Widow He Later Married | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/nuptials-saturday-for-margaret-dohan.html | NUPTIALS SATURDAY FOR MARGARET DOHAN | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/o-p-s-survey-to-match-markup-of-groceries-to-prekorea-levels-new.html | O P S Survey to Match MarkUp Of Groceries to PreKorea Levels New Regulation Rolls Back Brass Ingots Auto Deadline Off Trolley Rail Ceiling Raised Machine Tools Recovered O P S TO SURVEY GROCERY MARGINS | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/oliver-l-benton.html | OLIVER L BENTON | Special to m IqEw YOR TIMES | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/pakistani-pushes-unity-of-moslems-foreign-minister-calls-on-arabs.html | PAKISTANI PUSHES UNITY OF MOSLEMS Foreign Minister Calls on Arabs to End Dispute With Israel for Good of Near East | By Albion Rossspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/pared-civil-costs-aid-british-arming-savings-of-655000000-made-by.html | PARED CIVIL COSTS AID BRITISH ARMING Savings of 655000000 Made by 70 Agencies Diverted to Outlays for Defense | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/pennsylvania-acts-against-rabid-foxes.html | PENNSYLVANIA ACTS AGAINST RABID FOXES | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/peron-praises-mexico-acclaims-rejection-of-arms-aid-agreement-with.html | PERON PRAISES MEXICO Acclaims Rejection of Arms Aid Agreement With U S | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/postmaster-is-appointed.html | Postmaster Is Appointed | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/price-agency-opens-car-dealer-scrutiny.html | PRICE AGENCY OPENS CAR DEALER SCRUTINY | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/princeton-lists-slate-will-oppose-columbia-nine-in-eastern-league.html | PRINCETON LISTS SLATE Will Oppose Columbia Nine in Eastern League Opener | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/private-office-taken-for-justice-inquiry.html | PRIVATE OFFICE TAKEN FOR JUSTICE INQUIRY | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/progress-is-noted-at-taipei-parley-japanese-said-to-agree-to-peace.html | PROGRESS IS NOTED AT TAIPEI PARLEY Japanese Said to Agree to Peace in Title of Treaty With Nationalist China | Special to THE NEW YOUR TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/radio-and-tv-racing-broadcasts-of-15-stations-studied-by-f-c-c-f-c.html | Radio and TV Racing Broadcasts Of 15 Stations Studied by F C C F C C INVESTIGATES RACE BROADCASTS | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rangers-lose-to-toronto-in-national-hockey-league-contest-at-the.html | Rangers Lose to Toronto in National Hockey League Contest at the Garden MAPLE LEAFS DOWN BLUES SEXTET 31 Rangers Yield Goal at 1955 in First Period and Two More in Last Session RALEIGH IS LOSERS STAR Evens Battle in Third but Gardner and Watson Clinch Triumph for Toronto | By Joseph C Nichols | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/recovery-of-raschi-and-reynolds-from-1951-ailments-cheers-yanks.html | Recovery of Raschi and Reynolds From 1951 Ailments Cheers Yanks With Lopat Third Member of Big Three in Fine Shape Also Skillful Pitching May Offset Clubs Other Failings | By John Drebingerspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/redhatched-bill-is-laid-to-bianchi-hughes-denounces-manhattan.html | REDHATCHED BILL IS LAID TO BIANCHI Hughes Denounces Manhattan Senator Over Measure on Idle Insurance | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/rogge-loses-suit-for-fee-counsel-for-christoffel-sought-to-attach.html | ROGGE LOSES SUIT FOR FEE Counsel for Christoffel Sought to Attach Bail Funds | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/roman-miss-takes-black-helen-handicap-by-8-lengths-1930for2-shot.html | Roman Miss Takes Black Helen Handicap by 8 Lengths 1930FOR2 SHOT BEATS DINEWISELY Roman Miss Is Under Wire First in Stake at Hialeah With Drifting Maid Third OTHER LONG SHOTS SCORE Airtroop Triumphs at 2990 and Razzoo Pays 9480 in Days Chief Upset | By James Roachspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/ruv-dr-w-mkinuy-a-minister-52-years.html | RuV DR W MKINuY A MINISTER 52 YEARS | spla to Tn Z Yo Tmrs | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/sawyer-dismisses-u-s-export-officer-h-g-bennett-linked-to-deal-on.html | SAWYER DISMISSES U S EXPORT OFFICER H G Bennett Linked to Deal on License for Tinplate With 2500 Payment | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/senate-hearings-set-on-grain-shortages.html | SENATE HEARINGS SET ON GRAIN SHORTAGES | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/senators-battle-truman-tax-plan-two-committee-chiefs-offer-measures.html | SENATORS BATTLE TRUMAN TAX PLAN Two Committee Chiefs Offer Measures to Kill His Revenue Bureau Reorganization | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/shirley-trepei-givesi-proara-roeclloi.html | SHIRLEY TREPEI GIVESI PROaRa rOeCLLOI | R P | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/shirt-plants-close-as-u-s-orders-lag.html | SHIRT PLANTS CLOSE AS U S ORDERS LAG | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/sins-british-charge-to-u-s-show-up-in-london-as-well-churchills.html | Sins British Charge to U S Show Up in London as Well Churchills Disclosures of Labors Secret Moves Cited as Embarrassing Examples | By James Restonspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/sister-of-justice-bleakley-diesl.html | Sister of Justice Bleakley Diesl | Special to ag NEW YOIK Tnrs | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/smith-college-increases-fees.html | Smith College Increases Fees | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/son-to-mrs-wheelwright-jr.html | Son to Mrs Wheelwright Jr | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/sports-of-the-times-one-more-whirl.html | Sports of The Times One More Whirl | By Arthur Daley | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/stamp-suit-rejected-b-o-issue-will-go-on-sale-today-as-scheduled.html | STAMP SUIT REJECTED B O Issue Will Go on Sale Today as Scheduled | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/state-maritime-five-wins.html | State Maritime Five Wins | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/state-senate-passes-two-insurance-bills.html | STATE SENATE PASSES TWO INSURANCE BILLS | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/store-dollar-sales-rose-in-51-with-volume-down.html | Store Dollar Sales Rose In 51 With Volume Down | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/study-shows-job-rise-in-metal-industries.html | STUDY SHOWS JOB RISE IN METAL INDUSTRIES | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/syracuse-topples-cornell-57-to-50-overcomes-early-deficit-for-11th.html | SYRACUSE TOPPLES CORNELL 57 TO 50 Overcomes Early Deficit for 11th Basketball Triumph Reddout Shows Way | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/taft-citing-draft-opposes-umt-now-notes-present-call-of-most-youths.html | TAFT CITING DRAFT OPPOSES UMT NOW Notes Present Call of Most Youths Legion Presses Fight for Measure | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/taft-heads-for-illinois-opens-primary-drive-tomorrow-to-speak-in-3.html | TAFT HEADS FOR ILLINOIS Opens Primary Drive Tomorrow  To speak in 3 Cities | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/talks-fail-to-open-philadelphia-port-conferences-to-resume-today-as.html | TALKS FAIL TO OPEN PHILADELPHIA PORT Conferences to Resume Today as U S Board Moves to End 3Day Cargo TieUp | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/the-william-dunns-have-son.html | | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/trade-restraint-laid-to-specialties-group.html | TRADE RESTRAINT LAID TO SPECIALTIES GROUP | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/traffic-jams-new-turnpike-jersey-to-add-toll-booths-turnpike.html | Traffic Jams New Turnpike Jersey to Add Toll Booths TURNPIKE BOTTLENECKS JERSEY PLANS AID TO TURNPIKE USERS | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/traveling-on-german-railways.html | Traveling on German Railways | GRIESHEIM | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/treasury-bills-drop-198000000-us-government-deposits-are-up-by.html | TREASURY BILLS DROP 198000000 US Government Deposits Are Up by 545000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/u-n-body-defeats-soviet-bid-on-china-trusteeship-council-meeting-in.html | U N BODY DEFEATS SOVIET BID ON CHINA Trusteeship Council Meeting in New Chamber Bars Seating of Peiping | By Kathleen McLaughlinspecial To The New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archiv es/u-n-rebuffs-reds-on-killings-in-riot-un-rebuffs-reds-on-killings-in.html | U N Rebuffs Reds On Killings in Riot UN REBUFFS REDS ON KILLINGS IN RIOT | By Lindesay Parrottspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-s-cuts-subsidies-for-2-new-liners-independence-and-constitution.html | U S CUTS SUBSIDIES FOR 2 NEW LINERS Independence and Constitution of American Export Lines Affected by Decision INDUSTRY STUDIES RULING Maritime Board Adds 11 Million to Companys Costs Shipper Could Reject the Ships | By George Horne | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-s-eyes-tax-bill-in-casey-ship-deal-claim-for-half-of-28-million.html | U S EYES TAX BILL IN CASEY SHIP DEAL Claim for Half of 28 Million Profit on 100000 Indicated Senate Inquiry Pushed | By C P Trussellspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/u-s-israel-agree-on-refugee-funds-accord-sets-forth-terms-for-use.html | U S ISRAEL AGREE ON REFUGEE FUNDS Accord Sets Forth Terms for Use of 50000000 Relief and Resettlement Projects | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/webster-b-davis.html | WEBSTER B DAVIS | to Ta Nw Yo TrMZS | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/weeks-drive-aids-canada-nurse-unit-victorian-order-founded-in-98.html | WEEKS DRIVE AIDS CANADA NURSE UNIT Victorian Order Founded in 98 During Yukon Gold Rush Serves Rich and Poor | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/william-p-dow-jr.html | WILLIAM P DOW JR | special to THI | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/william-w-hutchinson.html | WILLIAM W HUTCHINSON | Special to Nv YoP r | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/wood-field-and-stream-striped-bass-slaughter-stirs-jersey-to.html | Wood Field and Stream Striped Bass Slaughter Stirs Jersey to Protest at Shad Netters Harvest | By Raymond Camp | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/working-mothers-would-get-tax-aid-state-senate-passes-bill-to.html | WORKING MOTHERS WOULD GET TAX AID State Senate Passes Bill to Permit Deduction of 1000 for Child Care Expenses | Special to THE NEW YORK TIMES | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/yellow-oleo-wins-in-assembly-test-committee-by-a-vote-of-11-to-8.html | YELLOW OLEO WINS IN ASSEMBLY TEST Committee by a Vote of 11 to 8 Favors Sale of Colored Margarine in This State YELLOW OLEO WINS IN ASSEMBLY TEST | By Douglas Dalesspecial To the New York Times | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-28 | https://www.nytimes.com/1952/02/28/archives/youth-makes-piano-debut-alberto-pascanu-19-presents-noted-works-at.html | YOUTH MAKES PIANO DEBUT Alberto Pascanu 19 Presents Noted Works at Carnegie Hall | H C S | RE0000054407 | 1980-03-24 | B00000344156 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/honor-prisoner-travels-3000-miles-for-arrest.html | Honor Prisoner Travels 3000 Miles for Arrest | By the United Press | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/10-die-in-northern-storm-cape-cod-hardest-hit-by-snow-nantucket.html | 10 DIE IN NORTHERN STORM Cape Cod Hardest Hit by Snow Nantucket Island Isolated | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/100000-fire-in-freeport.html | 100000 Fire in Freeport | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/2-killed-2-hurt-on-new-turnpike-2-cars-collide-as-northbound-auto.html | 2 KILLED 2 HURT ON NEW TURNPIKE 2 Cars Collide as Northbound Auto Leaps Safety Island in Jersey Death Toll at 7 | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/2-more-convoys-join-war-games-enter-enemyinfested-waters-of.html | 2 MORE CONVOYS JOIN WAR GAMES Enter EnemyInfested Waters of Mediterranean in Test of Defenses of Allies | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/3-schools-to-be-dedicated.html | 3 Schools to Be Dedicated | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/3-win-brown-u-awards-miss-coit-professors-franklin-and-heins-get.html | 3 WIN BROWN U AWARDS Miss Coit Professors Franklin and Heins Get Fellowships | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/52-nash-on-the-way-ready-for-salesrooms-march-14-chicago-dealers.html | 52 NASH ON THE WAY Ready for Salesrooms March 14 Chicago Dealers Are Told | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/acheson-seized-a-forelock-but-didnt-get-that-bacon-its-rash-to.html | Acheson Seized a Forelock But Didnt Get That Bacon Its Rash to Assume the Cause of NATO Has Been Won at So Early a Stage | By James Reston | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/advisers-urge-dewey-to-veto-bill-raising-city-pension-rates-some.html | Advisers Urge Dewey to Veto Bill Raising City Pension Rates Some Hold Increased Allowances Are Inconsistent With the Citys Needs for Revenue | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/albany-bill-urges-two-more-regents-senate-approves-measure-to-lift.html | ALBANY BILL URGES TWO MORE REGENTS Senate Approves Measure to Lift Board to 15 Favors Cut in Terms of Members | By Douglas Dales | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/alcoa-plant-begins-production-in-texas.html | ALCOA PLANT BEGINS PRODUCTION IN TEXAS | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/alfred-fridenberger.html | ALFRED FRIDENBERGER | Dectat to HLW NogK Tzars | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/all-nine-favorites-defeated-on-florida-track-hi-billee-is-first-in.html | All Nine Favorites Defeated on Florida Track HI BILLEE IS FIRST IN SPRINT FEATURE | By James Roach | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/army-and-marines-make-armored-jackets-each-duplicating-research-and.html | Army and Marines Make Armored Jackets Each Duplicating Research and Fabrication | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/arol-aldman-to-bemay-bride-lii-ofchicagoalumna-engaged-to-drsidney.html | AROL ALDMAN TO BEMAY BRIDE LII ofChicagoAlumna Engaged to DrSidney Piness Former Medical Captain in Army | f Speclal to | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/art-of-vlaminck-is-exhibited-here-renewed-interest-in-fauve.html | ART OF VLAMINCK IS EXHIBITED HERE Renewed Interest in Fauve Painting Results in Show of the Paris Modernist | S P | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/ashtons-picnic-has-its-premiere-ballet-about-visit-to-castle-at.html | ASHTONS PICNIC HAS ITS PREMIERE Ballet About Visit to Castle at Tintagel Is Presented by Troupe at city Center | By John Martin | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/attlee-confirms-churchill-charge-concedes-labor-pledge-to-us-on.html | ATTLEE CONFIRMS CHURCHILL CHARGE Concedes Labor Pledge to US on Widening Korea War but Denies Shift in Policy | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bills-opposed-as-endangering-sight.html | Bills Opposed as Endangering Sight | MASON H BIGELOW | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/birch-named-alexanders-aide.html | Birch Named Alexanders Aide | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bonds-and-shares-on-london-market-business-drops-still-further.html | BONDS AND SHARES ON LONDON MARKET Business Drops Still Further Japanese Bonds Are Strong on Debt Settlement Hopes | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bonn-aide-pledges-payment-of-debts-but-banker-advises-london.html | BONN AIDE PLEDGES PAYMENT OF DEBTS But Banker Advises London Conferees That Germans Need Foreign Trade Surplus | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bonn-arms-foes-balked-noncommunists-are-denied-use-of-berlin-hall.html | BONN ARMS FOES BALKED NonCommunists Are Denied Use of Berlin Hall for Rally | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bookie-convicted-of-evading-taxes-link-facing-gaming-charges-in-3.html | BOOKIE CONVICTED OF EVADING TAXES Link Facing Gaming Charges in 3 Jersey Counties Had Paid 748 of 135543 Owed | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/bus-fare-rise-opposed-danbury-and-bethel-officials-at-connecticut.html | BUS FARE RISE OPPOSED Danbury and Bethel Officials at Connecticut Hearing | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/cadets-hosts-to-rotc-group-from-northeast-colleges-on-visit-to-west.html | CADETS HOSTS TO ROTC Group From Northeast Colleges on Visit to West Point | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/cairo-alexandria-battle-over-buses.html | CAIRO ALEXANDRIA BATTLE OVER BUSES | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/canada-maps-fight-on-u-s-diary-quota-plans-sharp-retaliatory-action.html | CANADA MAPS FIGHT ON U S DIARY QUOTA Plans Sharp Retaliatory Action Against Import Limits on Cheese and Other Produce | By Michael L Hoffman | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/carloadings-show-74-drop-in-week-683368-total-also-7-under-year-ago.html | CARLOADINGS SHOW 74 DROP IN WEEK 683368 Total Also 7 Under Year Ago but 25 Higher Than in 1950 Period | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/celebrates-her-104th-birthtday.html | CELEBRATES HER 104TH BIRTHTDAY | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/chester-mason-gould.html | CHESTER MASON GOULD | SpeCial to THZ zw OP TiMZS | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/child-to-mrs-j-n-de-raismes-jr.html | Child to Mrs J N de Raismes Jr | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/collazo-nears-chair-assassin-loses-plea.html | COLLAZO NEARS CHAIR ASSASSIN LOSES PLEA | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/condellocarnese.html | CondelloCarnese | Special to Ttrz NgW Yox Tna | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/crtjerblak.html | CrtJerBlak | S13eclal tO Tm NEW Yov TnE | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/cuban-restaurants-close-down.html | Cuban Restaurants Close Down | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dan-river-mills-cuts-output.html | Dan River Mills Cuts Output | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/david-p-archambo.html | DAVID P ARCHAMBO | specisl to Yo | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/delaware-valley-undergoes-a-boom-u-s-steel-fairless-mill-40.html | DELAWARE VALLEY UNDERGOES A BOOM U S Steel Fairless Mill 40 Completed Is Drawing Many Industries to the Area | By Thomas E Mullaney | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/diors-collection-for-spring-shown-slim-skirt-with-pegged-folds-at.html | DIORS COLLECTION FOR SPRING SHOWN Slim Skirt With Pegged Folds at Waist Wins Favor in Saks 5th Ave Display | D ON | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/distrust-among-colonials-dependent-peoples-are-seen-as-losing-hope.html | Distrust Among Colonials Dependent Peoples Are Seen as Losing Hope in Attitude of West | EMORY ROSS | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dodgers-will-not-trade-or-sell-any-of-regulars-omalley-says.html | Dodgers Will Not Trade or Sell Any of Regulars OMalley Says | By Roscoe McGowen | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dr-charlesfranceis-long.html | DR CHARLESFRANCEIS LONG | Special to iTw YOK TIM | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dr-john-h-frick.html | DR JOHN H FRICK | Special to Tm NEW NoK Tnms | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dutch-may-sue-for-seized-arms.html | Dutch May Sue for Seized Arms | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/dutch-set-plan-for-colony-talks.html | Dutch Set Plan for Colony Talks | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/e-robert-coven-49-lawyer-in-paterson.html | E ROBERT COVEN 49 LAWYER IN PATERSON | Special to Ta o | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/eden-lists-gains-of-lisbon-parley-briton-voices-gratification-in.html | EDEN LISTS GAINS OF LISBON PARLEY Briton Voices Gratification in Report to House on NATO  Attlee Demands Debate | By Clifton Daniel | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/educators-scored-by-arkansas-dean-plan-criticized-by-aacte.html | EDUCATORS SCORED BY ARKANSAS DEAN  Plan Criticized by AACTE Nonexistent He Says  Ford Foundation Not Involved | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/efforts-to-reform-archaisms-in-saurashtra-are-impeded-by-brigands.html | Efforts to Reform Archaisms in Saurashtra Are Impeded by Brigands Terrorism Viewed by Many as KnightErrantry | By Robert Trumbull | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/egypt-accepts-bid-terms.html | Egypt Accepts Bid Terms | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/eisenhower-put-off-ballot-in-minnesota.html | EISENHOWER PUT OFF BALLOT IN MINNESOTA | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/eisenhower-unit-in-westchester.html | Eisenhower Unit in Westchester | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/fashion-show-at-macys-to-cover-major-spring-and-summer-needs.html | Fashion Show at Macys to Cover Major Spring and Summer Needs | V P | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/faure-yields-post-as-french-premier-after-losing-vote-second-crisis.html | FAURE YIELDS POST AS FRENCH PREMIER AFTER LOSING VOTE Second Crisis of 1952 Follows 309to283 Tally Rejecting 15 Per Cent Tax Rise | By Lansing Warren | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/felice-beviano.html | FELICE BEVIANO | Special to TIEr NSW YORK TzMrS | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/few-machine-tools-in-stock-in-japan-n-p-a-aide-just-back-from-tour.html | FEW MACHINE TOOLS IN STOCK IN JAPAN N P A Aide Just Back From Tour of Inspection Says Only 150 Could Be Used Here | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/fiscal-mediation-by-truman-urged-snyder-would-have-president-help.html | FISCAL MEDIATION BY TRUMAN URGED Snyder Would Have President Help Settle Federal Reserve and Treasury Disputes | By Felix Belair Jr | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/for-puerto-rico-charter-former-governor-urges-adoption-of-proposed.html | FOR PUERTO RICO CHARTER Former Governor Urges Adoption of Proposed Constitution | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/forestry-operations-exception-taken-to-recent-remarks-on-forestry.html | Forestry Operations Exception Taken to Recent Remarks on Forestry Work | EW LITTLEFIELD | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/frank-d-loomis.html | FRANK D LOOMIS | Special to Tas Nsw Yom Tnr | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/funcoated-facts-give-g-i-a-laugh-kilmer-answers-his-questions-about.html | FUNCOATED FACTS GIVE G I A LAUGH Kilmer Answers His Questions About Europe in a Comic Skit Thats a Big Hit | By Kenneth Campbell | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/george-osmolovsky-gives-violin-recital.html | GEORGE OSMOLOVSKY GIVES VIOLIN RECITAL | C H | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/geraldine-farrar-is-70-former-met-diva-is-active-in-ridgefield-conn.html | GERALDINE FARRAR IS 70 Former Met Diva Is Active in Ridgefield Conn Affairs | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/german-reds-rebuff-u-n-cabinet-asserts-group-has-no-right-to-study.html | GERMAN REDS REBUFF U N Cabinet Asserts Group Has No Right to Study Voting | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/germans-map-way-to-produce-arms-series-of-talks-to-implement-lisbon.html | GERMANS MAP WAY TO PRODUCE ARMS Series of Talks to Implement Lisbon Parley Decisions Started in Bonn | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/giants-try-three-at-stankys-post-samford-praised-at-second-but.html | GIANTS TRY THREE AT STANKYS POST Samford Praised at Second but Williams and Hofman Appear to Have Edge | By James P Dawson | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/glamorizing-crime-protested.html | Glamorizing Crime Protested | LOUIS A NOLFO | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/gov-warren-enters-wisconsin-primary.html | GOV WARREN ENTERS WISCONSIN PRIMARY | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/governor-general-seated-in-canada-vincent-massey-first-nativeborn.html | GOVERNOR GENERAL SEATED IN CANADA Vincent Massey First NativeBorn Person to Hold Post Pledges Crown Loyalty | By P J Philip | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/greek-ring-duped-by-reds-counsel-say.html | GREEK RING DUPED BY REDS COUNSEL SAY | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/gruber-explains-policies.html | Gruber Explains Policies | By John MacCormac | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/guatemalan-paper-chides-house-chiefs.html | GUATEMALAN PAPER CHIDES HOUSE CHIEFS | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/harry-a-hickey.html | HARRY A HICKEY | Special to THE NEW YORK rIlgs | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/hollaendermaurer.html | HollaenderMaurer | Special to Tm Nzw Yo | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/in-the-nation-the-south-has-sure-risen-again.html | In The Nation The South Has Sure Risen Again | By Arthur Krock | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/iran-oil-discussed-garner-tells-eden-of-his-efforts-to-work-out.html | IRAN OIL DISCUSSED Garner Tells Eden of His Efforts to Work Out Solution | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/israelis-and-lebanese-confer.html | Israelis and Lebanese Confer | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/james-h-torren.html | JAMES H TORREN | Special to TH Ngw YOK TrME | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/james-s-waldman.html | JAMES S WALDMAN | special to THS Nuw YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/john-h-mkinnon.html | JOHN H MKINNON | Special to THE NEW NOP TLES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/john-roebling-will-filed.html | John Roebling Will Filed | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/joseph-f-ruddy.html | JOSEPH F RUDDY | special to Ta lxw Yo | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/koestler-dispute-won-by-kingsley-darkness-playwright-gets-5000.html | KOESTLER DISPUTE WON BY KINGSLEY  Darkness Playwright Gets 5000 Award From 3Man Board of Arbitration | By Sam Zolotow | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/l-a-ou6itn-railaide-is-de-t-chief-engineer-of-the-new-york-centrals.html | l A OU6ITN  RAILAIDE IS DE t Chief Engineer of the New York Centrals Western Division Was With Road 2 Years i | Spectet to Tm w No Tn | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/labor-group-protests-jewish-unit-scores-conditions-for-puerto-rico.html | LABOR GROUP PROTESTS Jewish Unit Scores Conditions for Puerto Rico Migrants | WASHINGTON Feb 28 | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/lattimore-accuses-knowland-on-china-professor-calls-him-senator.html | LATTIMORE ACCUSES KNOWLAND ON CHINA Professor Calls Him Senator From Formosa and McCarthy a Graduate WitchBurner | By William S White | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/lindley-h-hill.html | LINDLEY H HILL | Special to Tin 1 Yo | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mainbocher-line-exudes-subtlety-fashions-representing-ultimate-in.html | MAINBOCHER LINE EXUDES SUBTLETY Fashions Representing Ultimate in Understatement Feature Inset Sleeve at Preview | By Virginia Pope | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/marcus-w-moren.html | MARCUS W MOREN | uclal tO TI NV YOEIC ES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/market-is-choppy-in-grain-futures-confident-buying-on-setbacks.html | MARKET IS CHOPPY IN GRAIN FUTURES Confident Buying on Setbacks Brings Sharp Rallies After Recent Heavy Liquidation | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mary-pert-engaged-t-to-george-e.html | MARY PERT ENGAGED t TO GEORGE E | BREECEI | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/maximovich-pianist-in-difficult-program.html | MAXIMOVICH PIANIST IN DIFFICULT PROGRAM | H C S | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mervin-lott.html | MERVIN LOTT | Spectat to THS NW YORK TZMuS | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/miss-bechtold-engaged-bryn-mawr-graduate-will-be-married-to-jack-d.html | MISS BECHTOLD ENGAGED Bryn Mawr Graduate Will Be Married to Jack D Byrne | SPECIAL TO THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/miss-lillin-gleland.html | MISS LILLIN GLELAND | Special to Tm Nzw YOK Tnxs | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/more-steel-is-set-for-civilian-goods-npa-allots-250000ton-total-in.html | MORE STEEL IS SET FOR CIVILIAN GOODS NPA Allots 250000Ton Total in Sheet and Strip  Quota for Quarter Raised 10 | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/morgans-pitching-likely-to-play-big-part-in-yankee-pennant-drive.html | Morgans Pitching Likely to Play Big Part in Yankee Pennant Drive Young RightHander May Become the No 4 Starter  Record Last Season Topped Only by Raschi Lopat Reynolds | By John Drebinger | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/morris-outlines-plans-for-inquiry-will-follow-all-leads-to-extent.html | MORRIS OUTLINES PLANS FOR INQUIRY Will Follow All Leads to Extent of Authority He Says  Will Ask McGrath for Data | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mrs-agnes-k-irwin.html | MRS AGNES K IRWIN | Special to TH NV YORK IClMF | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mrs-bernard-suydam.html | MRS BERNARD SUYDAM | Special to THE NEW YOEK TXMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/mrs-john-h-adams-jr-has-son.html | Mrs John H Adams Jr Has Son | Special to T Nw Yo rrbs | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/nehru-endorses-u-s-aid-motives-he-differs-with-burma-and-indonesia.html | NEHRU ENDORSES U S AID MOTIVES He Differs With Burma and Indonesia Getting on Very Well With America | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-boys-school-for-rome.html | New Boys School for Rome | By Religious News Service | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-landowner-objects-to-historic-redoubt-as-a-pile-of-dirt-and.html | New Landowner Objects to Historic Redoubt As a Pile of Dirt and Demands It Be Leveled | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/new-nunan-tax-case-aired-792094-claim-unsettled-sixth-nunan-tax.html | New Nunan Tax Case Aired 792094 Claim Unsettled Sixth Nunan Tax Case Is Aired 792094 Claim Still Unpaid | By Clayton Knowles | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/no-secret-deals-says-rusk.html |  No Secret Deals Says Rusk | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/paramount-signs-ladd-to-new-pact-studio-and-actor-arrange-for-deal.html | PARAMOUNT SIGNS LADD TO NEW PACT Studio and Actor Arrange for Deal Whereby He Will Make One Film a Year on Lot | By Thomas M Pryor | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/paul-l-henlein.html | PAUL L HENLEIN | Specta to lE w YO r | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/philadelphia-leader-honored.html | Philadelphia Leader Honored | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/philadelphia-ship-loaded-for-army-company-hires-100-dockers.html | PHILADELPHIA SHIP LOADED FOR ARMY Company Hires 100 Dockers Breaking No Work Front in Dispute With Union | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/politician-seized-in-bed-eastchester-democratic-leader-taken-at.html | POLITICIAN SEIZED IN BED Eastchester Democratic Leader Taken at Lawrence Hospital | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/president-indicates-he-favors-video-ban.html | PRESIDENT INDICATES HE FAVORS VIDEO BAN | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/radio-and-television-meet-the-masters-on-n-b-ctv-presents-major.html | RADIO AND TELEVISION  Meet the Masters on N B CTV Presents Major Musical Figures On and Off Stage | By Jack Gould | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/radioactive-sugars-will-aid-research.html | RADIOACTIVE SUGARS WILL AID RESEARCH | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/railroads-scored-in-seaway-battle-tobey-attacks-aid-to-foes-of.html | RAILROADS SCORED IN SEAWAY BATTLE Tobey Attacks Aid to Foes of Project Reveals Sums Paid to Witnesses | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/red-cross-appeal-opened-by-truman-president-urges-generosity-in.html | RED CROSS APPEAL OPENED BY TRUMAN President Urges Generosity in 85000000 Drive as the Call of Humanity | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/red-underground-depicted-at-trial-former-communist-tells-coast.html | RED UNDERGROUND DEPICTED AT TRIAL Former Communist Tells Coast Inquiry Party Planned Network in New York | By Gladwin Hill | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/relief-recipient-drops-tv-darkens-financial-picture.html | Relief Recipient Drops TV Darkens Financial Picture | By the United Press | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/report-rules-changed-on-bigbill-money-deals.html | Report Rules Changed On BigBill Money Deals | By the United Press | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/robin-n-sinkler-affianced.html | Robin N Sinkler Affianced | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/russell-of-georgia-to-run-regardless-of-truman-decision-thinks.html | RUSSELL OF GEORGIA TO RUN REGARDLESS OF TRUMAN DECISION Thinks President Will Retire but Does Not Bar a Third Party or Second Place | By Paul P Kennedy | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/school-segregation-an-aid-darden-says.html | SCHOOL SEGREGATION AN AID DARDEN SAYS | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/selden-g-warner.html | SELDEN G WARNER | pLCill to 1 NEW yoGrrss | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/seton-hall-wins-no-24-equals-victory-mark-in-routing-john-carroll.html | SETON HALL WINS NO 24 Equals Victory Mark in Routing John Carroll Five 9571 | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |

| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/son-born-to-the-j-t-whitetys.html | Son Born to the J T Whitetys | Spectnl LO lw YOo | RE0000054408 | 1980-03-24 | B00000344157 |
|---|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/sports-of-the-times-the-dutchman-retires.html | Sports of The Times The Dutchman Retires | By Arthur Daley | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/st-johns-defeats-nyu-and-la-salle-crushes-manhattan-on-garden-court.html | St Johns Defeats NYU and La Salle Crushes Manhattan on Garden Court REDMEN NIP RALLY FOR 7875 VICTORY | By Louis Effrat | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/state-bans-renewing-chauffeur-licenses.html | STATE BANS RENEWING CHAUFFEUR LICENSES | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/state-bill-taxes-trot-admissions-increase-in-flat-track-fees-passed.html | STATE BILL TAXES TROT ADMISSIONS Increase in Flat Track Fees Passed by Senate Harness Power Transfer Sought | Special to The NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/store-sales-show-12-drop-in-week-increase-reported-in-nation.html | STORE SALES SHOW 12 DROP IN WEEK Increase Reported in Nation Compares With Year Ago Specialty Trade Off 5 | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/substitutes-urged-for-umt-program-foes-of-bill-in-house-describe-it.html | SUBSTITUTES URGED FOR UMT PROGRAM Foes of Bill in House Describe It as Product of Hysteria Say It Follows Red Line | By Harold B Hinton | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/taft-quits-politics-briefly-to-reap-barnyard-laugh.html | Taft Quits Politics Briefly To Reap Barnyard Laugh | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/taft-says-truman-is-issue-in-primary-calls-administration-and-not.html | TAFT SAYS TRUMAN IS ISSUE IN PRIMARY Calls Administration and Not Eisenhower the Main Point in New Hampshire Ballot | By William M Blair | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tanker-gains-held-increased-by-fees-senate-inquiry-into-surplus.html | TANKER GAINS HELD INCREASED BY FEES Senate Inquiry Into Surplus Sales Hears Lawyers Shared 466000 in 18 Months | By C P Trussell | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/texas-power-files-14000000-in-bonds.html | TEXAS POWER FILES 14000000 IN BONDS | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/textile-accord-near-afl-union-american-woolen-talks-gain-cio-pact.html | TEXTILE ACCORD NEAR AFL Union American Woolen Talks Gain CIO Pact Lags | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tie-to-arms-sources-held-need-of-arabs.html | TIE TO ARMS SOURCES HELD NEED OF ARABS | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tractors-in-soviet-up-50-since-1940-moscows-press-cites-figure-in.html | TRACTORS IN SOVIET UP 50 SINCE 1940 Moscows Press Cites Figure in Urging Farmers to Aim at Raising Crop Yield | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/treasury-deposits-are-up-221000000-reserve-bank-credit-drops.html | Treasury Deposits Are Up 221000000 Reserve Bank Credit Drops 137000000 | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/truce-staff-talks-on-prisoners-end-conferees-agree-on-all-but-2.html | TRUCE STAFF TALKS ON PRISONERS END Conferees Agree on All but 2 Items Voluntary Repatriation and an Exchange of Data | By Lindesay Parrott | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/truman-calls-nato-parley-in-lisbon-very-successful-truman-gratified.html | Truman Calls NATO Parley In Lisbon Very Successful TRUMAN GRATIFIED BY LISBON SUCCESS | By Walter H Waggoner | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/truman-not-going-to-korea.html | Truman Not Going to Korea | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/tunisians-say-u-n-will-get-their-case.html | TUNISIANS SAY U N WILL GET THEIR CASE | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-n-sifts-trustee-pleas-fournation-committee-to-study-petition-by.html | U N SIFTS TRUSTEE PLEAS FourNation Committee to Study Petition by Territories | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-n-units-to-get-new-chiefs.html | U N Units to Get New Chiefs | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-s-aide-says-un-rules-korean-air-boyer-discounts-reports-of-migs-s.html | U S AIDE SAYS UN RULES KOREAN AIR Boyer Discounts Reports of MIGs Successes Tells of New Planes Being Made | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-s-buys-nickel-cobalt-in-canada-nineyear-contract-is-signed-with.html | U S BUYS NICKEL COBALT IN CANADA NineYear Contract Is Signed With Falconbridge Mines for 40 of Its Output | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-s-hiring-last-month-at-a-rate-of-500-a-day.html | U S Hiring Last Month At a Rate of 500 a Day | By the United Press | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-s-tie-shipment-holds-a-sleeper-for-pakistanis.html | U S Tie Shipment Holds A Sleeper for Pakistanis | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/u-swide-oil-strike-delayed-for-week.html | U SWIDE OIL STRIKE DELAYED FOR WEEK | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/udell-denies-nunan-role.html | Udell Denies Nunan Role | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/unionist-accused-at-detroit-inquiry-unamerican-activities-group.html | UNIONIST ACCUSED AT DETROIT INQUIRY UnAmerican Activities Group Charges Witness Made False Statement on Passport | By Elie Abel | RE0000054408 | 1980-03-24 | B00000344157 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/veteran-priority-ruling-civil-service-status-clarified-for-some.html | VETERAN PRIORITY RULING Civil Service Status Clarified for Some World War I Officers | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/walker-is-named-chairman-of-f-c-c-truman-promotes-oklahoma-lawyer.html | WALKER IS NAMED CHAIRMAN OF F C C Truman Promotes Oklahoma Lawyer Bartley Appointed to Replace Coy on Board | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/washington-hails-pact-with-japan-administrative-accord-called.html | WASHINGTON HAILS PACT WITH JAPAN Administrative Accord Called Important Step to Peace in the Pacific Area | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/west-scans-new-proposals-to-speed-austrian-treaty-an-early.html | West Scans New Proposals To Speed Austrian Treaty An Early Resumption of Talks With Soviet Expected Five Issues Blocking Accord May Be Omitted From Pact Terms | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/white-house-seeks-a-new-senate-vote-on-alaska-status-backers-of.html | WHITE HOUSE SEEKS A NEW SENATE VOTE ON ALASKA STATUS Backers of Statehood Cheered as President Maps Plea That Kerr Move for Reversal | By John D Morris | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/william-g-meister.html | WILLIAM G MEISTER | Special to Tile NZW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/wood-field-and-stream-helping-voice-to-hunters-is-linguaphone-which.html | Wood Field and Stream Helping Voice to Hunters Is Linguaphone Which Translates Conversation of Guides | By Raymond R Camp | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-02-29 | https://www.nytimes.com/1952/02/29/archives/yale-names-professor-fellner-of-u-of-california-gets-economics.html | YALE NAMES PROFESSOR Fellner of U of California Gets Economics Position | Special to THE NEW YORK TIMES | RE0000054408 | 1980-03-24 | B00000344157 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/-operation-safety-in-jersey.html | Operation Safety in Jersey | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/2d-metro-film-due-on-medical-corps-the-general-sams-story-will.html | 2D METRO FILM DUE ON MEDICAL CORPS The General Sams Story Will Depict Officers Exploits in Korea Behind Red Lines | By Thomas M Pryor | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/3-guilty-in-tax-fraud-two-former-officials-convicted-in-coast.html | 3 GUILTY IN TAX FRAUD Two Former Officials Convicted in Coast Conspiracy | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/3-london-buses-set-out-from-london-to-tour-us.html | 3 London Buses Set Out From London to Tour US | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/37-children-found-in-small-d-p-home-port-chester-man-denies-guilt.html | 37 CHILDREN FOUND IN SMALL D P HOME Port Chester Man Denies Guilt in Care for Youngsters He Helped to Enter U S | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/4-art-shows-here-have-wide-appeal-peridot-associates-display-work.html | 4 ART SHOWS HERE HAVE WIDE APPEAL Peridot Associates Display Work Israel Landscapes Nudes Shells on View | S P | RE0000058412 | 1980-05-19 | B00000344158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/5000th-dive-sets-submarine-record-secretary-kimball-on-flying-fish.html | 5000TH DIVE SETS SUBMARINE RECORD Secretary Kimball on Flying Fish Handles Her BowPlane Controls 55 Feet Down | By Meyer Berger | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/60000-reds-in-u-s-coast-trial-told-witness-says-half-membership-in.html | 60000 REDS IN U S COAST TRIAL TOLD Witness Says Half Membership in 51 Was in New York State Cites Party Political Aim | By Gladwin Hill | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/90-income-tax-bill-is-signed-by-dewey-governor-also-backs-measure.html | 90 INCOME TAX BILL IS SIGNED BY DEWEY Governor Also Backs Measure to Continue Reduction for Unincorporated Business | By Douglas Dales | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/abroad-the-strangest-dictator-of-them-all.html | Abroad The Strangest Dictator of Them All | By Anne OHare McCormick | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/acheson-acclaims-gains-from-lisbon-but-stresses-peril-calls-last-2.html | ACHESON ACCLAIMS GAINS FROM LISBON BUT STRESSES PERIL Calls Last 2 Weeks a Period of Historic Decision for the Forces of Peace in World | By Walter H Waggoner | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/aga-khan-arrives-in-nice.html | Aga Khan Arrives in Nice | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/airline-pay-rises-approved.html | Airline Pay Rises Approved | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/alexander-m-kerr.html | ALEXANDER M KERR | Special to Nsw Yom Tzs | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/allies-will-waive-taxes-on-aid-funds-agree-to-end-diversion-of-up.html | ALLIES WILL WAIVE TAXES ON AID FUNDS Agree to End Diversion of Up to a Fifth of U S Outlay Into National Treasuries | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/amending-law-on-car-insurance.html | Amending Law on Car Insurance | EDWARD SPECTOR | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/antho-philpott-t-bosto-antrxtxg1-uditorjon-the-globewhich-he-hadl.html | ANTHO PHILPOTT t BOSTO AnTRXTXG1 uditorJon The GlobeWhich He Hadl Served 69 Years Dies Arts Academy Member | Special to THE Nsw YoK TZMZS | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/armistice-parley-close-to-collapse-on-issue-of-soviet-allies-term.html | ARMISTICE PARLEY CLOSE TO COLLAPSE ON ISSUE OF SOVIET Allies Term Ban on Russians in Policing of Truce Firm Final and Irrevocable | By Lindesay Parrott | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/army-keeps-heptagonal-track-title-as-manhattan-retains-metropolitan.html | Army Keeps Heptagonal Track Title as Manhattan Retains Metropolitan Crown LAST EVENT BRINGS VICTORY TO CADETS | By Joseph M Sheehan | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/at-the-theatre-houstons-drama-activities-carry-on-nicely-without.html | AT THE THEATRE Houstons Drama Activities Carry On Nicely Without Any Kibitzing From New York | By Brooks Atkinson | RE0000058412 | 1980-05-19 | B00000344158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/australia-divided-on-parliament-tv-video-in-future-but-radio-has.html | AUSTRALIA DIVIDED ON PARLIAMENT TV Video in Future but Radio Has Changed Tone of Sessions and Raised Some Doubts | By Roy L Curthoys | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bernard-l-green.html | BERNARD L GREEN | Special to TI NL YOJ TIZS | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bertram-e-smith.html | BERTRAM E SMITH | Spect to lg lsw No zs | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bitter-clash-marks-4power-vienna-talk.html | BITTER CLASH MARKS 4POWER VIENNA TALK | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/blue-man-to-race-in-opening-section-armageddon-to-head-11horse.html | BLUE MAN TO RACE IN OPENING SECTION Armageddon to Head 11Horse Second Division of Flamingo at Hialeah Track Today | By James Roach | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/body-of-girl-found-in-trunk-on-estate-discovered-in-a-woods-near.html | BODY OF GIRL FOUND IN TRUNK ON ESTATE Discovered in a Woods Near Greenwich Identified as 16YearOld Wife Mother | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/bonds-and-shares-on-london-market-prices-close-week-somewhat-firmer.html | BONDS AND SHARES ON LONDON MARKET Prices Close Week Somewhat Firmer British Funds and Industrials Up Slightly | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/britain-may-curb-travel-by-east-blocs-diplomats.html | Britain May Curb Travel By East Blocs Diplomats | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/british-centurion-called-best-tank-hailed-by-hussars-commander-as-s.html | BRITISH CENTURION CALLED BEST TANK Hailed by Hussars Commander as Superior in Korea He Praises U S Sherman | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/budd-co-sales-up-but-earnings-drop-10882613-on-317664486-compares.html | BUDD CO SALES UP BUT EARNINGS DROP 10882613 on 317664486 Compares With 18425800 on 290409538 in 1950 | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/c-i-o-union-wins-poll.html | C I O Union Wins Poll | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/citizenship-day-sept-17-truman-signs-resolution-that-ends-i-am.html | CITIZENSHIP DAY SEPT 17 Truman Signs Resolution That Ends I Am American Day | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/civilian-building-gets-more-steel-17197-tons-set-for-second-quarter.html | CIVILIAN BUILDING GETS MORE STEEL 17197 Tons Set for Second Quarter Because of Easing of Defense Plant Demand | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/clifton-a-sause.html | CLIFTON A SAUSE | Special to Nw YoP TLZS | RE0000058412 | 1980-05-19 | B00000344158 |

| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/conducting-business-on-sunday.html | Conducting Business on Sunday | LEO PEEFFER | RE0000058412 | 1980-05-19 | B00000344158 |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/conference-attack-u-s-divorce-laws.html | CONFERENCE ATTACK U S DIVORCE LAWS | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/convoy-foils-foe-in-mediterranean-eludes-enemy-forces-in-trip.html | CONVOY FOILS FOE IN MEDITERRANEAN Eludes Enemy Forces in Trip  Submarines However Report More Successes | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/court-denies-orrechio-pleas.html | Court Denies Orrechio Pleas | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/dies-in-hospital-fall-lewis-a-alliger-77-had-been-wholesale-paper.html | DIES IN HOSPITAL FALL Lewis A Alliger 77 Had Been Wholesale Paper Dealer | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/donor-revolt-discerned-chest-conference-speaker-bids-leaders-not-to.html | DONOR REVOLT DISCERNED Chest Conference Speaker Bids Leaders Not to Fear Change | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/drive-to-socialism-charged-by-taft-truman-apes-british-model.html | DRIVE TO SOCIALISM CHARGED BY TAFT Truman Apes British Model Senator Asserts in Opening Illinois Primary Fight | By Richard J H Johnston | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/each-in-own-way-prays-for-peace-in-un-special-room-on-world-day.html | Each in Own Way Prays for Peace In UN Special Room on World Day  MANY FAITHS JOIN IN PRAYER AT U N | By A M Rosenthal | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/economic-issues-remain.html | Economic Issues Remain | By Michael L Hoffman | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/edwina-l-munson-becomes-eiigaed-bryn-mawr-student-fiancee-of-edwin.html | EDWINA L MUNSON BECOMES EIIGAED Bryn Mawr Student Fiancee of Edwin Ladley Jr Who Is Serving in Marine Corps | Special to THE NZW YORK TrMZS | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/eisenhower-backers-win-louisiana-fight.html | EISENHOWER BACKERS WIN LOUISIANA FIGHT | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/elinor-warren-gives-a-recital-of-songs.html | ELINOR WARREN GIVES A RECITAL OF SONGS | C H | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/experts-ask-caution-on-tb-wonder-drugs.html | EXPERTS ASK CAUTION ON TB WONDER DRUGS | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/f-b-is-spy-names-100-michigan-reds-house-inquiry-gets-a-rollcall.html | F B IS SPY NAMES 100 MICHIGAN REDS House Inquiry Gets a RollCall From Grandmother 9 Years an UnderCover Agent | By Elie Abel | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fare-raised-in-jersey-hudson-tubes-install-temporary-10cent-tariff.html | FARE RAISED IN JERSEY Hudson Tubes Install Temporary 10Cent Tariff in Home County | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fergusonbreekenridgs.html | FergusonBreekenridgs | Specll to TI lw Yo Tuzs | RE0000058412 | 1980-05-19 | B00000344158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/financing-data-filed-three-utility-concerns-submit-details-on-plans.html | FINANCING DATA FILED Three Utility Concerns Submit Details on Plans to S E C | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/first-of-mariner-class-launched-in-ceremony-at-chester-shipyard.html | First of Mariner Class Launched In Ceremony at Chester Shipyard 563Foot Keystone Hailed by U S Officials 20Knot Cargo Vessels Expected to Be Fastest in World Merchant Service | By William G Weart | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/formosa-checks-inflation-trend-nationalists-increase-output-and.html | FORMOSA CHECKS INFLATION TREND Nationalists Increase Output and Balance Budget for First Time in Years | By Henry R Lieberman | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/four-cities-named-for-us-aid-on-jobs-detroit-providence-scranton.html | FOUR CITIES NAMED FOR US AID ON JOBS Detroit Providence Scranton WilkesBarre Certified for Special Contracts Action | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/frederick-e-allen.html | FREDERICK E ALLEN | S10cJal to THx NEW Yo ltrs | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/frederick-w-cocker.html | FREDERICK W COCKER | peciat to Tam Nw NoaK Tnvnis | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/full-house-hears-artur-rubinstein-several-hundred-on-stage-of.html | FULL HOUSE HEARS ARTUR RUBINSTEIN Several Hundred on stage of Carnegie Hall as Pianist Offers Typical Program | By Howard Taubman | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/fun-and-fact-mix-in-youth-program-westchester-woman-wins-lone-fight.html | FUN AND FACT MIX IN YOUTH PROGRAM Westchester Woman Wins Lone Fight for OutofSchool FilmLecture Series | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/george-f-wiemann.html | GEORGE F WIEMANN | Special to TH N YORq TIMr | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/grass-fire-at-princeton.html | Grass Fire at Princeton | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/harry-hein.html | HARRY HEIN | Special to NEW YORK TIMEI | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/health-council-planned-state-groups-join-at-albany-to-spur-public.html | HEALTH COUNCIL PLANNED State Groups Join at Albany to Spur Public Participation | Special to THE YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/herman-j-brickman-to-wed-mary-j-cahn.html | HERMAN J BRICKMAN TO WED MARY J CAHN | SpeCial to Tm NEW YORK TrMEs I | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/india-denies-riot-role-rejects-charge-of-inspiring-east-pakistan.html | INDIA DENIES RIOT ROLE Rejects Charge of Inspiring East Pakistan Language Row | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/india-has-52-surplus-arms-outlay-raised.html | INDIA HAS 52 SURPLUS ARMS OUTLAY RAISED | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/indianu-s-goals-cited-mrs-roosevelt-says-two-nations-have-same.html | INDIANU S GOALS CITED Mrs Roosevelt Says Two Nations Have Same Objectives | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/industry-supports-new-israeli-plan-association-promises-to-help.html | INDUSTRY SUPPORTS NEW ISRAELI PLAN Association Promises to Help Government Reform Economy but Suggests Amendments | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/james-h-priest.html | JAMES H PRIEST | StmeciaX to XEW Yo TtMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/jersey-gets-acting-governor.html | Jersey Gets Acting Governor | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/joan-h-berlin-to-be-married.html | Joan H Berlin to Be Married | Spedal to T Nv Yo Trrs | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/john-k-lee-.html | JOHN K LEE | uaclal to Ngw YOP K rs | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/john-pankuch.html | JOHN PANKUCH | Special to T 2v Yol TmS | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/lattimore-concedes-errors-on-3-points-in-50-testimony-lattimore.html | Lattimore Concedes Errors On 3 Points in 50 Testimony Lattimore Concedes Three Errors In His Testimony Before Hearing | By William S White | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/lighting-standard-in-schools-revised-regents-expect-lower-ceiling.html | LIGHTING STANDARD IN SCHOOLS REVISED Regents Expect Lower Ceiling and Selective Illumination to Bring Major Savings | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/lockes-135-leads-by-three-strokes-augustin-martinez-is-next-in.html | LOCKES 135 LEADS BY THREE STROKES Augustin Martinez Is Next in Mexican Golf Besselink Is Among Trio With 139s | By Sydney Gruson | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/lodge-puts-stress-on-delegate-race-belittles-preferential-primary.html | LODGE PUTS STRESS ON DELEGATE RACE Belittles Preferential Primary in New Hampshire and Discounts Taft Claims | By John H Fenton | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/longdistance-tolls-rise-on-shorter-calls-today.html | LongDistance Tolls Rise On Shorter Calls Today | By the United Press | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/lord-waverley-resigns-quits-as-chairman-of-british-tax-unit-on.html | LORD WAVERLEY RESIGNS Quits as Chairman of British Tax Unit on Labor Protest | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/marshall-aid-unit-to-work-with-nato-european-council-will-map-ways.html | MARSHALL AID UNIT TO WORK WITH NATO European Council Will Map Ways to Link Program With Defense Economy | By Harold Callender | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/mcormick-in-london-for-churchill-talk.html | MCORMICK IN LONDON FOR CHURCHILL TALK | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archiv es/metcalfhatch-bill-advocated.html | MetcalfHatch Bill Advocated | CORNELIA T THOMPSON | RE0000058412 | 1980-05-19 | B00000344158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/miss-mulligan-wed-to-sidney-b-wood-jr.html | MISS MULLIGAN WED TO SIDNEY B WOOD JR | Special to THB NEW YORK TrMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/moravians-to-open-5year-services-churches-preparing-for-500th.html | MORAVIANS TO OPEN 5YEAR SERVICES Churches Preparing for 500th Anniversary in 1957 Sect Set Up to Honor Hus | By Preston King Sheldon | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mr-general-mcarthur-files-in-wisconsin-race.html | Mr General McArthur Files in Wisconsin Race | By the United Press | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mrs-charles-gray-e.html | MRS CHARLES GRAY E | Special to N YO TLES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mrs-newton-j-trager.html | MRS NEWTON J TRAGER | Special to Tr Nw YORK TZars | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/mufti-is-barred-from-egypt-he-seeks-pakistan-asylum-moslem-chief-in.html | Mufti Is Barred From Egypt He Seeks Pakistan Asylum Moslem Chief in Karachi Poses Problem There Decision Withheld | By Michael James | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/n-l-r-b-condemns-seattle-pier-hiring.html | N L R B CONDEMNS SEATTLE PIER HIRING | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/named-to-yonkers-post-charles-l-curran-is-appointed-acting-city.html | NAMED TO YONKERS POST Charles L Curran is Appointed Acting City Manager | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/nan-sghlesinger-to-be-bride-today-san-francisco-girl-will-have-nine.html | NAN SGHLESINGER TO BE BRIDE TODAY San Francisco Girl Will Have Nine Attendants at Wedding to Thomas L Kempner Jr | pecial to Titu Nv YORK Trf | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-farm-wages-urged-on-soviet-more-cash-less-payment-in-kind.html | NEW FARM WAGES URGED ON SOVIET More Cash Less Payment in Kind Advised as Remedy for Private Property Feelings | By Harry Schwartz | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-pay-pact-sought-by-sailors-on-coast.html | NEW PAY PACT SOUGHT BY SAILORS ON COAST | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-rochelle-spurs-hospital-expansion.html | NEW ROCHELLE SPURS HOSPITAL EXPANSION | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/new-u-n-delegates-see-lie.html | New U N Delegates See Lie | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/newsstand-pilfering-is-renewed-after-chappaqua-film-is-burned.html | Newsstand Pilfering Is Renewed After Chappaqua Film Is Burned Dejected Dealer Says Only Few Commuters on the 743 Are Suspect So He Devises a TrapType Coin Box for Them | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/nicaragua-trade-record-76000000-reported-for-1951-balance-for-year.html | NICARAGUA TRADE RECORD 76000000 Reported for 1951 Balance for Year Favorable | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/paris-home-show-aimed-at-budget-twentyfirst-display-at-grand-palais.html | PARIS HOME SHOW AIMED AT BUDGET Twentyfirst Display at Grand Palais Stresses LightColored Woods and Bright Fabrics | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/patrick-c-byrne.html | PATRICK C BYRNE | Special to T NW yoa Ttzs | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/phelps-publishing-to-shut-down.html | Phelps Publishing to Shut Down | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/policy-on-rubber-clarified-by-u-s-shippers-in-far-east-are-told.html | POLICY ON RUBBER CLARIFIED BY U S Shippers in Far East Are Told Rejection Clause Restricts Grades to Be Accepted | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/pope-will-be-76-tomorrow.html | Pope Will Be 76 Tomorrow | By Religious News Service | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/porpoises-make-game-of-2-boats-of-wardens.html | Porpoises Make Game Of 2 Boats of Wardens | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/port-tieup-ends-at-philadelphia-7point-agreement-is-signed-to-end.html | PORT TIEUP ENDS AT PHILADELPHIA 7Point Agreement Is Signed to End 5Day Strike Over Dutch Freighters Cargo | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/price-agency-sues-p-r-r-asks-385245.html | PRICE AGENCY SUES P R R ASKS 385245 | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/price-index-issued-in-its-new-version-weekly-wholesale-tabulation.html | PRICE INDEX ISSUED IN ITS NEW VERSION Weekly Wholesale Tabulation Figured as per Cent Change From Monthly Levels | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/princeton-victor-ties-for-ivy-lead-defeats-harvard-by-6555.html | PRINCETON VICTOR TIES FOR IVY LEAD Defeats Harvard by 6555  Columbias Quintet Beats Dartmouth 83 to 50 | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/protestant-reinstated-spanish-labor-court-rules-his-religion-no.html | PROTESTANT REINSTATED Spanish Labor Court Rules His Religion No Barrier to Job | By Religious News Service | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/quota-retaliation-denied-by-canada-no-action-planned-against-us.html | QUOTA RETALIATION DENIED BY CANADA No Action Planned Against US Dairy Restrictions Says Commerce Minister | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/raymond-gail-uy.html | RAYMOND GAIL uY | SliaIo Tm Nw Yo TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/red-letter-day-on-goldens-list-rosenthals-recent-london.html | RED LETTER DAY ON GOLDENS LIST Rosenthals Recent London Presentation Is Scheduled for Early Next Season | By Louis Calta | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/renomination-of-vandenberg-as-air-force-chief-expected-2year-term.html | Renomination of Vandenberg As Air Force Chief Expected 2Year Term Is Forecast Suspense on Choice Said to Impair Staffs Work | By Austin Stevens | RE0000058412 | 1980-05-19 | B00000344158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/rev-john-wall.html | REV JOHN WALL | Sueclal to T NEW YOIK Tnss | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/revolt-linked-to-rioting.html | Revolt Linked to Rioting | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/reynaud-accepts-mandate-to-form-a-french-cabinet-reynaud-is-chosen.html | Reynaud Accepts Mandate To Form a French Cabinet REYNAUD IS CHOSEN TO FORM A CABINET | By Lansing Warren | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/rizzuto-holds-out-for-50000-spurning-45000-yankee-offer.html | Rizzuto Holds Out for 50000 Spurning 45000 Yankee Offer | By John Drebinger | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/robinson-is-spry-in-dodger-tuneup-dons-uniform-first-time-this-year.html | ROBINSON IS SPRY IN DODGER TUNEUP Dons Uniform First Time This Year Says Legs Are Fine After a Brisk Workout | By Roscoe McGowen | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/roderick-j-bissiftt.html | RODERiCK J BISSIFTT | Special to THE Nsw YoK TZMZS | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/rogers-performs-sonata-by-dukas-pianist-revives-monumental-opus-of.html | ROGERS PERFORMS SONATA BY DUKAS Pianist Revives Monumental Opus of 1900 at His Recital Debut in Town Hall | H C S | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/russell-white.html | RUSSELL WHITE | SpecJs l to Nw YOP K T | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/samuel-broads.html | SAMUEL BROADS | pecial to Nv NOIK Thfo | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/schmldtstevens-.html | SchmldtStevens | Speclal to Ti NV YO TLrS | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/school-bias-pleas-in-virginia-closed.html | SCHOOL BIAS PLEAS IN VIRGINIA CLOSED | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/seaway-support-urged-by-sawyer-national-interest-best-served-by.html | SEAWAY SUPPORT URGED BY SAWYER National Interest Best Served by Backing Link Commerce Secretary Tells Senators | By John D Morris | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/senate-body-cuts-military-pay-rise-limits-base-increases-to-3-asks.html | SENATE BODY CUTS MILITARY PAY RISE Limits Base Increases to 3 Asks Higher Allowances Than Proposed by House | By Harold B Hinton | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/sharp-price-drop-reported-in-foods-wholesale-and-retail-index-on.html | SHARP PRICE DROP REPORTED IN FOODS Wholesale and Retail Index on Feb 15 Was 21 Below Listings for Jan 15 | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/sir-william-bass.html | SIR WILLIAM BASS | special to Tg Nw YORK TXMZS | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/slash-of-10-billion-in-arms-proposed-by-senate-leader-omahoney-sees.html | SLASH OF 10 BILLION IN ARMS PROPOSED BY SENATE LEADER OMahoney Sees Present Plans Incurring Big Deficit as Tax Increase Is Unlikely | By C P Trussell | RE0000058412 | 1980-05-19 | B00000344158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/some-squirm-some-are-fascinated-at-music-lesson-for-youngsters.html | Some Squirm Some Are Fascinated At Music Lesson for Youngsters Reactions Vary in Age Groups as Young Audiences Inc Presents Chamber Program for Their Benefit | By Carter Harman | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/son-to-mrs-alexander-t-browni.html | Son to Mrs Alexander T BrownI | Special to TZ rlzw NOK Tmzs I | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/soviet-embassy-curtly-rejects-as-insult-bid-to-tell-its-version-of.html | Soviet Embassy Curtly Rejects as Insult Bid to Tell Its Version of Katyn Killings | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/st-lawrence-wins-two-skiing-crowns-tommy-richer-gain-titles-to-put.html | ST LAWRENCE WINS TWO SKIING CROWNS Tommy Richer Gain Titles to Put Larries in Second Place Just Behind Middlebury | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/stassen-to-wage-california-fight-will-challenge-warren-for-70.html | STASSEN TO WAGE CALIFORNIA FIGHT Will Challenge Warren for 70 Delegate Seats in 3Way Primary Competition | By Lawrence E Davies | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/statisticians-meet-at-u-n.html | Statisticians Meet at U N | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/steel-issues-studied-wage-board-receives-report-of-panel-on-pay.html | STEEL ISSUES STUDIED Wage Board Receives Report of Panel on Pay Dispute | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/stevens-tech-wins-4946.html | Stevens Tech Wins 4946 | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/strength-shown-by-corn-futures-pressure-on-wheat-reported-in.html | STRENGTH SHOWN BY CORN FUTURES Pressure on Wheat Reported in Chicago but Fluctuations Again Appear Choppy | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/talks-on-trieste-reach-a-deadlock-italys-rejection-of-proposals-by.html | TALKS ON TRIESTE REACH A DEADLOCK Italys Rejection of Proposals by Tito Makes Possibility of Agreement More Remote | By M S Handler | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/tarrytown-up-in-arms-to-defend-old-redoubt.html | Tarrytown Up in Arms To Defend Old Redoubt | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/televised-hearings-opinion-expressed-that-citizens-should-have.html | Televised Hearings Opinion Expressed That Citizens Should Have Right to Participate | HENRY WALDMAN | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/textile-pact-extended-a-f-lamerican-wool-talks-go-on-agreement-seen.html | TEXTILE PACT EXTENDED A F LAmerican Wool Talks Go On  Agreement Seen | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/to-regulate-chiropractic-state-legislation-urged-to-provide.html | To Regulate Chiropractic State Legislation Urged to Provide Standards Controls for Profession | S GOLDSCHMIDT | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/truman-asks-congress-for-24000000-to-aid-projects-of-u-n-childrens.html | Truman Asks Congress for 24000000 To Aid Projects of U N Childrens Fund | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-m-t-bill-defeat-forecast-in-house-foes-say-they-can-beat-it-by-50.html | U M T BILL DEFEAT FORECAST IN HOUSE Foes Say They Can Beat It by 50 to 100 Votes  Rayburn Sees Move to Recommit | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-n-accords-backed-maritime-and-genocide-pacts-gain-further-support.html | U N ACCORDS BACKED Maritime and Genocide Pacts Gain Further Support | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/u-n-togoland-survey-date-set.html | U N Togoland Survey Date Set | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/use-of-infrastructure-is-baffling-to-acheson.html | Use of Infrastructure Is Baffling to Acheson | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/vatican-cites-rumanian-abuse.html | Vatican Cites Rumanian Abuse | By Religious News Service | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/vejar-outpoints-pruden-in-garden-recovers-from-a-knockdown-in-first.html | VEJAR OUTPOINTS PRUDEN IN GARDEN Recovers From a Knockdown in First Round to Gain Split Decision in Keen Bout | By Joseph C Nichols | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/venizelos-reaches-home.html | Venizelos Reaches Home | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/vincent-de-p-williams-i.html | VINCENT DE P WILLIAMS I | Spectal to Ts Nsw Yoo Tiss I | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/west-to-give-tito-45000000-more-advance-in-economic-support-follows.html | WEST TO GIVE TITO 45000000 MORE Advance in Economic Support Follows Trumans Recent Plea on Belgrades Needs | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/williams-homer-impresses-giants-blow-in-practice-game-lifts-chances.html | WILLIAMS HOMER IMPRESSES GIANTS Blow in Practice Game Lifts Chances for Stanky Post  Lockman Also Connects | By James P Dawson | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/wood-field-and-stream-jockey-hollow-trials-give-dog-owners-tests.html | Wood Field and Stream Jockey Hollow Trials Give Dog Owners Tests for Idle Pointers and Setters | By Raymond R Camp | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-01 | https://www.nytimes.com/1952/03/01/archives/yemen-asks-u-s-to-back-tunisia-in-u-n-wants-nationalists-heard.html | Yemen Asks U S to Back Tunisia in U N Wants Nationalists Heard Against France | Special to THE NEW YORK TIMES | RE0000058412 | 1980-05-19 | B00000344158 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/-labor-surplus-areas-chosen-for-u-s-help-special-cases-like-detroit.html | LABOR SURPLUS AREAS CHOSEN FOR U S HELP Special Cases Like Detroit Are Favored In the Award of Defense Contracts | By Joseph A Loftus | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/12-shoe-concerns-make-trade-pact-producers-in-britain-and-u-s.html | 12 SHOE CONCERNS MAKE TRADE PACT Producers in Britain and U S Exchange Lasts and Designs in Reciprocal Arrangement | By George Auerbach | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/1700000000-take-of-world-air-lines-gross-for-1951-is-announced-by.html | 1700000000 TAKE OF WORLD AIR LINES Gross for 1951 Is Announced by International Transport Group in Montreal | By John Stuart | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/3-more-u-s-power-squadrons-are-ready-for-entry-into-fleet-sarasota.html | 3 More U S Power Squadrons Are Ready for Entry Into Fleet Sarasota Santa Barbara and Mansfield Approved by Rules Group Chapman Is Chairman of New Flag Committee | By Clarence E Lovejoy | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/30000-prisoners-impressed-by-foe-reds-forcing-south-koreans-to.html | 30000 PRISONERS IMPRESSED BY FOE Reds Forcing South Koreans to Switch Loyalty on Big Scale U N Negotiator Charges | By Murray Schumach | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/40-physicians-form-state-blood-unit-meet-at-albany-to-spur-banks.html | 40 PHYSICIANS FORM STATE BLOOD UNIT Meet at Albany to Spur Banks for LongRange Aims and for War Emergencies | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/8-greeks-doomed-as-spies-in-trial-woman-included-in-group-4-others.html | 8 GREEKS DOOMED AS SPIES IN TRIAL Woman Included in Group 4 Others of Red Ring Get Life Verdicts Disputed | By A C Sedgwick | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-church-revived-the-making-of-the-restoration-settlement-the.html | A Church Revived THE MAKING OF THE RESTORATION SETTLEMENT The Influence of the Laudians 16491662 By Robert S Bosher 309 pp New York Oxford University Press 5 | NASH K BURGER | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-couple-of-boys-quit-whooping-it-up-abbott-and-costello-eschew.html | A COUPLE OF BOYS QUIT WHOOPING IT UP Abbott and Costello Eschew Burlesque Gags in Jack and the Beanstalk | By Gladwin Hill Hollywood | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-lady-of-japan-daughter-of-the-pacific-by-yoko-matsuoka-245-pp-new.html | A Lady Of Japan DAUGHTER OF THE PACIFIC By Yoko Matsuoka 245 pp New York Harper Bros 3 | By Trudi Osborne | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-pattern-of-frictions-frail-barrier-by-philip-gillon-249-pp-new.html | A Pattern of Frictions FRAIL BARRIER By Philip Gillon 249 pp New York Vanguard Press 3 | By John Barkham | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-place-for-herbs-row-of-flowering-kinds-can-be-planted-to-dress-up.html | A PLACE FOR HERBS Row of Flowering Kinds Can Be Planted To Dress Up Drab Sites on Property | By Barbara M Capen | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-place-for-man-history-and-human-relations-by-herbert-butterfield.html | A Place For Man HISTORY AND HUMAN RELATIONS By Herbert Butterfield 254 pp New York The Macmillan Company 350 | By James A Pike | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-relentless-drive-toward-doom-in-his-new-novel-paul-bowles.html | A RELENTLESS DRIVE TOWARD DOOM In His New Novel Paul Bowles Explores One Mans Maddening Search For Reality | By Robert Gorham Davis | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/a-summers-tale-beach-boy-by-jerrold-beim-illustrated-by-lillian.html | A Summers Tale BEACH BOY By Jerrold Beim Illustrated by Lillian Freedgood 206 pp New York Harcourt Brace Co 250 | IRENE SMITH | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ablebodied-seaman-mister-stormalong-by-anne-malcolmson-and-dell-j.html | AbleBodied Seaman MISTER STORMALONG By Anne Malcolmson and Dell J McCormick Illustrated by Joshua Tolford 136 pp Boston Houghton Mifflin Company 225 | ELLEN LEWIS BUELL | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/accord-is-reached-in-jersey-primary-republicans-skirting-delegate.html | ACCORD IS REACHED IN JERSEY PRIMARY Republicans Skirting Delegate Battles in Presidential Preference Campaign | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/accused-aides-kin-back-in-red-china-family-of-chiang-exofficer.html | ACCUSED AIDES KIN BACK IN RED CHINA Family of Chiang ExOfficer Involved in Air Funds Inquiry Is Traced to Hong Kong | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/acting-is-childs-play-the-formula-for-youngsters-on-the-stage-calls.html | Acting Is Childs Play The formula for youngsters on the stage calls for intelligence effort and fun too | LEWIS FUNKE | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/adenauer-sees-end-of-hot-war-peril-west-german-chancellor-looks-for.html | ADENAUER SEES END OF HOT WAR PERIL West German Chancellor Looks for Soviet Negotiation but Warns of Defense Need | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/adventure-on-the-berlin-airlift-air-bridge-by-hammond-innes-308-pp.html | Adventure on the Berlin Airlift AIR BRIDGE By Hammond Innes 308 pp New York Alfred A Knopf 350 | REX LARDNER | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/advertising-marketing-from-job-as-top-chef-to-a-top-copywriter-is.html | Advertising Marketing From Job as Top Chef To a Top Copywriter Is Ogilvys Story | By James J Nagle | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/alexander-may-run-word-on-jersey-senate-race-held-likely-tomorrow.html | ALEXANDER MAY RUN Word on Jersey Senate Race Held Likely Tomorrow | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/america-in-transition-legacy-for-our-sons-by-garth-hale-319-pp-new.html | America In Transition LEGACY FOR OUR SONS By Garth Hale 319 pp New York E P Dutton Co 3 | HENRY CAVENDISH | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/american-suspect-free-in-argentina-detroit-man-is-handed-over-to.html | AMERICAN SUSPECT FREE IN ARGENTINA Detroit Man Is Handed Over to Custody of U S Embassy Was Seized on Feb 14 | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/an-independent-operator-takes-inventory-humphrey-bogart-speaks-up.html | AN INDEPENDENT OPERATOR TAKES INVENTORY Humphrey Bogart Speaks Up on African Queen and Future Screen Production | By Howard Thompson | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/army-is-retiring-father-of-manpower-seminar-plan-expert-being.html | Army Is Retiring Father Of Manpower Seminar Plan Expert Being Forced Out by Age at Time He Says He Can Make Greatest Contribution | By Howard A Rusk M D | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/armys-swimmers-top-navy-by-4638-cadets-also-take-gymnastics-squash.html | ARMYS SWIMMERS TOP NAVY BY 4638 Cadets Also Take Gymnastics Squash Racquets Middies Beat F and M Matmen | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/assurances-by-u-s-to-spain-reported-perkins-is-said-to-have-told.html | ASSURANCES BY U S TO SPAIN REPORTED Perkins Is Said to Have Told Madrid That Washington Has Decided on Collaboration | By Camille M Cianfarra | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/assyrian-tablets-presented-to-yale-new-york-woman-gives-two-rare.html | ASSYRIAN TABLETS PRESENTED TO YALE New York Woman Gives Two Rare Pieces 2800 Years Old to Babylonian Collection | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/atomic-device-gauges-thickness-with-accuracy-hitherto-unknown.html | Atomic Device Gauges Thickness With Accuracy Hitherto Unknown | By William M Freeman | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/authentic-original-mrs-mcthing-provides-delightful-fable.html | AUTHENTIC ORIGINAL  Mrs McThing Provides Delightful Fable | By Brooks Atkinson | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/authors-query-93350948.html | Authors Query | ELISE ABRAMCHICK | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/automobiles-expansion-unexpected-volume-of-traffic-on-jersey.html | AUTOMOBILES EXPANSION Unexpected Volume of Traffic on Jersey Turnpike Poses Planning Problem | By Bert Pierce | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/aviation-tourist-class-advance-bookings-dispel-some-doubts-about.html | AVIATION TOURIST CLASS Advance Bookings Dispel Some Doubts About New TransAtlantic Service | By Frederick Graham | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/babysitting-for-fund-2000-hofstra-students-get-jobs-to-finance.html | BABYSITTING FOR FUND 2000 Hofstra Students Get Jobs to Finance Building Expansion | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/begonias-indoors-many-fancy-types-flower-well-on-window-sill.html | BEGONIAS INDOORS Many Fancy Types Flower Well on Window Sill | By James G Esson | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/belgrade-anxious-over-aid-question-awaits-new-phase-of-talks-in-u-s.html | BELGRADE ANXIOUS OVER AID QUESTION Awaits New Phase of Talks in U S in Hope That West Will Continue Help After June | By M S Handler | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bernhard-carlson.html | BERNHARD CARLSON | Special to NEW Yo rus | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bids-by-eating-clubs-set-princeton-mark.html | BIDS BY EATING CLUBS SET PRINCETON MARK | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/biggest-question-on-tv-debates-it-is-whether-under-the-guise-of.html | Biggest Question on TV Debates It is whether under the guise of providing information they will go on making entertainment out of serious issues | BY Leo M Cherne | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bitter-g-o-p-fight-in-california-seen-head-of-rival-delegate-slate.html | BITTER G O P FIGHT IN CALIFORNIA SEEN Head of Rival Delegate Slate Terms Warrens Candidacy a Hoax and Fraud | By Lawrence E Davies | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/blossom-trails-through-the-deep-south.html | BLOSSOM TRAILS THROUGH THE DEEP SOUTH | By Robert Meyer Jr | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/blue-man-charlie-mcadam-take-2-flamingo-divisions-a-finish-that.html | Blue Man Charlie McAdam Take 2 Flamingo Divisions A FINISH THAT DREW CHEERS FROM THE FORM PLAYERS AT HIALEAH | By James Roach | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/boris-saunb-ers-married-i-iride-of-joshua-ashley-tobey-at-ceremony.html | BORIS SAUNB ERS MARRIED i iride of Joshua Ashley Tobey at Ceremony in Baldwin | Smeclal to THm NEW YOK TZM | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/boston-economy-hearing-produces-quick-results.html | Boston Economy Hearing Produces Quick Results | By the United Press | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bothfeld-and-price-star.html | Bothfeld and Price Star | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bourdon-in-skiing-sweep-takes-eastern-open-downhill-slalom-and.html | BOURDON IN SKIING SWEEP Takes Eastern Open Downhill Slalom and Combined Titles | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/bridge-the-art-of-deception-top-players-most-admire-the-bid-that.html | BRIDGE THE ART OF DECEPTION Top Players Most Admire The Bid That Makes Opponents Guess | By Albert H Morehead | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/british-labor-shocked-by-churchills-bomb-rift-in-party-leadership.html | BRITISH LABOR SHOCKED BY CHURCHILLS BOMB Rift in Party Leadership Is Widened By Sensational Debate in Commons | By Raymond Daniell | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/british-note-progress.html | BRITISH NOTE PROGRESS | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/browning-stars-in-swim.html | Browning Stars In Swim | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/by-four-and-singly-a-duchamp-family-show-stephen-greene-.html | BY FOUR AND SINGLY A Duchamp Family Show  Stephen Greene | By Stuart Preston | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/by-way-of-report-film-on-bosses-planned-by-derochemont-youmans.html | BY WAY OF REPORT Film on Bosses Planned by deRochemont  Youmans Biography  Other Items | By A H Weiler | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cantelli-ends-series-with-nbc-symphony.html | CANTELLI ENDS SERIES WITH NBC SYMPHONY | 0.541666667 | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/carol-c-holistoh-lawyers-fiallgee-graduate-of-vassar-engaged-to.html | CAROL C HOLISTOH LAWYERS FIAllGEE Graduate of Vassar Engaged  to Frederick C Maynard Jr Former Naval Officer | Special to T NEw YOK iMgs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/carol-lou-thomas-bride-in-new-jersey.html | CAROL LOU THOMAS BRIDE iN NEW JERSEY | Special to TH NV YOK TI | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/carolien-h-powers-e-m-maynard-marry.html | CAROLIEN H POWERS E M MAYNARD MARRY | Special to THc Ivw YoP x TLS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/castlemuano.html | CastleMUano | Special to THIkW NOK Trn | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/charles-d-miller.html | CHARLES D MILLER | Spedat to NEW Yolk TLrS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/charles-h-champlin.html | CHARLES H CHAMPLIN | Special to Nuw Yom WLvrs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/child-to-mfs-d-rothacker-jri.html | Child to Mfs D Rothacker JrI | Special to THS NzW YOrK TIMZS I | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/christine-l-sullivan-becomes-betrothed.html | CHRISTINE L SULLIVAN BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/classes-of-classless-russia-the-old-communist-principle-has-been.html | Classes of Classless Russia The old Communist principle has been converted to the rule to each according to his position in the social pyramid | By Harry Schwartz | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/coirse-o-5ffh-to-we-joan-perrnt-harvard-alumnus-who-served-as-navy.html | COIRSE O 5ffH TO WE JOAN PERRNt Harvard Alumnus Who Served as Navy Officer Is Fiance of Connecticut Graduate | Special to NI YOP K Tms | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/commercial-banks-considering-issuance-of-preferred-stock-to-raise.html | Commercial Banks Considering Issuance Of Preferred Stock to Raise New Capital BANK MAY OFFER PREFERRED SHARES | By George A Mooney | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/company-l-victory-also-ends-by-fred-w-booth-267-pp-new-york.html | Company L VICTORY ALSO ENDS By Fred W Booth 267 pp New York Rinehart Co 3 | HERBERT MITGANG | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/congratulations.html | Congratulations | NATHAN STRAUS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/congress-is-holding-back-on-the-power-for-morris-meanwhile-he-waits.html | CONGRESS IS HOLDING BACK ON THE POWER FOR MORRIS Meanwhile He Waits to Open Investigation Of Corruption in Federal Services | By Luther A Huston | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/congress-to-seek-sound-transport-determined-move-now-looms-to-put.html | CONGRESS TO SEEK SOUND TRANSPORT Determined Move Now Looms to Put All Systems of Nation on Firmer Footing | By J H Carmical | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/connecticut-is-set-for-taft-invasion-senator-to-speak-at-new-haven.html | CONNECTICUT IS SET FOR TAFT INVASION Senator to Speak at New Haven Dinner in a Move to Wrest Delegates From Eisenhower | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/conservation-saving-the-key-deer-private-donations-supply-temporary.html | CONSERVATION SAVING THE KEY DEER Private Donations Supply Temporary Protection For Rare Animals | By J B Oakes | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/contribution.html | CONTRIBUTION | DINAH R ROSENBLATT | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/cornell-victor-8767.html | Cornell Victor 8767 | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/corsicas-unspoiled-vacation-country.html | CORSICAS UNSPOILED VACATION COUNTRY | By Barbara Wace | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/crusading-bishop-by-the-way-by-francis-j-mcconnell-286-pp-new-york.html | Crusading Bishop BY THE WAY By Francis J McConnell 286 pp New York AbingdonCokesbury Press 350 | FREDERICK T SCHUMACHER | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/curb-on-rearming-urged-by-report-commerce-chamber-warns-stress-on.html | CURB ON REARMING URGED BY REPORT Commerce Chamber Warns Stress on Military Might Hamper Fight on Reds | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/daughter-to-mrs-jules-yarnell.html | Daughter to Mrs Jules Yarnell | Special to TI N YOK Trmz I | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/deadly-cargo-the-wages-of-fear-by-georges-arnaud-translated-from.html | Deadly Cargo THE WAGES OF FEAR By Georges Arnaud Translated from the French by Norman Dale 186 pp New York Farrar Straus  Young 275 | H M | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/debut-made-here-by-jean-schneck-mezzosoprano-gives-recital-at-town.html | DEBUT MADE HERE BY JEAN SCHNECK MezzoSoprano Gives Recital at Town Hall  Presents Program of Masters | H C S | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/desert-journey-trail-of-the-little-paiute-by-m-omoran-illustrated-b.html | Desert Journey TRAIL OF THE LITTLE PAIUTE By M OMoran Illustrated by Claire Davison 189 pp Philadelphia J B Lippincott Company 250 | HENRY B LENT | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/design-for-a-bird-feeder.html | DESIGN FOR A BIRD FEEDER | ELIZABETH GANTER | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/designers-of-scandinavia.html | DESIGNERS OF SCANDINAVIA | By Betty Pepis | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/diane-kashden-to-marry-student-at-columbia-betrothedi.html | DIANE KASHDEN TO MARRY Student at Columbia BetrothedI | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/dilemmas-diverse.html | Dilemmas Diverse | W E FARBSTEIN | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/doris-lorraine-smith-engaged.html | Doris Lorraine Smith Engaged | SPecial to Ts N YORK | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/dorothy-b-carter-married-in-south-gowned-in-white-satin-at-her.html | DOROTHY B CARTER MARRIED IN SOUTH Gowned in White Satin at Her Wedding to Francis E Price in Greensboro N O | Special to TH NEW No TIF | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/doubling-population-of-sheep-in-us-urged.html | DOUBLING POPULATION OF SHEEP IN US URGED | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/down-memory-lane-with-reminiscent-readers.html | DOWN MEMORY LANE WITH REMINISCENT READERS | TERRY RAMSAYE | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/edmund-burke.html | EDMUND BURKE | W B HAUGH | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/edward-moulinier-fought-prohibition.html | EDWARD MOULINIER FOUGHT PROHIBITION | Spal to Tm NLW YOP | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/elizabeth-budget-raised-council-adds-187500-to-speed-sewage.html | ELIZABETH BUDGET RAISED Council Adds 187500 to Speed Sewage Disposal Project | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/elizabeth-mead-ehgaged-to-marry-daughter-of-late-bank-head-fiancee.html | ELIZABETH  MEAD EHGAGED TO MARRY Daughter of Late Bank Head Fiancee of W V Johnston a G E Ernploye in Pittsfield | Special to Tile NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ellen-bodner-affiancedi-social-worke.html | ELLEN BODNER AFFIANCEDI Social Worke | eere to Be WeI | RE0000058413 | 1980-05-19 | B00000344159 |

| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/ellen-rubinstein-to-be-spring-bride-cleveland-girl-is-affianced-to.html | ELLEN RUBINSTEIN TO BE SPRING BRIDE Cleveland Girl Is Affianced to Edric Amory Weld JrPlans April Wedding | Special to lw Yo | RE0000058413 | 1980-05-19 | B00000344159 |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/emily-stone-wed-in-providence.html | Emily Stone Wed in Providence | Sial to THE ILV YOP TIME | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/emma-j-worthen-bridgeport-bride-has-6-attendants-at-marriage-to.html | EMMA J WORTHEN BRIDGEPORT BRIDE Has 6 Attendants at Marriage to Richard Alden Whiting Wesleyan U Alumnus | Special to m Nw Yo Tn | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/erlundbraddeh-.html | ErlundBraddeH | Special to Tm NW YORK MS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/exeter-five-tops-andover-by-6558-checks-late-rush-in-contest-paced.html | EXETER FIVE TOPS ANDOVER BY 6558 Checks Late Rush in Contest Paced by Tom Ready  Blue Track Squad Victor | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fair-trade-takes-a-circus-aspect-battle-surges-back-and-forth-as.html | FAIR TRADE TAKES A CIRCUS ASPECT Battle Surges Back and Forth as Proponents Win 2 Early Rounds Before Congress | By Alfred R Zipser Jr | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fatally-ill-girl-returns-to-school-newark-child-il-was-in-coma-last.html | FATALLY ILL GIRL RETURNS TO SCHOOL Newark Child Il Was in Coma Last Fall  Hollywood Trip Aided Toward Recovery | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fight-on-price-controls-opening-before-congress-government-agencies.html | FIGHT ON PRICE CONTROLS OPENING BEFORE CONGRESS Government Agencies Will Oppose the Plan For an Automatic Decontrol Provision | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/films-with-cachets-a-recommendation-to-new-screen-delights.html | FILMS WITH CACHETS A Recommendation to New Screen Delights | By Bosley Crowther | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fiorganheth.html | FIorganHeth | Splal to Tmc NEW YO2K Thugs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/first-actor.html | First Actor | CHARLES R WALSH | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/five-per-cent-is-peanuts-how-to-get-rich-in-washington-rich-mans.html | Five Per Cent Is Peanuts HOW TO GET RICH IN WASHINGTON Rich Mans Division of the Welfare State By Blair Bolles 309 pp New York W W Norton  Co 375 | By Cabell Phillips | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/florida-gulf-shore-west-coast-communities-report-record-season-with.html | FLORIDA GULF SHORE West Coast Communities Report Record Season With Crowds Still Arriving | By Richard Fay Warner | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/floridas-wintertourist-season-lengthening.html | FLORIDAS WINTERTOURIST SEASON LENGTHENING | By C E Wright | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/flower-of-the-south-home-to-tennessee-a-tale-of-soldiers-returning.html | Flower of the South HOME TO TENNESSEE A Tale of Soldiers Returning By Alfred Leland Crabb 299 pp Indianapolis The BobbsMerrill Company 3 | HARNETT T KANE | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/for-gis-in-europe-professional-group-will-perform-for-troops.html | FOR GIS IN EUROPE Professional Group Will Perform for Troops | By John MacCormac | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/fordham-basket-at-buzzer-upsets-n-y-u-five-5957-fordham-defeats-n-y.html | Fordham Basket at Buzzer Upsets N Y U Five 5957 FORDHAM DEFEATS N Y U FIVE 5957 | By William J Briordy | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/foreign-visitor.html | Foreign Visitor | LAZARE SAMINSKY | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/frank-walter.html | FRANK WALTER | SpeCial to N YORK rxazs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/franklin-c-edson.html | FRANKLIN C EDSON | ee lal to NLW No Tzs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/french-put-questions.html | FRENCH PUT QUESTIONS | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/french-shift-strategy-in-indochina-fighting-shortened-lines-in.html | FRENCH SHIFT STRATEGY IN INDOCHINA FIGHTING Shortened Lines in Tongking Delta Are Prepared for a Chinese Attack | By Tillman Durdin | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/friesland-free-a-rugged-dutch-province-demands-its-own-speech.html | Friesland Free A rugged Dutch province demands its own speech | By George H Copeland | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gamblers-are-divided-into-four-categories-by-an-expert-in-applied.html | Gamblers Are Divided Into Four Categories By an Expert in Applied Mathematics | By Waldemar Kaempffert | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gehrmann-runs-2d-to-browne-in-880-3d-to-wilt-in-mile-leg-hurt-in.html | GEHRMANN RUNS 2D TO BROWNE IN 880 3D TO WILT IN MILE Leg Hurt in HalfMile Test He Trails by Lap in 4114 Columbian Feature | By Joseph M Sheehan | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/giants-are-ready-for-indians-tests-exhibitions-expected-to-help.html | GIANTS ARE READY FOR INDIANS TESTS Exhibitions Expected to Help Durocher Solve Problems  Pilot to Rest Regulars | By James P Dawson | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gluck-and-handel-alcestis-and-il-pastor-fido-return-to-local-scene.html | GLUCK AND HANDEL  Alcestis and Il Pastor Fido Return To Local Scene After Long Absence | By Olin Downes | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/goldenmcnamara.html | GoldenMcNamara | Special to NEW YORI TIMS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gossip-of-the-rialto-ferrer-adds-one-more-project-to-his-schedule.html | GOSSIP OF THE RIALTO Ferrer Adds One More Project to His Schedule  Sundry Other Items | By Lewis Funke | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/group-fights-curb-on-union-vote-aid-state-labor-federation-hits-the.html | GROUP FIGHTS CURB ON UNION VOTE AID State Labor Federation Hits the ErwinTravia Measure as Class Legislation | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/growth-of-nato-from-a-senate-resolution-to-the-lisbon-conference.html | GROWTH OF NATO FROM A SENATE RESOLUTION TO THE LISBON CONFERENCE Events Since the Signing of the Treaty in 1949 Have Led to the Present Strong Alliance and Growing Defense Force in Western Europe | By James Reston | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/guatemalans-drop-chief-shift-presidency-of-congress-to.html | GUATEMALANS DROP CHIEF Shift Presidency of Congress to Revolutionary Party Man | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/gushing-oil-is-surprise-winner-oh-leo-last-in-louisiana-derby.html | Gushing Oil Is Surprise Winner Oh Leo Last in Louisiana Derby GUSHING OIL WINS LOUISIANA DERBY | By the United Press | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hamilton-picks-cocaptains.html | Hamilton Picks CoCaptains | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hand-in-paw-mickey-the-monkey-by-adele-and-cateau-de-leeuw.html | Hand in Paw MICKEY THE MONKEY By Adele and Cateau De Leeuw Illustrated by Robert G Henneberger 117 pp Boston Little Brown  Go 250 | MARGARET FORD KIERAN | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/harriet-myouh6-etbury-bride-episcopal-church-of-advent-is-scene-of.html | HARRIET MYOUH6 ETBURY BRIDE Episcopal ChUrch of Advent Is Scene of Her Marriage to Lieut Michael Biondo | Special to THZ llaw YORK Tnxs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/haslunhehand.html | HaslunHeHand | Spal to NLW YO llss | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/headaches-of-staging-the-television-drama-alex-segal-finds-it-is-a.html | HEADACHES OF STAGING THE TELEVISION DRAMA Alex Segal Finds It Is a Tricky Thing To Coordinate Camera With the Actor | By Val Adams | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/health-council-elects-dr-robert-poison-of-cornell-to-head-new-state.html | HEALTH COUNCIL ELECTS Dr Robert Poison of Cornell to Head New State Group | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/heavy-campaigning-slated.html | Heavy Campaigning Slated | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/heavy-financing-is-facing-market-1150000000-in-bonds-and-stock.html | HEAVY FINANCING IS FACING MARKET 1150000000 in Bonds and Stock Slated for Offering Between Now Summer | By Paul Heffernan | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/helen-p-williamson-will-be-june-bride.html | HELEN P WILLIAMSON WILL BE JUNE BRIDE | pecial to THE NEW YO aEs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/helping-hand.html | HELPING HAND | Mrs T DUHIG | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/henry-and-werket-finish-one-two-for-u-s-in-world-speed-skating.html | Henry and Werket Finish One Two For U S in World Speed Skating HENRY OF CHICAGO GAINS WORLD TITLE | By the United Press | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hofstra-triumphs-over-upsala-5647-flying-dutchmen-capture-26th.html | HOFSTRA TRIUMPHS OVER UPSALA 5647 Flying Dutchmen Capture 26th Basketball Victory  Luther Excels With 14 Points | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hollywood-memos-telemeter-coin-box-tv-test-successful-on-the-set.html | HOLLYWOOD MEMOS Telemeter Coin Box TV Test Successful  On the Set With Shirley Booth | By Thomas M Pryor | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/holy-cross-rallies-to-win.html | Holy Cross Rallies to Win | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/home-is-eagle-bridge-grandma-moses-my-lifes-history-edited-by-otto.html | Home Is Eagle Bridge GRANDMA MOSES My Lifes History Edited by Otto Kallir Illustrated with photographs and 16 color plates 140 pp New York Harper  Bros 350 | By John I H Baur | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/homemade-danish-pastry.html | Homemade Danish Pastry | By June Owen | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/horizons.html | HORIZONS | EDWARD H REBHAN | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/house-ban-on-tv-has-wide-political-impact-speaker-rayburns-ruling.html | HOUSE BAN ON TV HAS WIDE POLITICAL IMPACT Speaker Rayburns Ruling Is Not Likely to Be Changed in Near Future | By John D Morris | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/house-membership-amendment-to-decrease-number-of-representatives-is.html | House Membership Amendment to Decrease Number of Representatives Is Proposed | WALTER F WILLCOX | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hungarian-relations-organization-of-a-government-in-exile-favored.html | Hungarian Relations Organization of a Government in Exile Favored | IMRE KOVACS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/hybrid-tomatoes-first-generation-plants-outyield-the-second.html | HYBRID TOMATOES First Generation Plants Outyield the Second | By Martin L Odland | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/impromptu-comic-in-tv-red-skelton-is-a-freewheeling-clown.html | IMPROMPTU COMIC In TV Red Skelton Is a FreeWheeling Clown | By Thomas M Pryor | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/improved-aluminum-supply-may-change-government-thinking-on-plant.html | Improved Aluminum Supply May Change Government Thinking on Plant Expansion ALUMINUM SUPPLY MAY CHANGE PLANS | By Thomas E Mullaney | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/in-eastern-florida-winter-season-at-resorts-on-gold-coast-hits-peak.html | IN EASTERN FLORIDA Winter Season at Resorts on Gold Coast Hits Peak Month Later Than Usual | By Arthur L Himbert | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/in-the-village-of-cloone-children-of-the-rainbow-by-bryan-macmahon.html | In the Village of Cloone CHILDREN OF THE RAINBOW By Bryan MacMahon 512 pp New York E P Dutton  Co 395 | By Horace Reynolds | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/indians-are-warm-to-mrs-roosevelt-questioning-of-her-by-press.html | INDIANS ARE WARM TO MRS ROOSEVELT Questioning of Her by Press Underscores the Growing Friendship for U S | By Robert Trumbull | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/industrialist-named-head-of-community-chests.html | Industrialist Named Head Of Community Chests | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/innovator-in-jazz-lennie-tristano-is-heard-in-first-of-own-disks.html | INNOVATOR IN JAZZ Lennie Tristano Is Heard In First of Own Disks | C H | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/it-wasnt-monstrous-hudsons-bay-trader-by-lord-tweedsmuir.html | It Wasnt Monstrous HUDSONS BAY TRADER By Lord Tweedsmuir Illustrated 195 pp New York W W Norton  Co 3 | By Peter Freuchen | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/italy-sees-no-bar-to-trieste-talks-finds-willingness-to-negotiate.html | ITALY SEES NO BAR TO TRIESTE TALKS Finds Willingness to Negotiate in Tito Bid but Insists the Terms Are Unacceptable | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/james-a-groff.html | JAMES A GROFF | Special to THE NLW YORK TIMZS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/james-d-thompson.html | JAMES D THOMPSON | SpeCial to THX Nzw Yo TrES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/janet-dean-white-betrothed.html | Janet Dean White Betrothed | Special to TH NW YOP K TXMS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/jansen-takes-crown-in-national-ski-jump.html | JANSEN TAKES CROWN IN NATIONAL SKI JUMP | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/jersey-unit-spurns-u-s-housing-funds-summit-agency-plans-to-use.html | JERSEY UNIT SPURNS U S HOUSING FUNDS Summit Agency Plans to Use Private Capital for Its SlumClearance Projects | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/jewish-thought-the-wisdom-of-the-talmud-by-ben-zion-bokser-180-pp.html | Jewish Thought THE WISDOM OF THE TALMUD By Ben Zion Bokser 180 pp New York Philosophical Library 375 | ALFRED WERNER | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/joan-a-carr-engaged-she-is-fiancee-of-tcieut-leo-ki-shalvoy-of-the-.html | JOAN A CARR ENGAGED She Is Fiancee of tcieut Leo KI Shalvoy of the Air Force | Specil to THE IEW YOP I TIMZS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/john-s-connolln-jr-to-wed-miss-gillam.html | JOHN S CONNOLLN JR TO WED MISS GILLAM | Special to lv YoP K s | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/kernel-of-industry-brazils-babassu-nut-is-a-point-four-project.html | Kernel of Industry Brazils babassu nut is a Point Four project | By Milton Bracker | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/kipling-would-have-liked-mr-wheeler-the-letters-of-private-wheeler.html | Kipling Would Have Liked Mr Wheeler THE LETTERS OF PRIVATE WHEELER Edited and with a foreword by B H Liddell Hart 342 pp Boston Houghton Mifflin Company 375 | By Crane Brinton | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/knicks-overpower-celtics-for-eighteenth-straight-basketball-victory.html | Knicks Overpower Celtics for Eighteenth Straight Basketball Victory at Home NEW YORK QUINTET TRIUMPHS BY 10586 | By Louis Effrat | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/kudo-from-a-veteran.html | Kudo From a Veteran | INEZ M EALES KATHAN | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/lattimore-printed-views-called-red-but-insists-he-saw-no-marxist.html | LATTIMORE PRINTED VIEWS CALLED RED But Insists He Saw No Marxist Line in Article and Denies Pressure by F V Field | By William S White | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/leslie-l-stubbs.html | LESLIE L STUBBS | Special to TI Nv No1 TIIFS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CLIFFORD WILLIAMS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/librettos-at-met.html | Librettos at Met | RUDOLF BING | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/lie-detector.html | LIE DETECTOR | W ELIASBERG M D | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/likes-early-curtain.html | Likes Early Curtain | JANE MORRIS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/lizeth-l-bnes-to-teran-bennett-alumna-bride-in-east-orange-of-a-c.html | LIZETH L BNES TO TERAN Bennett Alumna Bride in East Orange of A C Mullen Jr Who Served in NavalAr Arm | Special to THZ NzW Yo Txz | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/locke-leads-demaret-by-three-strokes-after-54-holes-in-mexican-open.html | Locke Leads Demaret by Three Strokes After 54 Holes in Mexican Open Golf SOUTH AFRICAN ACE SETS PACE WITH 205 | By Sydney Gruson | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/loughlin-team-dethrones-hayes-as-city-catholic-high-school-track.html | Loughlin Team Dethrones Hayes as City Catholic High School Track Champion RELAY LAST EVENT DECIDES AT GARDEN | By Michael Strauss | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/m-i-t-center-names-head.html | M I T Center Names Head | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/maher-pasha-quits-as-cairo-premier-exwafdist-named-hilaili-pasha.html | MAHER PASHA QUITS AS CAIRO PREMIER EXWAFDIST NAMED Hilaili Pasha Expelled Last Year From Dominant Party Forms a New Cabinet | By Albion Ross | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/march-is-busy-time-for-home-fruit-grower.html | MARCH IS BUSY TIME FOR HOME FRUIT GROWER | By Norman F Childers | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marcia-goodstein-to-be-wed.html | Marcia Goodstein to Be Wed | Special to THE NEW YORK TIDIES | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marie-anna-giddings-engaged-to-officer.html | MARIE ANNA GIDDINGS ENGAGED TO OFFICER | SpeCial to Nhv YORK irZS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Special to THE NEV YORK TIM | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/marshall-and-vmi.html | Marshall and VMI | JOHN D EWING | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/martinu-and-cowell-on-disks.html | MARTINU AND COWELL ON DISKS | H T | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/matter-of-economics-wayne-coys-resignation-points-up-a-problem.html | MATTER OF ECONOMICS Wayne Coys Resignation Points Up a Problem | By Jack Gould | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/maybe-capital-policeman-recalled-david-goliath.html | Maybe Capital Policeman Recalled David Goliath | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/medical-colleges-in-vast-expansion-250000000-to-be-spent-for-new.html | MEDICAL COLLEGES IN VAST EXPANSION 250000000 to Be Spent for New Facilities 10 States Act to Found Schools | By Benjamin Fine | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/memorializing-500-years-of-civilization.html | MEMORIALIZING 500 YEARS OF CIVILIZATION | RICHARD FAY WARNER | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miamis-calendar-spring-events-to-include-concerts-and-plays.html | MIAMIS CALENDAR Spring Events to Include Concerts and Plays | By Marjorie Dent Candee | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/michael-mglinchey.html | MICHAEL MGLINCHEY | Special to THE NEW YORK ims | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miche-271-victor-on-foul-by-intent-in-141200-classic-order-of-2.html | MICHE 271 VICTOR ON FOUL BY INTENT IN 141200 CLASSIC Order of 2 Leaders Reversed After Stretch Interference in Santa Anita Handicap | By the United Press | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/middlebury-gains-eastern-ski-title-dartmouth-sweeps-final-four.html | MIDDLEBURY GAINS EASTERN SKI TITLE Dartmouth Sweeps Final Four Events but Rally Fails Tremblay Wins Jump | By Frank Elkins | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-alice-l-beal-to-be-wed-in-june-vassar-senior-fiancee-of-john.html | MISS ALICE L BEAL TO BE WED IN JUNE Vassar Senior Fiancee of John Kurten Student at Yale School of Architecture | Special to Tins NLV YORK TtES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-bebnam-to-be-wed-i-baltimore-girl-is-betrothed-to-dr-ewan-b.html | MISS BEBNAM TO BE WED i Baltimore Girl Is Betrothed to Dr Ewan B Chambers | Special to T NqV YOE Tnyls | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-brokaw-ianoi-of-c-s-nuty-jri.html | MISS BROKAW IANoI oF c s NuTY JRI | Special to Tm NEW YO TrM | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-daugherty____y-engaged-u-of-michigan-alumna-plansi-summer.html | MISS DAUGHERTY ENGAGED U of Michigan Alumna PlansI Summer Wedding to W D Mix | Special toH NW 0 TIMZS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-elila-tucker-wed-in-sgarsdale-wears-creamcolored-satin-at-her.html | MISS ELILA TUCKER WED IN SGARSDALE Wears CreamColored Satin at Her Marriage to W B Taylor Irldon Navy Veteran | Special to THZ Nzw YOPJ Tnzs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-lee-600dell-veterans-fianee-hartford-girl-prospective-bride-of.html | MISS LEE 600DELL VETERANS FIANEE Hartford Girl Prospective Bride of Daniel R Patch With the Naval Air Arm in War | Special tO THNE1W YOPJ IIMFS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-m-barrin6er-lolq6-island-bride-wed-in-westhampton-to-maj.html | MISS M BARRIN6ER LOlq6 ISLAND BRIDE Wed in Westhampton to Maj Joseph P Baglio USAF Who Served in Korea | Special to T Nsw YOC TLrs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-mdonald-to-wed-wellesley-alumna-will-become-bride-of-don.html | MISS MDONALD TO WED Wellesley Alumna Will Become Bride of Don Balman Blenko | Special to T NW YOIJI TXMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-patricia-hale-elqgaged-to-irrry-daughter-ofrepresentative-to.html | MiSS PATRICIA HALE ElqGAGED TO IRRRY Daughter ofRepresentative to Be the Bride in May of Dr Cornelius J Tyson Jr | S9eelal to Tm Nzw YoRx Tr3 | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-pearson-betrothed-wells-collegrauuate-will-be-ride-of-franklin.html | MISS PEARSON BETROTHED Wells Collegrauuate Will Be ride of Franklin Aldrich | Special to qw Yo Tirs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/miss-watson-wed-to-c-s-sanderson-first-presbyterian-church-in.html | MISS WATSON WED TO C S SANDERSON First Presbyterian Church in ArdmoreScene of Marriage Bride a Librarian | Special to THE NW YOrK rs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/motor-trip-south-sightseeing-en-route-lessens-the-strain-of-the.html | MOTOR TRIP SOUTH SightSeeing En Route Lessens the Strain Of the Long Drive From New York | By Charles W White | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mr-crane-engaged-to-gordon-mshane.html | MR CRANE ENGAGED TO GORDON MSHANE | SpecIal to THz Nzw Yoi TrMzs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mrs-donald-a-sperling-has-sonl.html | Mrs Donald A Sperling Has Sonl | Special to THE NLV YORK TIZSI | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mrs-lambert-mort-3d-has.html | Mrs Lambert Mort 3d Has | Son Special to TS NzV YORK TLES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mufti-denies-the-report-he-is-barred-from-egypt.html | Mufti Denies the Report He Is Barred From Egypt | By the United Press | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/n-y-c-effective-in-tool-subjects.html | N Y C Effective in Tool Subjects | B F | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/navy-turns-back-army-by-6055-clunes-26-points-setting-pace-navy.html | Navy Turns Back Army by 6055 Clunes 26 Points Setting Pace NAVY TURNS BACK ARMY FIVE 6055 | By Lincoln A Werden | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-governing-council-is-installed-in-uruguay.html | New Governing Council Is Installed in Uruguay | By the United Press | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/new-hardwood-held-stronger-than-oak.html | NEW HARDWOOD HELD STRONGER THAN OAK | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/news-of-the-world-of-stamps-court-action-to-hold-up-a-commemorative.html | NEWS OF THE WORLD OF STAMPS Court Action to Hold Up A Commemorative Issue Is First of the Kind | By Kent B Stiles | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/news-of-tv-and-radio-religious-news-series-to-start-on-dumont-items.html | NEWS OF TV AND RADIO Religious News Series to Start on DuMont  Items | By Sidney Lohman | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/niis5-anne-renisen-i-engaged-to-marry-smith-college-graduate-the.html | NIIS5 ANNE RENISEN I ENGAGED TO MARRY Smith College Graduate the Fiancee of Albert Pope Jr Veteran of Fifth Army | Special to THE NZW YOI TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/norseman-is-cited-for-50-years-asea-captain-weibust-gets-medal-of.html | NORSEMAN IS CITED FOR 50 YEARS ASEA Captain Weibust Gets Medal of Norwegian Shipowners  To Retire at 65 in May | By George Cable Wright | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/notes-on-science-plastic-used-for-dental-fillings-drug-for-angina.html | NOTES ON SCIENCE Plastic Used for Dental Fillings  Drug for Angina Pectoris | W K | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/nuttila-tobin-deadlock-tie-in-downhill-ski-race-at-new-york.html | NUTTILA TOBIN DEADLOCK Tie in Downhill Ski Race at New York Interclub Meet | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/obligation.html | Obligation | WILLIAM WEINER | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/of-overwhelming-goodness-return-to-chesterton-by-maisie-ward-336-pp.html | Of Overwhelming Goodness RETURN TO CHESTERTON By Maisie Ward 336 pp Illustrated New York Sheed  Ward 450 | By Theodore Maynard | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/omahoney-favors-overall-budget-cut.html | OMAHONEY FAVORS OVERALL BUDGET CUT | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/on-paris-stages-recent-plays-by-french-dramatists-fail-to-win-favor.html | ON PARIS STAGES Recent Plays by French Dramatists Fail To Win Favor With the Critics | By Joseph A Barry | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/opera-text-in-english-mets-translator-discusses-some-of-his.html | OPERA TEXT IN ENGLISH Mets Translator Discusses Some of His Problems | By John Gutman | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/oscar-pankonien.html | OSCAR PANKONIEN | Special to THI NEW YORK TIMEq | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/our-friends-the-bats-the-white-lady-by-leonard-dubkin-illustrated.html | Our Friends The Bats THE WHITE LADY By Leonard Dubkin Illustrated by Sy Barlowe 165 pp New York G P Putnams Sons 3 | By Frederick van de Water | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/p-h-bixby-to-ved-i5s-helen-ferryi-dartmouth-graduate-who-is-working.html | P H BIXBY TO VED I5S HELEN FERRYI Dartmouth Graduate Who Is Working for M SFiance of Stephens College Alumna | Sefflal to TmNzw Yox Tlzs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/packers-progress-the-chicago-story-by-ira-morris-347-pp-new-york.html | Packers Progress THE CHICAGO STORY By Ira Morris 347 pp New York Doubleday Co 350 | NELSON ALGREN | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/panel-set-to-study-hospital-services-health-resources-unit-to-sift.html | PANEL SET TO STUDY HOSPITAL SERVICES Health Resources Unit to Sift Needs of Institutions Faced by Nursing Shortages | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/paris-in-the-90s-guys-and-dolls-their-ways-were-dissolute-but-their.html | Paris in the 90s Guys and Dolls Their ways were dissolute but their hearts were gay and the good outweighed the evil | By Cornelia Otis Skinner | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/paul-d-thebaud-to-begone-bride-troth-of-knox-school-alumna-edwin.html | PAUL D THEBAUD TO BEGONE BRIDE Troth of Knox School Alumna Edwin Charles Breeding Jr Announced by Parents | Sveelal to T lsw Yo | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/philippine-portraits-send-the-wise-wind-by-kate-bigelow-montague.html | Philippine Portraits SEND THE WISE WIND By Kate Bigelow Montague 247 pp New York The John Day Company 3 | MARY JOHNSON TWEEDY | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/picked-from-the-radiotv-mailbag.html | PICKED FROM THE RADIOTV MAILBAG | MATTHEW HUTTNER | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/pictures-tell-why-david-dubinsky-a-pictorial-biography-by-john.html | Pictures Tell Why DAVID DUBINSKY A Pictorial Biography By John Dewey Foreword by William Green and introduction by Walter P Reuther 95 pp New York InterAllied Publications 375 | A H RASKIN | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/pilot-merely-goes-along-for-ride-in-warplanes-tested-for-new-era.html | Pilot Merely Goes Along for Ride In Warplanes Tested for New Era 500 Craft at 11 Fields Keep Eglin Base Busy on 186 Projects Language Changes With Tactics for a Supersonic Age | By Hanson W Baldwin | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/plaints-of-firemen-voiced-in-fairfield.html | PLAINTS OF FIREMEN VOICED IN FAIRFIELD | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/plane-output-queried-threat-to-defense-plans-seen-in-pace-of.html | Plane Output Queried Threat to Defense Plans Seen in Pace of Aircraft Program | ROBERT R NATHAN | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/podres-young-dodger-pitcher-shows-promise-in-vero-beach-camp.html | Podres Young Dodger Pitcher Shows Promise in Vero Beach Camp Contest SOUTHPAW FANS 5 IN 3INNING STINT | By Roscoe McGowen | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/politics-not-economics-back-of-french-crisis-cabinet-satisfying.html | POLITICS NOT ECONOMICS BACK OF FRENCH CRISIS Cabinet Satisfying Demands of All Factions Will Be Hard to Find | By Lansing Warren | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/portrait.html | PORTRAIT | P D JENKINS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/postscript.html | Postscript | ROBERT DOWNING | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/primer-of-primitive-politics-those-who-master-political.html | Primer of Primitive Politics Those who master Political Gamesmanship can crush opponents in campaign debates | By James Reston | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/princeton-downs-dartmouth-7446-tigers-take-undisputed-lead-in-ivy.html | PRINCETON DOWNS DARTMOUTH 7446 Tigers Take Undisputed Lead in Ivy League Basketball Ending Tie With Cornell | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/promoted-by-hallicrafters.html | Promoted by Hallicrafters | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/questing-and-drifting-the-works-of-love-by-wright-morris-269-pp-new.html | Questing and Drifting THE WORKS OF LOVE By Wright Morris 269 pp New York Alfred A Knopf 3 | By Richard Sullivan | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/question-in-korea-is-does-foe-want-a-truce-an-agreement-if-it-comes.html | QUESTION IN KOREA IS DOES FOE WANT A TRUCE An Agreement if It Comes It Is Now Clear Will Be Made in Moscow | By Lindesay Parrott | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/r-oppenheims-jr-have-son.html | R Oppenheims Jr Have Son | Special to Tm NW YORIC TIMZS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rangers-toppled-at-montreal-31-canadiens-win-on-two-goals-by-curry.html | RANGERS TOPPLED AT MONTREAL 31 Canadiens Win on Two Goals by Curry Before a Crowd of 14443 at Forum | By the United Press | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reactions-of-moscow-to-lisbon-are-awaited-intensified-cold-war-and.html | REACTIONS OF MOSCOW TO LISBON ARE AWAITED Intensified Cold War and Aggressive Moves in Asia Are Expected During The Critical Period Just Ahead | By C L Sulzberger | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/records-montage-city-of-paris-is-portrayed-in-sound-and-music.html | RECORDS MONTAGE City of Paris Is Portrayed In Sound and Music | BY Howard Taubman | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/red-mob-fights-hong-kong-police-2-u-s-officials-among-14-injured.html | Red Mob Fights Hong Kong Police 2 U S Officials Among 14 Injured RED MOB BATTLES HONG KONG POLICE | By Henry R Lieberman | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reds-deny-soviet-aid-for-moscow-parley.html | REDS DENY SOVIET AID FOR MOSCOW PARLEY | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/registration-bill-facing-vital-test-sponsor-of-permanence-in-vote.html | REGISTRATION BILL FACING VITAL TEST Sponsor of Permanence in Vote Rolls Will Try to Get Bill Out of Committee Tuesday | By Warren Weaver Jr | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rejuvenating-the-road-prepaid-subscription-plan-is-applied-with.html | REJUVENATING THE ROAD Prepaid Subscription Plan Is Applied With Success to Stage Offerings | By Arthur Gelb | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reports-on-criminals-at-large.html | Reports on Criminals at Large | By Anthony Boucher | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/respect-for-children.html | RESPECT FOR CHILDREN | H T | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rest-the-critics.html | Rest the Critics | JOHN L TIERNEY | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/reynaud-seeks-key-to-cabinet-puzzle-wartime-french-premier-aims-for.html | REYNAUD SEEKS KEY TO CABINET PUZZLE Wartime French Premier Aims for Center Group Formed With Rivals Tolerance | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/richesonseebeek.html | RichesonSeebeek | Special to Ts NEW Nom TIMgS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/riekerharrington.html | RiekerHarrington | special to Tm NEW Yo TLS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rizzuto-of-yanks-signs-for-45000-teams-top-salary-shortstop.html | RIZZUTO OF YANKS SIGNS FOR 45000 TEAMS TOP SALARY Shortstop Compromises Gets 5000 Increase Over 1951 Had Asked for 50000 | By John Drebinger | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/mriage-in-may-foriss-turhbull-t-ew-haven-girl-a-graduate-of-smith.html | rMRIAGE IN MAY FORISS TURHBULL t ew Haven Girl a Graduate of Smith Engaged to Bruce Robprts Yale Alumnus | Special to TNzW Yo Tr | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/rochester-exhibition-sixteenth-salon-attracts-nearly-4500-entries.html | ROCHESTER EXHIBITION Sixteenth Salon Attracts Nearly 4500 Entries | By Jacob Deschin | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/romantic-symphonies.html | ROMANTIC SYMPHONIES | R P | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/salute-to-the-fire-laddies-as-you-pass-by-kenneth-holcomb.html | Salute to the Fire Laddies AS YOU PASS BY By Kenneth Holcomb Dunshee Illustrated with photographs and charcoal drawings by E P Chrystie 270 pp New York Hastings House 10 | By Lloyd Morris | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/school-swim-meet-called-off.html | School Swim Meet Called Off | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/selfhelp.html | SelfHelp | By Dorothy Barclay | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/seton-hall-in-front.html | Seton Hall in Front | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/shirley-kline-fiancee-artist-will-become-the-bride-of-theodore.html | SHIRLEY KLINE FIANCEE Artist Will Become the Bride of Theodore Hayes Turner | tlmlal to iRII NEW NORI TIXS | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/slattgravenhorst.html | SlattGravenhorst | Special to THE NEW YORK TZMS | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/smith-college-gets-50000-gift.html | Smith College Gets 50000 Gift | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/smith-to-revive-alaska-bill-test-jersey-senator-to-quit-sickbed-to.html | SMITH TO REVIVE ALASKA BILL TEST Jersey Senator to Quit Sickbed to Propose Reconsideration of Statehood Measure | By John D Morris | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/smithwilson.html | SmithWilson | Special to Tag Ngw Your Tgs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/snow-hampers-work-in-philadelphia-port.html | SNOW HAMPERS WORK IN PHILADELPHIA PORT | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/snyderclose.html | SnyderClose | Special to TltZ Nv NoP TxMZ | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/some-germans-won-over.html | SOME GERMANS WON OVER | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/son-born-to-mrs-j-s-hooley.html | Son Born to Mrs J S Hooley | Special to Tm Nv YOP Tnzs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/son-to-the-john-l-magros.html | Son to the John L Magros | Special to TIz v YOP Tzs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/south-sea-adventure-the-haunted-reef-by-frank-crisp-illustrated-by.html | South Sea Adventure THE HAUNTED REEF By Frank Crisp Illustrated by R M Powers 251 pp New York CowardMcCann 275 | E L B | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/southerners-disclose-their-campaign-plans-statement-of-candidacy-of.html | SOUTHERNERS DISCLOSE THEIR CAMPAIGN PLANS Statement of Candidacy of Senator Russell Is First Step in Strategy To Be Used in the Convention | By Arthur Krock | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/spanish-saint-teresa-of-avila-by-kate-obrien-illustrated-96-pp-new.html | Spanish Saint TERESA OF AVILA By Kate OBrien Illustrated 96 pp New York Sheed Ward 2 | JOHN W CHASE | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/sports-of-the-times-musing-on-a-high-plane.html | Sports of The Times Musing on a High Plane | By Arthur Daley | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/stauderneulist.html | StauderNeulist | SDeclI to TIIR NEN YORK TIES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/storm-cancels-dinghy-regatta.html | Storm Cancels Dinghy Regatta | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/stormy-weather-bird-of-paradise-by-ada-leverson-288-pp-new-york-w-w.html | Stormy Weather BIRD OF PARADISE By Ada Leverson 288 pp New York W W Norton  Co 3 | By Nancie Matthews | RE0000058413 | 1980-05-19 | B00000344159 |

| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/studies-of-ways-of-thunderstorms.html | Studies of Ways of Thunderstorms | W K | RE0000058413 | 1980-05-19 | B00000344159 |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/study-of-military-promised-by-taft-he-tells-wisconsin-audiences.html | STUDY OF MILITARY PROMISED BY TAFT He Tells Wisconsin Audiences Expanding Structure May Wreck Whole Economy | By Richard J H Johnston | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/study-of-offtrack-betting-urged-by-albany-committee-offtrack.html | Study of OffTrack Betting Urged by Albany Committee OFFTRACK BETTING PUSHED FOR STUDY | By Douglas Dales | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/style-plus-subject-matter.html | Style Plus Subject Matter | THOMAS G MORGANSEN | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/submarine-a-peril-in-4nation-games-mediterranean-forces-suffer.html | SUBMARINE A PERIL IN 4NATION GAMES Mediterranean Forces Suffer Heavy Losses Despite New HunterKiller Methods | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/talk-with-mr-kronenberger.html | Talk With Mr Kronenberger | By Harvey Breit | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/target-date-set-for-shanks-homes-g-i-village-told-project-will-be.html | TARGET DATE SET FOR SHANKS HOMES G I Village Told Project Will Be Demolished Dec 1 1953 1450 Veterans Affected | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tax-rulings-vary-on-stock-dividend-conflicts-continue-to-arise.html | TAX RULINGS VARY ON STOCK DIVIDEND Conflicts Continue to Arise Despite High Court Action Seemingly Settling Issue | By Godfrey N Nelson | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tea-for-betty-weaver-fiancee-of-robert-van-wagneri-is-feted-by-his-.html | TEA FOR BETTY WEAVER Fiancee of Robert Van WagnerI Is Feted by His Parents | Special to Ts Nw Nom Tzts i | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/thanks.html | Thanks | GEORGE A DEVINE | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-carpet-cost-too-much-the-gilbert-sullivan-book-by-leslie-baily.html | The Carpet Cost Too Much THE GILBERT SULLIVAN BOOK By Leslie Baily Illustrated 443 pp New York British Book Centre 9 | By Brooks Atkinson | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-dance-a-center-martha-graham-will-open-new-juilliard-project.html | THE DANCE A CENTER Martha Graham Will Open New Juilliard Project | By John Martin | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-dews-of-the-sahara-men-against-the-desert-by-ritchie-calder.html | The Dews Of the Sahara MEN AGAINST THE DESERT By Ritchie Calder Illustrated with photographs by Raymond S Kleboe 186 pp New York The Macmillan Company 3 | By Farnsworth Fowle | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-financial-week-financial-markets-adopt-cautious-attitude-as.html | THE FINANCIAL WEEK Financial Markets Adopt Cautious Attitude as Easier Trend Prevails in Some Lines | By John G Forrest | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-first-man-the-glob-by-john-oreilly-illustrated-by-walt-kelly-63.html | The First Man THE GLOB By John OReilly Illustrated by Walt Kelly 63 pp New York The Viking Press 150 | E L B | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-fountain-and-source-search-after-sunrise-a-travellers-story-by.html | The Fountain And Source SEARCH AFTER SUNRISE A Travellers Story By Vera Brittain 271 pp New York The Macmillan Company 3 | By Herbert L Matthews | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-middle-interests-how-to-keep-our-liberty-a-program-for.html | The Middle Interests HOW TO KEEP OUR LIBERTY A Program for Political Action By Raymond Moley 339 pp New York Alfred A Knopf 4 | By Robert L Duffus | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-new-family-stepsister-sally-by-helen-f-daringer-illustrated-by.html | The New Family STEPSISTER SALLY By Helen F Daringer Illustrated by Ganett Price 182 pp New York Harcourt Brace  Co 225 | ELIZABETH HODGES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-red-cross-neighbors-help-neighbors-four-case-histories.html | The Red Cross Neighbors Help Neighbors Four case histories illustrate the creed for which the organization makes its appeal | By Gertrude Samuels | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-trends.html | The Trends | By Virginia Pope | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-word-is-communicate-in-my-opinion-an-inquiry-into-the.html | The Word Is Communicate IN MY OPINION An Inquiry Into the Contemporary Novel By Orville Prescott 257 pp Indianapolis The BobbsMerrill Company 3 | By C Hartley Grattan | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-world-as-seen-from-france-rearming-of-germany-and-burdens-of.html | The World as Seen From France Rearming of Germany and burdens of Western defense measures loom large on the horizon | By Harold Callender | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/the-world-of-music-festivals-in-europe-likely-to-fill-entire-period.html | THE WORLD OF MUSIC Festivals in Europe Likely to Fill Entire Period Between May and September | By Ross Parmenter | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/theatre-guild-formed-three-huntington-drama-groups-merge-into.html | THEATRE GUILD FORMED Three Huntington Drama Groups Merge Into Township Unit | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/thompsonlivingstone.html | ThompsonLivingstone | Special to IIEw Yom Them | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/treated-well.html | Treated Well | LINDA LATZ | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/trend-is-forecast-back-to-woolens-bachmann-notes-definite-shift-in.html | TREND IS FORECAST BACK TO WOOLENS Bachmann Notes Definite Shift in That Direction by Makers in Mens Wear Industry | By Herbert Koshetz | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/tribute-to-late-musicologists-generosity-presented-by-colleague-in.html | Tribute to Late Musicologists Generosity Presented by Colleague in the Field | PAUL HENRY LANG | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/troth-anhouiqced-of-rqiilbrey-toer-milwaukee-girl-smith-alumna.html | TROTH ANHOUIqCED OF rqIILBREY TOER Milwaukee Girl Smith Alumna iancee of Alexander Irwin Former Major in Army | Special to Tm Ngw Yo | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/troth-made-known-of-eleanor-tulloch.html | TROTH MADE KNOWN OF ELEANOR TULLOCH | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/truce-accord-soon-unlikely-in-korea-allies-tell-enemy-but-reds-turn.html | TRUCE ACCORD SOON UNLIKELY IN KOREA ALLIES TELL ENEMY But Reds Turn Down Request for Quick Exchange of Sick and Wounded Captives | By Lindesay Parrott | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/truman-and-eisenhower-risk-most-in-primary-new-hampshire-stages-the.html | TRUMAN AND EISENHOWER RISK MOST IN PRIMARY New Hampshire Stages the First Test For Both the Major Parties | By Penn Kimball | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/truman-will-tell-nation-of-aid-need-thursday-night-talk-to-urge-79.html | TRUMAN WILL TELL NATION OF AID NEED Thursday Night Talk to Urge 79 Billion Arms Economic Help as Vital to Allies | By Walter H Waggoner | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/twin-sons-to-mrs-burgess-jr.html | Twin Sons to Mrs Burgess Jr | Special to T NEW YOR MES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/two-group-annuals-abstract-roundup-and-guild-sculpture-shows-by.html | TWO GROUP ANNUALS Abstract RoundUp and Guild Sculpture  Shows by Brook and Gonzalez | By Howard Devree | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-likes-change-in-egypts-regime-u-s-likes-change-in-cairos-regime.html | U S Likes Change In Egypts Regime U S LIKES CHANGE IN CAIROS REGIME | By James Reston | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-news-are-told-of-israels-gains-mrs-myerson-labor-minister-says.html | U S NEWS ARE TOLD OF ISRAELS GAINS Mrs Myerson Labor Minister Says Her Nation Can Achieve Economic Independence | By Irving Spiegel | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/u-s-price-gauges-traced-from-1749-wholesale-index-now-based-on.html | U S PRICE GAUGES TRACED FROM 1749 Wholesale Index Now Based on 194749 Average Doubles Any Yardstick Used Before | By Burton Crane | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/universities-call-upon-business-leaders-for-support-to-make-federal.html | Universities Call Upon Business Leaders for Support to Make Federal Aid Unnecessary | By Benjamin Fine | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/vera-angele-nelson-magazine-aide-here-fiancee-of-harold-huhn-jr.html | Vera Angele Nelson Magazine Aide Here Fiancee of Harold Huhn Jr Navy Veteran | Special to THZ NLW YOEK | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/very-tonic-selected-writings-the-space-within-by-henri-michaux.html | Very Tonic SELECTED WRITINGS THE SPACE WITHIN By Henri Michaux Translated from the French with an introduction by Richard Ellmann illustrated 297 pp Norfolk Conn New Directions 350 | B V W | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/virginia-nuptials-for-es8-nuckolst-at-marriage-in-richmond-to.html | VIRGINIA NUPTIALS FOR ES8 NUCKOLSt at Marriage in Richmond to Randolph C Harrison Jr | Special to Wm NEw Yomt Xx | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/wage-bonus-lifts-ruhr-coal-output-provisionally-adopted-at-u-s.html | WAGE BONUS LIFTS RUHR COAL OUTPUT Provisionally Adopted at U S Urging Plan Set AllTime Daily Record in January | By Jack Raymond | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/weavermendala.html | WeaverMendala | Special to THz Nzw YOR TIM | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/west-berlin-leads-east-in-rebuilding-soviet-zone-efforts-lag.html | WEST BERLIN LEADS EAST IN REBUILDING Soviet Zone Efforts Lag Despite Ballyhoo for Volunteers  Political Stakes High | By Martin S Ochs | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/when-yankee-doodle-went-to-town-rag-tag-and-bobtail-the-story-of.html | When Yankee Doodle Went to Town RAG TAG AND BOBTAIL The Story of the Continental Army 17751783 By Lynn Montross 519 pp New York Harper  Bros 5 | By John C Miller | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/william-l-hilton.html | WILLIAM L HILTON | Special to T Nw Yox TiMss | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/wood-field-and-stream-wildlife-institute-balking-sportsmen-in.html | Wood Field and Stream Wildlife Institute Balking Sportsmen in Efforts to Open Refuges for Hunting | By Raymond R Camp | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/work-loss-feared-in-shipyard-vote-san-francisco-trades-council-says.html | WORK LOSS FEARED IN SHIPYARD VOTE San Francisco Trades Council Says End of Master Pact Will Cause Ghost Status | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/world-christianity-ecumenical-foundations-a-history-of-the.html | World Christianity ECUMENICAL FOUNDATIONS A History of the International Missionary Council and its Nineteenth Century Background By William Richey Hogg 466 pp New York Harper  Bros 5 | PAUL RAMSEY | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/worth-a-try-dont-think-about-it-by-carmel-myers-64-pp-new-york.html | Worth A Try DONT THINK ABOUT IT By Carmel Myers 64 pp New York Doubleday Co 150 | LUCY FREEMAN | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/writers-and-painting-a-symposium-panel-at-modern-museum-probes-the.html | WRITERS AND PAINTING A SYMPOSIUM Panel at Modern Museum Probes the Basis Of Reactions | By Aline B Louchheim | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/yale-alumni.html | Yale Alumni | GORDON POTEAT | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/yale-sextet-nips-harvard-by-4-to-3-douglas-second-goal-decides.html | YALE SEXTET NIPS HARVARD BY 4 TO 3 Douglas Second Goal Decides Issue for Ivy Leaders  Princeton Wins 62 | Special to THE NEW YORK TIMES | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archives/yank-grab-spoiled-by-berras-signing.html | Yank Grab Spoiled By Berras Signing | By the United Press | RE0000058413 | 1980-05-19 | B00000344159 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-02 | https://www.nytimes.com/1952/03/02/archiv es/yeats-and-mallarme.html | Yeats and Mallarme | HARRY GOLDGAR | RE0000058413 | 1980-05-19 | B00000344159 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/-harlow-atwood.html | HARLOW ATWOOD | Slcla1 to TH lxw YORK S | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/-press-freedom-group-attacks-photographers.html | Press Freedom Group Attacks Photographers | By the United Press | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/-william-h-valentine-i-i.html | WILLIAM H VALENTINE I I | Special to T Nw YOElC TIMZS | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/6-pitchers-picked-for-dodger-games-dressen-names-those-who-will.html | 6 PITCHERS PICKED FOR DODGER GAMES Dressen Names Those Who Will Hurl Against Braves on the WeekEnd at Miami | By Roscoe McGowenspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/80th-birthday-surprise-hundreds-in-jersey-join-in-honoring-mrs-g-l.html | 80TH BIRTHDAY SURPRISE Hundreds in Jersey Join in Honoring Mrs G L Thompson | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/admirals-cant-be-piped-aboard-capitol-building.html | Admirals Cant Be Piped Aboard Capitol Building | By the United Press | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/andres-segovia-gives-annual-recital-here.html | ANDRES SEGOVIA GIVES ANNUAL RECITAL HERE | R P | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/barber-wins-title-in-u-s-ski-jumping-takes-open-class-honors-with.html | BARBER WINS TITLE IN U S SKI JUMPING Takes Open Class Honors With Leaps of 190 and 188 Feet C Hill Amateur Victor | By Frank Elkinsspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/battered-convoy-gets-to-gibraltar-most-heavily-attacked-fleet-in.html | BATTERED CONVOY GETS TO GIBRALTAR Most Heavily Attacked Fleet in Navy Maneuvers History Crosses Mediterranean | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/birthday-memorial-concert-honors-weill-composers-last-five-songs-on.html | Birthday Memorial Concert Honors Weill Composers Last Five Songs on Program | C H | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/blissful-blizzard-fails-girl-scouts-12-new-yorkers-on-jersey-farm.html | BLISSFUL BLIZZARD FAILS GIRL SCOUTS 12 New Yorkers on Jersey Farm Plan to Get Snowed In Then Sun Pops Out | By Emma Harrisonspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/brazil-to-study-emergency-steps-to-halt-hunger-trek-from-north.html | Brazil to Study Emergency Steps To Halt Hunger Trek From North HUNGER TREK CURB STUDIED BY BRAZIL | By Sam Pope Brewerspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/changes-deferred-for-civil-service-state-panel-shelves-for-year.html | CHANGES DEFERRED FOR CIVIL SERVICE State Panel Shelves for Year Proposed Revisions in Law Wider Study Planned | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/chase-bank-places-on-display-75000-coins-one-babylonia-clay-piece.html | Chase Bank Places on Display 75000 Coins One Babylonia Clay Piece 5000 Years Old | By J E McMahon | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/chester-e-humes.html | CHESTER E HUMES | Special to NEw YORK TIIF S | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/city-debating-end-of-free-transfers-abolition-of-cutrate-fare-on.html | CITY DEBATING END OF FREE TRANSFERS Abolition of CutRate Fare on BusTube Combination Also Studied in Quest for Funds CITY DEBATING END OF FREE TRANSFERS | By Peter Kihss | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/cleto-and-anacleto-seem-to-have-been-same-pope.html | Cleto and Anacleto Seem To Have Been Same Pope | By the United Press | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/college-dean-to-retire-after-36-years-service.html | College Dean to Retire After 36 Years Service | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/communists-in-venezuela-party-cooperation-with-totalitarian-regimes.html | Communists in Venezuela Party Cooperation With Totalitarian Regimes of Latin America Seen | ROBERT J ALEXANDER | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/defense-work-in-state-subcontracts-invited-for-520-precision-tool.html | DEFENSE WORK IN STATE Subcontracts Invited for 520 Precision Tool Concerns | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/dr-james-presnell.html | DR JAMES PRESNELL | Special to Nzw Yo Txss | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/e-l-arnold-dieg-realty-appraiberi-new-york-representative-n.html | E L ARNOLD DIEg REALTY APPRAIBERI New York Representative n Condemnation Actions for Municipal Subway Route | bpec1 to Zqw 2o | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/economics-and-finance-citadels-of-integrity.html | ECONOMICS AND FINANCE Citadels of Integrity | By Edward H Collins | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/edens-son-to-be-aide-in-canada.html | Edens Son to Be Aide in Canada | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/elected-head-of-state-blood-bank-group.html | ELECTED HEAD OF STATE BLOOD BANK GROUP | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/finns-peiping-set-trade-deal.html | Finns Peiping Set Trade Deal | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |

| Date | URL | Title | Byline | RE Number | Date2 | Number |
|---|---|---|---|---|---|---|
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/foe-now-concedes-allies-can-object-to-soviet-in-truce-but-enemy.html | FOE NOW CONCEDES ALLIES CAN OBJECT TO SOVIET IN TRUCE But Enemy Demands Logical Reasons for Ban on Choice for Armistice Policing REDS LACK OF FAITH CITED Admiral Libby Terms Future of Korea Talks Uncertain in Violation of Agreements REDS CONCEDE BAN ON SOVIET IN TRUCE | By Lindesay Parrottspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/fred-erio-niorley-gardening-expert-publicist-for-newaxk-ny-rose.html | FRED ERIO NIORLEY GARDENING EXPERT Publicist for Newaxk NY Rose Gr0wers Victim of Car Crash Vrote for The Times | rSpecial to T Tsw Xrom Tr | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/gabl-scores-in-ski-race-takes-open-title-in-eastern-giant-slalom-in.html | GABL SCORES IN SKI RACE Takes Open Title in Eastern Giant Slalom in Vermont | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/gaitskell-criticizes-british-fiscal-steps.html | GAITSKELL CRITICIZES BRITISH FISCAL STEPS | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/gilberts-chili-first.html | Gilberts Chili First | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/greeks-give-thanks-for-aid.html | Greeks Give Thanks for Aid | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/greyhound-strike-paralyzes-coast-100000-passengers-stalled-in-7.html | GREYHOUND STRIKE PARALYZES COAST 100000 Passengers Stalled in 7 States Including 12000 San Francisco Commuters | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/guatemala-denies-united-fruit-curb-president-disavows-intention-to.html | GUATEMALA DENIES UNITED FRUIT CURB President Disavows Intention to Oust or Seize Company in Conciliatory Statement | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/hazards-of-bright-headlights.html | Hazards of Bright Headlights | CONSTANTINE BACHMANN | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/hint-on-yankees-opening-lineup-seen-in-casey-stengels-batting-list.html | Hint on Yankees Opening LineUp Seen in Casey Stengels Batting List Rizzuto Woodling Mantle Berra McDougald Bauer Collins and Coleman Called First in Drill at St Petersburg | By John Drebingerspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/house-u-m-t-vote-may-speed-recess-if-chamber-votes-bill-in-week-and.html | HOUSE U M T VOTE MAY SPEED RECESS If Chamber Votes Bill in Week and Senate Quits Hawaii Tilt Early Adjournment Is Seen HOUSE U M T VOTE MAY SPEED WINDUP | By Clayton Knowlesspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/indonesians-draft-new-ties-to-dutch-agree-on-most-favored-nation.html | INDONESIANS DRAFT NEW TIES TO DUTCH Agree on Most Favored Nation Status Jakarta Cabinet Crisis Suspends Talks | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/insurance-claims-of-idle-fall-here-20-decline-in-state-and-city.html | INSURANCE CLAIMS OF IDLE FALL HERE 20 Decline in State and City Includes Ending of Benefits for 40000 Fewer Laid Off INSURANCE CLAIMS OF IDLE FALL HERE | By A H Raskin | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/iris-rosenblatt-marriedi-becomes-bridein-woodmere.html | IRIS ROSENBLATT MARRIEDI Becomes Bridein Woodmere | of | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/israeli-bond-goal-of-200000000-set-minimum-sale-by-end-of-year.html | ISRAELI BOND GOAL OF 200000000 SET Minimum Sale by End of Year Fixed at Emergency Parley of American Jews | By Irving Spiegelspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/issermanwollman.html | IssermanWollman | Special to Taz lzw YOI nzs | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/james-j-dalton.html | JAMES J DALTON | Special to THZ ILV NOP TZS | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/japanese-critical-of-u-s-bases-pact-inevitability-is-accepted-but.html | JAPANESE CRITICAL OF U S BASES PACT Inevitability Is Accepted but It Is Viewed Unenthusiastically and With Much Suspicion | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/kerr-thinks-south-will-back-russell-but-doubts-a-democratic-split.html | KERR THINKS SOUTH WILL BACK RUSSELL But Doubts a Democratic Split Georgia Senator Still Silent on Bolt if Truman Runs | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/labor-group-hails-taft-in-milwaukee-greets-senator-at-reception.html | LABOR GROUP HAILS TAFT IN MILWAUKEE Greets Senator at Reception After He Meets Churchmen and Other Supporters | By Richard J H Johnstonspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/land-tenancy-held-asias-great-evil-national-planning-group-in-us.html | LAND TENANCY HELD ASIAS GREAT EVIL National Planning Group in US Urges Broad Farm Reforms to Raise Living Standard | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/lawyer-is-found-dead-body-of-c-s-reilley-jr-was-lying-beside-his.html | LAWYER IS FOUND DEAD Body of C S Reilley Jr Was Lying Beside His Home | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/laymen-bid-church-quit-power-politics.html | LAYMEN BID CHURCH QUIT POWER POLITICS | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/leftists-blamed-in-hong-kong-riot-officials-say-reds-knew-barred.html | LEFTISTS BLAMED IN HONG KONG RIOT Officials Say Reds Knew Barred Group Was Not Coming Police Are Praised | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/lockes-276-wins-on-mexican-links-south-african-tops-demaret-by-2.html | LOCKES 276 WINS ON MEXICAN LINKS South African Tops Demaret by 2 Strokes De Vincenzio Finishes Third at 280 | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/london-hit-opens-run-here-tonight-women-of-twilight-first-play-by.html | LONDON HIT OPENS RUN HERE TONIGHT Women of Twilight First Play by Sylvia Rayman Is Interim Booking at the Plymouth | By Sam Zolotow | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/london-stocks-hit-by-budget-delay-action-gives-rise-to-reports-that.html | LONDON STOCKS HIT BY BUDGET DELAY Action Gives Rise to Reports That Differences Over Policy Have Arisen in Cabinet GILT EDGED PRICES SLUMP Off to Lowest Level in Nearly 20 Years and Industrials to August 50 Quotations | By Lewis L Nettletonspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/long-liquidation-grain-market-aid-heavy-selling-wave-attributed-to.html | LONG LIQUIDATION GRAIN MARKET AID Heavy Selling Wave Attributed to Export Lag Weakness in Other Commodities LONG LIQUIDATION GRAIN MARKET AID | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/maurice-white.html | MAURICE WHITE | Special to Tmc Nv YORK TIMZS | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/met-presents-carmen-hilde-gueden-sings-1st-micaela-at-house-in.html | MET PRESENTS CARMEN Hilde Gueden Sings 1st Micaela in Familiar Cast | H C S | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/mexican-matador-piqued-by-fans-stirs-up-old-rivalry-with-spain.html | Mexican Matador Piqued by Fans Stirs Up Old Rivalry With Spain MEXICAN MATADOR STIRS UP OLD FEUD | By Sydney Grusonspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/mr-hoovers-stand-queried-opposition-expressed-to-view-that-ground.html | Mr Hoovers Stand Queried Opposition Expressed to View That Ground Forces Be Curtailed | FOLLETT BRADLEY | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/mrs-frank-bayrd.html | MRS FRANK BAYRD | Special to Tit Ngw YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/murray-apfflbau-m.html | MURRAY APFFLBAU M | special to TaE N IOa E | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/nehru-jubilant-over-big-factory-opens-48000000-fertilizer-plant.html | NEHRU JUBILANT OVER BIG FACTORY Opens 48000000 Fertilizer Plant Indias Chief Step Toward SelfSufficiency | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/new-cairo-premier-closes-parliament-hilaili-pasha-with-nonparty.html | NEW CAIRO PREMIER CLOSES PARLIAMENT Hilaili Pasha With NonParty Cabinet Halts Session to Accelerate Reforms NEW CAIRO PREMIER SHUTS PARLIAMENT | By Albion Rossspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/new-hampshires-weather.html | New Hampshires Weather | FINLEY PETER DUNNE Jr | RE0000058414 | 1980-05-19 | B00000344160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/ole-e-benson.html | OLE E BENSON | Special to THX NL YO rES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/ontario-expanding-power-at-niagara-vast-hydroelectric-plan-aims-at.html | ONTARIO EXPANDING POWER AT NIAGARA Vast Hydroelectric Plan Aims at Production of 1200000 Horsepower by 1957 WATER SHARED WITH U S But This Country Has Not Acted Yet Growth of Industry Is Spurring Canada | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/opera-by-handel-has-u-s-premiere-lehman-engel-conducts-1712-il.html | OPERA BY HANDEL HAS U S PREMIERE Lehman Engel Conducts 1712 Il Pastor Fido in Concert Form for New Friends of Music | By Olin Downes | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/paris-crisis-grows-as-reynaud-fails-to-form-cabinet-wartime-leader.html | PARIS CRISIS GROWS AS REYNAUD FAILS TO FORM CABINET Wartime Leader Asks Change in Constitution Crippling of French Democracy Feared PLEVEN TURNS DOWN BID Socialists Bar de Gaulle Key to Impasse Seen in Accord of General and Auriol PARIS CRISIS GROWS AS REYNAUD FAILS | By Lansing Warrenspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/patterns-of-the-times-american-designer-series-story-of-shirtwaist.html | Patterns of The Times American Designer Series Story of Shirtwaist Is That of American Fashion in Cotton | By Virginia Pope | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/payments-deficit-widens-in-france-e-p-u-data-show-total-tops.html | PAYMENTS DEFICIT WIDENS IN FRANCE E P U Data Show Total Tops 400000000 for February 100000000 Increase | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/police-ban-play-in-bogota.html | Police Ban Play in Bogota | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/pope-pius-works-long-on-his-76th-birthday.html | POPE PIUS WORKS LONG ON HIS 76TH BIRTHDAY | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/radio-and-television-failure-to-capitalize-on-naturalness-of-its.html | RADIO AND TELEVISION Failure to Capitalize on Naturalness of Its Guests Behavioral Seen as Handicap to We the People | By Jack Gould | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/raymonds-dinghy-larchmont-victor-leads-snow-ducks-by-single-point.html | RAYMONDS DINGHY LARCHMONT VICTOR Leads Snow Ducks by Single Point Knapp Is Second With Nichols Third | By James Robbinsspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/red-wings-rally-defeats-rangers-in-garden-game-bruins-tie-leafs.html | Red Wings Rally Defeats Rangers in Garden Game Bruins Tie Leafs THIRDPERIOD DRIVE TOPS NEW YORK 64 Abel Skov DelVecchio Tally to Win for Red Wing Six in Game With Rangers HOWE SCORES TWO GOALS Bruins Deadlock Maple Leafs 22 at Boston Canadiens Down Black Hawks 64 | By Joseph C Nichols | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/regulating-nursery-schools-opposition-expressed-to-proposed.html | Regulating Nursery Schools Opposition Expressed to Proposed Legislation in Present Form | PAXTON BLAIR | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/richner-presents-mozart-program-four-sonatas-a-fantasy-and-rondo-in.html | RICHNER PRESENTS MOZART PROGRAM Four Sonatas a Fantasy and Rondo in A Minor Constitute Town Hall Piano Recital | N S | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/rock-falls-racket-is-best-in-860dog-fixture-of-twin-brooks-kennel.html | Rock Falls Racket Is Best in 860Dog Fixture of Twin Brooks Kennel Club SHOW FINAL TOPPED BY ENGLISH SETTER Rock Falls Racket Selected for Laurels in AllBreed Event at West Orange AFGHAN CHIEF CONTENDER Majara Mahabat Back After a Long Absence Great Dane Dolfina Also Scores | By John Rendelspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/rooms-with-bath-air-force-policy-strategic-command-building.html | ROOMS WITH BATH AIR FORCE POLICY Strategic Command Building Compartmented Barracks in Drive to Aid Morale | By Hanson W Baldwinspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/rrderic-wrsm4n-a-r-r-xecutiv-ssi.html | rRDERIC WrSM4N A r r XECUTIV SSI | Special to TH NLV YO Tnacs | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/salary-plight-of-city-employes.html | Salary Plight of City Employes | BENJAMIN JANER | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/senate-will-turn-to-controls-today-committee-to-start-hearings-on.html | SENATE WILL TURN TO CONTROLS TODAY Committee to Start Hearings on Renewing Act Bill Faces Stormy Road in Congress | By Charles E Eganspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/senators-to-seek-foreign-aid-study-bipartisan-group-of-25-maps.html | SENATORS TO SEEK FOREIGN AID STUDY Bipartisan Group of 25 Maps HooverType Survey of Atlantic Area Relations | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archiv es/shortage-of-nurses-found-a-peril-to-health-of-nation-record-number.html | Shortage of Nurses Found A Peril to Health of Nation Record Number Now on Duty but Need Is Growing as Health Services Expand Industry Military Vie for Recruits Nurse Shortage Found So Critical It Is Menacing the Nations Health | By Harold Faber | RE0000058414 | 1980-05-19 | B00000344160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/siberia-railroad-near-completion-sections-linking-key-industry.html | SIBERIA RAILROAD NEAR COMPLETION Sections Linking Key Industry Centers of Soviet Asia Are Being Finished or in Use | By Harry Schwartz | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/siepi-of-met-sings-at-hunter-college-basso-displays-rich-texture-of.html | SIEPI OF MET SINGS AT HUNTER COLLEGE Basso Displays Rich Texture of Voice at Recital of Lieder and Operatic Selections | H C S | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/small-steel-mills-face-hard-plight-outlook-stems-from-possible-end.html | SMALL STEEL MILLS FACE HARD PLIGHT Outlook Stems From Possible End This Month of Premium Prices for Products OUTPUT RATE UP 12 POINT 101 of Capacity Chalked Up Just Short of AllTime High Set in Week of Dec 7 | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/sports-of-the-times-farewell-to-flamingoes.html | Sports of The Times Farewell to Flamingoes | By Arthur Daley | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/srzils-amsassador-to-belgium-is-dead.html | SRZILS AMSASSADOR TO BELGIUM IS DEAD | Special to Tm Nzw Yox Trams | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/stinger-leads-class-b.html | Stinger Leads Class B | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/stock-prices-off-on-dutch-market-traced-largely-to-new-gains-in.html | STOCK PRICES OFF ON DUTCH MARKET Traced Largely to New Gains in Gold Exchange  Premium on Dollar Issues New Low | By Paul Catzspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/stoneham-satisfied-with-giants-looks-to-another-successful-year.html | Stoneham Satisfied With Giants Looks to Another Successful Year Team Has Pitching Batting Power Speed and Spirit Club President Says  Squad Kept Idle by Weather at Phoenix | BY James P Dawsonspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/study-of-labrador-waters-set.html | Study of Labrador Waters Set | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/surgeons-approve-112-hospitals-here-they-are-among-3352-listed-in.html | SURGEONS APPROVE 112 HOSPITALS HERE They Are Among 3352 Listed in Annual Survey as Meeting Ten Basic Requirements NEW JOINT BOARD TO ACT Five Medical Societies Form Commission for Accrediting Institutions in Future | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |

| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/swiss-stand-firm-on-german-debts-delegates-said-to-be-ready-to-quit.html | SWISS STAND FIRM ON GERMAN DEBTS Delegates Said to Be Ready to Quit London Talks Unless Rights Are Recognized MAY GET OUT OF THE EPU Also Plans to Deny Recovery Credits Until Settlement Is Made One Way or Other SWISS STAND FIRM ON GERMAN DEBTS | By George H Morisonspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/tafts-position-questioned.html | Tafts Position Questioned | NORMAN M BEHR | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/teachers-to-study-communists-aims-rhode-island-education-board-and.html | TEACHERS TO STUDY COMMUNISTS AIMS Rhode Island Education Board and Brown U Plan Course to Stress Reds Menace | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/transit-authority-as-city-fiscal-aid-studied-in-albany-but-revived.html | TRANSIT AUTHORITY AS CITY FISCAL AID STUDIED IN ALBANY But Revived Proposal Entailing Almost Certain Fare Rise Lacks Official Sponsors MOORE REPORTS TO DEWEY No Cure Believed Found as Yet for Crisis  Adjournment Date of Legislature Threatened TRANSIT AUTHORITY FOR CITY DEBATED | By Leo Eganspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/trothannounced-of-nor-a-kelly-official-at-hartford-nursing-school.html | TROTHANNOUNCED OF NOR A KELLY Official at Hartford Nursing School Will Become Bride of A Richard DeNatalo | Special to NLW YogE | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/tryagen-scores-again.html | Tryagen Scores Again | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/tv-seen-inviting-show-in-congress-house-member-in-debate-on.html | TV SEEN INVITING SHOW IN CONGRESS House Member in Debate on Rayburns Ban Says Video Tempts His Colleagues | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/two-to-make-film-without-dialogue-greene-and-rouses-thief-will.html | TWO TO MAKE FILM WITHOUT DIALOGUE Greene and Rouses Thief Will Employ Camera Sound Effects to Tell Story | By Thomas M Pryorspecial To the New York Times | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/u-n-unit-to-renew-press-code-debate-world-journalistic-regulation.html | U N UNIT TO RENEW PRESS CODE DEBATE World Journalistic Regulation Provisionally Voted in 50 Is Criticized by U S | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/u-s-hopes-for-olympics-raised-by-superb-indoor-performances-four.html | U S Hopes for Olympics Raised By Superb Indoor Performances Four World Records and Two 11Lap Marks Chalked Up in an Interesting Season  Gehrmann Wilt Pearman Top Stars | By Joseph M Sheehan | RE0000058414 | 1980-05-19 | B00000344160 |

| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/virgil-v-crose.html | VIRGIL V CROSE | Special to THE Nzw YOaK TMZS | RE0000058414 | 1980-05-19 | B00000344160 |
|---|---|---|---|---|---|---|
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/wary-on-senate-race-alexander-defers-decision-on-jersey-candidacy.html | WARY ON SENATE RACE Alexander Defers Decision on Jersey Candidacy | Special to THE NEW YORK TIMES | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-03 | https://www.nytimes.com/1952/03/03/archives/welfare-units-ask-childcare-bills-groups-urge-public-to-back-key.html | WELFARE UNITS ASK CHILDCARE BILLS Groups Urge Public to Back Key Measures in Legislature Regulating Private Schools | By Dorothy Barclay | RE0000058414 | 1980-05-19 | B00000344160 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/-paris-90-arrives-at-booth-tonight-cornelia-otis-skinner-offers-her.html | PARIS 90 ARRIVES AT BOOTH TONIGHT Cornelia Otis Skinner Offers Her FullLength Production Plays All 14 Parts | By Louis Calta | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/2-union-stewards-ousted-by-auto-plants-after-house-hearing-calling.html | 2 Union Stewards Ousted by Auto Plants After House Hearing Calling Them Reds | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/24-chinese-accused-in-kowloon-rioting.html | 24 CHINESE ACCUSED IN KOWLOON RIOTING | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/29-sue-the-central-over-smoke-pall-ask-290000-for-soot-cinder-and.html | 29 SUE THE CENTRAL OVER SMOKE PALL Ask 290000 for Soot Cinder and Gas Damages to Homes in White Plains North | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/3d-yonkers-official-resigns.html | 3d Yonkers Official Resigns | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/8-composers-works-played-at-concert.html | 8 COMPOSERS WORKS PLAYED AT CONCERT | C H | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/99581-for-91day-bills-sales-of-270877000-highest-for-first-quarter.html | 99581 FOR 91DAY BILLS Sales of 270877000 Highest for First Quarter in History | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/a-c-goddard-dies-quaker-minister-lifelong-member-of-society-of.html | A C GODDARD DIES QUAKER MINISTER Lifelong Member of Society of Friends Had Been Active in Insurance Field 45 Years | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/absence-of-czech-piques-u-n-group-tauber-delegate-to-geneva.html | ABSENCE OF CZECH PIQUES U N GROUP Tauber Delegate to Geneva Economic Unit Is Believed Prague Purge Victim | By Michael L Hoffmanspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/albany-vote-aids-alcoholism-war-senate-passes-unanimously-increased.html | ALBANY VOTE AIDS ALCOHOLISM WAR Senate Passes Unanimously Increased Funds for Clinics Requested by Dewey | By Douglas Dalesspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/allies-press-reds-on-issue-of-return-of-50000-koreans-tell-foe-they.html | ALLIES PRESS REDS ON ISSUE OF RETURN OF 50000 KOREANS Tell Foe They Expect Missing Republicans to Be Included in Exchange of Prisoners NO PROGRESS IS REPORTED Libby Says Envoys Sit Calling Us Names and Making No Move Toward Agreement ALLIES PRESS REDS ON SOUTH KOREANS | By Lindesay Parrottspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/anton-fackelmann.html | ANTON FACKELMANN | Special to THE NEW Yoruc TZMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/army-under-secretary-resigns-seeks-jersey-senate-nomination.html | Army Under Secretary Resigns Seeks Senate Nomination Alexanders Action Is Hailed by Democratic Leaders  He Would Oppose Smith | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/austria-wants-treaty-but-not-pact-with-west-alone-visiting-official.html | AUSTRIA WANTS TREATY But Not Pact With West Alone Visiting Official Says | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/auto-with-2-inside-plunges-off-ferry.html | AUTO WITH 2 INSIDE PLUNGES OFF FERRY | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/barbara-r-hurff-fiancee-of-ensi6n-imount-vernon-alumna-will-be-wed.html | BARBARA R HURFF FIANCEE OF ENSI6N IMount Vernon Alumna Will Be Wed to Robert Christensen 50 Princeton Graduate | Special to Tz Nv NorK Tn | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/beats-illness-and-proves-it.html | Beats Illness and Proves It | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/bomb-in-soviets-berlin-embassy.html | Bomb in Soviets Berlin Embassy | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/bonds-and-shares-on-london-market-with-budget-but-8-days-off.html | BONDS AND SHARES ON LONDON MARKET With Budget but 8 Days Off Trading Is at a Minimum Prices Barely Tested | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/boy-watcher-and-tricky-cash-box-put-honesty-back-aboard-the-745.html | Boy Watcher and Tricky Cash Box Put Honesty Back Aboard the 745 | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/britons-new-cars-fade-potential-buyer-must-establish-need-to-get-on.html | BRITONS NEW CARS FADE Potential Buyer Must Establish Need to Get on Dealers List | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/car-dealers-score-inspection-system-group-sees-serious-defects-in.html | CAR DEALERS SCORE INSPECTION SYSTEM Group Sees Serious Defects in Dewey Forces Plan for StateOperated Facilities | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/cats-of-600200b-c-are-rediscovered-192-in-egyptian-collection.html | CATS OF 600200B C ARE REDISCOVERED 192 in Egyptian Collection Mislaid for 45 Years in a London Museums Vaults MANY NEW TO SCIENCE Most of Specimens Are Unlike Anything Living Today  Some Resemble Familiar Tabby | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/cattle-breeder-jailed-w-b-petrin-of-blairstown-n-j-gets-year-for.html | CATTLE BREEDER JAILED W B Petrin of Blairstown N J Gets Year for Tax Evasion | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/chamber-in-cairo-kept-from-sitting-new-premier-blocks-session.html | CHAMBER IN CAIRO KEPT FROM SITTING New Premier Blocks Session Called to Fight Suspension of Parliament by Him | By Albion Rossspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/chaplains-school-34-years-old.html | Chaplains School 34 Years Old | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/cox-third-sacker-reports-to-brooks-star-player-delayed-by-sons.html | COX THIRD SACKER REPORTS TO BROOKS Star Player Delayed by Sons Illness  Squad in Batting Practice Three Hours | By Roscoe McGowenspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/crash-kills-2-near-peekskill.html | Crash Kills 2 Near Peekskill | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/defense-workers-curbed-jersey-headquarters-warns-on-unauthorized.html | DEFENSE WORKERS CURBED Jersey Headquarters Warns on Unauthorized Arm Band Use | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dewey-asks-action-on-bomb-shelters-message-to-legislature-calls-for.html | DEWEY ASKS ACTION ON BOMB SHELTERS Message to Legislature Calls for 25000000 and Plea to Congress to Pay Half | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dislocation-in-world-trade-blamed-for-french-crises-adverse-balance.html | Dislocation in World Trade Blamed for French Crises Adverse Balance Plus the Cost of Warfare in IndoChina Keeps Budget Disrupted | By Harold Callenderspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dodgers-head-predicts-baseball-on-theatre-tv.html | Dodgers Head Predicts Baseball on Theatre TV | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/dr-john-a-hugo.html | DR JOHN A HUGO | Spectal to Tm Nmv Yom Tnzs | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/egypt-peace-acts-studied-by-israel-statements-by-pakistani-leader.html | EGYPT PEACE ACTS STUDIED BY ISRAEL Statements by Pakistani Leader and Other Feelers Viewed With Caution | By Dana Adams Schmidtspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eidus-plays-violin-at-carnegie-at-hall-offers-saintsaens-and-spohr.html | EIDUS PLAYS VIOLIN AT CARNEGIE AT HALL Offers SaintSaens and Spohr Selections With Agostini Harpist for Partner | R P | RE0000058415 | 1980-05-19 | B00000344161 |

| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eisenhower-hails-turks-nato-role-calls-them-stalwart-people-says.html | EISENHOWER HAILS TURKS NATO ROLE Calls Them Stalwart People Says They Are an Important Addition to Atlantic Pact EISENHOWER HAILS TURKS NATO ROLE A PRESIDENTIAL WELCOME FOR THE EISENHOWERS | By A C Sedgwickspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eric-j-gluckstadt.html | ERIC J GLUCKSTADT | Special to THE NEW YOP | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/eugenie-w-lamb-betrothed.html | Eugenie W Lamb Betrothed | Special to TH NEW YO Tnl | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/exeditor-to-aid-morris-ralph-coghlan-will-be-publicity-chief-in.html | EXEDITOR TO AID MORRIS Ralph Coghlan Will Be Publicity Chief in Clean Up Drive | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fair-trade-law-opposed.html | Fair Trade Law Opposed | WM HOTHAN | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/feathers-lighten-the-load-of-army-economy-drive.html | Feathers Lighten the Load Of Army Economy Drive | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/feinberg-act-wins-state-held-to-have-right-to-protect-immature.html | FEINBERG ACT WINS State Held to Have Right to Protect Immature Minds of Children AID TO A SENSITIVE AREA Douglas Dissent Sees Threat to Cradle of Democracy Calls It Invasion of Rights HIGH COURT BACKS REDTEACHER BAN | By Luther A Hustonspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/film-mans-visa-held-up-zavattini-script-writer-faces-state.html | FILM MANS VISA HELD UP Zavattini Script Writer Faces State Department Inquiry | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fine-details-mark-spring-collection-originals-by-jay-thorpe-offer.html | FINE DETAILS MARK SPRING COLLECTION Originals by Jay Thorpe Offer Wide Variety of Designs in ReadytoWear Fashions | By Dorothy ONeill | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/fleets-of-4-powers-to-bomb-sardinia.html | FLEETS OF 4 POWERS TO BOMB SARDINIA | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/floating-monastery-plan-considered-by-vatican.html | Floating Monastery Plan Considered by Vatican | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/former-red-cites-secret-unit-plan-testifies-at-trial-on-coast.html | FORMER RED CITES SECRET UNIT PLAN Testifies at Trial on Coast Section Was Projected Even if Party Was Not Banned | By Gladwin Hillspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/france-warned-by-connally-to-do-her-duty-or-lose-aid-connally-warns.html | France Warned by Connally To Do Her Duty or Lose Aid CONNALLY WARNS FRANCE TO DO DUTY | By William S Whitespecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/franco-trials-protested-potofsky-says-death-decrees-for-nine.html | FRANCO TRIALS PROTESTED Potofsky Says Death Decrees for Nine Unionists Is Mockery | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/franklin-d-warren.html | FRANKLIN D WARREN | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/frederick-cummings.html | FREDERICK CUMMINGS | Special to Tm NLW NOP rLSS | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/george-j-dorfman.html | GEORGE J DORFMAN | Soecial to Tt Nv YO TrMss | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/german-opposition-to-arming-mounts-agitation-of-noncommunists-said.html | GERMAN OPPOSITION TO ARMING MOUNTS Agitation of NonCommunists Said to Threaten Bonn Role in Defense of Europe | By Drew Middletonspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/goldstein-is-gratified.html | Goldstein Is Gratified | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/gop-said-to-plan-new-transit-rule-as-key-to-city-aid-fare-would-go.html | GOP SAID TO PLAN NEW TRANSIT RULE AS KEY TO CITY AID FARE WOULD GO UP Dewey and His Aides Believed to Support Authority Idea 3 SALES TAX MENTIONED Albany Is Reported Ready to Present TakeorLeaveIt Package to Mayor Albany Set to Base City Aid Plan On a Shift in Control of Transit | By Leo Eganspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/hailed-by-party-leaders.html | Hailed by Party Leaders | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/hawaii-grand-jury-sits-dispute-of-u-s-judges-over-list-for-panel.html | HAWAII GRAND JURY SITS Dispute of U S Judges Over List for Panel Continues | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/health-project-weighed-17nation-latinamerican-effort-being.html | HEALTH PROJECT WEIGHED 17Nation LatinAmerican Effort Being Evaluated by Experts | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/hf-a-5choenfeld-diplomat-retired-former-minister-to-hungary-dies-in.html | HF A 5CHOENFELD DIPLOMAT RETIRED Former Minister to Hungary Dies in Washington at 63 Began His Career in 1910 | Special to Tm Nzw No TLZS | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/high-court-rejects-fight-on-gaming-taxi.html | HIGH COURT REJECTS FIGHT ON GAMING TAXI | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/i-u-e-rejects-u-e-bid-spurns-begging-proposal-for-a-joint-wage.html | I U E REJECTS U E BID Spurns Begging Proposal for a Joint Wage Drive | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/illinois-pupil-wins-top-science-prize-2800-westinghouse-award-goes.html | ILLINOIS PUPIL WINS TOP SCIENCE PRIZE 2800 Westinghouse Award Goes to Youth 17 for Work on Caponizing Effects | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/illness-splits-gambling-case.html | Illness Splits Gambling Case | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/increasing-the-g-o-p-vote-taft-platform-said-to-meet-needs-of-party.html | Increasing the G O P Vote Taft Platform Said to Meet Needs of Party and Conservative Democrats | J HARVIE WILLIAMS | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/inquiry-demanded-on-port-grain-cost-baltimore-and-philadelphia-ask.html | INQUIRY DEMANDED ON PORT GRAIN COST Baltimore and Philadelphia Ask I C C Study in Rate Differential Ending | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/it-will-be-a-change-anyway.html | It Will Be a Change Anyway | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/italian-women-call-badoglio-a-traitor.html | ITALIAN WOMEN CALL BADOGLIO A TRAITOR | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/italo-a-martino.html | ITALO A MARTINO | Special to THZ Nv YOC | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/iviath-ias-porth.html | IVIATH IAS PORTH | Special to THE NEW YOaK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/jersey-route-25-tied-up-truck-spills-6-tons-of-sheet-steel-for.html | JERSEY ROUTE 25 TIED UP Truck Spills 6 Tons of Sheet Steel for 90Minute Delay | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/jersey-womens-clubs-to-meet.html | Jersey Womens Clubs to Meet | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/john-d-post.html | JOHN D POST | Special to TE NW YOP K TIMZS | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/john-shell.html | JOHN SHELL | Special to Ta NEW Yom TrMz | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/judgment-ordered-against-mow-chinese-general-fails-to-appear-court.html | Judgment Ordered Against Mow Chinese General Fails to Appear COURT TELLS MOW TO RETURN MONEY | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/julius-isaac.html | JULIUS ISAAC | Slcil to TH NEW Yo TL | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/justices-bar-test-on-bible-in-class-jersey-laws-left-undisturbed.html | JUSTICES BAR TEST ON BIBLE IN CLASS Jersey Laws Left Undisturbed Jackson Cites Failure to Show Sufficient Injury JUSTICES BAR CASE ON BIBLE IN GLASS | By Lewis Woodspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/justine-s-irvine.html | JUSTINE S IRVINE | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/kennedy-aided-by-giants-experts-strives-to-cure-control-trouble.html | Kennedy Aided by Giants Experts Strives to Cure Control Trouble | By James P Dawsonspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/kn-ppwhit.html | Kn ppWhit | sDecll to THg NEw YOP K T | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/laos-enters-educational-pact.html | Laos Enters Educational Pact | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/lattimore-admits-confiding-in-soviet-concedes-he-told-envoy-in-41.html | LATTIMORE ADMITS CONFIDING IN SOVIET Concedes He Told Envoy in 41 During HitlerStalin Pact He Had Assignment to China MISSION TO ADVISE CHIANG Senate Group Counsel Brings Data to Show Professor Met Communists Several Times | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/little-orchestra-concludes-season-8th-concert-given-at-town-hall.html | LITTLE ORCHESTRA CONCLUDES SEASON 8th Concert Given at Town Hall Novelty by Lopatnikoff Is Introduced on Program | By Howard Taubman | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mcarthy-induces-senators-to-call-top-treasury-aide-under-secretary.html | MCARTHY INDUCES SENATORS TO CALL TOP TREASURY AIDE Under Secretary Foley Will Be Questioned on Any Interest He Has Taken in Tax Cases CLOSED HEARING IS ASKED Dunlap Requested by Senator to Check Again if Official Exerted Any Pressure McCarthy Persuades Senate Unit To Question Top Treasury Official | By Clayton Knowlesspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/medallion-commissioned-by-the-president.html | MEDALLION COMMISSIONED BY THE PRESIDENT | By the United Press | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mexico-receptive-to-oil-investment-but-government-terms-repel.html | MEXICO RECEPTIVE TO OIL INVESTMENT But Government Terms Repel Foreign Capital  Output Is Being Lifted Moderately | By Sydney Grusonspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mfs-short-engaged-to-dr-john-a-sauer.html | MfS SHORT ENGAGED TO DR JOHN A SAUER | special to the new york tiesa | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mideast-pipeline-rushed.html | MidEast Pipeline Rushed | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/millermaurer.html | MillerMaurer | Special to THE NEW YO TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/miss-e-3-russell-to-bewed-april-5-chooses-five-attendants-for-her.html | MISS E 3 RUSSELL TO BEWED APRIL 5 Chooses Five Attendants for Her Marriage in Montclair to Harold B Thompson | Special to T Nw NOP TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/miss-hawke-taught-dancing-in-capital.html | MISS HAWKE TAUGHT DANCING IN CAPITAL | Special to THE NLv YOm TIMFS | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mize-39-still-top-man-at-first-for-yanks-starts-work-in-florida.html | Mize 39 Still Top Man at First For Yanks Starts Work in Florida Veteran Looking to 14th Campaign in the Majors Eager to Help Club  Stengel Prepares for Loss of Brown Coleman | By John Drebingerspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mrs-ellis-e-gollow.html | MRS ELLIS E GOLLOW | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/mrs-john-g-goetz.html | MRS JOHN G GOETZ | SPecial to THE NEW No Trlvs | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/navy-oiler-contract-goes-to-camden-yard.html | NAVY OILER CONTRACT GOES TO CAMDEN YARD | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/nehrus-party-wins-major-indian-state.html | NEHRUS PARTY WINS MAJOR INDIAN STATE | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-lamps-offer-startling-designs-sculptor-produces-organic-free.html | NEW LAMPS OFFER STARTLING DESIGNS Sculptor Produces Organic Free Forms  Italian Gives Chandelier Portable Air | By Betty Pepis | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-type-of-navy-bean-to-help-feed-army-too.html | New Type of Navy Bean To Help Feed Army Too | By the United Press | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-xray-method-to-combat-cancer-concentrated-high-voltage-beam.html | NEW XRAY METHOD TO COMBAT CANCER Concentrated High Voltage Beam Developed at M I T Cincinnati Parley Hears | By William L Laurencespecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-york-lawyer-named-bradford-college-trustee.html | New York Lawyer Named Bradford College Trustee | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/new-yorks-forest-areas-existence-of-two-types-stated-governed-by.html | New Yorks Forest Areas Existence of Two Types Stated Governed by Separate Laws | J S APPERSON | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/nonparty-regime-sought-in-france-independent-to-ask-technicians-to.html | NONPARTY REGIME SOUGHT IN FRANCE Independent to Ask Technicians to Try to Form Government to Solve Financial Crisis TO SEEK CABINET NONPARTY CABINET SOUGHT IN FRANCE | By Lansing Warrenspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/nurse-lack-acute-at-city-hospitals-staff-is-leaving-faster-than-it.html | NURSE LACK ACUTE AT CITY HOSPITALS Staff Is Leaving Faster Than It Can Be Replaced  Low Pay Among Chief Reasons ONE HEALTH CENTER IDLE Voluntary Institutions Faring Better  V A Facilities Also Report Little Shortage | By Harold Faber | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/pact-with-shuberts-set-for-westchester.html | PACT WITH SHUBERTS SET FOR WESTCHESTER | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/pennsylvania-marks-state-loyalty-day.html | PENNSYLVANIA MARKS STATE LOYALTY DAY | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/peron-groups-aide-is-ousted-in-panama.html | PERON GROUPS AIDE IS OUSTED IN PANAMA | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/peron-press-attacks-the-times-as-enemy.html | PERON PRESS ATTACKS THE TIMES AS ENEMY | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/questions-on-our-korea-position.html | Questions on Our Korea Position | EMERSON C IVES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/r-f-walters-to-wed-annu-hipley-newlin.html | R F WALTERS TO WED ANNu HIPLEY NEWLIN | S11 to Tw Nr York | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/railroads-divided-on-the-union-shop-southeastern-lines-expected-to.html | RAILROADS DIVIDED ON THE UNION SHOP Southeastern Lines Expected to Fight Board Proposal  EastWest Parleys Planned | By Joseph A Loftusspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rain-in-southwest-cuts-wheat-price-moderate-demand-develops-but.html | RAIN IN SOUTHWEST CUTS WHEAT PRICE Moderate Demand Develops but Free Selling Sends All Grains Lower at Close | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/retired-banker-80.html | RETIRED BANKER 80 | SpeclaJ to Zo | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/robert-kropp.html | ROBERT KROPP | Special to Tt NEv YOK TI | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/robert-l-niintyre.html | ROBERT L NIINTYRE | Special o T Nw YORK TIMZS | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rocky-path-is-seen-for-umt-in-house-rayburn-predicts-tight-fight-as.html | ROCKY PATH IS SEEN FOR UMT IN HOUSE Rayburn Predicts Tight Fight as Bill Nears Showdown  Eisenhower Renews Plea | By Harold B Hintonspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/rosenfeldschulman.html | RosenfeldSchulman | Special to THII NEW YOPIo TIMI | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/seattles-obrien-to-play-in-garden-first-1000point-collegian-to-be.html | SEATTLES OBRIEN TO PLAY IN GARDEN First 1000Point Collegian to Be Seen With Quintet in Invitation Tourney | By Louis Effrat | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/senate-favors-shift-of-female-prisoners.html | SENATE FAVORS SHIFT OF FEMALE PRISONERS | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/senate-puts-aside-statehood-bills-turns-to-plan-for-submerged-oil.html | SENATE PUTS ASIDE STATEHOOD BILLS Turns to Plan for Submerged Oil Land After Anger Flares on Hawaii Alaska Issues SENATE PUTS ASIDE STATEHOOD ACTION | By C P Trussellspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/singer-workers-stage-sitdown.html | Singer Workers Stage Sitdown | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/skepticism-urged-over-child-advice-experts-concede-they-lack-some.html | SKEPTICISM URGED OVER CHILD ADVICE Experts Concede They Lack Some Answers Tell Parents Not to Expect Them | By Dorothy Barclay | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/some-gains-made-in-critical-metals-extension-of-military-output.html | SOME GAINS MADE IN CRITICAL METALS Extension of Military Output Schedules and Improvement in Imports Noted by DPA CURBS ON LEAD REMOVED Steel Situation Better Refined Copper Still Scarce  New Pacts Aid Tin Outlook | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/soviet-acts-to-widen-trust-unit-meetings.html | SOVIET ACTS TO WIDEN TRUST UNIT MEETINGS | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daleycomplete Confusion | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/stassen-confident-prospects-improve-convention-delegates-to-turn-to.html | STASSEN CONFIDENT PROSPECTS IMPROVE Convention Delegates to Turn to Him as Leaders Fade He Says in New Hampshire | By John H Fentonspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/studio-again-plans-on-to-oregon-film-rory-calhoun-named-by-fox-to.html | STUDIO AGAIN PLANS ON TO OREGON FILM Rory Calhoun Named by Fox to Star in Historical Drama on Pioneer Wagon Train | By Thomas M Pryorspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/study-in-squalor.html | Study in Squalor | By Brooks Atkinson | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/studying-biographies-life-story-of-famous-americans-studied-by.html | Studying Biographies Life Story of Famous Americans Studied by Pupils Listed | HENRY NEUMANN | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/suit-began-in-1950.html | Suit Began in 1950 | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/taft-cites-backing-of-union-members-senator-in-wisconsin-dares.html | TAFT CITES BACKING OF UNION MEMBERS Senator in Wisconsin Dares Democrats to Make Labor Law Campaign Issue | By Richard J H Johnstonspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/tarrytown-acting-to-preserve-its-redoubt-park-planned-for-landmark.html | Tarrytown Acting to Preserve Its Redoubt Park Planned for Landmark of Revolution | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/tax-trial-set-for-boston-judge.html | Tax Trial Set for Boston Judge | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/thomas-f-gorman.html | THOMAS F GORMAN | Special to E NZW NoI Es | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/thruway-link-opposed-white-plains-council-is-against-passage.html | THRUWAY LINK OPPOSED White Plains Council Is Against Passage Through City | Special to The New York Times | RE0000058415 | 1980-05-19 | B00000344161 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/totalitarian-danger-seen.html | Totalitarian Danger Seen | CA BITTNER | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/trial-of-finnegan-begins-in-st-louis-excollector-while-in-office.html | TRIAL OF FINNEGAN BEGINS IN ST LOUIS ExCollector While in Office Approached U S Officials for Hotel Firm Witness Says | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/tube-station-gets-escalator.html | Tube Station Gets Escalator | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/u-n-unit-to-study-barriers-to-news-issue-gets-priority-after-u-s.html | U N UNIT TO STUDY BARRIERS TO NEWS Issue Gets Priority After U S Editor Warns of Threat to Information Sources | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/u-s-diplomats-scan-east-europe-policy.html | U S DIPLOMATS SCAN EAST EUROPE POLICY | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/u-s-sets-up-group-on-german-debts-corporate-dollar-bondholders-to.html | U S SETS UP GROUP ON GERMAN DEBTS Corporate Dollar Bondholders to Be Represented at Talks Now Being Held in London | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/us-and-finland-sign-tax-pacts.html | US and Finland Sign Tax Pacts | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/voting-law-is-upheld-high-court-sustains-missouri-code-on-election.html | VOTING LAW IS UPHELD High Court Sustains Missouri Code on Election Day Pay | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/white-plains-land-taken-for-housing-buyer-plans-300-dwellings-for.html | WHITE PLAINS LAND TAKEN FOR HOUSING Buyer Plans 300 Dwellings for 94Acre Tract To Be Priced From 22000 to 35000 | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/william-w-watson-jr.html | WILLIAM W WATSON JR | Special to THE NW Yoc Irs | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/wilson-hails-gain-to-u-s-in-buildup-defense-drive-to-give-nation.html | WILSON HAILS GAIN TO U S IN BUILDUP Defense Drive to Give Nation Stronger Basic Resources He Says at Philadelphia | By William G Weartspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/wood-field-and-stream-theory-that-buyer-of-foxhound-through-mail.html | Wood Field and Stream Theory That Buyer of Foxhound Through Mail Needs to Be Lucky Is Proved | By Raymond R Camp | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/yugoslavia-seems-excluded.html | Yugoslavia Seems Excluded | Special to THE NEW YORK TIMES | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-04 | https://www.nytimes.com/1952/03/04/archives/yugoslavs-plan-purge-of-courts-drives-also-under-way-to-clear-press.html | YUGOSLAVS PLAN PURGE OF COURTS Drives Also Under Way to Clear Press and Universities of Western Ideas | By M S Handlerspecial To the New York Times | RE0000058415 | 1980-05-19 | B00000344161 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/hot-rods-and-sleek-12500-racer-vie-for-attention-as-auto-sport.html | Hot Rods and Sleek 12500 Racer Vie For Attention as Auto Sport Show Starts | By Bert Pierce | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/102-perish-in-brazilian-train-disaster-rail-wreck-in-brazil-102.html | 102 Perish in Brazilian Train Disaster RAIL WRECK IN BRAZIL 102 DEAD IN WRECK OF BRAZILIAN TRAIN | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/2year-extension-of-controls-urged-senate-group-hears-wilson.html | 2YEAR EXTENSION OF CONTROLS URGED Senate Group Hears Wilson Fleischmann and Martin Also Support Curbs | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/4-to-retire-at-lafayette.html | 4 to Retire at Lafayette | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/6-state-pay-rise-is-voted-at-albany-senate-adds-it-to-last-years.html | 6 STATE PAY RISE IS VOTED AT ALBANY Senate Adds It to Last Years Increase Which It Continues  Defense Law Is Extended | By Warren Weaver Jrspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/a-bonus-for-voting.html | A Bonus for Voting | ROBERT B BLAIKIE | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/accord-on-power-in-berlin-is-ended-west-sector-gets-light-from-own.html | ACCORD ON POWER IN BERLIN IS ENDED West Sector Gets Light From Own Resources After Reds Bring on a Blackout | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/acheson-belittles-foes-germ-charge-challenges-reds-in-korea-to.html | ACHESON BELITTLES FOES GERM CHARGE Challenges Reds in Korea to Accept Impartial Inquiry on Nonsense About Plague | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/aluminum-buying-in-canada-on-big-scale-studied-by-u-s-u-s-may.html | Aluminum Buying in Canada On Big Scale Studied by U S U S MAY PURCHASE CANADA ALUMINUM | By Thomas E Mullaney | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/andre-singer-trio-introduced-here-composers-opus-32-presented-at.html | ANDRE SINGER TRIO INTRODUCED HERE Composers Opus 32 Presented at Concert in Town Hall  Masciti Work Also Heard | H T | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/antique-cars-join-aaa-celebration-parade-in-chicago-blizzard-as.html | ANTIQUE CARS JOIN AAA CELEBRATION Parade in Chicago Blizzard as Auto Association Marks Its First HalfCentury | By Elie Abelspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/apparel-designed-by-italian-count-day-and-evening-attire-by.html | APPAREL DESIGNED BY ITALIAN COUNT Day and Evening Attire by Ferdinando Sarmi Is Shown by Elizabeth Arden | DON | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/attlee-wins-test-on-bevan-rebels-exprime-minister-gets-3to1-backing.html | ATTLEE WINS TEST ON BEVAN REBELS ExPrime Minister Gets 3to1 Backing of Labor M Ps in Showdown on Defense ATTLEE WINS TEST OVER BEVAN GROUP | By Raymond Daniellspecial to the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bishop-oxnam-scores-sowers-of-distrust.html | BISHOP OXNAM SCORES SOWERS OF DISTRUST | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bobby-heath-dies-e0boy-autpr1-tissong-became-a-part-of-americana.html | BOBBY HEATH DIES e0BoY AuTpR1 tisSong Became a Part of Americana and Was Placed in Worlds Fair Time Capsule | peclal to TR Ngw YOr K TItrs | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/body-sought-in-hudson-police-grappling-for-man-lost-in-autoferry.html | BODY SOUGHT IN HUDSON Police Grappling for Man Lost in AutoFerry Accident | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/bonds-and-shares-on-london-market-volume-of-business-dwindles-but.html | BONDS AND SHARES ON LONDON MARKET Volume of Business Dwindles but Improvement Is Shown Among Certain Issues | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/cairo-head-urges-scandals-trials-hilaili-pointing-to-inquiries-in-u.html | CAIRO HEAD URGES SCANDALS TRIALS Hilaili Pointing to Inquiries in U S Says Egypt Must Have an Airing of Corruption | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/charles-f-snyder.html | CHARLES F SNYDER | Special to Nsw Yo Tzzs | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/columbia-halts-late-yale-rally-to-capture-6256-league-victory-lions.html | Columbia Halts Late Yale Rally To Capture 6256 League Victory Lions Score Fifth Eastern Circuit Triumph Molinas Rebounding Paces Winners Weber Excels for Eli Quintet | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/commons-supports-parley-on-africa-house-backs-government-plan-for.html | COMMONS SUPPORTS PARLEY ON AFRICA House Backs Government Plan for Meeting on Federation After Strong Criticism | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/complaints-from-nassau.html | Complaints From Nassau | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/connally-rebuke-played-up-in-paris-his-aid-warning-draws-from-le.html | CONNALLY REBUKE PLAYED UP IN PARIS His Aid Warning Draws From Le Monde Statement Cause of France Is That of U S | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/convoy-warship-recommissioned.html | Convoy Warship Recommissioned | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/damage-to-retail-trade-seen-plan-opposed-for-oneway-traffic-on.html | Damage to Retail Trade Seen Plan Opposed for OneWay Traffic on Seventh and Eighth Avenues | JAMES W DANAHY | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/danish-collection-of-furniture-here-variety-of-wood-used-in-pieces.html | DANISH COLLECTION OF FURNITURE HERE Variety of Wood Used in Pieces That Are Put on Display by Swedish Modern | By Betty Pepis | RE0000058416 | 1980-05-19 | B00000345075 |

| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/de-havilland-to-double-jet-output.html | De Havilland to Double Jet Output | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
|---|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/democrats-wary-of-authority-plan-for-city-transit-implied-fare-rise.html | DEMOCRATS WARY OF AUTHORITY PLAN FOR CITY TRANSIT Implied Fare Rise Threatens Them Politically They Feel as They Study State Program STEINGUT TO SEE MAYOR Moore Bringing Proposals for Solving Local Fiscal Problem for Impellitteris Perusal DEMOCRATS SHUN TRANSIT AUTHORITY | By Leo Eganspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/doctors-need-for-cars.html | Doctors Need for Cars | H M M | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/dog-research-bill-passed-in-albany-senate-votes-3418-to-permit.html | DOG RESEARCH BILL PASSED IN ALBANY Senate Votes 3418 to Permit Requisitioning of Animals for Medical Studies | By Douglas Dalesspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/domingo-galdo.html | DOMINGO GALDO | Speciat tO THE NW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/dr-frank-h-hustead.html | DR FRANK H HUSTEAD | Special to THE NEW YOPK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/dr-julius-heilbrunn.html | DR JULIUS HEILBRUNN | Special to THE NW NorK TIIES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/eases-3-points-in-week.html | Eases 3 Points in Week | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/electrical-plants-shut-by-stoppages-thousands-quit-westinghouse-and.html | ELECTRICAL PLANTS SHUT BY STOPPAGES Thousands Quit Westinghouse and G E Jobs Over Board Delay in Pay Increase | By Stanley Levey | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/europes-economy-is-felt-inadequate-to-task-ahead-u-s-thesis-that.html | Europes Economy Is Felt Inadequate to Task Ahead U S Thesis That Business Should Rise During Rearmament Lacks Support | By Michael L Hoffmanspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/explorers-trials-over-orsborne-back-in-trinidad-after-mishaps-on.html | EXPLORERS TRIALS OVER Orsborne Back in Trinidad After Mishaps on Voyage | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/for-more-state-action-federal-economies-stricter-financial.html | For More State Action Federal Economies Stricter Financial Accounting Is Demanded | DONALD A CAMPBELL | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/foreign-scenery-now-a-u-s-issue-theatre-league-votes-to-make-it-a.html | FOREIGN SCENERY NOW A U S ISSUE Theatre League Votes to Make it a Test Caste as Labor Aide Studies Pleas of Unions | By Sam Zolotow | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/foreign-students-seek-employment-group-attending-university-of.html | FOREIGN STUDENTS SEEK EMPLOYMENT Group Attending University of Bridgeport Says U S Has Not Kept Its Promise | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/fred-w-barth.html | FRED W BARTH | Special to TIE NEW YoP K TltrS | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/frederick-beebe.html | FREDERICK BEEBE | Special to TIts NIv YORK Tnzs | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/freshness-marks-custom-fashions-bergdorf-goodman-collection-for.html | FRESHNESS MARKS CUSTOM FASHIONS Bergdorf Goodman Collection for Spring Is Designed for Dignified and Sophisticated | By Virginia Pope | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/furillo-dodger-leadoff-batter-in-1951-faces-test-in-8th-slot.html | Furillo Dodger LeadOff Batter In 1951 Faces Test in 8th Slot | By Roscoe McGowenspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/g-o-p-state-heads-map-organization-twentystate-meeting-in-west-also.html | G O P STATE HEADS MAP ORGANIZATION TwentyState Meeting in West Also Will Consider Plan to Capture Farm Vote | By William M Blairspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/george-d-emmons.html | GEORGE D EMMONS | Special to THE NEW YORK TIIIES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/george-j-schuld.html | GEORGE J SCHULD | Special to Tm Nsw YORK TIZS | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/giant-hurlers-excel-as-regulars-beat-reserves-jansen-fans-three-in.html | Giant Hurlers Excel as Regulars Beat Reserves JANSEN FANS THREE IN 3INNING EFFORT Hurls Hitless Ball as Regular Squad Tops Reserves 32 in 7inning Workout DUROCHER PRAISES JONES Maglie Koslo Yield Victors Runs  Thompson Wallops Triple Off Lanier | By James P Dawsonspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/government-change-defeated.html | Government Change Defeated | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/guadagno-has-debut-as-conductor-here.html | GUADAGNO HAS DEBUT AS CONDUCTOR HERE | R P | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/harriet-benwitt-betrothed.html | Harriet Benwitt Betrothed | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/harry-lapensohn.html | HARRY LAPENSOHN | Special to THZ Tzv YoI TrMs | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/henry-t-lumb.html | HENRY T LUMB | Special to THI NW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/home-freezer-makers-honored.html | Home Freezer Makers Honored | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/hoy-made-westchester-sheriff.html | Hoy Made Westchester Sheriff | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/huge-profit-seen-on-surplus-sales-des-moines-school-sold-for-120000.html | HUGE PROFIT SEEN ON SURPLUS SALES Des Moines School Sold for 120000 Machines Bought at 3691 U S Aide Says | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/hull-in-tribute-to-policy-good-neighbor-course-marked-by-former.html | HULL IN TRIBUTE TO POLICY Good Neighbor Course Marked by Former Secretary | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/i-h-peterson-nominated-as-labor-board-member.html | I H Peterson Nominated As Labor Board Member | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/illia-b-harris-former-importer-exhead-of-coffee-spices-firm-dies-in.html | ILLIA B HARRIS FORMER IMPORTER ExHead of Coffee Spices Firm Dies in Jersey at 80Aided War Work in Two Conflicts | Spcial to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/inquiry-is-begun-into-plane-crash-record-of-pilot-is-cited-as-c-a-b.html | INQUIRY IS BEGUN INTO PLANE CRASH Record of Pilot Is Cited as C A B Opens Hearing on Second Elizabeth Accident | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/israel-attaining-balanced-budget-168450000-estimated-total-includes.html | ISRAEL ATTAINING BALANCED BUDGET 168450000 Estimated Total Includes All Security Costs for the First Time | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/joel-f-hewes.html | JOEL F HEWES | Special to THE NZW Yom TrMr s | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/john-c-baker-jr.html | JOHN C BAKER JR | qpecial tO TH NuW YORK T1ME | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/josephine-l-clasby.html | JOSEPHINE L CLASBY | Special to Tm lsw Yo Tnzs | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/jury-of-an-english-guild-tests-coins-in-old-rite.html | Jury of an English Guild Tests Coins in Old Rite | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/kefauver-visits-boston-addresses-university-audience-and.html | KEFAUVER VISITS BOSTON Addresses University Audience and Legislators | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/lattimore-denies-institute-spy-aid-calls-implausible-idea-soviet.html | LATTIMORE DENIES INSTITUTE SPY AID Calls Implausible Idea Soviet Used Pacific Relations Body  Disavows ProRed Article | By Williams S Whitespecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/laurie-mangan-married-marymount-alumna-wed-to-pvt-mark-gerald.html | LAURIE MANGAN MARRIED Marymount Alumna Wed to Pvt Mark Gerald Gildea USA | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/lawyer-heads-ship-unit-pacific-maritime-association-elects-j-paul.html | LAWYER HEADS SHIP UNIT Pacific Maritime Association Elects J Paul St Sure | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/london-and-bonn-in-trade-pact.html | London and Bonn in Trade Pact | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/m-p-sullivan-78-insijran3e-broker-chairman-of-philadelphia-firm-he.html | M P SULLIVAN 78 INSIJRAN3E BROKER Chairman of Philadelphia Firm He Served 55 Years Dies on Motor Trip From Florida | Special to Tm NLV YO | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/martins-slugging-marks-yank-game-infielder-wallops-grandslam-homer.html | MARTINS SLUGGING MARKS YANK GAME Infielder Wallops GrandSlam Homer but Crows Lose 76 as Dickey Team Rallies | By John Drebingerspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mayor-of-tuckahoe-guilty-in-dice-case.html | MAYOR OF TUCKAHOE GUILTY IN DICE CASE | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/medal-of-honor-man-dies-george-nee-of-boston-won-top-award-for.html | MEDAL OF HONOR MAN DIES George Nee of Boston Won Top Award for Heroism in Cuba | Special to Tm N Yo TrFS | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/miss-nielissa-rodgers.html | MISS NIELISSA RODGERS | ecll to THE NE YORK TIIE | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/moran-sentenced-to-15-1228-years-in-fire-shakedown-judge-mullen.html | MORAN SENTENCED TO 15 1228 YEARS IN FIRE SHAKEDOWN Judge Mullen Says Genius of Racket Cached or Passed On 300000 for Future WAY FOR TALK LEFT OPEN Commitment Papers Unsigned 1000 PayOff to Cover a Deputy Chief Is Bared GETS LONG PRISON TERM 15YEAR SENTENCE IMPOSED ON MORAN | By Alfred E Clark | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-dudley-l-miller-has-son.html | Mrs Dudley L Miller Has Son | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-henry-j-walser.html | MRS HENRY J WALSER | Special to T Niav YoI TiVIIITE PLAINS lXL Y l | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-herman-grad.html | MRS HERMAN GRAD | Special to tHg NW YORK FIIES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-wallace-still-critical.html | Mrs Wallace Still Critical | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/mrs-william-r-kass.html | MRS WILLIAM R KASS | Special o THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/n-p-a-order-lags-behind-metal-rise-allocations-are-outdated-prior.html | N P A ORDER LAGS BEHIND METAL RISE Allocations Are Outdated Prior to Issuance Whitewall Tire Painting Is Recommended N P A ORDER LAGS BEHIND METAL RISE | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/near-retirement-flagstad-excels-singing-alcestis-in-english-here.html | Near Retirement Flagstad Excels Singing Alcestis in English Here | By Olin Downes | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-areas-on-list-of-surplus-labor-manpower-committee-marks-ten.html | NEW AREAS ON LIST OF SURPLUS LABOR Manpower Committee Marks Ten Cities for Consideration in Placing U S Contracts N Y MAY BE NAMED NEXT Wilson to Sign Certifications Textiles Shoes and Clothing to Go to Special Panels | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-du-pont-laboratory-industrial-toxicology-facilities-to-be-built.html | NEW DU PONT LABORATORY Industrial Toxicology Facilities to Be Built Near Newark Del | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-school-unit-asked-ramapo-residents-want-central-district-to.html | NEW SCHOOL UNIT ASKED Ramapo Residents Want Central District to Replace Present | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/new-yorkers-win-in-overtime-9290-knicks-surge-beats-royals-to-run.html | NEW YORKERS WIN IN OVERTIME 9290 Knicks Surge Beats Royals to Run Home String to 19  Celtics Top Bullets 9180 | By Louis Effrat | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/news-of-food-recipes-from-many-parts-of-the-world-now-available-in.html | News of Food Recipes From Many Parts of the World Now Available in Simple Booklet Form | By June Owen | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/nice-crash-laid-to-wing-malfunctioning-of-flap-and-possibly-of.html | NICE CRASH LAID TO WING Malfunctioning of Flap and Possibly of Motors Found | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/no-inquiry-asked-on-treasury-aide-after-foley-testifies-briefly.html | NO INQUIRY ASKED ON TREASURY AIDE After Foley Testifies Briefly Hoey Says Investigation Was Not Ordered NO INQUIRY ASKED ON TREASURY AIDE | By Clayton Knowlesspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/no-till-dipping-yonkers-banks-changemaking-on-trust-works-perfectly.html | NO TILL DIPPING Yonkers Banks ChangeMaking on Trust Works Perfectly | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/norstad-sees-security-says-western-forces-available-now-are.html | NORSTAD SEES SECURITY Says Western Forces Available Now Are Significant | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/nurse-recruiting-gets-top-priority-3763-needed-by-armed-forces-by.html | NURSE RECRUITING GETS TOP PRIORITY 3763 Needed by Armed Forces by July but Prospect of Getting Them Is Slim | By Harold Faber | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/p-p-1-advocated.html | P P 1 Advocated | STELLA BARUCH | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/peer-gynt-on-tv-called-good-try-production-of-ibsen-play-in-3.html | PEER GYNT ON TV CALLED GOOD TRY Production of Ibsen Play in 3 Installments Presents Some Characterization Difficulties | By Jack Gould | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/pinay-seeks-truce-in-french-politics-premierdesignate-to-attempt.html | PINAY SEEKS TRUCE IN FRENCH POLITICS PremierDesignate to Attempt Financial Crisis Solution Without Increasing Taxes | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/plant-tests-offer-cancer-cure-clue-rockefeller-scientist-turns.html | PLANT TESTS OFFER CANCER CURE CLUE Rockefeller Scientist Turns Tumor Into Healthy Tissue  No Aid to Humans Yet | By William L Laurencespecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/plattsburg-faces-loss-of-college-washington-asks-for-return-of.html | PLATTSBURG FACES LOSS OF COLLEGE Washington Asks for Return of Champlain Schools Site for Air Force Base | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/poles-denounce-the-u-s-government-backs-version-of-moscow-on-katyn.html | POLES DENOUNCE THE U S Government Backs Version of Moscow on Katyn Forest | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/political-activity-spreads-in-jersey-kefauver-and-macarthur-may-be.html | POLITICAL ACTIVITY SPREADS IN JERSEY Kefauver and MacArthur May Be in the States Preferential Primary on March 15 | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/president-inspecting-the-voice-of-america-truman-reassures.html | PRESIDENT INSPECTING THE VOICE OF AMERICA SHIP TRUMAN REASSURES EAST BLOC PEOPLES He Says We Are Your Friends in WorldWide Broadcast Dedicating Voice Ship TRUMAN ASSURES EAST BLOC PEOPLE | By Anthony Levierospecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/prices-of-grains-take-strong-tone-wheat-closes-18-off-to-1-13-up-at.html | PRICES OF GRAINS TAKE STRONG TONE Wheat Closes 18 Off to 1 13 Up at Chicago but Weather News Is Bearish | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/prison-shift-bill-dies-assembly-group-vetoes-plan-to-send-women.html | PRISON SHIFT BILL DIES Assembly Group Vetoes Plan to Send Women Morons to Albion | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/radio-shows-visitor-views-maze-of-whirling-disks-sparks-tubes.html | Radio Shows Visitor Views Maze Of Whirling Disks Sparks Tubes Engineering Display Sends Average Citizen Reeling Into the Street Baffled and Bewildered and Deflated | By Robert alden | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/religion-termed-partner-of-labor-cio-official-tells-cincinnati.html | RELIGION TERMED PARTNER OF LABOR CIO Official Tells Cincinnati Parley They Are Logical Allies to Fight Reds and Fascists | By George Duganspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/rights-of-teachers-and-pupils.html | Rights of Teachers and Pupils | VERITAS | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/rise-adds-to-uniteds-troubles.html | Rise Adds to Uniteds Troubles | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/rising-prices-hurt-thailand-economy-devaluing-of-sterling-balances.html | RISING PRICES HURT THAILAND ECONOMY Devaluing of Sterling Balances Cuts Dollar Exchange Rate  Bank Governor Resigns | By Tillman Durdinspecial to the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/samuel-lacher.html | SAMUEL LACHER | Special to TI4S NiW YOP K TIES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sardinia-bombarded-by-fourpower-fleet.html | SARDINIA BOMBARDED BY FOURPOWER FLEET | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/senate-jam-rises-as-it-debates-oil-u-s-quitclaim-on-offshore-land-s.html | SENATE JAM RISES AS IT DEBATES OIL U S Quitclaim on Offshore Land Sought  Japanese Pact Revenue Reform Are Slated | By John D Morrisspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/shift-in-income-distribution-is-reducing-poverty-in-u-s-rise-in.html | Shift in Income Distribution Is Reducing Poverty in U S Rise in National Output Benefits Forgotten Man  Vast Leveling Up Held Proof of Our Vitality  No Similar Soviet Record Marginal Workers Are Chief Beneficiaries of Gains in National Production | By Will Lissner | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/ship-sale-lawyers-shared-large-fees-one-of-small-group-in-deals.html | SHIP SALE LAWYERS SHARED LARGE FEES One of Small Group in Deals Justifies Costs Though Drive to Sell Surplus Was On | By C P Trussellspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/snook-heads-jersey-police.html | Snook Heads Jersey Police | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/soviet-anniversary-queried-birthday-of-red-army-said-to-be-another.html | Soviet Anniversary Queried Birthday of Red Army Said to Be Another of Stalins Myths | ALEXANDRE TARSAIDZE | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/soviet-woos-india-by-trade-and-art-keeping-up-its-cultural-and.html | SOVIET WOOS INDIA BY TRADE AND ART Keeping Up Its Cultural and Economic Drive Apparently on a NonStop Basis | By Robert Trumbullspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/spanish-falange-urges-u-s-amity-national-secretary-says-time-has.html | SPANISH FALANGE URGES U S AMITY National Secretary Says Time Has Come to Cooperate Against Joint Danger | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/sports-of-the-times-young-mr-mcgraw.html | Sports of The Times Young Mr McGraw | By Arthur Daley | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/state-senate-approves-measure-licensing-harness-race-officials.html | State Senate Approves Measure Licensing Harness Race Officials | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/state-senates-rollcall-on-dog-requisition-bill.html | State Senates RollCall On Dog Requisition Bill | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/taft-aides-claim-lead-in-wisconsin-say-senator-will-get-at-least-75.html | TAFT AIDES CLAIM LEAD IN WISCONSIN Say Senator Will Get at Least 75 of States Delegates  Ohioan Ends His Tour | By Richard J H Johnstonspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/teaching-of-languages-urged.html | Teaching of Languages Urged | WILLARD JOHNSON | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/tigers-take-ninth-in-row.html | Tigers Take Ninth in Row | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/truce-parley-is-stalemated-on-3-main-points-in-dispute-truce-talks.html | Truce Parley Is Stalemated On 3 Main Points in Dispute TRUCE TALKS STALL ON 3 MAJOR ISSUES | By Lindesay Parrottspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/truman-drive-sped-in-new-hampshire-kefauver-resumes-campaign-in.html | TRUMAN DRIVE SPED IN NEW HAMPSHIRE Kefauver Resumes Campaign in State  Lucas Implicitly Criticizes the Tennessean | By John H Fentonspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/tunisian-jews-helped-joint-distribution-unit-raises-allocations-for.html | TUNISIAN JEWS HELPED Joint Distribution Unit Raises Allocations for Sufferers | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/tv-and-films-find-new-note-to-bind-goldwyn-opens-way-allowing.html | TV AND FILMS FIND NEW NOTE TO BIND Goldwyn Opens Way Allowing Murrow to Stay and Show How on See It Now | By Thomas M Pryorspecial to the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-m-t-is-shelved-in-house-236162-as-coalition-wins-bill-sent-back-t.html | U M T IS SHELVED IN HOUSE 236162 AS COALITION WINS Bill Sent Back to Committee Where Vinson Declares He Will Not Ask Any Action RAYBURN PLEADS FOR PLAN Says Those Who Stand With Us Meaning the NATO Allies Will Lose Heart MILITARY TRAINING SHELVED IN HOUSE | By Harold B Hintonspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-of-p-salaries-rise-650000.html | U of P Salaries Rise 650000 | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-s-gives-germans-30000000-in-aid-allocation-of-security-funds-made.html | U S GIVES GERMANS 30000000 IN AID Allocation of Security Funds Made After Bonns Pledge to Join Western Defense | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/u-s-investigators-jailed-by-military-one-asserts.html | U S Investigators Jailed By Military One Asserts | North American Newspaper Alliance | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/un-news-pact-foes-reported-growing-minneapolis-editor-declares-many.html | UN NEWS PACT FOES REPORTED GROWING Minneapolis Editor Declares Many in U S Think Liberty of the Press Is Imperiled | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/unity-in-foreign-policy-reston-says-united-states-is-ahead-of.html | UNITY IN FOREIGN POLICY Reston Says United States Is Ahead of Others in West | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/university-of-liege-honors-us.html | University of Liege Honors US | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/us-says-czechs-held-queens-gi-for-year-then-sent-him-to-poland.html | US Says Czechs Held Queens GI For Year Then Sent Him to Poland BEHIND IRON CURTAIN U S SAYS CZECHS HELD QUEENS G I | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/w-p-hunt-weds-in-reno-shipping-man-marries-model-after-obtaining.html | W P HUNT WEDS IN RENO Shipping Man Marries Model After Obtaining Divorce | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/walter-f-kiley-sr.html | WALTER F KILEY SR | pectal to THZ NEW YOR IZZS | RE0000058416 | 1980-05-19 | B00000345075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/war-shrine-urged-for-patriots-of-76-truman-hears-plan-to-honor-256.html | WAR SHRINE URGED FOR PATRIOTS OF 76 Truman Hears Plan to Honor 256 Marylanders Who Fell in Battle of Brooklyn TRENCHES ARE ONLY GRAVE Rear Guard Outnumbered by Four to One Died as They Held Back Hessians | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/warren-accuses-independent-oil-crowd-of-seeking-his-defeat-in-state.html | Warren Accuses Independent Oil Crowd Of Seeking His Defeat in State Primary | By Lawrence E Daviesspecial To the New York Times | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/westchester-road-wins-albany-vote-senate-ignores-white-plains.html | WESTCHESTER ROAD WINS ALBANY VOTE Senate Ignores White Plains Opposition  RoslynFreeport Expressway Also Fought NASSAU BILL IS PENDING The Assembly Has Passed It  Foes Advised That Hearings Will Be Held on Route | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/witness-balks-u-s-at-finnegan-trial-put-on-stand-by-government.html | WITNESS BALKS U S AT FINNEGAN TRIAL Put on Stand by Government Which Is Forced to Examine Him as Adverse Hostile | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/wood-field-and-stream-antlerless-deer-bill-not-a-slaughter-threat.html | Wood Field and Stream Antlerless Deer Bill Not a Slaughter Threat but to Keep Herd From Starving to Death | By Raymond R Camp | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-05 | https://www.nytimes.com/1952/03/05/archives/world-output-of-tin-declined-during-1951.html | WORLD OUTPUT OF TIN DECLINED DURING 1951 | Special to THE NEW YORK TIMES | RE0000058416 | 1980-05-19 | B00000345075 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/-dean-of-mayors-will-step-down-in-east-orange-post-for-34-years.html | Dean of Mayors Will Step Down In East Orange Post for 34 Years | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/windfall-metal-to-small-plants-n-p-a-to-distribute-defenses.html | WINDFALL METAL TO SMALL PLANTS N P A to Distribute Defenses Aluminum Copper Cutback to Civilians by Priority | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/135herrin6t01-94-won-nobel-prize-tbritish-neurophysioiogist-go1.html | 135HERRIN6T01 94 WON NOBEL PRIZE tBritish NeuroPhysioiogist Go1 Award in 32 With E D Adrian for Nerve Cell Discoveries | Special to Nox F | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/15cent-fare-seen-if-city-runs-lines-12-12-by-authority-smaller.html | 15CENT FARE SEEN IF CITY RUNS LINES 12 12 BY AUTHORITY Smaller Increase Is Key to State Argument for Shift of Subway Operations | By Leo Egan | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/2-now-considered-for-atlantic-post-stikker-of-the-netherlands-and.html | 2 NOW CONSIDERED FOR ATLANTIC POST Stikker of The Netherlands and Lange of Norway Eyed for Secretary General | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/3-hurt-in-blast-in-havana.html | 3 Hurt in Blast in Havana | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/35th-nation-backs-gehocide-pact.html | 35th Nation Backs Gehocide Pact | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/3rlbs-dingman-author-66-dies-inventor-of-a-nonreflecting-showwindow.html | 3RLBS DINGMAN AUTHOR 66 DIES Inventor of a NonReflecting ShowWindow Engineer Wrote Numerous Articles | peal to N Yo Tu | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/a-bridetobe.html | A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/acheson-acclaims-britain-on-malaya.html | ACHESON ACCLAIMS BRITAIN ON MALAYA | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/acheson-says-he-reversed-own-board-to-clear-clubb-acted-after.html | Acheson Says He Reversed Own Board to Clear Clubb Acted After Investigation by Unnamed Official Senators Plan Action | By Walter H Waggoner | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/allied-sea-games-termed-a-success-exercises-in-mediterranean-by.html | ALLIED SEA GAMES TERMED A SUCCESS Exercises in Mediterranean by Four Powers Held to Show Language Is No Barrier | By Arnaldo Cortesi | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/anticancer-drugs-held-a-possibility-conference-hears-study-offers.html | ANTICANCER DRUGS HELD A POSSIBILITY Conference Hears Study Offers Prospect for the Synthesis of Inhibiting Chemicals | By William L Laurence | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/arnall-defends-policies-of-o-p-s-opponents-called-shortsighted-new.html | Arnall Defends Policies of O P S Opponents Called ShortSighted New Head of the Agency Declares That We Will Feel the Full Brunt of Inflation Within the Next Year | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/assembly-unit-kills-auto-inspection-plan.html | ASSEMBLY UNIT KILLS AUTO INSPECTION PLAN | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/assembly-votes-forest-dams-ban-approves-proposed-amendment-to-end.html | ASSEMBLY VOTES FOREST DAMS BAN Approves Proposed Amendment to End Legislatures Power Over Adirondack Preserve | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/big-profit-denied-on-surplus-sales-head-of-des-moines-school-says.html | BIG PROFIT DENIED ON SURPLUS SALES Head of Des Moines School Says It Lost Money on Deal Lawsonomy Explained | By William M Blair | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/blood-program-is-set-up-in-mobilization-agency.html | Blood Program Is Set Up In Mobilization Agency | By the United Press | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/bonds-and-shares-on-london-market-further-moderate-recovery-follows.html | BONDS AND SHARES ON LONDON MARKET Further Moderate Recovery Follows Balancing of Books in Anticipation of Budget | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/brazilians-demand-rail-rehabilitation-as-toll-of-wreck-victims.html | Brazilians Demand Rail Rehabilitation As Toll of Wreck Victims Rises to 119 | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/brundagechristie.html | BrundageChristie | Special to THE NEw NoPz s | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/cairo-acts-to-curb-lawless-element-interior-ministry-gets-power-to.html | CAIRO ACTS TO CURB LAWLESS ELEMENT Interior Ministry Gets Power to Rid Cities of Agitators  Students Are Warned | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/charles-j-fox.html | CHARLES J FOX | eclal to NEW yoK Tms | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/churchill-upheld-in-test-on-arming-vote-on-program-is-313-to-55.html | CHURCHILL UPHELD IN TEST ON ARMING Vote on Program Is 313 to 55 Bevanites Abstain on No Confidence Bid by Labor | By Raymond Daniell | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/city-judge-bills-killed-at-albany-governor-on-mayors-protest.html | CITY JUDGE BILLS KILLED AT ALBANY Governor on Mayors Protest Directs Committee Action on Bipartisan Additions | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/clkson-stelle-banker-in-jersey-president-of-first-national-in.html | CLKSON STELLE  BANKER IN JERSEY President of First National in Highland Park Dies at 61 Was Former Engineer | Specal to Tm NSw YOK krzs | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/compromise-bill-aid-to-christian-science.html | COMPROMISE BILL AID TO CHRISTIAN SCIENCE | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/compromise-reached-in-starhemberg-case.html | COMPROMISE REACHED IN STARHEMBERG CASE | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/condellocarnese.html | CondelloCarnese | Seclal to TH ZW YO TnK | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/connecticut-gain-by-taft-reported-ohioan-and-aides-at-rally-in-new.html | CONNECTICUT GAIN BY TAFT REPORTED Ohioan and Aides at Rally in New Haven  He Is Promised 6 to 8 of State Delegates | By Warren Moscow | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/corn-paces-gains-in-wheat-and-oats-lower-argentine-crop-adds-to.html | CORN PACES GAINS IN WHEAT AND OATS Lower Argentine Crop Adds to Bullish Factors  Rye and Soybeans Mixed | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/costello-to-be-called-gambler-to-be-asked-to-testify-in-bergen.html | COSTELLO TO BE CALLED Gambler to Be Asked to Testify in Bergen County Trial | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/danger-seen-in-cars-on-ferries.html | Danger Seen in Cars on Ferries | ROBERT HIMELFARB | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/dewey-asks-wider-powers-for-l-i-transit-authority-calls-on.html | Dewey Asks Wider Powers For L I Transit Authority Calls on Legislature to Help Unit Get Title to Bankrupt Road for Reorganization Under Private or Public Ownership | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/document-on-human-rights.html | Document on Human Rights | JEROME REISS | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/does-his-crying-in-court-rockland-crier-80-takes-2-hours-off-after.html | DOES HIS CRYING IN COURT Rockland Crier 80 Takes 2 Hours Off After Fall to Get Sewn Up | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/dollar-need-cited-in-payments-union-managing-board-meets-today-in.html | DOLLAR NEED CITED IN PAYMENTS UNION Managing Board Meets Today in Paris to Discuss Ways of Increasing Reserves | By Harold Callender | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/dortmutz.html | DortMutz | Special to TH NV YOK TXMZS | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/dr-frank-g-cooper.html | DR FRANK G COOPER | Special to Tm Nhv YORK TIMF S | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/dr-harry-l-shusterman.html | DR HARRY L SHUSTERMAN | Special to TRE NzW YORK TItS | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/dr-harry-stuckert.html | DR HARRY STUCKERT | Special to To  YOK rs | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/dr-ira-j-hain.html | DR IRA J HAIN | Special to Nzw Yoo TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/dr-traeger-pianist-in-first-recital-here.html | DR TRAEGER PIANIST IN FIRST RECITAL HERE | H C S | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/easing-of-steel-controls-in-ten-months-forecast.html | Easing of Steel Controls in Ten Months Forecast | By the United Press | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/eisenhower-held-vital-to-the-g-o-p-hoffman-in-new-hampshire-says.html | EISENHOWER HELD VITAL TO THE G O P Hoffman in New Hampshire Says Loss in 52 Could Make Republicans Splinter Party | By John H Fenton | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/eisenhower-wins-acclaim-in-greece-hailed-by-crowds-in-2-cities-came.html | EISENHOWER WINS ACCLAIM IN GREECE Hailed by Crowds in 2 Cities Came to Hear Problems and Tell of Own General Says | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/electricity-pact-in-germany-ends-west-cuts-off-power-to-east-after.html | ELECTRICITY PACT IN GERMANY ENDS West Cuts Off Power to East After Communists Suspend Service to Western Areas | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archiv es/european-doubts-a-u-s-depression-philip-french-socialist-says.html | EUROPEAN DOUBTS A U S DEPRESSION Philip French Socialist Says Continent Must Not Base Economy on Such a Belief | By Michael L Hoffman | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/fine-pitching-of-madison-and-hogue-stands-out-in-yank-intrasquad.html | Fine Pitching of Madison and Hogue Stands Out in Yank Intrasquad Contest 3HIT HURLING WINS FOR DICKEYS TEAM | By John Drebinger | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/finnegan-is-linked-with-loan-by-r-f-c.html | FINNEGAN IS LINKED WITH LOAN BY R F C | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/fire-dog-bites-a-woman-faces-departmental-trial.html | Fire Dog Bites a Woman Faces Departmental Trial | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/flu-reported-below-51.html | Flu Reported Below 51 | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/ford-fund-to-aid-india-foundation-to-give-1200000-for-agricultural.html | FORD FUND TO AID INDIA Foundation to Give 1200000 for Agricultural Projects | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/foreign-students-will-get-6-a-day.html | FOREIGN STUDENTS WILL GET 6 A DAY | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/france-and-italy-give-new-styling-top-fashion-themes-for-spring-and.html | FRANCE AND ITALY GIVE NEW STYLING Top Fashion Themes for Spring and Summer Are Garnered and Shown by Russeks | By Virginia Pope | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/frank-magdich.html | FRANK MAGDICH | Special to THI NEW YOIK TnIES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/frederick-hill.html | FREDERICK HILL | Special to T NLW NOFK Tns | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/garrots-3-children-then-takes-her-life.html | GARROTS 3 CHILDREN THEN TAKES HER LIFE | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/gen-felix-castellanos.html | GEN FELIX CASTELLANOS | I pecial to TH NEV YORK TIMES I | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/general-eisenhower-opposed-doubt-expressed-that-candidate-could.html | General Eisenhower Opposed Doubt Expressed That Candidate Could Alter Partys Standards | CARLOS E CURET | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/george-f-bradley.html | GEORGE F BRADLEY | Special to Lw YO Ts | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/george-p-sampson.html | GEORGE P SAMPSON | Special to THZ NEW YOR TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/george-w-teel.html | GEORGE W TEEL | Special to TtE NEW YOl TI4ES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/greek-palace-guard-feud-stirs-growing-u-s-concern-u-s-concern-rises.html | Greek Palace Guard Feud Stirs Growing U S Concern U S CONCERN RISES OVER GREEK UNITY | By W H Lawrence | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/group-in-argentina-pledges-aid.html | Group in Argentina Pledges Aid | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/guatemalan-students-protest.html | Guatemalan Students Protest | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/guatemalans-seek-united-fruit-deal-sale-of-company-properties.html | GUATEMALANS SEEK UNITED FRUIT DEAL Sale of Company Properties Postponed for Week in Hope of Ending Labor Dispute | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/gunnery-beats-taft-6250.html | Gunnery Beats Taft 6250 | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/gustavus-d-pope.html | GUSTAVUS D POPE | Special to Tz NEW YOP MFS | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/hawaiians-denounce-connallys-remarks.html | HAWAIIANS DENOUNCE CONNALLYS REMARKS | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/highway-protest-due-tonight.html | Highway Protest Due Tonight | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/imiss-st-gsogge-t0edmarh20-will-have-6-attertdants-at-nuptials-in.html | IMIss ST GSOgGE T0EDMARH20 Will Have 6 Attertdants at Nuptials in Montclair i N J to Richard Lyon Jones | Special tO THS NSW Yo Tnuxs | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/immigration-bills-queried-elimination-of-some-features-of-proposed.html | Immigration Bills Queried Elimination of Some Features of Proposed Legislation Urged | KATHERINE ENGEL | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/indian-parliament-ends-first-legislative-assembly-since-freedom.html | INDIAN PARLIAMENT ENDS First Legislative Assembly Since Freedom Dissolved | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/indoor-exercises-are-set-for-eisenhowers-staff.html | Indoor Exercises Are Set For Eisenhowers Staff | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/informing-people-held-vital-to-nato-u-s-aides-believe-european.html | INFORMING PEOPLE HELD VITAL TO NATO U S Aides Believe European Nations Must Drive Home Reason for Sacrifices | By Benjamin Welles | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/israeli-immigration-drop-seen.html | Israeli Immigration Drop Seen | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/ives-for-slum-funds-as-work-progresses.html | IVES FOR SLUM FUNDS AS WORK PROGRESSES | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/job-fees-bill-advanced.html | Job Fees Bill Advanced | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/john-wayne-makes-new-warner-deal-he-and-robert-fellows-sign-to.html | JOHN WAYNE MAKES NEW WARNER DEAL He and Robert Fellows Sign to Produce Film a Year Actor Also Stars for Studio | By Thomas M Pryor | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/johnw-block.html | JOHNW BLOCK | Special to THE NLV YORK M | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/joseph-fisher.html | JOSEPH FISHER | Special to Taz Nzw Nou Tnss | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/lattimore-denies-china-policy-role-says-us-stand-was-like-his-but.html | LATTIMORE DENIES CHINA POLICY ROLE Says US Stand Was Like His but Disavows Hand in It Tells of Truman BrushOff | By William S White | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/limited-school-smoking-is-rejected-in-greenwich.html | Limited School Smoking Is Rejected in Greenwich | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/lockman-to-be-giant-leadoff-man-for-entire-season-durocher-says.html | Lockman to Be Giant LeadOff Man For Entire Season Durocher Says Only Irvin and Dark Retain 1951 Places in Batting Order as Pilot Sets Plans for Exhibition With Indians Saturday | By James P Dawson | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/london-fare-rise-forced-by-deficit-riders-protest-20-increase.html | LONDON FARE RISE FORCED BY DEFICIT Riders Protest 20 Increase Though They Pay Average of Only 4 Cents a Trip | By Clifton Daniel | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/manhattan-ends-fordham-basketball-streak-at-six-games-jaspers.html | Manhattan Ends Fordham Basketball Streak at Six Games JASPERS TRIUMPH IN FINALE 6456 | By Louis Effrat | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mcarthy-inquiry-asks-senate-test-group-seeks-vote-of-confidence-in.html | MCARTHY INQUIRY ASKS SENATE TEST Group Seeks Vote of Confidence in Its Study of Wisconsin Republicans Fitness | By John D Morris | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mcgrath-spurns-request-for-data-inquiry-may-appeal-to-president.html | McGrath Spurns Request for Data Inquiry May Appeal to President MGRATH REFUSES DATA TO INQUIRY | By Luther A Huston | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/michigan-inquiry-limited.html | Michigan Inquiry Limited | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/miss-margaret-j-purdue.html | MISS MARGARET J PURDUE | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/miss-nancy-awell-becomes-affianced.html | MISS NANCY AWELL BECOMES AFFIANCED | Special to TH NW YORX TIMS | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-abraham-weiss.html | MRS ABRAHAM WEISS | Specia to TE NZW YOR TXMZS | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-carroll-ragan.html | MRS CARROLL RAGAN | sDectal to THE NLV YOR TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-michael-aronsberg.html | MRS MICHAEL ARONSBERG | Spei to Tm NW Yo Tnxs | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-stanley-orowlcz.html | MRS STANLEY OROWICZ | Special to Tile NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mrs-t-p-bowman-has-son.html | Mrs T P Bowman Has Son | Special to THX ll YORK Mr s | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/mystery-comedy-closes-march-22-lindsaycrouse-play-remains-to-be.html | MYSTERY COMEDY CLOSES MARCH 22 LindsayCrouse Play Remains to Be Seen Will Tour After 198 Performances Here | By Louis Calta | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/named-to-head-music-at-drew.html | Named to Head Music at Drew | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-ebbets-field-to-have-hot-dogs-and-hot-seats.html | New Ebbets Field to Have Hot Dogs and Hot Seats | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-england-banks-off-5-decline-1950-to-51-despite-peak-loans-and.html | NEW ENGLAND BANKS OFF 5 Decline 1950 to 51 Despite Peak Loans and Deposits | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-jersey-to-remodel-tonnele-ave-traffic-circle-long-a-bottleneck.html | New Jersey to Remodel Tonnele Ave Traffic Circle Long a Bottleneck for Motorists Who Use Tunnels 100000 Jersey City Project Seen as Easing Congestion Will Get Top Priority | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-papal-nuncio-in-dublin.html | New Papal Nuncio in Dublin | By Religious News Service | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-school-head-named-garden-city-board-picks-m-f-egdorf-as.html | NEW SCHOOL HEAD NAMED Garden City Board Picks M F Egdorf as Superintendent | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-securities-registered-in-1951-exceeded-average-for-six-years.html | New Securities Registered in 1951 Exceeded Average for Six Years Chairman of S E C Reports to Congress 6459333000 Total Shows Industry Is Still Raising Capital at High Rate | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/new-soviet-budget-awaited-as-token-supreme-moscow-legislature.html | NEW SOVIET BUDGET AWAITED AS TOKEN Supreme Moscow Legislature Expected to Signify Tonight Extent of Defense Aims | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/news-of-food-international-cafe-to-feature-grand-street-bazaar.html | News of Food International Cafe to Feature Grand Street Bazaar Sunday | By June Owen | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/nurse-crisis-spurs-hunt-for-solution-more-efficient-use-of-present.html | NURSE CRISIS SPURS HUNT FOR SOLUTION More Efficient Use of Present Supply Is Being Attempted by Many Hospitals | By Harold Faber | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/peron-speech-omits-economic-blueprint.html | PERON SPEECH OMITS ECONOMIC BLUEPRINT | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/philippine-senators-end-35day-deadlock.html | PHILIPPINE SENATORS END 35DAY DEADLOCK | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/pig-symbol-of-new-party-represents-squeals-for-square-deal-groups.html | PIG SYMBOL OF NEW PARTY Represents Squeals for Square Deal Groups Founder Says | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/pinay-to-ask-vote-on-his-aims-today-odds-reported-against-him-in.html | PINAY TO ASK VOTE ON HIS AIMS TODAY Odds Reported Against Him in Bid to French Assembly for Confirmation as Premier | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/princeton-sextet-tops-harvard-41-tigers-clinch-at-least-a-tie-for.html | PRINCETON SEXTET TOPS HARVARD 41 Tigers Clinch at Least a Tie for ThirdPlace Honors in Pentagonal League Race | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/producers-irate-at-aluminum-plan-they-accuse-dpa-of-failure-to.html | PRODUCERS IRATE AT ALUMINUM PLAN They Accuse DPA of Failure to Consult Them About Deal for Metal With Canada | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/protestant-cleric-is-beaten-in-spain-youths-invade-seville-chapel.html | PROTESTANT CLERIC IS BEATEN IN SPAIN Youths Invade Seville Chapel and Set Fire to Bibles Pews and Hymnals | By Camille M Cianfarra | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/rearming-germany-opposed.html | Rearming Germany Opposed | JOSEPH ZWEBEN | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/rebel-nepalese-in-tibet.html | Rebel Nepalese in Tibet | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/reserve-balances-drop-247000000-demand-deposits-adjusted-up-by.html | RESERVE BALANCES DROP 247000000 Demand Deposits Adjusted Up by 126000000 in Week at the Member Banks | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/russian-urges-ban-on-press-war-talk-delegate-to-u-n-news-group.html | RUSSIAN URGES BAN ON PRESS WAR TALK Delegate to U N News Group Would Expose Fascism and Stress Amity in World | By Kathleen Teltsch | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/salaries-of-federal-judges-amounts-received-compared-with-what-is.html | Salaries of Federal Judges Amounts Received Compared With What Is Paid to State Judges | JOHN T OGDEN | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/schoolboy-13-held-in-girls-strangling.html | SCHOOLBOY 13 HELD IN GIRLS STRANGLING | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/senators-ponder-revival-of-u-m-t-mcfarland-will-consult-other.html | SENATORS PONDER REVIVAL OF U M T McFarland Will Consult Other Administration Leaders  House Shift Possible | By Harold B Hinton | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/shipping-clients-of-morris-carried-oil-to-red-china-lawyer-in-his.html | SHIPPING CLIENTS OF MORRIS CARRIED OIL TO RED CHINA Lawyer in His Firm Testifies Vessels Delivered Cargoes Till War in Korea Began | By C P Trussell | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/snider-injured-as-dodger-regulars-turn-back-reserves-ankle-is.html | Snider Injured as Dodger Regulars Turn Back Reserves ANKLE IS SPRAINED IN SLIDE TO THIRD | By Roscoe McGowen | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/sonntagrubino.html | SonntagRubino | Special to THE NEW YO TrMS | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/special-elections-for-mayor-opposed-state-senate-passes-bill-also.html | SPECIAL ELECTIONS FOR MAYOR OPPOSED State Senate Passes Bill Also Barring Poll if Head of City Council Leaves Office | By Douglas Dales | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/sports-of-the-times-no-simon-legree.html | Sports of The Times No Simon Legree | By Arthur Daley | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/stanford-names-provost.html | Stanford Names Provost | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/starlings-invest-london-west-end-and-defy-efforts-to-unseat-them.html | Starlings Invest London West End And Defy Efforts to Unseat Them Stuffed Owls and Electric Hot Foot Unable to Deter the Nocturnal Nuisance | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/state-senate-committees-approve-bills-curbing-use-of-union-funds-in.html | State Senate Committees Approve Bills Curbing Use of Union Funds in Politics | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/stephen-gilhuly.html | STEPHEN GILHULY | Special to THE NEW YO TLES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/student-describes-crash-of-convair-youth-among-those-to-testify-as.html | STUDENT DESCRIBES CRASH OF CONVAIR Youth Among Those to Testify as C A B Continues Inquiry Into Elizabeth Accident | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/syracuse-is-victor-over-penn-by-9476-orange-gains-13th-triumph-as.html | SYRACUSE IS VICTOR OVER PENN BY 9476 Orange Gains 13th Triumph as Beck Stars  St Francis Five Wins Finale 6347 | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/tax-inquiry-calls-nunan-3-others-truman-rebuffed-new-yorkers-once.html | TAX INQUIRY CALLS NUNAN 3 OTHERS TRUMAN REBUFFED New Yorkers Once in High Posts Will Be Examined by House Unit Within 2 Weeks | By Clayton Knowles | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/tourist-spending-higher-americans-put-out-6000000-more-in-1951-than.html | TOURIST SPENDING HIGHER Americans Put Out 6000000 More in 1951 Than in 1950 | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/transit-ride-costs-city-139c-fare-among-lowest-in-u-s-city-transit.html | Transit Ride Costs City 139c Fare Among Lowest in U S CITY TRANSIT RIDE FOUND TO COST 139C | By Peter Kihss | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/troops-not-pledged-acheson-tells-house.html | TROOPS NOT PLEDGED ACHESON TELLS HOUSE | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/troth-made-known-of-marilyn-hittner.html | TROTH MADE KNOWN OF MARILYN HITTNER | Special to E NEW YOK TX | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/truman-declares-he-does-utmost-to-speed-day-of-czech-freedom-czechs.html | Truman Declares He Does Utmost To Speed Day of Czech Freedom CZECHS TO BE FREE TRUMAN DECLARES | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/tufts-beats-harvard-79-76.html | Tufts Beats Harvard 79  76 | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/u-n-demands-data-on-174-more-held-by-enemy-in-korea-additional.html | U N DEMANDS DATA ON 174 MORE HELD BY ENEMY IN KOREA Additional Names Gleaned From Red Propaganda Broadcasts Letters and Other Sources | By Lindesay Parrott | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/u-s-considers-curbs-on-soviet-diplomats.html | U S CONSIDERS CURBS ON SOVIET DIPLOMATS | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/utility-bonds-approved-s-e-c-texas-sale-of-10000000-on.html | UTILITY BONDS APPROVED S E C Authorizes Texas Sale of 10000000 on Bids | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/value-of-conferences.html | Value of Conferences | KIMON A DOUKAS | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/veterans-ignore-tax-aid-many-pass-up-exemptions-on-purchase-of.html | VETERANS IGNORE TAX AID Many Pass Up Exemptions on Purchase of Property | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/warren-puts-name-in-oregon-primary-plans-campaign-there-after-talks.html | WARREN PUTS NAME IN OREGON PRIMARY Plans Campaign There After Talks in Wisconsin Oil Man Assails Governor | By Lawrence E Davies | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/wealth-of-detail-noted-in-display-applique-trapunto-and-insets-of.html | WEALTH OF DETAIL NOTED IN DISPLAY Applique Trapunto and Insets of Shell Tucking Embellish Sally Milgrim Spring Line | D ON | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/wood-field-and-stream-fight-to-preserve-two-of-easts-finest-trout.html | Wood Field and Stream Fight to Preserve Two of Easts Finest Trout Streams Appears Justified | By Raymond R Camp | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/xmanpower-orders-get-no-price-help-contractors-in-labor-surplus.html | xMANPOWER ORDERS GET NO PRICE HELP Contractors in Labor Surplus Areas Must Meet the Best Offers From Elsewhere | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/yellow-oleo-wins-in-assembly-vote-voted-90-to-52-after-4hour-debate.html | YELLOW OLEO WINS IN ASSEMBLY VOTE Voted 90 to 52 After 4Hour Debate and Sent to Senate Approval There Likely | By Warren Weaver Jr | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-06 | https://www.nytimes.com/1952/03/06/archives/yonkers-race-tax-rejected-by-wicks-senator-defends-committees.html | YONKERS RACE TAX REJECTED BY WICKS Senator Defends Committees Conclusion That Such Local Levies May Be Illegal | Special to THE NEW YORK TIMES | RE0000058417 | 1980-05-19 | B00000345076 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/-revolt-revives-house-ship-bill-committee-taking-initiative.html | REVOLT REVIVES HOUSE SHIP BILL Committee Taking Initiative Persuades Chairman Hart to Pledge Hearings Soon | By George Horne | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/-university-is-cited-over-deals-in-tools.html | UNIVERSITY IS CITED OVER DEALS IN TOOLS | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/10c-fare-for-ferry-considered-by-city-2600000-deficit-is-cited-by.html | 10C FARE FOR FERRY CONSIDERED BY CITY 2600000 Deficit Is Cited by Cavanagh Vehicular Tolls Likely to Be Unchanged | By Charles Grutzner | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/15-dip-reported-for-store-sales-decline-for-nation-in-week-compares.html | 15 DIP REPORTED FOR STORE SALES Decline for Nation in Week Compares With Year Ago  Specialty Trade Off 20 | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/1940-level-is-exceeded.html | 1940 Level Is Exceeded | By Harry Schwartz | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/6700-pay-rise-proposed-yonkers-council-to-get-bill-to-increase.html | 6700 PAY RISE PROPOSED Yonkers Council to Get Bill to Increase Currans Salary | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/73-in-nassau-jail-give-blood.html | 73 in Nassau Jail Give Blood | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/albert-p-brundage.html | ALBERT P BRUNDAGE | Specl to Nzw Yox Tzs | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/aluminum-parley-cool-to-expansion-existing-programs-seen-ample-to.html | ALUMINUM PARLEY COOL TO EXPANSION Existing Programs Seen Ample to Meet All Foreseeable Needs Up to 1960 | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/antibias-measure-voted-by-assembly-bill-would-extend-rule-of-state.html | ANTIBIAS MEASURE VOTED BY ASSEMBLY Bill Would Extend Rule of State Agency to Such Places as Hotels and Cafes | By Warren Weaver Jr | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/arnall-urges-end-of-capehart-rises-tells-senators-that-proviso.html | ARNALL URGES END OF CAPEHART RISES Tells Senators That Proviso Lifted Prices in 7 Months by 750000000 | By Clayton Knowles | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-5-no-title.html | Article 5  No Title | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/assembly-accepts-pinay-as-premier-as-gaullists-split-27-of-generals.html | ASSEMBLY ACCEPTS PINAY AS PREMIER AS GAULLISTS SPLIT 27 of Generals Followers Bolt to Give French Independent Victory by 324206 Vote | By Lansing Warren | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/attlee-calls-laborite-session-to-deal-with-bevan-defiance-attlee.html | Attlee Calls Laborite Session To Deal With Bevan Defiance ATTLEE BIDS PARTY ACT ON BEVAN ROLE | By Raymond Daniell | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/augmented-fleet-mapped-by-britain-38000000-for-new-ships-is-in.html | AUGMENTED FLEET MAPPED BY BRITAIN 38000000 for New Ships Is in Years Total Estimates Homing Torpedo Listed | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/baby-is-handed-to-candidate-taft-who-fumbles-that-political-issue.html | Baby Is Handed to Candidate Taft Who Fumbles That Political Issue Kefauver Tells 2 New Hampshire Strangers Just Convicted on AntiBookie Law That He Would Like Their Votes | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/belgrade-details-new-wage-policy-top-minimum-for-industrial-worker.html | BELGRADE DETAILS NEW WAGE POLICY Top Minimum for Industrial Worker Is 10 Cents an Hour  Food Prices Are Down | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/berra-cleanup-man-in-yankee-batting-order-for-first-exhibition.html | Berra CleanUp Man in Yankee Batting Order for First Exhibition Tomorrow CATCHER IS LIKELY TO KEEP 4TH SPOT | By John Drebinger | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bid-to-buy-20-ships-in-new-case-aired-efforts-by-dudley-involved-in.html | BID TO BUY 20 SHIPS IN NEW CASE AIRED Efforts by Dudley Involved in Casey and R F C Inquiries Spurned by Maritime Body | By Anthony Leviero | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/blood-plasma-for-export-only-to-friends-of-west.html | Blood Plasma for Export Only to Friends of West | By the United Press | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bogart-gets-bids-from-two-studios-but-star-cant-act-on-metro-and.html | BOGART GETS BIDS FROM TWO STUDIOS But Star Cant Act on Metro and Paramount Offers Until He Finishes Warner Film | By Thomas M Pryor | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/bonds-and-shares-on-london-market-prices-continue-quiet-advance-in.html | BONDS AND SHARES ON LONDON MARKET Prices Continue Quiet Advance in Nearly All Divisions With Slight Increase in Volume | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/business-is-target-of-peiping-terror-drive-on-decadent-bourgeois.html | BUSINESS IS TARGET OF PEIPING TERROR Drive on Decadent Bourgeois Nets Huge Revenues From LawBreaking Capitalists | By Henry R Lieberman | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cab-ends-inquiry-on-convair-crash-theory-reversed-propellers-caused.html | CAB ENDS INQUIRY ON CONVAIR CRASH Theory Reversed Propellers Caused Elizabeth Accident Is Explored at Hearing | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/canadian-opposition-scores-nato-claims.html | CANADIAN OPPOSITION SCORES NATO CLAIMS | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cancer-education-unit-planned.html | Cancer Education Unit Planned | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/charles-thompson.html | CHARLES THOMPSON | Special to Tm Nzw YOPJ TrMs | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/church-unit-dedicated-methodist-education-building-in-nashville-is.html | CHURCH UNIT DEDICATED Methodist Education Building in Nashville Is Inspected | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cites-peril-of-reds-sum-of-7900000000-from-congress-called.html | CITES PERIL OF REDS Sum of 7900000000 From Congress Called Economical Security | By Felix Belair Jr | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/city-prison-break-is-thwarted-by-tip-guard-court-officer-and-judge.html | CITY PRISON BREAK IS THWARTED BY TIP Guard Court Officer and Judge Were Marked as Victims Three Inmates Involved | By Alfred E Clark | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/committee-work-praised.html | Committee Work Praised | LEONARD LEVIS | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/connecticut-road-near-shore-urged-engineers-reject-inland-route-for.html | CONNECTICUT ROAD NEAR SHORE URGED Engineers Reject Inland Route for Proposed 108500000 New Thruway Link | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/curtis-l-clay.html | CURTIS L CLAY | Special tO Ww YOK | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/cut-in-franc-rate-foreseen-in-paris-experts-doubt-regime-can-avoid.html | CUT IN FRANC RATE FORESEEN IN PARIS Experts Doubt Regime Can Avoid Step If Gold Reserve Is to Be Safeguarded | By Harold Callender | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/defense-work-set-for-8-more-areas-new-york-included-on-list-of.html | DEFENSE WORK SET FOR 8 MORE AREAS New York Included on List of Sectors That Will Get Special Consideration | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/dublin-greets-papal-nuncio.html | Dublin Greets Papal Nuncio | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eisenhower-group-cancels-tv-series-national-citizens-committee.html | EISENHOWER GROUP CANCELS TV SERIES National Citizens Committee Takes Action With N B C for Lack of Funds | By Val Adams | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eisenhower-meets-with-greeks-again-need-for-more-arms-believed.html | EISENHOWER MEETS WITH GREEKS AGAIN Need for More Arms Believed Discussed King Honors General and His Aide | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/eisenhower-raked-by-taft-on-silence-senator-says-generals-men-are.html | EISENHOWER RAKED BY TAFT ON SILENCE Senator Says Generals Men Are Now Afraid They Will Lose in New Hampshire | By John H Fenton | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/emil-a-berg.html | EMIL A BERG | Soeelal to TH NEW YORK MFE | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/europe-troubled-by-rise-in-jobless-opposition-parties-exploiting-in.html | EUROPE TROUBLED BY RISE IN JOBLESS Opposition Parties Exploiting Increases in West Due to Shortages Trade Curbs | By Michael L Hoffman | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/explorers-charges-denied-by-yemenese.html | EXPLORERS CHARGES DENIED BY YEMENESE | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/extax-aide-named-as-rfc-loan-seeker.html | EXTAX AIDE NAMED AS RFC LOAN SEEKER | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/farm-body-appeals-to-peron-on-prices.html | FARM BODY APPEALS TO PERON ON PRICES | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/favored-russians-lattimore-asserts-leaned-over-backward-to-get-them.html | FAVORED RUSSIANS LATTIMORE ASSERTS Leaned Over Backward to Get Them to Cooperate in Institute Inquiry May End Today | By William S White | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/food-purity-inquiry-ended-by-house-unit.html | FOOD PURITY INQUIRY ENDED BY HOUSE UNIT | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/for-civil-servic-change-dewey-backs-single-director-of-state.html | FOR CIVIL SERVIC CHANGE Dewey Backs Single Director of State Administration | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/freight-loadings-up-106-in-week-total-of-755624-cars-is-38-below.html | FREIGHT LOADINGS UP 106 IN WEEK Total of 755624 Cars Is 38 Below Year Ago but 315 Above Same 1950 Period | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/g-o-p-names-52-aide-dmytro-halychyn-of-jersey-city-heads-ukrainian.html | G O P NAMES 52 AIDE Dmytro Halychyn of Jersey City Heads Ukrainian Section | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/gain-seen-in-fight-on-social-medicine.html | GAIN SEEN IN FIGHT ON SOCIAL MEDICINE | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/george-h-parker.html | GEORGE H PARKER | Special to T Ngw YOILK Tzrs | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/george-hearst-reweds-son-of-late-publisher-marries-collette-lyons.html | GEORGE HEARST REWEDS Son of Late Publisher Marries Collette Lyons in 2d Ceremony | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/germ-raids-by-u-s-on-china-charged-peiping-says-diseaseladen-vermin.html | GERM RAIDS BY U S ON CHINA CHARGED Peiping Says DiseaseLaden Vermin Have Been Dropped in Manchuria by Fliers | By Lindesay Parrott | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/german-reds-push-readiness-squads-military-units-of-the-police.html | GERMAN REDS PUSH READINESS SQUADS Military Units of the Police Expected to Be Expanded Into Army of 380000 | By Drew Middleton | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/giacomo-rimini-63-operatic-baritone-celebrated-chicagoan-who-had.html | GIACOMO RIMINI 63 OPERATIC BARITONE Celebrated Chicagoan Who Had Been Selected by Toscanini DiesU S Debut in 16 | SpeCial to Tim Nmv York TxMZS | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/group-plans-to-study-the-effects-of-defense-activities-on-children.html | Group Plans to Study the Effects Of Defense Activities on Children | By Dorothy Barclay | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/holdup-slayer-dies-in-chair.html | HoldUp Slayer Dies in Chair | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/holy-cross-rally-stops-dartmouth-crusader-five-takes-no-22-by-4740.html | HOLY CROSS RALLY STOPS DARTMOUTH Crusader Five Takes No 22 by 4740  St Louis and St Bonaventure Beaten | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/indias-health-program-aided.html | Indias Health Program Aided | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/injury-to-podres-hampers-dodgers-plan-to-pitch-rookie-against.html | INJURY TO PODRES HAMPERS DODGERS Plan to Pitch Rookie Against Braves Tomorrow Changed  Labine Will Start | By Roscoe McGowen | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/james-debevec.html | JAMES DEBEVEC | Special to Tm NEW YOEK TrMS | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/jeremiah-h-hunt.html | JEREMIAH H HUNT | Special to THZ NEW YOZ TIMZS | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/john-a-steiner.html | JOHN A STEINER | Special to Tz NZw YORK TIMZS | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/john-b-geary-r.html | JOHN B GEARY R | Special to THE NEw YORK TZMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/judith-nirenstein-to-be-a-june-bride.html | JUDITH NIRENSTEIN TO BE A JUNE BRIDE | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/kaiser-expanding-plant-at-fontana-to-spend-65000000-on-new.html | KAISER EXPANDING PLANT AT FONTANA To Spend 65000000 on New Facilities to Raise Steel Production Over 11 | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/l-i-transit-authority-bill-change-asked-by-dewey-pushed-in-albany.html | L I Transit Authority Bill Change Asked by Dewey Pushed in Albany Assembly Group Approves Amendments to Give More Power Over Reorganization  Utility Sale Bill Sharply Debated | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/labor-board-rules-for-rival-of-u-m-w.html | LABOR BOARD RULES FOR RIVAL OF U M W | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mae-ambrosio-affianced.html | Mae Ambrosio Affianced | Spectal to Ts v YoP Ts | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mascot-guilty-of-biting-dog-sentenced-to-bideawee-by-port.html | MASCOT GUILTY OF BITING Dog Sentenced to BideaWee by Port Washington Firemen | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/matson-navigation-co-net-3090121-noted-for-1951-against-3213772.html | MATSON NAVIGATION CO Net 3090121 Noted for 1951 Against 3213772 Last Year | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/message-warns-nation-of-pinch-in-materials.html | Message Warns Nation Of Pinch in Materials | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/messana-pianist-heard-plays-pieces-by-bach-chopin-and-liszt-in-town.html | MESSANA PIANIST HEARD Plays Pieces by Bach Chopin and Liszt in Town Hall Debut | H C S | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/miss-florence-brown.html | MISS FLORENCE BROWN | SICtal to NZW YOH TIZS | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/miss-viola-weis.html | MISS VIOLA WEIS | Special to THE NEW YOP iIMS | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/misuse-of-doctors-cars.html | Misuse of Doctors Cars | MARTIN MEADOWS | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/more-china-geese-to-be-set-out.html | More China Geese to Be Set Out | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mrs-j-e-galligan.html | MRS J E GALLIGAN | Special to THE NEW YOK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/mrs-lewis-twltchell.html | MRS LEWIS TWITCHELL | Special to THZ Nw YORK TIMr S | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/nancy-hall-engaged-to-harmon-poole-jr.html | NANCY HALL ENGAGED TO HARMON POOLE JR | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/new-move-likely-on-car-inspection-dewey-is-expected-to-revive.html | NEW MOVE LIKELY ON CAR INSPECTION Dewey Is Expected to Revive Defeated Measure Before the Rules Committee | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/newark-rabbi-honored.html | Newark Rabbi Honored | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/nicolas-garcia-samudio.html | NICOLAS GARCIA SAMUDIO | Special to WHZ NEw Yom TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/no-change-in-fares-on-north-atlantic-present-rates-are-approved-by.html | NO CHANGE IN FARES ON NORTH ATLANTIC Present Rates Are Approved by the Lines Representatives Despite Rising Costs | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/nursery-school-licenses-pending-bill-defended-as-setting-up.html | Nursery School Licenses Pending Bill Defended as Setting Up Specific Standards | CHARLOTTE CARR | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/o-p-s-may-impose-ceiling-on-onions-warning-stems-from-sharp-price.html | O P S MAY IMPOSE CEILING ON ONIONS Warning Stems From Sharp Price Rise  Order Drawn Fixing 370 as Top | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/oliver-s-lyford-81-a-retired-engineer.html | OLIVER S LYFORD 81 A RETIRED ENGINEER | p to TN NEW YOEK TIMr | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/our-competitive-system.html | Our Competitive System | ROBERT I A GRAY | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/output-of-1050000-cars-allowed-for-apriljune.html | Output of 1050000 Cars Allowed for AprilJune | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/pay-rise-granted-electrical-field-wage-board-approves-25-increase.html | PAY RISE GRANTED ELECTRICAL FIELD Wage Board Approves 25 Increase Negotiated in Fall  G E Adds 136 Bid | By Stanley Levey | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/pinay-was-little-known-new-premier-always-remained-in-background-in.html | PINAY WAS LITTLE KNOWN New Premier Always Remained in Background in Politics | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/plan-receives-support.html | Plan Receives Support | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/premiers-aides-deny-greek-rift-declare-cabinet-not-king-rules.html | Premiers Aides Deny Greek Rift Declare Cabinet Not King Rules Plastiras Office in Athens Issues Statement Disputing the Washington Report About Papagos Feud With Palace Guard | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/president-is-optimistic-on-progress-of-europe.html | President Is Optimistic On Progress of Europe | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/president-morris-confer-15-minutes-scandals-investigator-says-he.html | PRESIDENT MORRIS CONFER 15 MINUTES Scandals Investigator Says He Wont Quit  Finds Capital Tougher Than Tammany | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/presidential-race-set-in-new-jersey-eisenhower-taft-stassen-and.html | PRESIDENTIAL RACE SET IN NEW JERSEY Eisenhower Taft Stassen and MacArthur in G O P Vote  Kefauver Only Democrat | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/prices-decline-in-india-stocks-commodities-dip-with-retail-lines.html | PRICES DECLINE IN INDIA Stocks Commodities Dip With Retail Lines Off in Sympathy | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/producers-weigh-earlier-curtains-plan-to-move-up-theatre-time-put.html | PRODUCERS WEIGH EARLIER CURTAINS Plan to Move Up Theatre Time Put Off to September After Sponsors Hold Meeting | By Sam Zolotow | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/professor-looks-drunk-court-finds-he-is-sober.html | Professor Looks Drunk Court Finds He Is Sober | By the United Press | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/program-faces-drastic-cut-congressional-leaders-say-presidents.html | Program Faces Drastic Cut Congressional Leaders Say Presidents Program Faces Cut Congressional Leaders Declare | By the United Press | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/psychiatric-care-for-children.html | Psychiatric Care for Children | Rev LELAND B HENRY | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/questioning-owen-lattimore.html | Questioning Owen Lattimore | ALLENE P MCCULLOCH | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/race-riot-case-on-trial-cicero-police-chiefs-motion-for-dismissal.html | RACE RIOT CASE ON TRIAL Cicero Police Chiefs Motion for Dismissal Overruled | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/radcliffe-lifts-rentals-college-also-increases-medical-charges-for.html | RADCLIFFE LIFTS RENTALS College Also Increases Medical Charges for Students | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/radio-and-television-arm-of-coincidence-aids-arm-of-law-in-catching.html | RADIO AND TELEVISION Arm of Coincidence Aids Arm of Law in Catching Criminal as Unexpected Bows | By Jack Gould | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/rattigan-play-in-london-his-the-deep-blue-sea-wins-praises-of-drama.html | RATTIGAN PLAY IN LONDON His The Deep Blue Sea Wins Praises of Drama Critics | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/red-ties-charged-to-morris-group-mccarthy-cites-two-trustees-of.html | RED TIES CHARGED TO MORRIS GROUP McCarthy Cites Two Trustees of Foundation That Profited in Tanker Operations | By C P Trussell | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/reedgregory.html | ReedGregory | Special to Taz Nv NoP Tnzs | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/riddle-estate-2953417.html | Riddle Estate 2953417 | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/rossinis-barber-seen-on-television-n-b-c-gives-english-version-of.html | ROSSINIS BARBER SEEN ON TELEVISION N B C Gives English Version of Opera With Ralph Herbert Singing Role of Figaro | C H | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/russian-gibes-at-u-s-aide-bids-u-n-unit-take-note-of-loyalty.html | RUSSIAN GIBES AT U S Aide Bids U N Unit Take Note of Loyalty Investigations | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/sec-next-friday-to-hear-foes-of-change-in-fees.html | SEC Next Friday to Hear Foes of Change in Fees | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/shoemaker-too-short-too-light-for-service.html | Shoemaker Too Short Too Light for Service | By the United Press | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/sister-mary-ludgard.html | SISTER MARY LUDGARD | Secial to 2w YoY iES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/slaying-suspect-13-held-as-delinquent.html | SLAYING SUSPECT 13 HELD AS DELINQUENT | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/solving-transit-problem-charging-of-tolls-advocated-on-bridges.html | Solving Transit Problem Charging of Tolls Advocated on Bridges Which Are Now Free | EDWARD A NORMAN | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/soviet-budget-sets-a-record-for-arms-fourth-of-countrys-proposed.html | SOVIET BUDGET SETS A RECORD FOR ARMS Fourth of Countrys Proposed Expenditure Is for Defense Largest in Peacetime | By Harrison E Salisbury | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/sports-of-the-times-too-short-a-season.html | Sports of The Times Too Short a Season | By Arthur Daley | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/state-vagrancy-law-challenged-in-suit.html | STATE VAGRANCY LAW CHALLENGED IN SUIT | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/states-oleo-ban-ended-by-senate-dewey-expected-to-sign-law-allowing.html | STATES OLEO BAN ENDED BY SENATE Dewey Expected to Sign Law Allowing Yellow Margarine  Vote a Surprise Is 3517 | By Douglas Dales | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/stock-of-gold-increases-by-180000000-money-in-circulation-is-up.html | Stock of Gold Increases by 180000000 Money in Circulation Is Up 74000000 | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/stomach-communism-a-new-truman-phrase.html | Stomach Communism A New Truman Phrase | By the United Press | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/student-agitation-faces-ban-in-egypt-paper-says-a-restrictive-law.html | STUDENT AGITATION FACES BAN IN EGYPT Paper Says a Restrictive Law Is on Way  Exploitation of Schoolboys Is Stressed | By Albion Ross | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/study-set-on-adult-education.html | Study Set on Adult Education | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/submarines-at-bay-in-convoy-exercise-7-sunk-as-u-s-and-canada.html | SUBMARINES AT BAY IN CONVOY EXERCISE 7 Sunk as U S and Canada Unleash New Tactics and Gear in Atlantic Test | By Hanson W Baldwin | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/szell-introduces-riviers-concerto-leads-philharmonic-in-first-u-s.html | SZELL INTRODUCES RIVIERS CONCERTO Leads Philharmonic in First U S Performance of Piano Work by the Composer | By Olin Downes | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/taft-opposed-as-candidate.html | Taft Opposed as Candidate | GERALD L KAUFMAN | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/taft-takes-a-truman-leaf-but-throws-the-book-at-him-senator-uses.html | Taft Takes a Truman Leaf But Throws the Book at Him Senator Uses Presidents Campaign Tactics Skins Him on Every Court House Step | By James Reston | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91Day Bills | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/times-square-ban-on-parking-begins-4-motorists-get-summonses-but.html | TIMES SQUARE BAN ON PARKING BEGINS 4 Motorists Get Summonses but Warnings Will Be Given Most Cases Until Monday | By Joseph C Ingraham | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/to-inspire-czech-democrats-memorial-for-jan-masaryk-urged-in.html | To Inspire Czech Democrats Memorial for Jan Masaryk Urged in Renaming American Community | NICHOLAS G BALINT | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/truman-says-u-s-troops-in-korea-bar-world-war.html | Truman Says U S Troops In Korea Bar World War | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/u-s-chamber-asks-balanced-budget.html | U S CHAMBER ASKS BALANCED BUDGET | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/unionist-attacks-bill-curbing-gifts-state-c-i-o-leader-deplores.html | UNIONIST ATTACKS BILL CURBING GIFTS State C I O Leader Deplores Machine Politics at Worst Group Backs Measure | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/utility-plans-note-issue-another-asks-s-e-c-approval-of-2500000.html | UTILITY PLANS NOTE ISSUE Another Asks S E C Approval of 2500000 Advance | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/variety-of-moods-shown-in-designs-suits-among-items-presented-by.html | VARIETY OF MOODS SHOWN IN DESIGNS Suits Among Items Presented by Sophie Have a Softer Dressmaker Look | By Virginia Pope | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/vatican-sifts-plan-to-run-own-ships-small-papal-merchant-marine-to.html | VATICAN SIFTS PLAN TO RUN OWN SHIPS Small Papal Merchant Marine to Carry Passengers and Cargo Is Under Study | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/video-earnings-top-radio-profits-of-51-108-television-stations.html | VIDEO EARNINGS TOP RADIO PROFITS OF 51 108 Television Stations Report 43 Million Net Before Taxes Revenues Double in Year | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | KATHERINE I GANNON | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/voter-list-bill-fought-in-verse-wicks-in-senate-recites-poem.html | VOTER LIST BILL FOUGHT IN VERSE Wicks in Senate Recites Poem Distrusting Tammany Favor of Permanent Registration | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/w-s-b-sifts-oil-dispute-truman-refers-issue-to-panel-to-forestall-s.html | W S B SIFTS OIL DISPUTE Truman Refers Issue to Panel to Forestall Strike Threat | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/wage-increases-planned-for-prisoners-in-ohio.html | Wage Increases Planned For Prisoners in Ohio | By the United Press | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/william-herder.html | WILLIAM HERDER | Specta to T NEV ox 3S | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/williams-new-versatility-at-bat-augurs-well-for-infield-of-giants.html | Williams New Versatility at Bat Augurs Well for Infield of Giants Once a Pull Hitter Second Baseman Now Slashes to Right and Bunts to Confuse Opposing First and Third Basemen | By James P Dawson | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/wood-field-and-stream-reservation-requests-arriving-earlier-than.html | Wood Field and Stream Reservation Requests Arriving Earlier Than Usual at Fishing Resorts | By Raymond R Camp | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/yale-names-professor-doering-at-columbia-since-43-gets-organic.html | YALE NAMES PROFESSOR Doering at Columbia Since 43 Gets Organic Chemistry Post | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/young-choice-over-durando-in-4th-meeting-at-garden-tonight-with.html | Young Choice Over Durando in 4th Meeting At Garden Tonight With Title Bout at Stake | By Joseph C Nichols | RE0000058418 | 1980-05-19 | B00000345077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-07 | https://www.nytimes.com/1952/03/07/archives/yugoslavs-are-warm-to-us-allen-reports.html | YUGOSLAVS ARE WARM TO US ALLEN REPORTS | Special to THE NEW YORK TIMES | RE0000058418 | 1980-05-19 | B00000345077 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/-connally-caravan-ready-to-protest-hawaii-slurs.html | Connally Caravan Ready To Protest Hawaii Slurs | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/13-in-u-n-back-test-on-tunisia-dispute-african-and-asian-bloc.html | 13 IN U N BACK TEST ON TUNISIA DISPUTE African and Asian Bloc Agrees to Put Case Before Council U S Decision Seen Key | By A M Rosenthalspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/19-of-21-city-bills-killed-in-albany-county-tax-loses-assembly.html | 19 OF 21 CITY BILLS KILLED IN ALBANY COUNTY TAX LOSES Assembly Group Sets Stage for Moore and Impellitteri to Confer Tomorrow 2 REVENUE PLANS SURVIVE Business Levy Night Parking Get Study  Lodging House Aid Also Is Considered County Realty Tax 18 Other Bills For City Revenue Killed in Albany | By Leo Eganspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/2-a-f-l-pacts-signed-in-textile-dispute.html | 2 A F L PACTS SIGNED IN TEXTILE DISPUTE | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/35-building-plans-here-get-sanction-construction-estimated-to-cost.html | 35 BUILDING PLANS HERE GET SANCTION Construction Estimated to Cost 17857447 Among the 105 Permitted by the N P A APPROVAL IS GIVEN FOR BUILDING HERE | By Charles E Eganspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/aid-on-facilities-due-for-defense-areas.html | AID ON FACILITIES DUE FOR DEFENSE AREAS | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/albany-bill-limits-flights-over-city-voted-by-assembly-it-restricts.html | ALBANY BILL LIMITS FLIGHTS OVER CITY Voted by Assembly It Restricts Routes Here and at Buffalo to Water Where Possible | By Douglas Dalesspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/allround-crews-to-handle-b47s-fourheaded-monsters-must-qualify-as.html | ALLROUND CREWS TO HANDLE B47S FourHeaded Monsters Must Qualify as Pilot Bombardier Navigator Radar Operator | By Hanson W Baldwinspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/anthony-masi.html | ANTHONY MASI | I special to maz | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/arthur-m-rifenbary.html | ARTHUR M RIFENBARY | special to TZ NzW Yo TI | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/at-the-theatre-e-l-t-captures-original-sparkle-of-moss-harts-lady.html | AT THE THEATRE E L T Captures Original Sparkle of Moss Harts Lady in the Dark at DeWitt Clinton Center | By Brooks Atkinson | RE0000058419 | 1980-05-19 | B00000345078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/atomic-delay-laid-to-a-e-c-advisers-even-dr-conant-should-yield-to.html | ATOMIC DELAY LAID TO A E C ADVISERS Even Dr Conant Should Yield to Men With Faith in Goal Coast Chemists Are Told | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/austria-reds-push-into-trade-unions-party-making-serious-inroads-on.html | AUSTRIA REDS PUSH INTO TRADE UNIONS Party Making Serious Inroads on Strength of Socialists Drive Worries U S Aides | By John MacCormacspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/baltimore-denies-delay.html | Baltimore Denies Delay | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/barbara-ann-smith-engaged.html | Barbara Ann Smith Engaged | Special to Tz NEW NOK TnS | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bermudas-imports-rise-u-s-still-holds-leadership-as-supplier-of.html | BERMUDAS IMPORTS RISE U S Still Holds Leadership as Supplier of Goods | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bert-wai-ker-i.html | BERT WAI KER I | SDecl | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/blood-equipment-lacking-for-2500-pints-pledged.html | Blood Equipment Lacking For 2500 Pints Pledged | By the United Press | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bombers-to-play-in-st-petersburg-yankees-set-for-first-game-with-st.html | BOMBERS TO PLAY IN ST PETERSBURG Yankees Set for First Game With Stankys Cardinals Rookies to Do Pitching COLLINS AT FIRST BASE Woodling Bauer Jensen Berra and McDougald Also Listed in the New York LineUp | By John Drebingerspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/bonds-and-shares-on-london-market-general-price-rise-continues-with.html | BONDS AND SHARES ON LONDON MARKET General Price Rise Continues With Moderate Increases in Volume During Day | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/britain-bars-2-italians-delegates-to-womens-meeting-refused-entry.html | BRITAIN BARS 2 ITALIANS Delegates to Womens Meeting Refused Entry at Dover | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/britain-promises-to-balance-trade-u-n-group-at-geneva-told-she-is.html | BRITAIN PROMISES TO BALANCE TRADE U N Group at Geneva Told She Is Determined to Break Even by Middle of Year | By Michael L Hoffmanspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/britain-to-revise-living-cost-index-less-emphasis-will-be-placed-on.html | BRITAIN TO REVISE LIVING COST INDEX Less Emphasis Will Be Placed on Meat Butter and Other Items Now in Short Supply | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/brooks-sign-lynk-for-record-bonus-long-island-infielder-18-gets.html | BROOKS SIGN LYNK FOR RECORD BONUS Long Island Infielder 18 Gets Over 25000 Will Be Sent to the Montreal Club | By Roscoe McGowenspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/buses-to-replace-trolleys.html | Buses to Replace Trolleys | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/cairo-exminister-blamed-for-riots-wafdist-chief-of-interior-is.html | CAIRO EXMINISTER BLAMED FOR RIOTS Wafdist Chief of Interior Is Accused of Negligence in Outbreaks of Jan 26 | By Albion Rossspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/child-aid-proviso-scored-2-groups-oppose-albany-bill-on-religion-of.html | CHILD AID PROVISO SCORED 2 Groups Oppose Albany Bill on Religion of Psychiatrists | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/churchill-denies-hand-in-london-fare-rise-promises-an-inquiry-in.html | Churchill Denies Hand in London Fare Rise Promises an Inquiry in Face of Protests | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/commuting-inquiry-denied-hudson-tubes.html | COMMUTING INQUIRY DENIED HUDSON TUBES | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/cubas-premier-resigns-some-in-cabinet-may-quit.html | Cubas Premier Resigns Some in Cabinet May Quit | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/curtailing-transfers-opposed.html | Curtailing Transfers Opposed | VICTOR B MEYER | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/czech-deportations-attacked-sudetens-expulsion-called-factor-in.html | Czech Deportations Attacked Sudetens Expulsion Called Factor in Weakening Resistance to Soviet | H F MARCH | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dean-pope-to-talk-to-laymens-group-congregational-christian-unit.html | DEAN POPE TO TALK TO LAYMENS GROUP Congregational Christian Unit Plans to Review Work of Social Action Body | By Preston King Sheldon | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/decision-on-teachers-criticized.html | Decision on Teachers Criticized | ALAN D FERGUSON | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/decline-is-reported-in-retail-food-costs.html | DECLINE IS REPORTED IN RETAIL FOOD COSTS | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/democrat-for-general-texan-urges-new-hampshire-voters-back.html | DEMOCRAT FOR GENERAL Texan Urges New Hampshire Voters Back Eisenhower | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dennis-t-lordan.html | DENNIS T LORDAN | Special to THZ NEW YOK TtMCS | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dewey-sends-senate-list-of-nominations.html | DEWEY SENDS SENATE LIST OF NOMINATIONS | Special to THE NEW YORK TIM | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/dies-of-traffic-injuries-ralph-c-dewey-wine-dealer-was-struck-by.html | DIES OF TRAFFIC INJURIES Ralph C Dewey Wine Dealer Was Struck by Auto | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/doctor-will-study-everest-climbers-will-accompany-british-party-on.html | DOCTOR WILL STUDY EVEREST CLIMBERS Will Accompany British Party on Preparatory Assault in the Himalaya Range | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/draper-to-return-from-europe-soon-security-agency-ambassador.html | DRAPER TO RETURN FROM EUROPE SOON Security Agency Ambassador Discusses Bonns Problems With McCloy and Adenauer | By Jack Raymondspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/ease-steel-curbs-road-officials-ask-highway-system-in-northeast.html | EASE STEEL CURBS ROAD OFFICIALS ASK Highway System in Northeast Held Nearing Breakdown From Lack of Repairs | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/eisenhower-blitz-is-staged-by-duff-senator-opens-arizona-drive-in.html | EISENHOWER BLITZ IS STAGED BY DUFF Senator Opens Arizona Drive in Midst of Party Leaders Taft Is Due in a Week | By Gladwin Hillspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/eisenhower-camp-fires-back-at-taft-backers-tell-new-hampshire.html | EISENHOWER CAMP FIRES BACK AT TAFT Backers Tell New Hampshire General Stands Between Communism and You | By John H Fentonspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/eisenhower-plan-disappoints-italy-general-seeks-to-placate-rome-on.html | EISENHOWER PLAN DISAPPOINTS ITALY General Seeks to Placate Rome on His Placing of Greeks and Turks Under Carney Eisenhower Disappoints the Italians By His Ruling on Greeks and Turks | By Arnaldo Cortesispecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/elimination-of-substandard-wages.html | Elimination of Substandard Wages | FELICE J LOURIA | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/enid-kline-affianced-sarah-lawrence-student-to-be-bride-of-seymour.html | ENID KLINE AFFIANCED Sarah lawrence Student to Be Bride of Seymour Laster | special to T NEW Yo TnF | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/europes-record-examined-american-critics-said-to-disregard-wests.html | Europes Record Examined American Critics Said to Disregard Wests Economic Strain War Effects | HARRY BEST | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/exeter-in-3-days-late.html | Exeter In 3 Days Late | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/f-mrs-w-g-gallowhur.html | F  MRS W G GALLOWHUR | Special to T | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fairfield-factions-for-thruway-toll-special-session-to-approve-fee.html | FAIRFIELD FACTIONS FOR THRUWAY TOLL Special Session to Approve Fee and Raise Gas Tax Is Suggested in Greenwich | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/farberwalder.html | FarberWalder | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/feinberg-law-discussed-supreme-court-decision-believed-to-safeguard.html | Feinberg Law Discussed Supreme Court Decision Believed to Safeguard American Freedoms | RAY MURPHY | RE0000058419 | 1980-05-19 | B00000345078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fine-levied-in-gun-case-altoona-bookmaker-is-penalized-250-for.html | FINE LEVIED IN GUN CASE Altoona Bookmaker Is Penalized 250 for Discarded Revolver | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fortunedarcy.html | FortuneDarcy | Special to THNgw NoPK TrME | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/fred-h-kleefeld.html | FRED H KLEEFELD | Secial to TH IILW YOI Tlle | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/gassman-gets-role-in-first-u-s-movie-italian-star-to-play-refugee.html | GASSMAN GETS ROLE IN FIRST U S MOVIE Italian Star to Play Refugee in The Glass Wall Drama With 42d St as Locale | By Thomas M Pryorspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/gerald-j-trousil.html | GERALD J TROUSIL | Special to THE NZW YORK TiMZS | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/gets-strangling-case-suffolk-court-orders-report-as-delinquency-is.html | GETS STRANGLING CASE Suffolk Court Orders Report as Delinquency Is Charged | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/guilty-in-mail-fraud-exaide-to-fritz-kuhn-pleads-no-defense-in-2500.html | GUILTY IN MAIL FRAUD ExAide to Fritz Kuhn Pleads No Defense in 2500 Mulcting | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/havana-bank-parley-ends-american-nations-are-urged-to-spur-own.html | HAVANA BANK PARLEY ENDS American Nations Are Urged to Spur Own Development | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/health-head-faces-charges-in-chicago-bundesen-reportedly-accused-by.html | HEALTH HEAD FACES CHARGES IN CHICAGO Bundesen Reportedly Accused by Grand Jury Inquiring Into Horse Meat Sales | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/hearings-on-gas-line-slated.html | Hearings on Gas Line Slated | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/i-judson-jaynes.html | I JUDSON JAYNES | Special to TI NZW YORK I | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/illinois-bell-plans-25000000-in-bonds.html | ILLINOIS BELL PLANS 25000000 IN BONDS | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/invalid-to-exhibit-model-furniture-tiny-period-reproductions-to-be.html | INVALID TO EXHIBIT MODEL FURNITURE Tiny Period Reproductions to Be Displayed at Antiques Show Opening Monday | By Sanka Knox | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/jesse-pehhoyer-lawyer-married-member-of-morgan-banking-family-wed.html | JESSE PEHHOYER LAWYER MARRIED Member of Morgan Banking Family Wed in Locust Valley to Frank V Snyder | Special to Nw No T | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/john-f-carrier.html | JOHN F CARRIER | Special to TH | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/kerr-opens-drive-in-nebraska-vote-senator-denies-knowledge-of.html | KERR OPENS DRIVE IN NEBRASKA VOTE Senator Denies Knowledge of Trumans Plans  Opposes Extending Korea Fighting | By William M Blairspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/labor-executive-heeds-bevan-plea-will-meet-thursday-to-sift-his.html | LABOR EXECUTIVE HEEDS BEVAN PLEA Will Meet Thursday to Sift His Rift With Attlee and Attempt to Patch It Up | By Raymond Daniellspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/language-school-for-diplomats.html | Language School for Diplomats | MARGARET N TAYLOR | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/lattimore-hearing-off-senate-unit-suddenly-defers-inquiry-until.html | LATTIMORE HEARING OFF Senate Unit Suddenly Defers Inquiry Until Monday | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/law-wins-a-peek-at-animal-haven-harlem-exteacher-finally-relents.html | LAW WINS A PEEK AT ANIMAL HAVEN Harlem ExTeacher Finally Relents but Debris Bars Count of Dogs and Cats | By Morris Kaplan | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/madrid-sees-plot-to-bar-nato-role-press-accuses-london-paris-of.html | MADRID SEES PLOT TO BAR NATO ROLE Press Accuses London Paris of Seeking to Protect Their Monopoly on U S Aid | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mary-p-barnes-engaged-will-be-wed-to-john-w-hookboth-u-of-p.html | MARY P BARNES ENGAGED Will Be Wed to John W HookBoth U of P Graduates | Special to Tm Nsw Yo Tnzs | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mary-pecket-wed-to-lieut-j-f-canaar.html | MARY PECKET WED TO LIEUT J F CANAAr | Special to ThE Nv Yom TLgS | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/masked-robbers-at-naval-air-base-flee-with-100000-in-rhode-island.html | Masked Robbers at Naval Air Base Flee With 100000 in Rhode Island ROBBED OF 100000 2 AIR BASE ROBBERS FLEE WITH 100000 | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mccloy-adviser-says-allies-will-consider-any-real-eastern-offer-on.html | McCloy Adviser Says Allies Will Consider Any Real Eastern Offer on German Unity | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/merritt-debt-cleared-parkways-bond-issue-retired-but-tolls-will-be.html | MERRITT DEBT CLEARED Parkways Bond Issue Retired but Tolls Will Be Continued | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mexican-nominees-wooing-cardenas-three-seek-expresidents-aid-but.html | MEXICAN NOMINEES WOOING CARDENAS Three Seek ExPresidents Aid but Latters Brother Says He Is for Ruiz Cortines | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mideast-british-aid-is-australian-policy.html | MIDEAST BRITISH AID IS AUSTRALIAN POLICY | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/miss-eijnice-kerr-engaged-to-wed-graduate-student-at-hofstra-to-be.html | MISS EIJNICE KERR ENGAGED TO WED Graduate Student at Hofstra to Be Bride of William S Nichols Army Veteran | Special to T NgW York Tnar | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mrs-augu-sta-sank-is-wed-becomes-bride-in-washington-of-jj-j.html | MRS AuGU STA SANK IS WED Becomes Bride in Washington of JJ J | 3J | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/mrs-mary-h-ridder-to-be-bride-in-april.html | MRS MARY H RIDDER TO BE BRIDE IN APRIL | Special to NV YO Tnxs | RE0000058419 | 1980-05-19 | B00000345078 |

| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/n-col-arlmcs.html | N coL ArLmcs | Special to Tm | RE0000058419 | 1980-05-19 | B00000345078 |
|---|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/neighborhood-plans-income-tax-eve-ball.html | NEIGHBORHOOD PLANS INCOME TAX EVE BALL | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/new-british-homes-have-old-heating-government-and-private-exhibit.html | NEW BRITISH HOMES HAVE OLD HEATING Government and Private Exhibit Features LowCost Houses TwoFloor Trailers Shown | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/new-labor-rules-mapped-tobin-proposes-revising-those-under-public.html | NEW LABOR RULES MAPPED Tobin Proposes Revising Those Under Public Contracts Act | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/new-soviet-budget-to-reshape-output-further-conversion-of-industry.html | NEW SOVIET BUDGET TO RESHAPE OUTPUT Further Conversion of Industry to WeaponMaking Will Reduce Civilian Goods | By Harry Schwartz | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/news-preamble-adopted-u-n-group-rejects-proposals-offered-by.html | NEWS PREAMBLE ADOPTED U N Group Rejects Proposals Offered by Russian | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/no-eisenhower-bid-to-return-is-seen-administration-doesnt-intend-to.html | NO EISENHOWER BID TO RETURN IS SEEN Administration Doesnt Intend to Recall Him for Testimony on Foreign Aid Fund Bill | By W H Lawrencespecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/notsoill-steber-agrees-to-substitute-for-ill-eddy.html | NotSoIll Steber Agrees To Substitute for Ill Eddy | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/officials-withhold-comment.html | Officials Withhold Comment | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/papagos-discounts-greek-feud-issue-his-aides-say-rift-with-king-was.html | PAPAGOS DISCOUNTS GREEK FEUD ISSUE His Aides Say Rift With King Was Healing  Venizelos Sees U S Envoy on Matter | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/peiping-wants-fliers-punished-foe-is-said-to-hold-prisoners-in.html | Peiping Wants Fliers Punished FOE IS SAID TO HOLD PRISONERS IN CHINA | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/pierre-sancan-heard-at-concert-on-piano.html | PIERRE SANCAN HEARD AT CONCERT ON PIANO | H C S | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/pinay-gets-french-cabinet-by-deal-including-schuman-pinay-gets.html | Pinay Gets French Cabinet By Deal Including Schuman PINAY GETS CABINET BY A SCHUMAN DEAL | By Lansing Warrenspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/police-allowed-riot-cicero-jury-is-told.html | POLICE ALLOWED RIOT CICERO JURY IS TOLD | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/polo-grounders-in-top-condition-for-game-with-indians-at-tucson.html | Polo Grounders in Top Condition For Game With Indians at Tucson Durocher Selects 25 Giants to Battle American Leaguers Lots of Work Ahead for Young Pitchers on the Squad | By James P Dawsonspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/president-in-florida-for-workrest-truman-starts-florida-vacation.html | President in Florida for WorkRest TRUMAN STARTS FLORIDA VACATION | By Anthony Levierospecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/prices-of-grains-continue-strong-market-displays-ability-to-absorb.html | PRICES OF GRAINS CONTINUE STRONG Market Displays Ability to Absorb Profit Taking With Small Changes | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/production-here-to-rise-9250ton-increase-this-year-announced-by.html | PRODUCTION HERE TO RISE 9250Ton Increase This Year Announced by Government | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/protesting-french-alpine-village-of-tignes-to-die-in-week-when.html | Protesting French Alpine Village of Tignes To Die in Week When Dammed Waters Rise | By Robert C Dotyspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/publishing-suttons-story.html | Publishing Suttons Story | GEORGE FREEDMAN | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/rail-worker-killed-by-engine.html | Rail Worker Killed by Engine | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/railway-repairs-ordered-in-brazil-wreck-tuesday-pointed-need-for.html | RAILWAY REPAIRS ORDERED IN BRAZIL Wreck Tuesday Pointed Need for Some Urgent Replacements and a LongTerm Plan | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/retention-urged-of-newark-field-gen-copsey-of-the-air-force-cites.html | RETENTION URGED OF NEWARK FIELD Gen Copsey of the Air Force Cites Economic and Military Value of Jersey Airport | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/romulo-pleads-for-asia-philippine-envoy-says-us-must-help-area.html | ROMULO PLEADS FOR ASIA Philippine Envoy Says US Must Help Area Fight Red Peril | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/rule-of-sea-is-vital-fechteler-declares.html | RULE OF SEA IS VITAL FECHTELER DECLARES | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/samoans-obviously-like-a-libation-by-any-name.html | Samoans Obviously Like A Libation by Any Name | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/senate-showdown-with-mcarthy-set-rules-committee-decides-to.html | SENATE SHOWDOWN WITH MCARTHY SET Rules Committee Decides to Challenge Him for Attacking Inquiry Into His Fitness SENATE SHOWDOWN ON MCARTHY IS SET | By William S Whitespecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/shanghai-purges-15-red-officials-local-party-secretary-heads-list.html | SHANGHAI PURGES 15 RED OFFICIALS Local Party Secretary Heads List of Men Ousted as Drive on Corruption Continues | By Henry R Liebermanspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/simon-obrien-row-studied-by-equity-dispute-between-the-secretary.html | SIMON OBRIEN ROW STUDIED BY EQUITY Dispute Between the Secretary and Union West Coast Aide Reviewed at Fiery Session | By Louis Calta | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/socialists-spurn-peron-peace-move-argentine-party-decides-not-to.html | SOCIALISTS SPURN PERON PEACE MOVE Argentine Party Decides Not to Reopen Paper Until Freedom Is Restored | By Edward A Morrowspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/son-born-to-the-john-luries.html | Son Born to the John Luries | Spectal to Tas NaW Yolts | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/soviet-surliness-to-envoys-spurs-retaliatory-measures-meeting-of-u.html | Soviet Surliness to Envoys Spurs Retaliatory Measures Meeting of U S Diplomats in Paris Agrees It Would Serve No Purpose to End Ties | By C L Sulzbergerspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/springfield-fire-gains-insurance-company-affiliates-set-new-high-in.html | SPRINGFIELD FIRE GAINS Insurance Company Affiliates Set New High in Assets | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/st-peters-quintet-advances-to-final-puts-out-panzer-by-8362.html | ST PETERS QUINTET ADVANCES TO FINAL Puts Out Panzer by 8362 Fairleigh Dickinson Halts Buffalo in 6355 Upset | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/stanfield-excels-in-pioneer-meet-scores-an-impressive-60yard.html | STANFIELD EXCELS IN PIONEER MEET Scores an Impressive 60Yard Victory Takes 300 in Fast Time at 369th Armory | By Michael Strauss | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/steingut-says-party-opposes-city-aid-based-on-fare-rise-tells-the.html | Steingut Says Party Opposes City Aid Based on Fare Rise Tells the Mayor Democrats in the Legislature Resist Authority Proposal MAYOR IS WARNED AGAINST FARE RISE | By Thomas P Ronan | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/stephen-oleksowicz-j.html | STEPHEN OLEKSOWICZ J | I Spectal to T | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/synthetic-rubber-is-cut-3c-by-r-f-c-g-rs-price-of-23c-a-pound.html | SYNTHETIC RUBBER IS CUT 3C BY R F C G RS Price of 23c a Pound Effective Today Reflects an Increase in Production TOOL REPORTING ORDERED N P A to Rule Distribution of 36 Types of Imported and Used Machinery Devices | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/taft-wipes-grin-off-forces-campaigning-on-ikes-smile-senators-new.html | Taft Wipes Grin Off Forces Campaigning on Ikes Smile Senators New Hampshire Drive to Stop General Turns Into Foes Push to Stop Him | By James Restonspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/tanker-held-link-with-soviet-orbit-surplus-vessel-served-naval.html | TANKER HELD LINK WITH SOVIET ORBIT Surplus Vessel Served Naval Intelligence Inquiry Is Told  Morris Called to Testify | By C P Trussellspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/theodore-j-young-i-i.html | THEODORE J YOUNG I I | Special to IHK N | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/three-tv-channels-set-for-education-f-c-c-to-allot-bands-solely-for.html | THREE TV CHANNELS SET FOR EDUCATION F C C to Allot Bands Solely for Noncommercial Uses in City and Upstate ALBANY WARNED TO ACT State Education Chief Appeals for Committee to Insure Cooperative Operation | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/truman-and-taft-off-oregon-list-their-names-not-in-primary-as.html | TRUMAN AND TAFT OFF OREGON LIST Their Names Not in Primary as Deadline Passes  Eight Entered in Two Parties | By Lawrence E Daviesspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/truman-asks-aid-to-seal-red-doom-free-world-arms-for-peace-he-says.html | TRUMAN ASKS AID TO SEAL RED DOOM Free World Arms for Peace He Says in 6Month Report on Mutual Security | By Felix Belair Jrspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/truman-bars-data-of-justice-agency-to-house-inquiry-tells-all.html | TRUMAN BARS DATA OF JUSTICE AGENCY TO HOUSE INQUIRY Tells All Bureau Heads Not to Supply Requested List of Declined Prosecutions DRAGNET APPROACH HIT Head of Group Says Directive Will Hinder Investigation but It Will Be Pushed Truman Tells Bureaus to Bar Data To House Justice Agency Inquiry | By Luther A Hustonspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/truman-blasts-senate-foes-of-tax-bureau-reform-plan-tax-reform-foes.html | Truman Blasts Senate Foes Of Tax Bureau Reform Plan TAX REFORM FOES SCORED BY TRUMAN | By John D Morrisspecial To the New York Times | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/tumbling-safe-scares-thieves.html | Tumbling Safe Scares Thieves | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/u-s-to-yield-trinidad-bases.html | U S to Yield Trinidad Bases | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/variety-is-keynote-of-art-shows-here-paintings-by-modern-french.html | VARIETY IS KEYNOTE OF ART SHOWS HERE Paintings by Modern French Masters at Perls Gallery Roko Marks Fifth Year | S P | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/warm-winter-cuts-britains-u-s-coal-bill-canceled-orders-likely-to-s.html | Warm Winter Cuts Britains U S Coal Bill Canceled Orders Likely to Save 5600000 | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/weeks-drop-03-in-primary-prices-average-is-16-below-level-for.html | WEEKS DROP 03 IN PRIMARY PRICES Average Is 16 Below Level for January 31 Under That Month a Year Ago | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/whitehot-new-hampshire-politics-brings-out-black-market-in-radio.html | WhiteHot New Hampshire Politics Brings Out Black Market in Radio | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/william-demboski.html | WILLIAM DEMBOSKI | Special to TH | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/witness-on-coast-links-two-to-reds-f-b-i-undercover-agent-tells.html | WITNESS ON COAST LINKS TWO TO REDS F B I Undercover Agent Tells Court Underground System Is Active in Los Angeles | Special to THE NEW YORK TIMES | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/wood-field-and-stream-marksmen-must-be-alert-to-stop-silly.html | Wood Field and Stream Marksmen Must Be Alert to Stop Silly Legislation From Hampering Sport | By Raymond R Camp | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/young-takes-unanimous-decision-over-durando-in-10round-bout-at.html | Young Takes Unanimous Decision Over Durando in 10Round Bout at Garden VILLAGE FIGHTER SCORES WITH LEFT Young Defeats HardPunching Durando in Their Fourth Battle Before 9468 CROWD KEPT IN UPROAR Boxers Manage to Stay Erect Despite Terrific Blows  Reynolds Stops Parker | By Joseph C Nichols | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-08 | https://www.nytimes.com/1952/03/08/archives/zega-baritone-gives-recital-in-town-hall.html | ZEGA BARITONE GIVES RECITAL IN TOWN HALL | C H | RE0000058419 | 1980-05-19 | B00000345078 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/52-signs-awaited-as-new-hampshire-votes-on-tuesday-110000-expected.html | 52 SIGNS AWAITED AS NEW HAMPSHIRE VOTES ON TUESDAY 110000 Expected to Mark Ballots in First Primary  Edge Given Eisenhower | By John H Fenton | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-a-great-and-daring-design-a-bold-leap-forward-a-history-of-the.html | A Great and Daring Design a Bold Leap Forward A HISTORY OF THE LEAGUE OF NATIONS By F P Walters Auspices of the Royal Institute of International Affairs 2 vols 833 pp New York Oxford University Press 1150 | By Raymond B Fosdick | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-and-the-czar-walked-on-tiptoes-not-all-vanity-by-baroness-de.html | And the Czar Walked on Tiptoes NOT ALL VANITY By Baroness de Stoeckl Edged by George Kinnaird 255 pp New York Charles Scribners Sons 4 | By Leo Lerman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/-piie-sullivan-jr-weds-susah-wra-heir-marriage-takes-place-in-glen-.html | PIIE SULLIVAN JR WEDS SUSAH WRA heir Marriage Takes Place in Glen Ridge Church  Brid Wears Candlelight Satin | speclB1 to Tin lw No Tnms | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/18422-see-dayton-trim-n-y-u-8166-in-invitation-play-height-gives.html | 18422 SEE DAYTON TRIM N Y U 8166 IN INVITATION PLAY Height Gives Flyers From Ohio Advantage in Rebounds at Garden  Meineke Stars | By Louis Effrat | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/3-in-east-orange-seek-mayoralty-2-republicans-and-democrat-in-quest.html | 3 IN EAST ORANGE SEEK MAYORALTY 2 Republicans and Democrat in Quest of Office Held 34 Years by Martens | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-boy-and-a-fiddle-the-land-of-no-strangers-by-gwen-marsh.html | A Boy and a Fiddle THE LAND OF NO STRANGERS By Gwen Marsh Illustrated by Jean Garside Music and songs by Victoria de Bray 79 pp New York Oxford University Press 2 For Ages 9 to 12 | E L B | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-closeup-of-the-exconstable-of-crockett-aldo-ray-former-officer-of.html | A CLOSEUP OF THE EXCONSTABLE OF CROCKETT Aldo Ray Former Officer of the Law Is Also at Home as Romantic Movie Hero | By Mary Brookner | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-helper-for-green-thumbs-dictionary-of-gardening-edited-by-fred-j.html | A Helper for Green Thumbs DICTIONARY OF GARDENING Edited by Fred J Chittenden Illustrated 4 Vols 2316 pp New York Oxford University Press 55 the set | By Dorothy H Jenkins | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-place-to-park-new-yorkers-feel-the-squeeze-as-more-cars-try-to.html | A PLACE TO PARK New Yorkers Feel the Squeeze as More Cars Try to Crowd Into Less Space | By Joseph C Ingraham | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-somber-vision-of-doom-oswald-spengler-a-critical-estimate-by-h.html | A Somber Vision of Doom OSWALD SPENGLER A Critical Estimate By H Stuart Hughes 176 pp New York Charles Scribners Sons 2 | By Dwight MacDonald | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/a-traditional-art-is-adapted-to-modern-use.html | A TRADITIONAL ART IS ADAPTED TO MODERN USE | By Sonya Loftness | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/added-accessories-from-squirrel-tails-to-bumper-bumpers-the-extras.html | ADDED ACCESSORIES From Squirrel Tails to Bumper Bumpers The Extras Are a 2 12 Billion Business | By Bernard Kalb | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | By James J Nagle | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/air-force-visions-10000mile-rocket-florida-guided-missile-center.html | AIR FORCE VISIONS 10000MILE ROCKET Florida Guided Missile Center Puts It Far in Future but Has Test Range Mapped | By Hanson W Baldwin | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/aircraft-industry-is-still-expanding-2500000000-payroll-in-year-is.html | AIRCRAFT INDUSTRY IS STILL EXPANDING 2500000000 Payroll in Year Is More Than Double the PreKorean War Total | By John Stuart | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/alcestis-today-kirsten-flagstads-interpretation-shows-modern.html | ALCESTIS TODAY Kirsten Flagstads Interpretation Shows Modern Aspects of Gluck Opera | By Olin Downes | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/alexander-silberberg.html | ALEXANDER SILBERBERG | Special to THI Ngw YOR TIMES | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/all-the-comforts-todays-automobile-proves-that-at-last-there-is.html | ALL THE COMFORTS Todays Automobile Proves That at Last There Is Another Place Like Home | By Herbert Mitgang | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/alphabet-still-plays-major-defense-role-but-old-symbols-give-way-to.html | Alphabet Still Plays Major Defense Role But Old Symbols Give Way to New Ones ROLE OF ALPHABET STILL BIG IN ARMS | By William M Freeman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/als-brother-harry-mistah-jolson-as-told-to-alban-emley-by-harry.html | Als Brother Harry MISTAH JOLSON As told to Alban Emley By Harry Jolson Illustrated 257 pp Hollywood HouseWarven 4 | GILBERT MILLSTEIN | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/amos-dudley-and-god-this-crooked-way-by-elizabeth-spencer-247-pp.html | Amos Dudley and God THIS CROOKED WAY By Elizabeth Spencer 247 pp New York Dodd Mead  Co 3 | By Frances Gaither | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/an-american-in-cartel-land-european-and-american-capitalism-differ.html | An American in Cartel Land European and American capitalism differ  as a man ordering a Swiss beer finds out | By Michael L Hoffman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/an-auto-with-wings-model-designed-to-travel-on-road-or-in-the-air.html | AN AUTO WITH WINGS Model Designed to Travel On Road or in the Air | A J D | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/annapolis-honors-west-point-corps-midshipmens-plaque-cites-military.html | ANNAPOLIS HONORS WEST POINT CORPS Midshipmens Plaque Cites Military Academys Long Service to Country | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/anneicoyin6ton-tobe-june-bride-richrnond-girl-engaged-to-dr-willard.html | ANNEiCOYIN6TON  TOBE JUNE BRIDE Richrnond Girl Engaged to Dr Willard O Thompson Jr a Cornell Medical Alumnus | Special to THE NEW YOP TXMrS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/another-russian-bid-for-germany-expected-soviet-seen-making-one.html | ANOTHER RUSSIAN BID FOR GERMANY EXPECTED Soviet Seen Making One Last Effort To Block Rearmament Moves | By Drew Middleton | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/appelbaumsiegel.html | AppelbaumSiegel | Special to THE NEW YOrK laq | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/archerilue.html | ArcherIlue | peeial to Tin NEw YoRc Tnzs | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/armed-forces-pay-rise-senate-bill-would-reduce-10-per-cent-cash.html | ARMED FORCES PAY RISE Senate Bill Would Reduce 10 Per Cent Cash Increase Provided in House Bill | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/armistice-negotiators-clash-on-treatment-of-prisoners-reds-demand-u.html | Armistice Negotiators Clash On Treatment of Prisoners Reds Demand U N Stop Tampering With Captives Political Views Threatening to Bring Formosa Issue Into Korea Talks | By Lindesay Parrott | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/artists-as-designers.html | Artists as Designers | By Betty Pepis | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/authors-query-93352534.html | Authors Query | HUBERT FOSS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/authors-query.html | Authors Query | OSCAR B FRANKEL | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/averymerrill.html | AveryMerrill | Special to THr NZW YOi TIZags | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/aviation-new-merger-it-marks-trend-which-in-time-will-bring-better.html | AVIATION NEW MERGER It Marks Trend Which in Time Will Bring Better Air Service to More Places | By Frederick Graham | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/back-to-simplicity-engineer-urges-retreat-from-gadgetry-in.html | BACK TO SIMPLICITY Engineer Urges Retreat From Gadgetry In Designing the Car of the Future | By Harold L Cail | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/biblical-themes.html | BIBLICAL THEMES | R P | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/blind-alley-a-stone-for-danny-fisher-by-harold-robbins-404-pp-new.html | Blind Alley A STONE FOR DANNY FISHER By Harold Robbins 404 pp New York Alfred A Knopf 395 | By James Kelly | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/boys-high-victor-in-p-s-a-l-track-takes-sixth-straight-title.html | BOYS HIGH VICTOR IN P S A L TRACK Takes Sixth Straight Title Winning 5 of the 10 Events Sprint to Brabham | By Michael Strauss | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/bridge-a-ruff-and-a-discard-sometimes-its-profitable-to-let-the.html | BRIDGE A RUFF AND A DISCARD Sometimes Its Profitable To Let the Declarer Make This Play | By Albert H Morehead | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/britons-to-visit-jersey-oil-plant.html | Britons to Visit Jersey Oil Plant | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/by-way-of-report-roxy-theatre-marks-a-quarter-century-new-vehicle.html | BY WAY OF REPORT Roxy Theatre Marks a Quarter Century New Vehicle for Brando Addenda | By A H Weiler | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cairo-and-beirut-vie-for-air-prize-each-field-seeks-assignment-as.html | CAIRO AND BEIRUT VIE FOR AIR PRIZE Each Field Seeks Assignment as Communications Center for Whole Middle East | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/canada-bars-loss-of-liberty-in-nato-house-debate-bares-hardening-of.html | CANADA BARS LOSS OF LIBERTY IN NATO House Debate Bares Hardening of Opinion The Opposition Criticizes Lisbon Results | By P J Philip | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/capture-rich-stakes-events-oil-capitol-first-at-fair-grounds.html | Capture Rich Stakes Events OIL CAPITOL FIRST AT FAIR GROUNDS | By the United Press | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/car-pools-a-test-in-cooperative-commuting.html | CAR POOLS A TEST IN COOPERATIVE COMMUTING | By Maynard Nichols | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/changes-in-shangrila-the-once-idyllic-nepal-faces-modern-problems.html | Changes in ShangriLa The once idyllic Nepal faces modern problems | By Robert Trumbull | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/chief-heartened-by-word-on-files-head-of-group-investigating-the.html | CHIEF HEARTENED BY WORD ON FILES Head of Group Investigating the Department of Justice Expects to Get Some Data | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/childrens-needs-creative-slant-required-for-the-youngsters.html | CHILDRENS NEEDS Creative Slant Required For the Youngsters | By Horace W Grenell | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/church-unit-bans-gambling.html | Church Unit Bans Gambling | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/city-to-ask-state-in-parleys-today-to-revive-aid-plan-mayor.html | CITY TO ASK STATE IN PARLEYS TODAY TO REVIVE AID PLAN Mayor Starting for Albany Says His Program Is Best and He Has No Alternate | By Peter Kihss | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/citys-auto-club-organization-dates-from-the-days-when-fifth-avenue.html | CITYS AUTO CLUB Organization Dates From the Days When Fifth Avenue Had Traffic Towers | B P | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/clubb-verdict-laid-to-davis-exenvoy-diplomat-who-freed-vogeler-is.html | CLUBB VERDICT LAID TO DAVIS EXENVOY Diplomat Who Freed Vogeler Is Revealed as Having Led Acheson to Drop Charges | By Walter H Waggoner | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/colgate-wins-in-overtime.html | Colgate Wins in Overtime | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/colleges-shift-from-the-arts-as-students-call-for-science-swing-to.html | Colleges Shift From the Arts As Students Call for Science SWING TO SCIENCES FOUND IN COLLEGES | By Benjamin Fine | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/columbia-beats-dartmouth-yale-tops-harvard-in-eastern-league.html | Columbia Beats Dartmouth Yale Tops Harvard in Eastern League Basketball LIONS WIN 5855 AS BRANDT EXCELS | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/concert-to-aid-college-fund.html | Concert to Aid College Fund | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/conductor-in-the-studio-reiner-contrasts-problems-of-making-disks.html | CONDUCTOR IN THE STUDIO Reiner Contrasts Problems of Making Disks With Performances in Theatre | By Fritz Reiner | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/congressional-pay.html | CONGRESSIONAL PAY | HELEN BEARDS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/constituent-salaries.html | CONSTITUENT SALARIES | J ESTE | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cornelia-tarrant-engage-to-arry1-air-colonel-will-be-the-bride-1-of.html | CORNELIA TARRANT ENGAGE TO ARRY1 Air Colonel Will Be the Bride 1 of Glenn Waldernar Bailey | Special to Tr NEW Yor TrMr | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/coulter-gets-korean-aid-post.html | Coulter Gets Korean Aid Post | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/cut-of-10-billion-in-budget-pushed-joint-group-agrees-on-trims-and.html | CUT OF 10 BILLION IN BUDGET PUSHED Joint Group Agrees on Trims and No General Ta Rise OMahoney Declares | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/danger.html | Danger | GEORGE BARKIN | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dartmouth-swim-victor-defeats-columbia-team-4638-in-final-meet-of.html | DARTMOUTH SWIM VICTOR Defeats Columbia Team 4638 in Final Meet of Season | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/daughter-to-the-h-m-gorfinkles.html | Daughter to the H M Gorfinkles | Special to Ngw YOK rLTS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/democratic-chief-resigns-in-jersey-illness-of-edmund-hayes-ends.html | DEMOCRATIC CHIEF RESIGNS IN JERSEY Illness of Edmund Hayes Ends 22Year Career in Middlesex Fight for Post Looms | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/desert-in-spring-southwest-is-expecting-an-unusual-floral-display.html | DESERT IN SPRING Southwest Is Expecting an Unusual Floral Display as Result of Winter Rainfall | By Howard Dewald | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dewey-signs-bill-to-curb-narcotics-sale-of-needles-is-put-under.html | DEWEY SIGNS BILL TO CURB NARCOTICS Sale of Needles Is Put Under Stricter Control Pay Rise for Appeal Court Approved | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dfane-s-hazen.html | DFANE S HAZEN | SIII to NN YOIK Wlalr | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dickinson-winner-in-court-playoff-beats-st-peters-of-jersey-city.html | DICKINSON WINNER IN COURT PLAYOFF Beats St Peters of Jersey City 6950 to Get Berth in NAIB Tourney | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/diverse-new-shows-louis-valtats-paintings-two-group-shows.html | DIVERSE NEW SHOWS Louis Valtats Paintings Two Group Shows | By Stuart Preston | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dock-peace-is-urged-officers-bid-locals-on-coast-drop-plans-to.html | DOCK PEACE IS URGED Officers Bid Locals on Coast Drop Plans to Strike | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/dodgers-toppled-by-braves-5-to-2-black-and-king-are-pounded-for-all.html | DODGERS TOPPLED BY BRAVES 5 TO 2 Black and King Are Pounded for All Boston Runs in Last 3 Innings of Miami Test | By Roscoe McGowen | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/draper-tells-bonn-army-role-is-key-says-it-and-sovereignty-are.html | DRAPER TELLS BONN ARMY ROLE IS KEY Says It and Sovereignty Are Parts of Package Deal but Denies Allies Set Price | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/drums-of-yonkers-to-beat-in-greece-four-of-kettle-type-are-being.html | DRUMS OF YONKERS TO BEAT IN GREECE Four of Kettle Type Are Being Made by Goodman Chief of Philharmonic Battery | By Irving Spiegel | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/economics-of-records-the-industry-reaches-new-peaks-in-sales-of.html | ECONOMICS OF RECORDS The Industry Reaches New Peaks in Sales Of Disks Using All Three Speeds | By Ross Parmenter | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/education-for-safe-motoring-rules-of-the-road-taught-in-8000-of.html | EDUCATION FOR SAFE MOTORING Rules of the Road Taught In 8000 of Nations High Schools | By Herbert J Stack | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/education-in-review-feinberg-law-upheld-by-the-supreme-court-will.html | EDUCATION IN REVIEW Feinberg Law Upheld by the Supreme Court Will Now Be Applied in All State Schools | By Benjamin Fine | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/egypts-firm-new-regime-has-calmed-the-country-but-people-although.html | EGYPTS FIRM NEW REGIME HAS CALMED THE COUNTRY But People Although Now Quiet Are Still against a Bargain With the British | By Albion Ross | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/eisenhower-aide-calls-taft-unfair-governor-adams-denounces.html | EISENHOWER AIDE CALLS TAFT UNFAIR Governor Adams Denounces References to General and Hits Ohioans Vote Record | By James Reston | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/eleanor-m-watkins-fiancee.html | Eleanor M Watkins Fiancee | pecaJ to Nzw Yox lsz | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/elis-clinch-sixth-place.html | Elis Clinch Sixth Place | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/equal-consideration-for-all-children.html | Equal Consideration for All Children | By Dorothy Barclay | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/era-of-the-model-t-a-pioneer-driver-salutes-the-uncovered-wagon.html | ERA OF THE MODEL T A Pioneer Driver Salutes The Uncovered Wagon | By Lewis Nichols | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/europe-counseled-to-value-its-gains-porter-tells-western-leaders.html | EUROPE COUNSELED TO VALUE ITS GAINS Porter Tells Western Leaders Their Progress Offsets Troubles of Rearming | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/evnsnieen-bpe_a2-to.html | EvnsNieen bpea2 to | Nw Yo | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/evolution-of-the-tire.html | EVOLUTION OF THE TIRE | By Thomas E Mullaney | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/exdoughboy-hikes-again-in-fight-for-illinois-votes.html | ExDoughboy Hikes Again In Fight for Illinois Votes | By the United Press | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/execution-of-nine-in-spain-reported-anarchists-were-convicted-by.html | EXECUTION OF NINE IN SPAIN REPORTED Anarchists Were Convicted by Military Court at Barcelona for Common Crimes | By Camille M Cianfarra | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/expanding-audience-columbia-official-holds-tastes-are-wide.html | EXPANDING AUDIENCE Columbia Official Holds Tastes Are Wide | By Goddard Lieberson | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/experts-to-aid-bolivia-she-selects-five-under-the-u-n-technical.html | EXPERTS TO AID BOLIVIA She Selects Five Under The U N Technical Help Program | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fabulous-yankees-through-fifty-years-brains-brawn-cash-and-a.html | Fabulous Yankees Through Fifty Years Brains brawn cash and a fertile farm system have produced the greatest dynasty in baseball | By Arthur Daley | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fbi-joins-search-in-air-base-theft-navy-admits-quonset-sentries.html | FBI JOINS SEARCH IN AIR BASE THEFT Navy Admits Quonset Sentries Carried Unloaded Pistols Inside Job Is Indicated | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/figure-in-dry-era-dies-samuel-singer-known-as-king-of-atlantic-city.html | FIGURE IN DRY ERA DIES Samuel Singer Known as King of Atlantic City Bootleggers | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/florentines-win-against-new-look-owners-of-modern-building-near.html | FLORENTINES WIN AGAINST NEW LOOK Owners of Modern Building Near Famed Bridge Agree to Tear Down 2 Top Floors | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/florida-at-work-visit-to-the-mines-near-tampa-provides-new.html | FLORIDA AT WORK Visit to the Mines Near Tampa Provides New Perspective on the Holiday State | By Richard Fay Warner | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/flying-boxcar-dedicated-first-c119-at-kaiserfrazer-is-named-for.html | FLYING BOXCAR DEDICATED First C119 at KaiserFrazer Is Named for Korea Casualty | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fogelerlichman.html | FogelErlichman | Special to TH Nzw YORK TIMrS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/for-fourth-of-july-poached-salmon-feast-day-cookbook-by-katherine.html | For Fourth of July Poached Salmon FEAST DAY COOKBOOK By Katherine Burton and Helmut Ripperger 194 pp New York David McKay Company 3 | By Charlotte Turgeon | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/for-hungarys-liberation.html | For Hungarys Liberation | PAUL VAJDA | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/for-jersey-school-aid-civic-leader-urges-a-new-tax-base-to-raise.html | FOR JERSEY SCHOOL AID Civic Leader Urges a New Tax Base to Raise Enough Funds | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/foreign-aid-program-introduces-basic-debate-economic-help-for-our.html | FOREIGN AID PROGRAM INTRODUCES BASIC DEBATE Economic Help for Our Allies Likely To Be Chief Target in Congress | By Felix Belair Jr | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/found-no-risk-davis-says.html | Found No Risk Davis Says | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/fourth-and-final-phase-the-later-d-h-lawrence-the-best-novels.html | Fourth and Final Phase THE LATER D H LAWRENCE The Best Novels Stories Essays 19251930 Selected with introductions by William York Tindall 449 pp New York Alfred A Knopf 5 | By Harry T Moore | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/free-maps-and-routing-service-for-motorists.html | FREE MAPS AND ROUTING SERVICE FOR MOTORISTS | By Robert Meyer Jr | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/freedom-praised-in-31-languages-worldwide-broadcast-planned-to.html | FREEDOM PRAISED IN 31 LANGUAGES WorldWide Broadcast Planned to Counter Red Campaign Against U S Way of Life | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/french-jet-built-by-u-s-aid-unveiled-french-unveil-jet-built-with-u.html | French Jet Built by U S Aid Unveiled FRENCH UNVEIL JET BUILT WITH U S AID | By Felix Belair Jr | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/french-see-stability-only-by-a-change-in-basic-law-many-party.html | FRENCH SEE STABILITY ONLY BY A CHANGE IN BASIC LAW Many Party Leaders Agree and Add That Electoral Law Also Should Be Revised | By Lansing Warren | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/from-a-luxury-to-a-necessity.html | FROM A LUXURY TO A NECESSITY | By James K Knudson | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/from-england-to-italy-by-car-leisurely-schedule-adds-to-fun-of-a.html | FROM ENGLAND TO ITALY BY CAR Leisurely Schedule Adds To Fun of a Holiday On the Continent | By Morris L Kaplan | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/from-the-editors-chair-so-it-seemed-by-william-l-chenery-300-pp-new.html | From the Editors Chair SO IT SEEMED By William L Chenery 300 pp New York Harcourt Brace Co 4 | By Samuel T Williamson | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/g-o-p-chiefs-map-farm-vote-drive-21-state-session-approves-iowa.html | G O P CHIEFS MAP FARM VOTE DRIVE 21 State Session Approves Iowa Plan to Increase Partys Rural Strength | By Gladwin Hill | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/genus-pedestrianus-or-times-square-traversed.html | Genus Pedestrianus or Times Square Traversed | By Alvin Katz | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/george-s-bashford-.html | GEORGE S BASHFORD | Special to THE NEW YolmlC Tnvlzs | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gerald-wakeley.html | GERALD WAKELEY | Special to THZ NEW YORK | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/german-book-centers-modification-of-our-program-for-library.html | German Book Centers Modification of Our Program for Library Facilities Explained | ALBERT G SIMS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gideonse-sets-pair-of-swimming-marks.html | GIDEONSE SETS PAIR OF SWIMMING MARKS | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gista-b-arnold-iirdilqpassaig-escorted-by-father-at-wedding-to.html | GISTA B ARNOLD IIRDIlqPASSAIG Escorted by Father at Wedding to Lieut AIIn Buergin USA in St Johns Lutheran | Special to The New York Times | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/golden-anniversary-of-the-aaa-national-organization-celebrating.html | GOLDEN ANNIVERSARY OF THE AAA National Organization Celebrating Fifty Years of Emancipating Motorists From Mud Speed Traps and Legalized Derision | By Bert Pierce | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/good-for-teeth-too.html | GOOD FOR TEETH TOO | EMIL J RUCKERT | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/greeks-and-turks-have-key-role-in-nato-plans-stout-forces-have-been.html | GREEKS AND TURKS HAVE KEY ROLE IN NATO PLANS Stout Forces Have Been Created by A National Will to Resist Plus Continuing American Aid | By C L Sulzberger | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/gutmanntaren.html | GutmannTaren | 913ecial to 1 NEW Yo TLS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hallsinkinson.html | HallSinkinson | SPecal to T NEW YOK Tirm | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hamptons-legion-johnny-reb-by-merritt-parmelee-allen-decorations-by.html | Hamptons Legion JOHNNY REB By Merritt Parmelee Allen Decorations by Ralph Ray Jr 250 pp New York Longmans Green  Co 275 For Ages 12 to 16 | MARJORIE BURGER | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/he-should-know-his-basketball.html | HE SHOULD KNOW HIS BASKETBALL | By Harry Forgeron | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/helen-clark-reed-betrothed.html | Helen Clark Reed Betrothed | Special tOTR Nsw or TS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/her-college-was-barnard-its-been-fun-an-autobiography-by-annie.html | Her College Was Barnard ITS BEEN FUN An Autobiography By Annie Nathan Meyer 302 pp New YorE Henry Schuman 350 | By H I Brock | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/high-cost-of-subways-is-citys-big-problem-proposal-to-turn-the.html | HIGH COST OF SUBWAYS IS CITYS BIG PROBLEM Proposal to Turn the System Over to Authority Raises New Questions | By A H Raskin | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/high-fidelity-does-it-exist.html | HIGH FIDELITY  DOES IT EXIST | By Emory Cook | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/high-liquor-taxes-to-hit-collections-bureau-to-realize-revenues.html | HIGH LIQUOR TAXES TO HIT COLLECTIONS Bureau to Realize Revenues This Year on 34000000 Fewer Gallons Than 51 | By Greg MacGregor | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hill-shares-mat-honors-ties-with-wyoming-seminary-in-prep-school.html | HILL SHARES MAT HONORS Ties With Wyoming Seminary in Prep School Tourney | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/historic-santa-fe-route.html | HISTORIC SANTA FE ROUTE | B P | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hitched-up-to-a-trailer.html | HITCHED UP TO A TRAILER | A J D | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hollywood-digest-factual-films-to-help-expose-communist-line-in-the.html | HOLLYWOOD DIGEST Factual Films to Help Expose Communist Line in The Hoaxters Other Items | By Thomas M Pryor | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/holy-cross-beats-fordham.html | Holy Cross Beats Fordham | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/home-to-a-strange-country-the-juggler-by-michael-blankfort-243-pp.html | Home to a Strange Country THE JUGGLER By Michael Blankfort 243 pp Boston Little Brown Co 3 | FREDERIC MORTON | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/honeggers-antigone-revival-at-the-paris-opera-for-his-60th-birthday.html | HONEGGERS ANTIGONE Revival at the Paris Opera For His 60th Birthday | By Ernest Lubin | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/honest-folks.html | Honest Folks | WOLFE KAUFMAN | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hong-kongs-troubles-with-chinese-increasing-explosive-internal.html | HONG KONGS TROUBLES WITH CHINESE INCREASING Explosive Internal Situation Adds to Danger From Communists Outside | By Henry R Lieberman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hopes-and-doubts-about-the-germans-the-west-needs-them-as-partners.html | Hopes And Doubts About the Germans The West needs them as partners in defense but fears their growing trend to nationalism | By Drew Middleton | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hospital-patients-polled-on-service-at-princeton-only-14-hold-costs.html | HOSPITAL PATIENTS POLLED ON SERVICE At Princeton Only 14 Hold Costs Too High Nurses Win the Approval of 96 | By Lucy Freeman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/hun-school-fund-established.html | Hun School Fund Established | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/improving-lubricants.html | IMPROVING LUBRICANTS | A D | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/in-behalf-of-the-poor-pedestrian.html | IN BEHALF OF THE POOR PEDESTRIAN | By Milton Bracker | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/including-martinis-second-honeymoon-by-m-m-musselman-247-pp-new.html | Including Martinis SECOND HONEYMOON By M M Musselman 247 pp New York Thomas Y Crowell Company 3 | By Marshall Sprague | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/indians-trip-giants-112-in-tucson-exhibition-opener-indians.html | Indians Trip Giants 112 In Tucson Exhibition Opener Indians Vanquish Giants by 112 In Exhibition Opener at Tucson | By James P Dawson | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/indias-views-changing-in-regard-to-the-us-attitude-now-appears.html | INDIAS VIEWS CHANGING IN REGARD TO THE U S Attitude Now Appears More Friendly But Far East Differences Persist | By Robert Trumbull | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/information-requested.html | Information Requested | JOSEPH HAWTHORNE | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/instead-of-a-crown-i-live-again-by-ileana-princess-of-rumania.html | Instead of a Crown I LIVE AGAIN By Ileana Princess of Rumania Archduchess of Austria Illustrated 374 pp New York Rinehart  Co 4 | By Anzia Yezierska | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/intent-32-and-oil-capitol-intent-32-takes-rich-capistrano.html | Intent 32 and Oil Capitol INTENT 32 TAKES RICH CAPISTRANO | By the United Press | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/into-the-vale.html | INTO THE VALE | AN INDIAN | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/is-ohasebr1d-of-doblaldtiffy-has-2-attendant-at-marriage-in.html | IS OHASEBR1D OF DOblALDTIFFY Has 2 Attendant at Marriage in Fayetteville N Y to Head of Syracuse Investment Firm | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/is5-arn-ianies-to-be-wedin-june-teacher-at-spence-is-fiancee-of.html | IS5 ARN IANIES TO BE WEDIN JUNE Teacher at Spence is Fiancee of Herbert A Wolff Jr Who Served in Marine Corps | Special to THI NW YOP T3az | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/israel-to-demand-quick-reparations-prior-assurances-from-bonn-seen.html | ISRAEL TO DEMAND QUICK REPARATIONS Prior Assurances From Bonn Seen in Decision to Take Part in Brussels Talks | By Dana Adams Schmidt | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/iss-jdie-wsh-1-w-t-gliddw-daughter-of-brigadier-generali-becomes.html | ISS JDIE WSH 1 w T GLIDDW Daughter of Brigadier GeneralI Becomes Bride in Capital of Yale Alumnus Air Veteran | specil ato the ewuor | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/itroth-announced-of-ether-iquade-faculty-member-at-maryland-will-be.html | ITROTH ANNOUNCED OF ETHER IQUADE Faculty Member at Maryland Will Be Wed to Robert Nolan Publicity Executive Here | i Special to TI NzW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/james-filer.html | JAMES FILER | Special to Nv Yo rLES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/janet-m-regottaz-engaged-to-veteran.html | JANET M REGOTTAZ ENGAGED TO VETERAN | Special o THg NgW YORK TIngs | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/jazz-grew-with-disks-hot-music-was-gainer-and-loser-from-tieup.html | JAZZ GREW WITH DISKS Hot Music Was Gainer And Loser From TieUp | By Carter Harman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/joey-vs-the-king.html | Joey vs the King | STEPHEN O SAXE | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/john-a-gathman.html | JOHN A GATHMAN | Spectal to z NEW YoP rlMzs | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/john-d-gamble.html | JOHN D GAMBLE | Special to TH NEw Yo TUS | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/johnsonwilson.html | JohnsonWilson | Special to THr NL YOP TIMrS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/jury-decrees-death-for-holdup-youths.html | JURY DECREES DEATH FOR HOLDUP YOUTHS | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/king-richards-knight-the-crusade-and-the-cup-by-elizabeth-bleecker.html | King Richards Knight THE CRUSADE AND THE CUP By Elizabeth Bleecker Meigs Illustrated by Edward and Stephani Godwin 150 pp New York E P Dutton  Co 250 For Ages 11 to 14 | E L B | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/l-i-aggies-take-title-top-binghamton-tech-five-in-institute-final.html | L I AGGIES TAKE TITLE Top Binghamton Tech Five in Institute Final 7673 | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/lacorte-to-oppose-lear-republicans-set-for-mayoral-primary-in.html | LACORTE TO OPPOSE LEAR Republicans Set for Mayoral Primary in Elizabeth | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/learning-to-be-a-good-driver-a-student-reports-on-her-progress-in-a.html | LEARNING TO BE A GOOD DRIVER A Student Reports on Her Progress in a Course Behind the Wheel | By Anita Grutzner | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/local-option-dallas-and-houston-create-most-of-then-theatre-on-the.html | LOCAL OPTION Dallas and Houston Create Most of Then Theatre on the Premises | By Brooks Atkinson | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/london-sees-adverse-effect.html | London Sees Adverse Effect | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/longplay-in-europe-production-overseas-had-late-start-but-public.html | LONGPLAY IN EUROPE Production Overseas Had Late Start But Public Demand Is Heavy | By James Grayson | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/los-angeles-superhighways-freeway-program-aims-at-bypassing-maze-of.html | LOS ANGELES SUPERHIGHWAYS Freeway Program Aims At ByPassing Maze Of Old Streets | By Gladwin Hill | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/lott-and-mateer-reach-semifinal-score-in-squash-racquets-at.html | LOTT AND MATEER REACH SEMIFINAL Score in Squash Racquets at Greenwich  Glidden and Remsen Also Advance | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/loyaltysecurity-setup-is-again-under-scrutiny-congressmen-seek.html | LOYALTYSECURITY SETUP IS AGAIN UNDER SCRUTINY Congressmen Seek Investigation of Program as Result of Clubb Case | By Walter H Waggoner | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/making-natural-gas-from-coal-gas.html | Making Natural Gas From Coal Gas | W K | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mall-sets-record-in-downhill-race-takes-hochgebirge-ski-event-in.html | MALL SETS RECORD IN DOWNHILL RACE Takes Hochgebirge Ski Event in 2038 at Franconia  Anne Jones Triumphs | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/manila-sees-arms-security-and-recovery-during-1953-manila-envisages.html | Manila Sees Arms Security And Recovery During 1953 MANILA ENVISAGES RECOVERY BY 1953 | By Ford Wilkins | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/marthur-backers-get-bid-from-taft-senator-ends-new-hampshire-tour.html | MARTHUR BACKERS GET BID FROM TAFT Senator Ends New Hampshire Tour Denies He Attacked Eisenhower in Any Way | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/martin-annexes-national-amateur-court-tennis-laurels-for-fourth.html | Martin Annexes National Amateur Court Tennis Laurels for Fourth Time CHAMPION DOWNS GERRY IN 3 SETS | By Allison Danzig | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mass-buying-for-mass-production.html | MASS BUYING FOR MASS PRODUCTION | A J D | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/matha-aoam-_to-mn-jersey-girl-becomes-fiancee-of-j-e-manley-student.html | MATHA AOAM TO MN Jersey Girl Becomes Fiancee of J E Manley Student | Special t TI HIW Yoltl TIM | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mcewangries.html | McEwanGries | peqlal to T Nzw YoK Tzs | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/meat-smugglers-meet-resistance-federal-agency-here-seizes-hundreds.html | MEAT SMUGGLERS MEET RESISTANCE Federal Agency Here Seizes Hundreds of Pounds of Contraband a Month | By Joseph J Ryan | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mi55-alig0n-r-vail-bc-316-married-manhasset-community-church-scene.html | MI55 ALIg0N R VAIL BC 316 MARRIED Manhasset Community Church Scene of Their Wedding Reception in Garden City | Special to T Nw Yoc | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miigsmarn-ote-1-becomes-fiancee-member-of-pittsburgh-junior-leigde.html | MIIgSMARN OTE 1 BECOMES FIANCEE Member of Pittsburgh JUnior Leigde Will BeMarried to John PhilliPsDvis Jr 4 | Specialto Tmc lv YoP K TI | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mischief-in-office.html | Mischief in Office | LEWIS G BERNSTEIN | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mischievous-squirrel-chestnut-squirrel-by-henry-steele-commager.html | Mischievous Squirrel CHESTNUT SQUIRREL By Henry Steele Commager Illustrated by Lisl Weil 122 pp Boston Houghton Mifflin Company 2 For Ages 4 to 8 | E L B | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-alisonattuee-i-married-in-england.html | MISS ALISONATTuEE I MARRIED IN ENGLAND | Special to The New York Times | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-d-mdermott-prospective-bride-senior-at-new-rochelle-is-the.html | MISS D MDERMOTT PROSPECTIYE BRIDE Senior at New Rochelle Is the Fiancee of Robert Mahoney a Graduate of Manhattan | SDecial to Trl NEW YORE TIMF | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-dorothy-bower-i-to-be-bride-on-june-1.html | MISS DOROTHY BOWER i TO BE BRIDE ON JUNE 1 | special to TH NEW YORK aT | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-gale-of-u-s-takes-slalom-but-canadians-lead-alpine-games-miss.html | Miss Gale of U S Takes Slalom But Canadians Lead Alpine Games MISS GALE SCORES IN SLALOM EVENT | By Frank Elkins | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-jennifer-judge-plans-june-wedding.html | MISS JENNIFER JUDGE PLANS JUNE WEDDING | Special to THE NW Yo PMrs | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-june-ferguson-fiancee-of-student.html | MISS JUNE FERGUSON FIANCEE OF STUDENT | Special to THZ Niv YO rltzs | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-k-1-iivljtit-ini-brtlb1-ishe-is-wed-to-the-rev-robert1-lynn-in.html | MISS K 1 IIVlJTIt INI BRtlB1 IShe is Wed to the Rev Robert1 Lynn in First Congregational Church | of Montclair | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-kathryn-wolf-engaged.html | Miss Kathryn Wolf Engaged | Spectal to Tm NEW Yoc TtMZS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-mary-beckerle-i-becomes-affiancedi.html | MISS MARY BECKERLE I BECOMES AFFIANCEDI | Special to THg Nzw YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-p-ki-williams-ei-gigtory-her-betrothal-to-ev-lame-inohester.html | MISS P Ki WILLIAMS EI GIGTORY Her Betrothal to ev lame inohester Hyde OfOalifomia Is Announced byiiMother | spectsl to Tu Nwo I | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/miss-passburg-to-wed-fiancee-of-kenyon-stevenson-jri-a-graduate-of.html | MISS PASSBURG TO WED Fiancee of Kenyon Stevenson Jri a Graduate of Yale College | Special to TZ NEW YOR TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/misselealqor-red-married-in-south-cornell-alumna-bride-of-lieut-i.html | MISSELEAlqOR RED MARRIED IN SOUTH Cornell Alumna Bride of Lieut I Brian Forrow Air Force in Wake Forest N C | special to Tmc NsW Yoz TLES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/missjoye_mills-1-bride-in-capital-married-to-robert-llewellyn.html | MISSJOYEMILLS 1 BRIDE IN CAPITAL Married to Robert Llewellyn Sumwalt Jr ExStudent at J T in Georgetown | Special to T NEW No Tns | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/modern-angles-new-shows-that-reflect-contemporary-quest.html | MODERN ANGLES New Shows That Reflect Contemporary Quest | By Howard Devree | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/modern-sweet-peas-new-earlyflowering-varieties-can-be-more-widely.html | MODERN SWEET PEAS New EarlyFlowering Varieties Can Be More Widely Grown Than Old Types | By Mary C Seckman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/more-from-the-gallon.html | MORE FROM THE GALLON | By Anthony J Despagni | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/more-than-one-illusion-after-all-the-autobiography-of-norman-angell.html | More Than One Illusion AFTER ALL The Autobiography of Norman Angell 370 pp New York Farrar Straus Young 450 | By D W Brogan | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/motor-insurance-automobile-coverage-is-3-billion-business.html | MOTOR INSURANCE Automobile Coverage Is 3 Billion Business | By Paul Heffernan | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/motoring-memorabilia.html | MOTORING MEMORABILIA | 3 1 | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mozart-question-raised-about-size-of-orchestra-to-be-used-to.html | MOZART Question Raised About Size of Orchestra To Be Used to Conduct His Works | JOSEPH BRAUNSTEIN | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-francis-n-layton.html | MRS FRANCIS N LAYTON | Speclat to Trr Nsw Nom z | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-leo-zontlein.html | MRS LEO ZONTLEIN | Special to THg Ngw YOnK Tzsls | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/mrs-walter-phillips.html | MRS WALTER PHILLIPS | Secta to Nw YORK I4ES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/muchneeded-sulphur-is-obtained-from-areas-of-brackish-water-by-a.html | MuchNeeded Sulphur Is Obtained From Areas Of Brackish Water by a New Process | By Waldemar Kaempffert | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/nancyaebus-iried-upstate-toohester-church-setting-forl-i-her.html | NANCYAEBUS IRIED UPSTATE toohester Church Setting forl i Her Wedding to Lieut John R Brinkerhoff of Army | Special o Tml Nzw NoltK TIMIS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/national-parks-automobile-opens-up-big-public-playground.html | NATIONAL PARKS Automobile Opens Up Big Public Playground | By Jack Westyn | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/natural-lighting-new-book-by-an-authority-on-an-important-subject.html | NATURAL LIGHTING New Book by an Authority On an Important Subject | By Jacob Deschin | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-cabinet-faces-ordeals-in-france-as-parties-bicker-pinay-wields.html | NEW CABINET FACES ORDEALS IN FRANCE AS PARTIES BICKER Pinay Wields Tenuous Balance Subject to Aid of Gaullist and Republican Groups | By Lansing Warren | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-color-deal-greater-range-revealed-in-royal-travel-film.html | NEW COLOR DEAL Greater Range Revealed In Royal Travel Film | By Bosley Crowther | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-explorations-in-baker-street-holmes-and-watson-are-consulted-on.html | New Explorations in Baker Street Holmes and Watson are consulted on the life of the writer they made famous  Conan Doyle | By A A Milne | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-hampshire-stages-a-politicians-circus-final-days-of-campaigning.html | NEW HAMPSHIRE STAGES A POLITICIANS CIRCUS Final Days of Campaigning for This Tuesdays Primary Bear Out the States Reputation in Politics | By James Reston | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-mechanical-heart-successful-in-operation.html | New Mechanical Heart Successful in Operation | By the United Press | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-mexico-military-institute-captures-national-college-indoor-polo.html | New Mexico Military Institute Captures National College Indoor Polo Crown CADET RIDERS STOP PRINCETON BY 108 | By William J Briordy | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-tb-drugs-are-viewed-with-a-cautious-optimism-early-success.html | New TB Drugs Are Viewed With a Cautious Optimism Early Success Balanced by Recalling Ability of Bacillus to Develop Killer Resistance | By Howard A Rusk Md | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/new-york-states-motor-association.html | NEW YORK STATES MOTOR ASSOCIATION | B P | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/news-and-notes-from-the-studios-c-b-s-radio-reveals-its-coming.html | NEWS AND NOTES FROM THE STUDIOS C B S Radio Reveals Its Coming Attractions  Other Items | By Sidney Lohman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/news-of-the-world-of-stamps-u-s-permits-importation-of-book.html | NEWS OF THE WORLD OF STAMPS U S Permits Importation Of Book Describing Royal Collection | By Kent B Stiles | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/newsprint-for-europe-effect-of-american-consumption-on-prices.html | Newsprint for Europe Effect of American Consumption on Prices Abroad Examined | CRANSTON WILLIAMS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/notes-on-science-action-of-heatpower-machines-electronic-welding.html | NOTES ON SCIENCE Action of HeatPower Machines  Electronic Welding Speed | W K | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/nuptials-in-chapel-for-rs-j-uams.html | NUPTIALS IN CHAPEL FOR RS J UAMS | Former Jacqueine Kolle Wed to Philip S Hating at Central PresbyTerian By Dr Peers | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/nuptials-maroh-22-for-kkthryli6eib-bryn-mawr-alumna-will-be.html | NUPTIALS MAROH 22 FOR KKTHRYli6EIB   Bryn Mawr Alumna Will Be Attended by 7 at Wedding to Robert G PlymPton | Special to Tz NEW YOP X IMrS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/oldstyle-congestion-traffic-was-a-headache-even-before-the-auto.html | OLDSTYLE CONGESTION Traffic Was a Headache Even Before the Auto | J C I | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/oleo-war-heroine-is-still-grinning-mrs-strong-says-her-mixing-act.html | OLEO WAR HEROINE IS STILL GRINNING Mrs Strong Says Her Mixing Act as Assembly Watched Won FourYear Struggle | By Ruby Evans | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/openmouth-rule-ends-in-u-s-bonds-martin-tells-congress-group-lapse.html | OPENMOUTH RULE ENDS IN U S BONDS Martin Tells Congress Group Lapse of Pegging Put Deals on Impersonal Basis | By Paul Heffernan | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/outside-the-disk-liner-covers-look-nice-and-help-make-sales.html | OUTSIDE THE DISK Liner Covers Look Nice And Help Make Sales | By Aline B Louchheim | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/paddy-was-a-nomad-the-sundowners-by-jon-cleary-290-pp-new-york.html | Paddy Was A Nomad THE SUNDOWNERS By Jon Cleary 290 pp New York Charles S Scribners Sons 3 | By William du Bois | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/panama-writer-jailed-gets-15-days-for-charging-presidential-payoff.html | PANAMA WRITER JAILED Gets 15 Days for Charging Presidential PayOff | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/parkways-for-the-city-system-of-metropolitan-traffic-arteries-is.html | PARKWAYS FOR THE CITY System of Metropolitan Traffic Arteries Is Model for the Country at Large | By Arthur S Hodgkiss | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pequet-dog-takes-specialty-award-vagabonds-return-sold-as-a-house.html | PEQUET DOG TAKES SPECIALTY AWARD Vagabonds Return Sold as a House Pet When a Puppy Is Best in Spaniel Show | BY John Rendel | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/philadelphia-puts-history-on-display-exhibits-include-first-public.html | PHILADELPHIA PUTS HISTORY ON DISPLAY Exhibits Include First Public Showing of Wills of Seven Founders of Country | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/philippine-welcome-manila-celebrates-arrival-of-the-islands-first.html | PHILIPPINE WELCOME Manila Celebrates Arrival of the Islands First Large PostWar Tour Party | By Patricia Brooks | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pier-aide-holds-six-war-medals-expvt-van-carpels-of-hoboken.html | PIER AIDE HOLDS SIX WAR MEDALS ExPvt Van Carpels of Hoboken Treasures Honors of Native Belgium Won in 191418 | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pig-farmer-joins-presidential-race-240pound-jersey-candidate-forms.html | PIG FARMER JOINS PRESIDENTIAL RACE 240Pound Jersey Candidate Forms Poor Mans Party  Running Mate a Printer | By Joseph O Haff | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pike-in-oklahoma-third-longest-toll-highway-in-nation-to-speed.html | PIKE IN OKLAHOMA Third Longest Toll Highway in Nation To Speed Transcontinental Traffic | By Kent Ruth | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/poetical-political.html | Poetical Political | ROSSELL HOPE ROBBINS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/pope-dissatisfied-with-fight-on-evil-he-rebukes-catholic-action-for.html | POPE DISSATISFIED WITH FIGHT ON EVIL He Rebukes Catholic Action for Not Heeding Exhortation of Five Years Ago | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/posters-challenge-to-the-artist-show-at-modern-museum-points-up.html | POSTERS CHALLENGE TO THE ARTIST Show at Modern Museum Points Up Potential Field of Activity | By Aline B Louchheim | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/price-drop-stirs-india-financiers-plead-for-help-but-trend-pleases.html | PRICE DROP STIRS INDIA Financiers Plead for Help but Trend Pleases Government | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/price-spread-dips-on-foreign-cotton-premiums-over-the-american-drop.html | PRICE SPREAD DIPS ON FOREIGN COTTON Premiums Over the American Drop by 10 to 15 Cents in Course of Month | By J H Carmical | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/princeton-press-chief-honored.html | Princeton Press Chief Honored | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/princeton-takes-swim-tigers-set-back-army-4136-as-last-event.html | PRINCETON TAKES SWIM Tigers Set Back Army 4136 as Last Event Decides Issue | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/profile-of-the-spotlight-state-the-nation-watches-new-hampshire.html | Profile of the Spotlight State The nation watches New Hampshire whose vote may reveal a trend in the Presidential race | By Penn Kimball | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/quill-vows-strike-if-authority-wins-addressing-street-rally-he.html | QUILL VOWS STRIKE IF AUTHORITY WINS Addressing Street Rally He Assails State Plan to Shift Control of Transit System | By Stanley Levey | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/radiotv-code-set-for-conventions-major-networks-and-political.html | RADIOTV CODE SET FOR CONVENTIONS Major Networks and Political Parties Agree on Coverage by Commercial Sponsors | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/rangers-to-battle-canadiens-tonight-engaged-in-race-for-last-spot.html | RANGERS TO BATTLE CANADIENS TONIGHT Engaged in Race for Last Spot in PlayOffs Blues Oppose Montreal Sextet Here | By Joseph C Nichols | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/raymond-s-gray.html | RAYMOND S GRAY | Secial to Nzw Yo 3 | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/reader-pays-tribute-to-frys-play-views.html | Reader Pays Tribute to Frys Play  Views | NICHOLAS BIEL | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/record-price-war-held-deadlocked-no-cessation-in-sight-nor-are-new.html | RECORD PRICE WAR HELD DEADLOCKED No Cessation in Sight Nor Are New Cuts Expected  Sales Gaining After Slow Start | By Alfred R Zipser Jr | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/records-face-bright-future.html | RECORDS FACE BRIGHT FUTURE | HOWARD TAUBMAN | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/red-china-reports-epidemics-at-home-three-provinces-fighting-flu.html | RED CHINA REPORTS EPIDEMICS AT HOME Three Provinces Fighting Flu Smallpox Relapsing Fever Measles and Pnuemonia | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/red-police-chief-seized-chinese-is-accused-of-gorging-himself-on.html | RED POLICE CHIEF SEIZED Chinese Is Accused of Gorging Himself on Ice Cream | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/red-sox-turn-back-reds-5-to-0-boudreaus-nose-broken-by-foul-red-sox.html | Red Sox Turn Back Reds 5 to 0 Boudreaus Nose Broken by Foul RED SOX TRIUMPH OVER REDS 5 TO 0 | By the United Press | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/reorganized-nato-soon-to-be-set-up-in-paris-permanent-council-will.html | REORGANIZED NATO SOON TO BE SET UP IN PARIS Permanent Council Will Wield Strong Powers in Streamlined Plan | By Michael L Hoffman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/restoration-of-old-masters.html | RESTORATION OF OLD MASTERS | By Harold C Schonberg | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/retreat-in-korea-hold-back-the-night-by-pat-frank-210-pp.html | Retreat In Korea HOLD BACK THE NIGHT By Pat Frank 210 pp Philadelphia J B Lippincott Company 3 | HERBERT MITGANG | RE0000058420 | 1980-05-19 | B00000345079 |

| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/reviews-opera-two-standards-and-two-novelties-released.html | REVIEWS OPERA Two Standards and Two Novelties Released | H T | RE0000058420 | 1980-05-19 | B00000345079 |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/robert-h-steinmetz.html | ROBERT H STEINMETZ | special to Tml NlW YO TIMi | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/roberta-m-dickinson-iwill-become-a-bride.html | ROBERTA M DICKINSON iWILL BECOME A BRIDE | Special to rHz NEW YORK TIES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/safety-problems-two-major-goals-are-driver-education-and.html | SAFETY PROBLEMS Two Major Goals Are Driver Education And Elimination of Defective Cars | By Charles Grutzner | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/scanning-the-sagging-soviet-screen-scene.html | SCANNING THE SAGGING SOVIET SCREEN SCENE | By Harry Schwartz | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/school-head-to-testify-des-moines-figure-in-surplus-sales-gets.html | SCHOOL HEAD TO TESTIFY Des Moines Figure in Surplus Sales Gets Senate Subpoena | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/schools-music-fete-held.html | Schools Music Fete Held | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/schra-mmmy.html | Schra mmmy | Special to NLw YO lnr | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/science-on-video-five-rules-for-running-an-educational-show.html | SCIENCE ON VIDEO Five Rules for Running An Educational Show | By Lynn Poole | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/scientist.html | SCIENTIST | CURTIS C WEBSTER | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/senators-resent-truman-charge-critics-of-revenue-reform-plan.html | SENATORS RESENT TRUMAN CHARGE Critics of Revenue Reform Plan Denounce as Insulting His Idea They Favor Patronage | By John D Morris | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/shadows-and-pains-dorothy-caruso-a-personal-history-by-dorothy.html | Shadows and Pains DOROTHY CARUSO A Personal History By Dorothy Caruso Illustrated 191 pp New York Hermitage House 3 | By Howard Taubman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/shakespeare-fete-at-hofstra.html | Shakespeare Fete at Hofstra | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/shell-collecting-floridas-beaches-are-a-happy-hunting-ground-for.html | SHELL COLLECTING Floridas Beaches Are a Happy Hunting Ground for Many Winter Tourists | MARJORIE DENT CANDEE | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/shortage-in-curbs-cities-across-the-nation-try-many-plans-for.html | SHORTAGE IN CURBS Cities Across the Nation Try Many plans For Solving the Parking Problem | WILFRED OWEN | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/singer-increases-medical-aid.html | Singer Increases Medical Aid | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/slav-folks-wane-puzzles-east-zone-wendish-people-on-decline-despite.html | SLAV FOLKS WANE PUZZLES EAST ZONE Wendish People on Decline Despite German Red Efforts to Foster Their Culture | By Martin S Ochs | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/slovak-family-braves-icy-river-flees-to-austria-in-a-stalled-duck-a.html | Slovak Family Braves Icy River Flees to Austria in a Stalled Duck A SLOVAK FAMILY ESCAPES IN DUCK | By John MacCormac | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/slow-air-buildup-studied-for-risk-senate-unit-will-evaluate-truman.html | SLOW AIR BUILDUP STUDIED FOR RISK Senate Unit Will Evaluate Truman Buying Stretchout as Guide to Floor Action | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/small-planting-varied-thymes-have-many-uses-around-property.html | SMALL PLANTING Varied Thymes Have Many Uses Around Property | E C | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/some-gaps-in-the-catalogues.html | SOME GAPS IN THE CATALOGUES | By R D Darrell | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/some-japan-bonds-may-be-unsalable-they-look-good-but-more-than.html | SOME JAPAN BONDS MAY BE UNSALABLE They Look Good but More Than 5000000 of Such Issues Require Revalidation | By Burton Crane | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/son-born-to-mrs-charles-rostov.html | Son Born to Mrs Charles Rostov | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/son-to-mrs-frederick-a-coe.html | Son to Mrs Frederick A Coe | SIctal to TH lzw Yoc TXMr S | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/son-to-the-hilburt-slosbergs.html | Son to the Hilburt Slosbergs | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sounds-and-speech-everything-from-trains-to-shakespeare-can-be.html | SOUNDS AND SPEECH Everything From Trains to Shakespeare Can Be Found in Record Catalogues | By Thomas Lask | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/souvenir-bargains-in-mexico.html | SOUVENIR BARGAINS IN MEXICO | By Paul Bartlett | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/specific-data-open-to-justice-inquiry-truman-secretary-indicates.html | SPECIFIC DATA OPEN TO JUSTICE INQUIRY Truman Secretary Indicates Chelf Unit Can Get Files on Cases That It Names | By Anthony Leviero | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/spirit-of-the-group-theatre-revival-of-odets-golden-boy-recalls-the.html | SPIRIT OF THE GROUP THEATRE Revival of Odets Golden Boy Recalls the Origin and History Of Influential Stage Organization of the Thirties | By Barry Hyams | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sports-of-the-times-just-listening.html | Sports of The Times Just Listening | By Arthur Daley | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/spring-crop-salad-greens-seem-to-do-best-in-cool-weather.html | SPRING CROP Salad Greens Seem to Do Best in Cool Weather | By Morris Kestenbaum | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/states-push-laws-on-torch-fabrics-but-some-manufacturers-urge.html | STATES PUSH LAWS ON TORCH FABRICS But Some Manufacturers Urge Congress to Set Pattern of Local Legislation | By Herbert Koshetz | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/stephens-works.html | Stephens Works | JOHN W BICKNELL | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/stepinac-five-keeps-title.html | Stepinac Five Keeps Title | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/stopping-overnight-in-style-modern-motels-combine-the-niceties-of.html | STOPPING OVERNIGHT IN STYLE Modern Motels Combine The Niceties of Life With Informality | By C A Patterson | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/sylvia-corman-to-be-married.html | Sylvia Corman to Be Married | Spectal to TZW YOI | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/taboris-flight-into-reality-the-hungarian-author-a-refugee-from-the.html | Taboris Flight Into Reality The Hungarian author a refugee from the Nazis and fugitive from Hollywood writes a play about a displaced generation | By Aline B Louchheim | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/talk-with-paul-bowles.html | Talk With Paul Bowles | By Harvey Breit | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tax-bureau-praised-increase-in-collections-volume-of-returns-filed.html | Tax Bureau Praised Increase in Collections Volume of Returns Filed Is Noted | J H LANDMAN | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/teachers-vote-strike-but-providence-schools-will-stay-open.html | TEACHERS VOTE STRIKE But Providence Schools Will Stay Open Superintendent Warns | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/textile-pacts-reached-american-woolen-and-a-f-l-union-map-years.html | TEXTILE PACTS REACHED American Woolen and A F L Union Map Years Contract | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/that-noble-bouillabaisse.html | That Noble Bouillabaisse | By June Owen | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-dance-jottings-ballet-theatre-unit-plans-a-strawhat-tour-this.html | THE DANCE JOTTINGS Ballet Theatre Unit Plans a Strawhat Tour This Summer Notation Notes | By John Martin | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-financial-week-stock-prices-firmer-as-march-roars-in-further.html | THE FINANCIAL WEEK Stock Prices Firmer as March Roars in  Further Easing Seen in Government Controls | By John G Forrest | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-high-road-or-the-low-road-a-driver-tests-regular-routes-and.html | THE HIGH ROAD OR THE LOW ROAD A Driver Tests Regular Routes and Turnpikes From Here to Ohio | By David Landman | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-home-owners-part-in-the-care-of-trees-some-pruning-fertilizing.html | THE HOME OWNERS PART IN THE CARE OF TREES Some Pruning Fertilizing and Spraying Can Be Accomplished Efficiently | By R P Korbobo | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-loves-of-madeleine-the-bidou-inheritance-by-edith-de-born-255.html | The Loves of Madeleine THE BIDOU INHERITANCE By Edith de Born 255 pp New York W W Norton 3 | NANCY LENKEITH | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-nations-roads-defects-of-highway-network-are-result-of-race-to.html | THE NATIONS ROADS Defects of Highway Network Are Result Of Race to Keep Up With Motor Age | By Wilfred Owen | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-pattern-is-the-same-early-american-jewry-of-the-jews-of-new-york.html | The Pattern Is the Same EARLY AMERICAN JEWRY The Jews of New York New England and Canada 16491794 By Jacob Rader Marcus 301 pp Philadelphia Jewish Publication Society of America 350 | By Carl Bridenbaugh | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-problem-of-the-hungry-people-the-geography-of-hunger-by-josue.html | The Problem of the Hungry People THE GEOGRAPHY OF HUNGER By Josue de Castro 337 pp Boston Little Brown  Co 450 | By Jonathan N Leonard | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-shoe-shine-hotel-a-chance-to-live-the-story-of-the-lost.html | The Shoe Shine Hotel A CHANCE TO LIVE The Story of the Lost Children of the War By John Patrick CarrotlAbbing Translated from the Italian by Carol Della Chiesa Foreword by Gov John Lodge of Connecticut Illustrated with photographs 216 pp New York Longmans Green  Co 3 | By Fulton Oursler | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-story-of-peter-my-sons-story-by-john-p-franl-209-pp-new-yore.html | The Story Of Peter MY SONS STORY By John P FranL 209 pp New YorE Alfred A Knopf 3 | By Hermann Vollmer | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-village-pride-the-new-fire-engine-by-jay-hyde-barnum.html | The Village Pride THE NEW FIRE ENGINE By Jay Hyde Barnum Illustrated by the author 48 pp New York William Morrow  Co 2 For Ages 6 to 10 | ALYCE L SEEKAMP | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-way-things-are-back-of-town-by-maritta-wolff-436-pp-new-york.html | The Way Things Are BACK OF TOWN By Maritta Wolff 436 pp New York Random House 350 | By Richard Sullivan | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/the-world-of-music-columbia-university-will-renew-festival-of.html | THE WORLD OF MUSIC Columbia University Will Renew Festival Of Contemporary Works Next Month | By Ross Parmenter | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/three-tempted-him-the-judgment-of-paris-by-gore-vidal-375-pp-new.html | Three Tempted Him THE JUDGMENT OF PARIS By Gore Vidal 375 pp New York E P Dutton  Co 350 | By John W Aldridge | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tigers-take-10th-in-row.html | Tigers Take 10th in Row | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/to-enlarge-jersey-hospital.html | To Enlarge Jersey Hospital | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/to-hold-mental-health-forum.html | To Hold Mental Health Forum | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/toast-to-a-dead-century-the-story-at-canons-by-harold-elvin-285-pp.html | Toast to a Dead Century THE STORY AT CANONS By Harold Elvin 285 pp New York Roy Publishers 3 | RICHARD MATCH | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tokyo-row-brews-on-new-freedoms-argument-centers-on-degree-of-press.html | TOKYO ROW BREWS ON NEW FREEDOMS Argument Centers on Degree of Press and Educational Liberty After Pact | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/too-much-too-fast-victor-executive-states-case-for-slow-growth.html | TOO MUCH TOO FAST Victor Executive States Case for Slow Growth | By George R Marek | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/toscanini-returns-to-podium-at-n-b-c-conducts-symphony-in-works-by.html | TOSCANINI RETURNS TO PODIUM AT N B C Conducts Symphony in Works by Kabalevsky Cherubini Strauss at Carnegie Hall | By Olin Downes | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/traditional-objectives-on-the-continental-tour.html | TRADITIONAL OBJECTIVES ON THE CONTINENTAL TOUR | By Robert Meyer Jr | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/troth-made-known-of-miss-janet-dill.html | TROTH MADE KNOWN OF MISS JANET DILL | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/truman-now-as-in-48-ponders-uncertainties-they-are-of-a-different.html | TRUMAN NOW AS IN 48 PONDERS UNCERTAINTIES They Are of a Different Order Now But They Are Very Weighty | By Anthony Leviero | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/tv-at-the-crossroads-a-critics-survey-here-is-a-report-on-the-good.html | TV at the Crossroads A Critics Survey Here is a report on the good and the bad of TVs six years  and a look to the future | By Jack Gould | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/two-for-the-border-dahlias-and-cannas-started-indoors-in-march-are.html | TWO FOR THE BORDER Dahlias and Cannas Started Indoors in March Are Ready for Garden by May | By Edward J OKeefe | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/u-s-keeping-alive-plan-on-aluminum-d-p-a-despite-opposition-is.html | U S KEEPING ALIVE PLAN ON ALUMINUM D P A Despite Opposition Is Determined to Get Decision on Issue Within a Month | By Thomas E Mullaney | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/u-s-travel-curbs-on-russians-near-retaliation-against-moscow-aides.html | U S TRAVEL CURBS ON RUSSIANS NEAR Retaliation Against Moscow Aides Due Early This Week  Others in NATO Will Act | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/united-states-of-the-automobile-from-horse-to-horsepower-the-story.html | UNITED STATES OF THE AUTOMOBILE From Horse to Horsepower  The Story of the Parallel Progress Of the Internal Combustion Engine and of Modern America | By Samuel T Williamson | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/untangling-traffic-scientific-approach-to-congestion-in-city-means.html | UNTANGLING TRAFFIC Scientific Approach to Congestion in City Means Coordination of Many Details | By T T Wiley | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/veterans-discuss-speed-boat-plans-jacoby-and-petermann-assist-as.html | VETERANS DISCUSS SPEED BOAT PLANS Jacoby and Petermann Assist as August Date Is Picked for New Outboard Regatta | By Clarence E Lovejoy | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/view-on-tv-casting-shortsighted-action-which-gives-bulk-of-work-to.html | VIEW ON TV CASTING ShortSighted Action Which Gives Bulk Of Work to a Few Hurts Television | By Jack Gould | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/viewing-the-kinetic-mr-kazan-viewing-the-technique-of-kinetic-mr.html | VIEWING THE KINETIC MR KAZAN VIEWING THE TECHNIQUE OF KINETIC MR KAZAN | By Maurice Zolotow | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/virginia-ruling-decried-plaintiffs-plan-supreme-court-test-of.html | VIRGINIA RULING DECRIED Plaintiffs Plan Supreme Court Test of School Segregation | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wandering-waistlines.html | Wandering Waistlines | DOROTHY VERNON | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/warren-criticizes-u-s-fiscal-policy-steps-up-drive-in-wisconsin.html | WARREN CRITICIZES U S FISCAL POLICY Steps Up Drive in Wisconsin Charging Democrats Fail to Provide Leadership | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wed_in_tockholm4-new-yorkgirllqecomes-bride-of-arne-h-kristiansson.html | WED INTOCKHOLM4 New YorkGirllqecomes Bride of Arne H Kristiansson in Enish Episcopal Church | Scial to Tm Naw Yo | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/what-makes-great-books-great-what-makes-books-great.html | WHAT MAKES GREAT BOOKS GREAT What Makes Books Great | The Key Says Mr Mizener Lies in Abiding Moral Insight Not in Implication for Today | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/whats-legal-and-illegal-for-american-communists-supreme-court.html | WHATS LEGAL AND ILLEGAL FOR AMERICAN COMMUNISTS Supreme Court Decision Further Limits Their Activities in the Public Schools | By Jay Walz | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/whats-morality-the-gifted-by-roswell-g-ham-jr-215-pp-new-york-crown.html | Whats Morality THE GIFTED By Roswell G Ham Jr 215 pp New York Crown Publishers 3 | JOHN BROOKS | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wider-use-of-modern-tests-is-urged.html | Wider Use of Modern Tests Is Urged | B F | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/willinghamish-touch.html | Willinghamish Touch | SEYMOUR KRIM | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wood-field-and-stream-freeport-boatmen-pit-experts-against-experts.html | Wood Field and Stream Freeport Boatmen Pit Experts Against Experts in Acid Waste Dispute | By Raymond R Camp | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/wuliansonsrnlth.html | WUliansonSrnlth | Special tO THE NLW N0 rrs | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yale-six-wins-52-to-capture-crown-howe-and-quinn-each-tally-twice.html | YALE SIX WINS 52 TO CAPTURE CROWN Howe and Quinn Each Tally Twice as Cruikshank Stops 43 Shots by Harvard | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yale-track-team-defeats-cornell.html | YALE TRACK TEAM DEFEATS CORNELL | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yankees-vanquish-cardinals-11-to-5-with-7-runs-in-7th-cervs-homer.html | YANKEES VANQUISH CARDINALS 11 TO 5 WITH 7 RUNS IN 7TH Cervs Homer With 2 Aboard Marks Big Inning in First Exhibition Before 7211 | By John Drebinger | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yonkers-to-expand-schools.html | Yonkers to Expand Schools | Special to THE NEW YORK TIMES | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/young-travelers-the-search-for-the-gold-fishhook-by-eleanor.html | Young Travelers THE SEARCH FOR THE GOLD FISHHOOK By Eleanor Hoffmann Illustrated by Kurt Wiese 228 pp New York Dodd Mead Co 275 For Ages 8 to 12 NEW ZEALAND BECKONS By Margaret L MacPherson Illustrated by A S Paterson 248 pp New York Dodd Mead Co 250 For Ages 10 to 14 | ELLEN LEWIS BUELL | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-09 | https://www.nytimes.com/1952/03/09/archives/yule-toy-preview-opens-tomorrow-nations-top-manufacturers-are-ready.html | YULE TOY PREVIEW OPENS TOMORROW Nations Top Manufacturers Are Ready for Showings of Life in Miniature | By George Auerbach | RE0000058420 | 1980-05-19 | B00000345079 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/-met-gives-last-fledermaus-of-season-with-two-singers-from-road.html | Met Gives Last Fledermaus of Season With Two Singers From Road Troupe | C H | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/135-egyptian-rioters-face-military-court.html | 135 EGYPTIAN RIOTERS FACE MILITARY COURT | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/150-police-seeking-schuster-slayer-motive-a-mystery-hunt-sutton.html | 150 POLICE SEEKING SCHUSTER SLAYER SLAYER MOTIVE A MYSTERY HUNT SUTTON CRONY Tenuto Escaped Felon the Chief Suspect in Brooklyn Tragedy VICTIM RECEIVED THREATS Letters Calls Began After He Spotted Bandit but Family Did Not Want Guard Police Say 150 POLICE SEEKING SCHUSTERS SLAYER SCENE OF SHOOTING OF MAN WHO SPOTTED WILLIE SUTTON | By Emanuel Perlmutter | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/1600-bus-men-strike-walkout-on-east-massachusetts-line-affects.html | 1600 BUS MEN STRIKE Walkout on East Massachusetts Line Affects 350000 | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/2-sleepers-could-shatter-some-dreams-on-primary-macarthur-and.html | 2 Sleepers Could Shatter Some Dreams on Primary MacArthur and Stassen Might Be the Keys to Margin in Popularity Contest | By James Restonspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/24-plain-old-days-left-in-national-name-year.html | 24 Plain Old Days Left In National Name Year | By the United Press | RE0000058421 | 1980-05-19 | B00000345080 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/300-tents-at-camp-smith-2000-national-guardsmen-to-begin-target.html | 300 TENTS AT CAMP SMITH 2000 National Guardsmen to Begin Target Practice April 5 | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/arcarer-oawni-wed-to-dg-olesen.html | ARCAREr oAWNi WED TO DG OLESEN | Special to the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-8-no-title.html | Article 8 No Title | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/basketball-upsets-stir-interest-in-another-tripleheader-tonight.html | Basketball Upsets Stir Interest In Another TripleHeader Tonight Kentucky and Princeton Profit as Illinois and Cornell Lose St Johns Opposes La Salle on Program at Garden | By Michael Strauss | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bevan-threatens-to-quit-laborites-demands-leaders-accept-his-policy.html | BEVAN THREATENS TO QUIT LABORITES Demands Leaders Accept His Policy May Form a Leftist Group in Parliament BEVAN THREATENS TO QUIT LABORITES | By Clifton Danielspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bordentown-school-bonds-sold.html | Bordentown School Bonds Sold | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/bourse-impressed-by-pinays-plans-business-men-also-gratified-by.html | BOURSE IMPRESSED BY PINAYS PLANS Business Men Also Gratified by Stand on Free Enterprise and Amnesty for Hoarders | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/braves-set-back-brooklyn-by-62-gordon-wallops-3run-homer-off.html | BRAVES SET BACK BROOKLYN BY 62 Gordon Wallops 3Run Homer Off Schmitz in Seventh Losers Get 8 Hits | By Roscoe McGowenspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/british-aid-move-opposed-by-paris-proposal-to-reduce-budget-of.html | BRITISH AID MOVE OPPOSED BY PARIS Proposal to Reduce Budget of European Marshall Plan Unit Meets Resistance | By Harold Callenderspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/britons-at-peace-rally-parley-urged-by-government-aide-ousted-over.html | BRITONS AT PEACE RALLY Parley Urged by Government Aide Ousted Over North Korea Trip | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/canadian-women-defeat-u-s-squad-triumph-in-alpine-ski-games-at-ste.html | CANADIAN WOMEN DEFEAT U S SQUAD Triumph in Alpine Ski Games at Ste Marguerite Mall Scores Franconia Sweep | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/carl-w-bartow.html | CARL W BARTOW | Secll to Tm Nv No TS | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/city-transit-shift-to-his-authority-opposed-by-moses-triborough.html | CITY TRANSIT SHIFT TO HIS AUTHORITY OPPOSED BY MOSES Triborough Head Tells Mayor Fare Would Have to Go to 17 12c to End Deficits NO AGREEMENT IN ALBANY Dewey Moore Confer on the Fiscal Crisis More Talks on Problem Are Slated MOSES UNIT SHUNS CITY TRANSIT RULE | By Leo Eganspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/civil-service-body-for-revenue-plan-league-says-foes-of-truman.html | CIVIL SERVICE BODY FOR REVENUE PLAN League Says Foes of Truman Reform Support Patronage Senate to Vote Thursday | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/comeback-staged-by-london-stocks-recovery-despite-nearness-of.html | COMEBACK STAGED BY LONDON STOCKS Recovery Despite Nearness of Budget Traced to Short Covering by Bears WALL ST FACTOR IN SPURT But 75000000 Cut in Deficit With E P U in February Held Most Important Influence COMEBACK STAGED BY LONDON STOCKS | By Lewis L Nettletonspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/composers-league-concludes-season-program-at-modern-museum-is.html | COMPOSERS LEAGUE CONCLUDES SEASON Program at Modern Museum Is Marked by Light Vein Poulenc Opus Bows Here | C H | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/constance-d__-p__erry-we0-becomes-bride-in-glen-ridge-ofi-howard-l.html | CONSTANCE D PERRY WE0 Becomes Bride in Glen Ridge ofI Howard L Marsh U S N | SpeclB1 to Tsm Nw oltl lu I | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/contahoe-r-kron-betrothed.html | Contahoe R Kron Betrothed | special to Tm lqw YoeK TM | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/costa-rican-in-race-figueres-junta-leader-in-1948-to-seek.html | COSTA RICAN IN RACE Figueres Junta Leader in 1948 to Seek Presidency Next Year | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/courts-reproved-for-rent-rulings-state-control-report-charges.html | COURTS REPROVED FOR RENT RULINGS State Control Report Charges Strange Bewildering Edicts Flout Legislatures Intent COURTS REPROVED FOR RENT RULINGS | By Douglas Dalesspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dewey-for-survey-on-bomb-shelters-will-ask-legislators-today-for.html | DEWEY FOR SURVEY ON BOMB SHELTERS Will Ask Legislators Today for Fund for Engineering Study of States Needs | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dog-show-policy-will-be-studied-saw-mill-river-to-reconsider-ban-on.html | DOG SHOW POLICY WILL BE STUDIED Saw Mill River to Reconsider Ban on Window Dressing Judging  836 Compete | By John Rendelspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dr-leonard-walker.html | DR LEONARD WALKER | spectat to Tm Nzw Yo Tnzs | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dr-lincoln-fights-libel-to-sue-medical-critics-of-his-new-system-of.html | DR LINCOLN FIGHTS LIBEL To Sue Medical Critics of His New System of Therapy | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dunklee-beats-richer-for-title-in-u-s-crosscountry-ski-race-wins-by.html | Dunklee Beats Richer for Title In U S CrossCountry Ski Race Wins by 34 Seconds With Time of 13003 in Class A Event  Hale Takes Class B Honors in Meet at Paul Smiths | By Frank Elkinsspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/dutch-premiums-on-u-s-issues-dip-decline-attributed-to-growing.html | DUTCH PREMIUMS ON U S ISSUES DIP Decline Attributed to Growing Confidence in Guilder and Payments Balance Outlook | By Paul Catzspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/easter-seal-sponsors-named.html | Easter Seal Sponsors Named | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/economics-and-finance-international-monetary-policy-review-of.html | ECONOMICS AND FINANCE International Monetary Policy REVIEW OF EVENTS IN ECONOMIC FIELD | By Paul Heffernan | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/ecuador-to-pay-debt-to-italy.html | Ecuador to Pay Debt to Italy | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/europe-army-plan-sought-in-a-month-paris-drafting-parley-goes-into.html | EUROPE ARMY PLAN SOUGHT IN A MONTH Paris Drafting Parley Goes Into Continuous Session to Meet Its Early April Deadline | By Benjamin Wellesspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/formerly-a-poor-relation-in-oil-fields-it-now-is-attracting.html | Formerly a Poor Relation in Oil Fields It Now Is Attracting Billions in Capital NEW GAS INDUSTRY GROWS INTO GIANT | By Thomas P Swift | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/george-h-stott.html | GEORGE H STOTT | SpeCI to Nv YORE TIZ | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/georgf-vonnegut.html | GEORGF VONNEGUT | Speclal to TOm Nv You TMS | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/german-vote-hints-strong-opposition-to-rearming-plans-poll-in-new.html | GERMAN VOTE HINTS STRONG OPPOSITION TO REARMING PLANS Poll in New State Shows Gain for the Socialists Who Made Defense an Election Issue ADENAUER PARTY SLUMPS Chancellor Hopes to Organize a Volunteer Army of 40000 by the Summer of 1953 | By Jack Raymondspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/giants-drop-second-in-row-to-indians-cards-trip-yankees-dodgers.html | Giants Drop Second in Row to Indians Cards Trip Yankees Dodgers Lose CLEVELAND BEATS NEW YORKERS 54 Indians Rally Twice to Down Giants at Phoenix Jansen and Maglie Are Victims HEARN STARS ON MOUND Hurls Three Hitless Innings Irvin Blasts Home Run in 5th Williams Sparkles | By James P Dawsonspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/gliddenremsen-triumph-defeat-ethridge-and-badger-in-u-s-squash.html | GLIDDENREMSEN TRIUMPH Defeat Ethridge and Badger in U S Squash Racquets Final | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/green-rejects-a-bid-to-parley-in-moscow.html | GREEN REJECTS A BID TO PARLEY IN MOSCOW | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/head-of-puget-sound-light-co-charges-u-s-bid-to-control-northwest.html | Head of Puget Sound Light Co Charges U S Bid to Control Northwest Power Use | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/health-group-sets-hearing-on-u-s-aid-presidents-commission-plans.html | HEALTH GROUP SETS HEARING ON U S AID Presidents Commission Plans Controversial Investigation Many Experts Called | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/heart-safety-test-devised-in-india-aims-to-add-to-the-usefulness-of.html | HEART SAFETY TEST DEVISED IN INDIA Aims to Add to the Usefulness of Persons With Cardiac and Lung Afflictions BED REST FOUND OVERDONE Bicycle Ergometer Helps to Gauge How Much Exertion a Patient Can Stand | By Robert Trumbullspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/i-morris-leidy-johnston-i-i.html | I MORRIS LEIDY JOHNSTON I i | Specato Nsw Nogl 3zz3 I | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/incident-at-harvard-recalled.html | Incident at Harvard Recalled | BARRY GOLOMB | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/johannesen-soloist-with-philharmonic.html | JOHANNESEN SOLOIST WITH PHILHARMONIC | H C S | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/leonard-l-wohlrab.html | LEONARD L WOHLRAB | Speeal to Tlm 1zw YOZK TXMZ3 | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/libby-warns-reds-to-cease-threats-in-korean-sessions-allies-warn.html | Libby Warns Reds to Cease Threats in Korean Sessions ALLIES WARN REDS ON TRUCE THREATS | By Lindesay Parrottspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/marjory-levine-a-bride-i-married-to-leqnard-s-abrams-at-ceremony-in.html | MARJORY LEVINE A BRIDE I Married to LeQnard S Abrams at Ceremony in Cedarhurst I | Special to Tale Ngw YOEK TIMiS I | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/memorial-service-held-long-island-boat-units-honor-members-who-have.html | MEMORIAL SERVICE HELD Long Island Boat Units Honor Members Who Have Died | Speclal to Tnx Iw Yo Tar | RE0000058421 | 1980-05-19 | B00000345080 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mens-fashion-show-set.html | Mens Fashion Show Set | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/middlebury-team-on-top-panthers-take-slalom-trophy-as-ireland-sets.html | MIDDLEBURY TEAM ON TOP Panthers Take Slalom Trophy as Ireland Sets Pace | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mis-edna-vanakin.html | MIS EDNA VANAKIN | Speclal to Nzw Yom | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/miss-boal-ehgaged-to-wlllim-hogn-s-slstant-editor-with-good.html | MISS BOAL EHGAGED TO WILLIM HOGN s slstant Editor With Good Housekeeping Will Be Wed toArt Advertising Aide | sd to Tg IW Olrl T | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/miss-mildred-henderson.html | MISS MILDRED HENDERSON | Speclal to Tas Nv YORK IMss | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/miss-walton-fiancee-of-noran-aprrr-jr-i.html | MISS WALTON FIANCEE OF NORAN APRRr JR  i | Special to Tliz NEW YORK TIMgS | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/moore-to-forego-role-he-created-health-forces-comedian-76-to-drop.html | MOORE TO FOREGO ROLE HE CREATED Health Forces Comedian 76 to Drop Throttlebottom Part in Of Thee I Sing Revival | By Sam Zolotow | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mr-john-callahan.html | MR JOHN CALLAHAN | setLt to tqw Yo | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/mrs-james-berston.html | MRS JAMES BERSTON | Speclal to Nv yoTrr | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/nazi-amnesty-urged-before-bonn-arms.html | NAZI AMNESTY URGED BEFORE BONN ARMS | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/neglect-of-d-p-children.html | Neglect of D P Children | ROBERT DOWNING | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/no-early-solution-seen-on-irans-oil-strength-of-nations-economy.html | NO EARLY SOLUTION SEEN ON IRANS OIL Strength of Nations Economy Held Underrated  Lengthy World Bank Talks Expected | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/official-slur-on-coffee-in-brazil-shocks-nation-amid-export-drive.html | Official Slur on Coffee in Brazil Shocks Nation Amid Export Drive Criticism of Coffee Shocks Brazil Amid Big Drive to Sell Drink to US | By Sam Pope Brewerspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/patterns-of-the-times-motherdaughter-outfits-pinafore-bolero-and.html | Patterns of The Times MotherDaughter Outfits Pinafore Bolero and Dress Offer Variety of Combinations | By Virginia Pope | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/personal-income-down-in-january-1300000000-dip-in-month-to.html | PERSONAL INCOME DOWN IN JANUARY 1300000000 Dip in Month to 257300000000 Annual Rate From December Top | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/princeton-to-show-library-of-orient-story-of-printing-is-arranged.html | PRINCETON TO SHOW LIBRARY OF ORIENT Story of Printing Is Arranged From the Gest Collection by an ExEnvoy of China 130000 ITEMS CLASSIFIED Permanent Housing Provided for Writings Engineer Got in a 30Year Quest | By Sanka Knoxspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/radio-and-television-youth-wants-to-know-weekly-offering-on-n-b-c.html | RADIO AND TELEVISION  Youth Wants to Know Weekly Offering on N B C Sets Example for Discussion Programs | By Jack Gould | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rangers-bow-to-canadiens-fall-to-fourthplace-tie-with-victorious.html | Rangers Bow to Canadiens Fall to FourthPlace Tie With Victorious Bruins MONTREAL BLANKS NEW YORK SIX 20 Rangers Shut Out for Second Time This Season  Gamble and Olmstead Register 14036 FANS SEE CONTEST Blues Outplay Canadiens but McNeil Stops 24 Drives Rayner Leaves Hospital | By Joseph C Nichols | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/recital-by-alfred-bush-young-bassbaritone-presents-arias-lieder-and.html | RECITAL BY ALFRED BUSH Young BassBaritone Presents Arias Lieder and Spirituals | R P | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/recovery-shown-by-grain-market-upturn-late-in-week-traced-to.html | RECOVERY SHOWN BY GRAIN MARKET Upturn Late in Week Traced to Development of Confidence on Variety of Factors | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/relief-lists-held-futile-in-indiana-welfare-head-there-reports.html | RELIEF LISTS HELD FUTILE IN INDIANA Welfare Head There Reports Publishing Names Did Not Speed Up Withdrawals | By Lucy Freeman | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/restitution-law-eased-west-berlin-allows-aid-to-some-exmembers-of.html | RESTITUTION LAW EASED West Berlin Allows Aid to Some ExMembers of Nazi Party | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rivera-mural-too-red-says-mexico-prosoviet-coloration-will-keep-it.html | Rivera Mural Too Red Says Mexico ProSoviet Coloration Will Keep It From Exhibit in Paris | By Sydney Grusonspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/roosevelt-backs-truman-house-member-is-100-per-cent-for-reelection.html | ROOSEVELT BACKS TRUMAN House Member Is 100 Per Cent For Reelection Race | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/rosalind-russell-returns-to-screen-actress-now-touring-in-a-play.html | ROSALIND RUSSELL RETURNS TO SCREEN Actress Now Touring in a Play Will Start Never Wave at WAC at R K O in June | By Thomas M Pryorspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/seheer-brown.html | Seheer Brown | oeClLal to TI lzw YOP Trl4 | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/shields-is-first-in-dinghy-sailing-takes-five-of-eight-races-off.html | SHIELDS IS FIRST IN DINGHY SAILING Takes Five of Eight Races Off Larchmont Nichols Is Second and Eaton Third | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/signs-multiplying-of-easing-in-steel-some-mills-are-outproducing.html | SIGNS MULTIPLYING OF EASING IN STEEL Some Mills Are OutProducing Tickets Held as Others Cut Back Operating Schedules DEMAND DROP ALSO NOTED Rate Last Week AllTime High of 1015 of Capacity Rise of 12 Point Over Prior Term | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/slaughters-2run-single-in-8th-brings-st-louis-triumph-by-31.html | Slaughters 2Run Single in 8th Brings St Louis Triumph by 31 Cardinal Veteran Connects Off Schallock After Shea Hurls Three Hitless Frames for Yanks Lopat Goes Four Innings | By John Drebingerspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/slogan-sacrificed-by-new-hampshire-writein-entry-written-off-gone.html | SLOGAN SACRIFICED BY NEW HAMPSHIRE Writein Entry Written Off Gone Too From Campaign Are Yesteryears Snowballs | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/son-to-mrs-joseph-p-day-jr.html | Son to Mrs Joseph P Day Jr | special to el Nrw YOK TME | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/soviet-retaliates-on-austrian-trade-russians-delay-goods-routed.html | SOVIET RETALIATES ON AUSTRIAN TRADE Russians Delay Goods Routed Through Their Zone for Foreign Destinations | By John MacCormacspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/spanish-cardinal-denounces-benevolence-to-protestants-segura-tells.html | Spanish Cardinal Denounces Benevolence to Protestants Segura Tells Catholics to Beware of Heresy Criticizes Truman SPANISH CARDINAL ASSAILS HERESY | By Camille M Cianfarraspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/sports-of-the-times-defying-human-nature.html | Sports of The Times Defying Human Nature | By Arthur Daley | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/students-figure-way-to-eat-at-1-a-day.html | STUDENTS FIGURE WAY TO EAT AT 1 A DAY | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/surprise-rail-strike-snarls-midwest-freight-curbed-wider-tieup.html | SURPRISE RAIL STRIKE SNARLS MIDWEST FREIGHT CURBED WIDER TIEUP LOOMS ARMY IN APPEAL TO MEN CITES DEFENSE CENTRAL HARD HIT Lines West of Buffalo Halted Crack Trains Stopped in New York COMMUTER SERVICE INTACT St Louis Takes Brunt When 25 Lines Are Struck Chicago Cleveland Cincinnati Hurt RAILROAD STRIKE SNARLS MIDWEST PICKETS AND SIGNS TELL THE NEWEST RAILROAD STORY | By A H Raskin | RE0000058421 | 1980-05-19 | B00000345080 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/swiss-are-warned-on-switch-deals-trade-transactions-effected-by.html | SWISS ARE WARNED ON SWITCH DEALS Trade Transactions Effected by Manipulation of Dollars and Soft Currencies DIRE CONSEQUENCES SEEN Only Solution Held Adjustment of Weak Exchange Rates End of Restrictions | By George H Morisonspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/taft-forces-drop-contests-in-state-rely-on-garnering-delegates-vote.html | TAFT FORCES DROP CONTESTS IN STATE Rely on Garnering Delegates Vote in Convention  Week for Filing Begins Tomorrow | By Warren Moscow | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/taft-terms-issues-bar-to-eisenhower-again-declares-general-fails-to.html | TAFT TERMS ISSUES BAR TO EISENHOWER Again Declares General Fails to Take a Stand  Adams Criticizes Senators Move TAFT SAYS ISSUES SLOW EISENHOWER | By Clayton Knowlesspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/teenage-players-again-on-big-time-famed-hempstead-orchestra-under.html | TEENAGE PLAYERS AGAIN ON BIG TIME Famed Hempstead Orchestra Under Philharmonic Leader to Perform This Week GIRL 16 HEADS VIOLINISTS Boy Worked With Dance Band to Pay for 130YearOld Cello He Now Uses | By Laurie Johnstonspecial To the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/text-of-moses-letter-opposing-city-transit-shift-to-his-agency.html | Text of Moses Letter Opposing City Transit Shift to His Agency | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/text-of-rail-unions-statement.html | Text of Rail Unions Statement | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/textile-job-loss-laid-to-tax-laws-union-head-says-closed-mills.html | TEXTILE JOB LOSS LAID TO TAX LAWS Union Head Says Closed Mills Enrich Companies Through Capital Gains Loophole | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/thruway-link-fought-by-bonfire-and-radio.html | THRUWAY LINK FOUGHT BY BONFIRE AND RADIO | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/ticonderoga-clips-yacht-race-mark-hertz-ketch-reaches-havana-in.html | TICONDEROGA CLIPS YACHT RACE MARK Hertz Ketch Reaches Havana in 313615 After Sailing From St Petersburg | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/to-win-the-presidency-platform-not-party-affiliation-is-considered.html | To Win the Presidency Platform Not Party Affiliation Is Considered to Be Decisive | HERBERT ROGERS | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/tokyo-and-taipei-at-odds-on-china-japan-balks-at-treaty-draft.html | TOKYO AND TAIPEI AT ODDS ON CHINA Japan Balks at Treaty Draft Affecting Her Claims if Chiang Regains Rule | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/traffic-signal-anniversary-attainments-and-predictions-of-dr.html | Traffic Signal Anniversary Attainments and Predictions of Dr Harriss Recalled on Traffic | HAROLD M SALKIND | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/truman-summons-air-chief-for-talk-president-holds-2hour-parley-with.html | TRUMAN SUMMONS AIR CHIEF FOR TALK President Holds 2Hour Parley With Vandenberg in Florida on Important Matters | By Anthony Levierospecial to the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/u-s-book-imports-studied-by-israel-plan-also-would-admit-papers-and.html | U S BOOK IMPORTS STUDIED BY ISRAEL Plan Also Would Admit Papers and Magazines Into Country on Basis Enjoyed by Soviet | By Dana Adams Schmidtspecial To The New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/u-s-is-ready-to-ask-injunction-in-strike-network-of-rail-lines.html | U S Is Ready to Ask Injunction in Strike NETWORK OF RAIL LINES INVOLVED IN STRIKE U S READY TO ASK STRIKE INJUNCTION | By Joseph A Loftusspecial to the New York Times | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/u-s-warned-on-asia-must-fight-poverty-to-check-reds-vassar-session.html | U S WARNED ON ASIA Must Fight Poverty to Check Reds Vassar Session Is Told | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/underground-plans-queried-fostering-resistance-in-satellite.html | Underground Plans Queried Fostering Resistance in Satellite Countries Criticized as Premature | ZYGMUNT NAGORSKI Jr | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/union-split-bogs-taft-act-change-alteration-to-satisfy-c-i-o-of.html | UNION SPLIT BOGS TAFT ACT CHANGE Alteration to Satisfy C I O of Bill to Ease Law for A F L Alienates Latter | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/werket-captures-1500-in-meet-at-trondheim.html | Werket Captures 1500 In Meet at Trondheim | By the United Press | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/womens-clubs-push-activity-in-germany.html | WOMENS CLUBS PUSH ACTIVITY IN GERMANY | Special to THE NEW YORK TIMES | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-10 | https://www.nytimes.com/1952/03/10/archives/work-of-park-department-praised.html | Work of Park Department Praised | JULIAN CLARENCE LEVI | RE0000058421 | 1980-05-19 | B00000345080 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/53-entertainers-take-over-palace-theatres-new-bill-features-olsen.html | 53 ENTERTAINERS TAKE OVER PALACE Theatres New Bill Features Olsen and Johnson Jackie Miles and Greco Troupe | By Louis Calta | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/85319274-listed-in-religious-units-members-in-67-larger-bodies-in-u.html | 85319274 LISTED IN RELIGIOUS UNITS Members in 67 Larger Bodies in U S Rose From 53397575 Between 1926 and 1950 RATE OF INCREASE 598 Report by Council of Churches Shows a Rapid Growth by Holiness Sects | By George Dugan | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/9-jurors-chosen-in-orecchio-trial-former-bergen-county-chief-of.html | 9 JURORS CHOSEN IN ORECCHIO TRIAL Former Bergen County Chief of Detectives Accused of Letting Gamblers Operate Freely | By Emanuel Perlmutterspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/allies-say-soviet-supplies-weapons-to-enemy-in-korea-ridgway.html | ALLIES SAY SOVIET SUPPLIES WEAPONS TO ENEMY IN KOREA Ridgway Headquarters Issues Official List of Arms Used by Reds Since Start of War DOUBTS VOICED ON TRUCE General Assails Communists Armistice Delegates for Use of Known Falsehoods ALLIES SAY SOVIET ARMS FOE IN KOREA | By Lindesay Parrottspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/antired-witness-is-hazy-on-dates-admits-uncertainty-on-stand-in-los.html | ANTIRED WITNESS IS HAZY ON DATES Admits Uncertainty on Stand in Los Angeles Trial of 15  Baltimore Jury Chosen | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/antisedition-case-killed-charge-of-opposing-enlistment-dismissed-in.html | ANTISEDITION CASE KILLED Charge of Opposing Enlistment Dismissed in Jersey | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/average-bill-price-99549-1200138000-total-is-accepted-of-2308342000.html | AVERAGE BILL PRICE 99549 1200138000 Total Is Accepted of 2308342000 Applied For | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/baltimore-jury-selected.html | Baltimore Jury Selected | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/batista-in-power-after-cuban-coup-by-the-military-little-bloodshed.html | BATISTA IN POWER AFTER CUBAN COUP BY THE MILITARY LITTLE BLOODSHED 2 Palace Guards Slain Ousted President May Have Escaped NO DISORDER IN HAVANA Generals Followers Seize All Army and Police Posts as They Did in 1933 BATISTA IN POWER AFTER CUBAN COUP SCENES IN HAVANA YESTERDAY WHEN REVOLT FLARED IN THE CUBAN CAPITAL | By R Hart Phillipsspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bell-phone-income-off-in-pennsylvania.html | BELL PHONE INCOME OFF IN PENNSYLVANIA | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bill-lets-bettors-sue-bookies.html | Bill Lets Bettors Sue Bookies | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bombers-17-blows-bring-74-victory-brideweser-homer-doubles-by-mize.html | BOMBERS 17 BLOWS BRING 74 VICTORY Brideweser Homer Doubles by Mize Berra Highlight Yank Drive on Red Sox YOUNG PITCHERS IN FORM German and Schaeffer Excel After Wabbly Starts Wight and Gumpert Pounded | By John Drebingerspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bonds-and-shares-on-london-market-end-of-bookkeeping-account-new.html | BONDS AND SHARES ON LONDON MARKET End of Bookkeeping Account New Budget Australian Cut in Imports Affect Prices | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bonn-sovereignty-seen-in-2-months-allied-officials-make-plans-to.html | BONN SOVEREIGNTY SEEN IN 2 MONTHS Allied Officials Make Plans to End Occupation After State Voters Back Arming | By Jack Raymondspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/boston-fugitives-escape-trooper-two-convicts-take-to-woods-when.html | BOSTON FUGITIVES ESCAPE TROOPER Two Convicts Take to Woods When Their Car Is Halted Along Merritt Parkway | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/boy-pleads-not-guilty-in-slaying.html | Boy Pleads Not Guilty in Slaying | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/britain-plans-caribbean-force.html | Britain Plans Caribbean Force | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/british-curb-satellites-too.html | British Curb Satellites Too | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/brokers-protest-imposts-by-s-e-c-they-say-agency-has-no-right-to.html | BROKERS PROTEST IMPOSTS BY S E C They Say Agency Has No Right to Collect 50 Registration Fee or 10 Head Tax | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bruce-returning-from-paris.html | Bruce Returning From Paris | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/bus-strikes-hamper-400000-in-bay-state.html | BUS STRIKES HAMPER 400000 IN BAY STATE | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/butler-to-break-tradition-churchill-set-drink-water.html | Butler to Break Tradition Churchill Set Drink Water | By the United Press | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/canada-imposes-curb.html | Canada Imposes Curb | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/canadian-concern-to-market-stock-chemical-cellulose-co-files-s-e-c.html | CANADIAN CONCERN TO MARKET STOCK Chemical  Cellulose Co Files S E C Registration for Sale of Million No Par Shares | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/chinese-reds-send-doctors-to-korea-new-drive-opens-for-firstaid.html | CHINESE REDS SEND DOCTORS TO KOREA New Drive Opens for FirstAid Teams at Front Despite Bad Epidemics at Home | By Henry R Liebermanspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/colombia-steel-mill-under-way.html | Colombia Steel Mill Under Way | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/colombias-debt-567500000.html | Colombias Debt 567500000 | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/columbia-subdues-cornell-five-6746-lions-drop-ithacans-to-third.html | COLUMBIA SUBDUES CORNELL FIVE 6746 Lions Drop Ithacans to Third Place in Eastern League  Maratos and Stein Star | By Michael Strauss | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/cutler-boston-lawyer.html | Cutler Boston Lawyer | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/de-gaulle-insists-he-get-top-post-rejects-any-political-union.html | DE GAULLE INSISTS HE GET TOP POST Rejects Any Political Union Unless He Is Selected as Chief of Government | By Lansing Warrenspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/defense-bill-put-at-21300000000-procurement-obligations-for-7.html | DEFENSE BILL PUT AT 21300000000 Procurement Obligations for 7 Months Reported 10 Billion More for Other Items | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dodgers-indulge-in-selfcriticism-robinson-podres-black-find-fault.html | DODGERS INDULGE IN SELFCRITICISM Robinson Podres Black Find Fault With Their Play in Second Loss to Braves | By Roscoe McGowenspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dog-research-bill-is-signed-by-dewey-governor-says-that-measure-is.html | DOG RESEARCH BILL IS SIGNED BY DEWEY Governor Says That Measure Is Widely Misunderstood Cites Fight on Cancer INSURANCE RISE APPROVED Law Increases the Maximum Sickness Disability Benefit From 26 to 30 a Week | By Warren Weaver Jrspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dr-samuel-g-foster-i-i.html | DR SAMUEL G FOSTER I I | Specta to i Nsw Yoao rrlzs | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dutch-approve-2-provinces.html | Dutch Approve 2 Provinces | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dutch-delights-planned.html | Dutch Delights Planned | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/dutch-ruler-is-painstakingly-penning-key-addresses-embodying-her.html | Dutch Ruler Is Painstakingly Penning Key Addresses Embodying Her Personal Credo to Be Made in 16Day Stay | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/east-berlin-selfcriticism-hits-parliament-president.html | East Berlin SelfCriticism Hits Parliament President | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/eisenhower-48-no-becomes-52-issue-taft-men-dig-up-statement-that.html | EISENHOWER 48 NO BECOMES 52 ISSUE Taft Men Dig Up Statement That Soldiers Should Not Seek High Office | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/ernest-e-lothrop.html | ERNEST E LOTHROP | Special to TH N YOP K TIMZS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/everett-r-prout.html | EVERETT R PROUT | Sotclal to T Nw YORK TIMgS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/exhibit-features-spencer-jackets-fashion-and-fabric-lure-great.html | EXHIBIT FEATURES SPENCER JACKETS Fashion and Fabric Lure Great Interest in Press Week Event in California | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/extremists-trial-started-in-egypt-chief-of-fascisttype-party-is.html | EXTREMISTS TRIAL STARTED IN EGYPT Chief of FascistType Party Is Accused of Furthering Big Riots That Swept Cairo | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/farms-85-electrified-rural-lines-may-be-finished-in-23-years.html | FARMS 85 ELECTRIFIED Rural Lines May Be Finished in 23 Years Wickard Says | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fechteler-testifies-for-buildup-of-navy.html | FECHTELER TESTIFIES FOR BUILDUP OF NAVY | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/film-censor-test-in-snag-but-appeal-in-texas-conviction-heads-for.html | FILM CENSOR TEST IN SNAG But Appeal in Texas Conviction Heads for Supreme Court | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/finnegan-witness-defies-own-letter-lithofold-head-says-despite.html | FINNEGAN WITNESS DEFIES OWN LETTER Lithofold Head Says Despite Missive Company Paid No Legal Fees to Collector | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/for-senator-taft.html | For Senator Taft | LEO TOCH | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/fricka-frans.html | FRICKA FRANS | Special to TI NEW Yov TIMI | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/g-o-p-challenges-materials-parley-martin-calls-it-cartel-costing-u.html | G O P CHALLENGES MATERIALS PARLEY Martin Calls It Cartel Costing U S Jobs by Control of Goods Names 4 Inquiry Groups | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/george-a-arrowsmith.html | GEORGE A ARROWSMITH | Spectzl to Tz Nsw Yo TMS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/george-c-simon.html | GEORGE C SIMON | Special to Tz Nzw Yov TrMzs | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/greek-premier-ill-plastiras-left-side-paralyzed-pacification-debate.html | GREEK PREMIER ILL Plastiras Left Side Paralyzed Pacification Debate Delayed | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/helnnabramson.html | HelnnAbramson | saa to T Nzw Yozx Trans | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/henry-a-pirson.html | HENRY A PIRSON | Spee lal to THE NhV YOC Inrs | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/herman-mfeyers.html | HERMAN MFEYERS | SDecl to N YORK JMr | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/high-court-upholds-deportation-and-denial-of-bail-to-alien-reds.html | High Court Upholds Deportation And Denial of Bail to Alien Reds POWERS TO DEPORT RED ALIENS UPHELD | By Luther A Hustonspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/hilding-f-c-hanson.html | HILDING F C HANSON | pecial to Tiu | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/howard-mackie.html | HOWARD MACKIE | Spclal to THe lzw Noll4 TIMSS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/in-the-nation-what-the-new-hampshire-returns-could-show.html | In The Nation What the New Hampshire Returns Could Show | By Arthur Krock | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/incomes-in-britain-up-8-per-cent-in-51-but-new-budget-to-be-offered.html | INCOMES IN BRITAIN UP 8 PER CENT IN 51 But New Budget to Be Offered Today Is Expected to Cut Sharply Into Spending | By Clifton Danielspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/india-to-make-penicillin-minister-lays-foundation-stone-for-3250000.html | INDIA TO MAKE PENICILLIN Minister Lays Foundation Stone for 3250000 Project | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/indias-election-results-statement-issued-by-socialist-party-of.html | Indias Election Results Statement Issued by Socialist Party of India Is Reviewed | NORMAN THOMAS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/insurance-limit-raised-for-scheduled-airlines.html | Insurance Limit Raised For Scheduled Airlines | By the United Press | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/israel-gets-hints-of-cairo-peace-bid-tel-aviv-is-wary-of-soundings.html | ISRAEL GETS HINTS OF CAIRO PEACE BID Tel Aviv Is Wary of Soundings for Formal Arab Accord EdenSharett Talks Set | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/italian-limit-is-60-miles.html | Italian Limit Is 60 Miles | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/jersey-bills-seek-to-curb-narcotics-life-term-among-more-drastic.html | JERSEY BILLS SEEK TO CURB NARCOTICS Life Term Among More Drastic Penalties Proposed After a Legislative Study | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/jersey-chiefs-bar-standing-gop-race-rule-out-suggestion-to-take.html | JERSEY CHIEFS BAR STANDING GOP RACE Rule Out Suggestion to Take Position on Candidates Prior to Primary on April 15 | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/joseph-e-murphy.html | JOSEPH E MURPHY | SpeCial to TZ Nw Yon TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/joseph-j-deutsch.html | JOSEPH J DEUTSCH | Special tO Tz NW YOrK TiS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/juan-estrada.html | JUAN ESTRADA | Special to T Nw No | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/kenneth-d-lighthipe.html | KENNETH D LIGHTHIPE | Special to Trr Nw YOIK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/king-makes-plea-for-tax-reforms-californian-in-radio-address-to.html | KING MAKES PLEA FOR TAX REFORMS Californian in Radio Address to Nation Urges Senate to Support Trumans Plan | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/la-salle-st-bonaventure-holy-cross-quintets-win-on-garden-court.html | La Salle St Bonaventure Holy Cross Quintets Win on Garden Court EXPLORERS TOPPLE THE REDMEN 5145 La Salle Rally in Last Half Eliminates St Johns Five From Invitation Tourney BONNIES IN FRONT 7069 Down Western Kentucky to Gain SemiFinals Seattle Bows to Holy Cross 7772 | By Louis Effrat | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/lattimore-denies-that-he-knew-reds-senate-unit-lists-100-persons-he.html | LATTIMORE DENIES THAT HE KNEW REDS Senate Unit Lists 100 Persons  He Says He Was Unaware of Their Ties Never Met 25 | By William S Whitespecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/lawrence-f-doty.html | LAWRENCE F DOTY | Secial to  lqw YOi | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/life-at-home-going-to-g-is-overseas-clang-of-fire-engines-gossip-of.html | LIFE AT HOME GOING TO G IS OVERSEAS Clang of Fire Engines Gossip of Neighbors to Be Broadcast by Armed Forces Radio | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/liggett-myers-net-519-meanwhile-714-is-paid-in-taxes-all-directors.html | LIGGETT MYERS NET 519 Meanwhile 714 Is Paid in Taxes  All Directors Reelected | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/limited-to-paris-region.html | Limited to Paris Region | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/longer-legislative-session-hope-is-expressed-for-extension-to.html | Longer Legislative Session Hope Is Expressed for Extension to Consider Legislation More Carefully | ETHEL E WORTIS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/louis-fishman.html | LOUIS FISHMAN | Special to THZ Niiw OPK TIZS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/ltarry-t-ha-gaman-sz-leader_-lbl-lakewood.html | ltARRY T HA GAMAN SZ LEADER lbl LAKEWOOD | Special to Tz Nw YORK IhMzs | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/lubin-plans-movie-of-merrick-story-director-buys-film-rights-to.html | LUBIN PLANS MOVIE OF MERRICK STORY Director Buys Film Rights to Miss Brown My Mother  McCarthy Doing Script | By Thomas M Pryorspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/maze-of-antiques-opened-in-garden-largest-of-national-shows-begins.html | MAZE OF ANTIQUES OPENED IN GARDEN Largest of National Shows Begins 6Day Run Honoring Anniversary of A A A | By Sanka Knox | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/medical-aid-urged-for-g-i-families-childrens-bureau-head-backs-bill.html | MEDICAL AID URGED FOR G I FAMILIES Childrens Bureau Head Backs Bill to Provide Maternity and Dependent Care | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/michigan-exlawmaker-named.html | Michigan ExLawmaker Named | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/miss-ida-v-guffey-exsenators-sister.html | MISS IDA V GUFFEY EXSENATORS SISTER | Special to T Nrv Yol TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/miss-mary-a-connor-to-be-bride-monday.html | MISS MARY A CONNOR TO BE BRIDE MONDAY |  vial to Tiiz Nv Yolx Tlrs | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/miss-mary-l-cady.html | MISS MARY L CADY | Special to Ngw YOK TMS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-george-m-fanelli.html | MRS GEORGE M FANELLI | Special to TRZ Nw YOK TrM | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-george-w-farny.html | MRS GEORGE W FARNY | Special to TZ NW YOK TIIS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-hans-pearson.html | MRS HANS PEARSON | pecta to TE NEW rOP K TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/mrs-solomon-asch.html | MRS SOLOMON ASCH | uecial to TRI lrv Yoxm ZMI | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/munoz-marin-condemns-revolt.html | Munoz Marin Condemns Revolt | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/musicians-guild-in-final-concert-group-introduces-diamonds-clarinet.html | MUSICIANS GUILD IN FINAL CONCERT Group Introduces Diamonds Clarinet Quintet Brahms C Minor Trio Also Heard | By Olin Downes | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/needed-rain-fails-to-weaken-wheat-small-amount-of-early-selling-is.html | NEEDED RAIN FAILS TO WEAKEN WHEAT Small Amount of Early Selling Is Followed by Upturn  All Grain Prices Higher | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/negotiations-on-tin-to-be-started-today.html | NEGOTIATIONS ON TIN TO BE STARTED TODAY | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-hampshire-votes-today-nation-awaits-clue-to-1952-the-campaigns-end-in.html | New Hampshire Votes Today Nation Awaits Clue to 1952 THE CAMPAIGNS END IN NEW HAMPSHIRE | By John H Fentonspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-jersey-gets-212-555475-budget-committee-figure-is-315928-over.html | NEW JERSEY GETS 212 555475 BUDGET Committee Figure Is 315928 Over Governors No Other Changes Are Anticipated | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-schuster-case-threats-city-plans-25000-reward-police-seek.html | New Schuster Case Threats City Plans 25000 Reward Police Seek Killer of Sutton Informant at His Funeral  Mayor Sees Challenge  Suspect Known as Loyal to Underworld Code NEW THREATS MARK THE SCHUSTER CASE SOUGHT IN SLAYING | By Meyer Berger | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-yorker-appointed-u-s-mediation-counsel.html | New Yorker Appointed U S Mediation Counsel | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/new-yorker-named-deputy-to-morris-morton-baum-is-chief-aide-other.html | NEW YORKER NAMED DEPUTY TO MORRIS Morton Baum Is Chief Aide  Other La Guardia Men Are Appointed to Staff NEW YORKER NAMED DEPUTY TO MORRIS | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/news-of-food-abundance-of-oranges-inspires-recipes-for-unusual-pie.html | News of Food Abundance of Oranges Inspires Recipes for Unusual Pie and French Fruit Dessert | By June Owen | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/nicaraguan-gets-2-more-bids.html | Nicaraguan Gets 2 More Bids | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/nitrogen-makers-receive-tax-aid-d-p-a-approves-amortization.html | NITROGEN MAKERS RECEIVE TAX AID D P A Approves Amortization Certificates for 10 Facilities to Expand Production | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/oriental-library-shown.html | Oriental Library Shown | Special to THE NOW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/p-r-r-indictment-plea-argued.html | P R R Indictment Plea Argued | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/peace-talk-marks-bevanattlee-rift-party-group-seeks-a-formula-at.html | PEACE TALK MARKS BEVANATTLEE RIFT Party Group Seeks a Formula at Least to Delay Showdown as Rivals Issue Threats | By Raymond Daniellspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/peron-donates-salary-gives-monthly-check-to-aid-fight-against.html | PERON DONATES SALARY Gives Monthly Check to Aid Fight Against Inflation | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/peter-cohn.html | PETER COHN | Special to THE N6 YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/phillip-housen.html | PHILLIP HOUSEN | SPecial to THE NI | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/police-arrest-farmer-then-milk-cows-for-him.html | Police Arrest Farmer Then Milk Cows for Him | By the United Press | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/politics-plans-and-weather-becloud-european-economy-u-s-voting.html | Politics Plans and Weather Becloud European Economy U S Voting Australian Import Cut and Argentine Rainfall Dim Outlook | By Michael L Hoffmanspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/port-body-closes-truck-depot-here-platform-work-to-be-revised.html | PORT BODY CLOSES TRUCK DEPOT HERE Platform Work to Be Revised During Shutdown of Big MoneyLosing Terminal INDUSTRY ASSAILS POLICY Attacks the Fancy Trimmings That Add to Costs Pilfering a Major Threat to Business | By Joseph C Ingraham | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/postal-economy-questioned.html | Postal Economy Questioned | ARMAND MAY | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/prelates-in-spain-decry-night-life-catholics-rebuke-government-for.html | PRELATES IN SPAIN DECRY NIGHT LIFE Catholics Rebuke Government for Extending Closing Time of Entertainment Places | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/providence-schools-closed-by-a-strike.html | PROVIDENCE SCHOOLS CLOSED BY A STRIKE | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/raymond-j-hogan.html | RAYMOND J HOGAN | Special to Nzw Noc Tr | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/red-danger-seen-in-east-pakistan-bengal-premier-foresees-new.html | RED DANGER SEEN IN EAST PAKISTAN Bengal Premier Foresees New Trouble Though Recent Outbreaks Were Curbed | By Michael Jamesspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/robert-j-paisley.html | ROBERT J PAISLEY | Special to Tltz NSW YOrK 7iMZS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/russia-asks-talks-on-german-treaty-u-s-britain-and-france-get-bid.html | RUSSIA ASKS TALKS ON GERMAN TREATY U S Britain and France Get Bid to Meet Moscow Also Offers Draft of Pact SOVIET ASKS TALKS ON GERMAN TREATY | By Harrison E Salisburyspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/russwurm-awards-made-first-negro-publisher-honored-in-negro.html | RUSSWURM AWARDS MADE First Negro Publisher Honored in Negro Newspaper Week | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/senator-sees-nominees-up-to-rank-and-file-in-56.html | Senator Sees Nominees Up to Rank and File in 56 | By the United Press | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/shelving-of-u-m-t-is-urged-in-senate-johnson-bids-chamber-delay.html | SHELVING OF U M T IS URGED IN SENATE Johnson Bids Chamber Delay Action on Bill Until 1955 Cain Presses for Debate | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/solar-aircraft-files-issue.html | Solar Aircraft Files Issue | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sold-faked-reports-spy-in-austria-says.html | SOLD FAKED REPORTS SPY IN AUSTRIA SAYS | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/spanish-program-presented-here-new-music-societys-concert-includes.html | SPANISH PROGRAM PRESENTED HERE New Music Societys Concert Includes GlanvilleHicks Harp Sonata Paul Bowles Songs | R P | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/sports-of-the-times-they-never-come-back.html | Sports of The Times They Never Come Back | By Arthur Daley | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/state-pension-rise-sought-in-2-bills-up-to-300-more-for-those-under.html | STATE PENSION RISE SOUGHT IN 2 BILLS Up to 300 More for Those Under 1200 Asked Cities Could Alter Own Systems | By Douglas Dalesspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/states-truck-tax-is-upheld-as-valid-appellate-division-sustains-it.html | STATES TRUCK TAX IS UPHELD AS VALID Appellate Division Sustains It but Asks Early Review of Levy by Appeals Court | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/stopgap-tax-plan-weighed-for-city-cigarette-and-beer-levies-fee-for.html | STOPGAP TAX PLAN WEIGHED FOR CITY Cigarette and Beer Levies Fee for Night Parking Studied as OneYear Makeshift STOPGAP TAX PLAN WEIGHED FOR CITY | By Leo Eganspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/styles-of-3-lands-in-new-collection-diors-coats-and-gowns-take-lead.html | STYLES OF 3 LANDS IN NEW COLLECTION Diors Coats and Gowns Take Lead in Showing of French Italian and British Models | By Virginia Pope | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/suewoodalumnaofwellesley-brtrchd-to-robert-c-hector-a-naval.html | SueWoodAlumnaofWellesley Brtrchd To Robert C Hector a Naval | Spclal ta Tw v YO 7hr | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/taft-fears-socialism.html | Taft Fears Socialism | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/tanker-company-called-a-dummy-senate-inquiry-hears-concern-was.html | TANKER COMPANY CALLED A DUMMY Senate Inquiry Hears Concern Was Controlled by Chinese  Morris Testifies Today | By C P Trussellspecial to the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/tarrytown-redoubt-saved-by-notoriety.html | TARRYTOWN REDOUBT SAVED BY NOTORIETY | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/the-new-hampshire-contest.html | The New Hampshire Contest | C FRANCIS | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/todays-primary-questions-the-victor-and-the-victory-no-agreement-on.html | Todays Primary Questions The Victor and the Victory No Agreement on What Constitutes Triumph or Defeat  Eisenhower Absence Handicap | By James Restonspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/top-court-upholds-contempt-jailing-medinas-sentencing-of-six.html | TOP COURT UPHOLDS CONTEMPT JAILING Medinas Sentencing of Six Lawyers for Reds at Trial Here Held Justified 5 to 3 | By Lewis Woodspecial to New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/treasury-is-accused-of-attempting-to-coerce-federal-reserve-board.html | Treasury Is Accused of Attempting To Coerce Federal Reserve Board Douglas Tells Snyder That When You Speak of Cooperation You Mean Dictation  Bond Market Support at Issue | By Felix Belair Jrspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/tribe-shuts-out-new-yorkers-40-three-cleveland-hurlers-hold-giants.html | TRIBE SHUTS OUT NEW YORKERS 40 Three Cleveland Hurlers Hold Giants to 5 Hits  Two Triples for Fridley | By James P Dawsonspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/trotting-track-tax-for-counties-likely.html | TROTTING TRACK TAX FOR COUNTIES LIKELY | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/truman-sees-peril-to-farm-subsidies-tells-growers-a-democratic.html | TRUMAN SEES PERIL TO FARM SUBSIDIES Tells Growers a Democratic Victory Is Vital  President Will Speak Here Saturday TRUMAN SEES PERIL TO FARM SUBSIDIES | By Anthony Levierospecial to the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/trust-rule-in-samoa-criticized-by-soviet.html | TRUST RULE IN SAMOA CRITICIZED BY SOVIET | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-n-group-adopts-key-to-news-code-first-article-calls-on-reporters.html | U N GROUP ADOPTS KEY TO NEWS CODE First Article Calls on Reporters to Be Factually Accurate  Soviet Proposal Loses | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-n-interim-body-sets-meeting.html | U N Interim Body Sets Meeting | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-and-5-allies-restrict-russians-in-retaliation-for-curbs-by.html | U S and 5 Allies Restrict Russians In Retaliation for Curbs by Soviet U S AND 5 ALLIES CURB SOVIET TRIPS AREAS TO WHICH RUSSIANS IN UNITED STATES ARE RESTRICTED | By Jay Walzspecial To the New York Times | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-attitude-cautious-officials-adopt-wait-and-see-policy-toward.html | U S ATTITUDE CAUTIOUS Officials Adopt Wait and See Policy Toward Cuban Coup | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/u-s-fails-to-halt-wide-rail-strike-seeks-stay-today-unions-invite.html | U S FAILS TO HALT WIDE RAIL STRIKE SEEKS STAY TODAY UNIONS INVITE TALK 20000 Idle on Central  30000 More Slated by End of the Week INDUSTRY FEELS PRESSURE Defense Officials Fear Many Plants Will Be Closed  Commutation Still Intact AN UNSCHEDULED STATION IN ILLINOIS FOR DALLASBOUND STREAMLINER U S Fails to Halt Wide Rail Strike Asks Court Order Today to End It | By A H Raskin | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/unionist-foresees-gift-bill-defiance.html | UNIONIST FORESEES GIFT BILL DEFIANCE | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/unions-hint-payment-of-loan-on-la-prensa.html | UNIONS HINT PAYMENT OF LOAN ON LA PRENSA | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/walter-w-morey-a-printih6-leader-developer-of-teletypesetter-is.html | WALTER W MOREY A PRINTIH6 LEADER Developer of Teletypesetter Is Dead on Coast at 70Began as Newspaper Carrier Boy | SPecial to THz Nw yollK TIMns | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/william-crampton-an-oil-executive-61.html | WILLIAM CRAMPTON AN OIL EXECUTIVE 61 | SIecial to Tm NLW 01 TrM | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/william-j-daly.html | WILLIAM J DALY | Special to THZ Nzv YORK Tzlvis | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/wisconsin-trip-pleases-warren.html | Wisconsin Trip Pleases Warren | Special to THE NEW YORK TIMES | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-11 | https://www.nytimes.com/1952/03/11/archives/wood-field-and-stream-wildfowlers-and-shorebird-enthusiasts-seek.html | Wood Field and Stream Wildfowlers and Shorebird Enthusiasts Seek Open Season on Wilson Snipe | By Raymond R Camp | RE0000058422 | 1980-05-19 | B00000345081 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/2-names-off-ballot-only-an-independent-remains-in-south-nyack-court.html | 2 NAMES OFF BALLOT Only an Independent Remains In South Nyack Court Race | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/2000000-britons-exempt-from-tax-lowpay-group-income-levies-voided.html | 2000000 BRITONS EXEMPT FROM TAX LowPay Group Income Levies Voided in Move to Encourage More Work and Output | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/50000-suit-settled-for-18000.html | 50000 Suit Settled for 18000 | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/938000-bomb-shelter-goes-with-presidency.html | 938000 Bomb Shelter Goes With Presidency | By the United Press | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/abroad-the-eyes-of-europe-are-on-new-hampshire.html | Abroad The Eyes of Europe Are on New Hampshire | By Anne OHare McCormick | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/anyway-they-begin-at-18-leader-of-young-republican-club-admits-that.html | ANYWAY THEY BEGIN AT 18 Leader of Young Republican Club Admits That on Members Age | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/argentina-gets-u-s-ship-last-of-6-cruisers-going-to-south-america.html | ARGENTINA GETS U S SHIP Last of 6 Cruisers Going to South America in Defense Program | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/argentine-envoys-told-to-save.html | Argentine Envoys Told to Save | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/asks-eisenhower-return-mcmahon-moves-to-invite-him-to-testify-on.html | ASKS EISENHOWER RETURN McMahon Moves to Invite Him to Testify on Foreign Aid | By Harold B Hintonspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/assent-to-arming-noted.html | Assent to Arming Noted | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/at-the-theatre-olsen-and-johnson-and-the-jose-greco-spanish-dancers.html | AT THE THEATRE Olsen and Johnson and the Jose Greco Spanish Dancers Lead New Palace Vaudeville | By Brooks Atkinson | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bay-state-filings-for-primary-end-new-eisenhowertaft-test-due.html | BAY STATE FILINGS FOR PRIMARY END New EisenhowerTaft Test Due Kefauver Is the Only Formal Democratic Entry | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bill-on-inspection-of-autos-revived-state-senate-committee-favors.html | BILL ON INSPECTION OF AUTOS REVIVED State Senate Committee Favors Requiring SemiAnnual Test  New Hope in Assembly | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bonus-for-voting-opposed.html | Bonus for Voting Opposed | MICHAEL D REAGAN | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/british-housewife-hit-by-subsidy-cut-income-tax-saving-will-go-to.html | BRITISH HOUSEWIFE HIT BY SUBSIDY CUT Income Tax Saving Will Go to Pay Added Cost of Food Under New Budget | By Tania Longspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bucko-young.html | Bucko  Young | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/bundesen-is-indicted-in-horse-meat-sales.html | BUNDESEN IS INDICTED IN HORSE MEAT SALES | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/censure-of-bevan-softened-by-labor-attlee-suffers-setback-in-row.html | CENSURE OF BEVAN SOFTENED BY LABOR Attlee Suffers Setback in Row With Rebel Leader as Party M Ps Modify Rebuke ESCAPES CENSURE CENSURE OF BEVAN SOFTENED BY LABOR | By Clifton Danielspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/chaplain-is-killed-in-korea.html | Chaplain Is Killed in Korea | By Religious News Service | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cheap-rate-urged-for-safe-drivers-state-insurance-official-says.html | CHEAP RATE URGED FOR SAFE DRIVERS State Insurance Official Says Reduced Premium Would Cut Accident Record | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/child-to-mrs-c-van-r-halsey-jr.html | Child to Mrs C Van R Halsey Jr | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/childrens-book-list-available.html | Childrens Book List Available | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/city-finance-study-sought-in-albany-mooreimpellitteri-parleys-will.html | CITY FINANCE STUDY SOUGHT IN ALBANY MooreImpellitteri Parleys Will Continue Today  StopGap Tax Plan Takes Shape | By Leo Eganspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/city-parking-tax-seen-as-headache-big-administrative-problems.html | CITY PARKING TAX SEEN AS HEADACHE Big Administrative Problems Expected if the Legislature Approves Revenue Plan | By Joseph C Ingraham | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/clarifying-sought-on-morris-powers-mccarran-says-judiciary-unit.html | CLARIFYING SOUGHT ON MORRIS POWERS McCarran Says Judiciary Unit Will Question Investigator on Broad Statements | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/clues-to-schuster-murderer-fail-police-ask-psychiatrists-to-help.html | Clues to Schuster Murderer Fail Police Ask Psychiatrists to Help SCHUSTER CLUES FAIL TO STAND UP | By Meyer Berger | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/collins-wilcoxson.html | Collins  Wilcoxson | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/conference-plan-likened-to-trust-wormser-of-st-joseph-lead.html | CONFERENCE PLAN LIKENED TO TRUST Wormser of St Joseph Lead Criticizes U N Proposals for Commodity Controls | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/consequences-of-schuster-murder.html | Consequences of Schuster Murder | MARION MARSHALL | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cooper-will-star-in-michener-film-actor-to-play-mr-morgan-in-mark.html | COOPER WILL STAR IN MICHENER FILM Actor to Play Mr Morgan in Mark Robson Motion Picture of Return to Paradise | By Thomas M Pryorspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/cuba-recovering-after-revolution-business-and-transportation.html | CUBA RECOVERING AFTER REVOLUTION Business and Transportation Returning to Normal Under Guards of New Regime PRIO SOCARRAS IS SAFE President Ousted by Batista Gets Asylum in Embassy and Will Go to Mexico | By R Hart Phillipsspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/czech-president-in-berlin.html | Czech President in Berlin | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/data-czechs-sought-on-u-s-told-by-spy.html | DATA CZECHS SOUGHT ON U S TOLD BY SPY | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/delegate-status-denied-women-in-vote-at-a-k-c-meeting-here-proposed.html | Delegate Status Denied Women In Vote at A K C Meeting Here Proposed Amendment Fails to Obtain Needed ThreeQuarters Majority  Burns Hunt Proctor on Board of Directors | By John Rendel | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/dewey-signs-bill-ending-oleo-ban-sale-of-yellow-brand-becomes-legal.html | DEWEY SIGNS BILL ENDING OLEO BAN Sale of Yellow Brand Becomes Legal on July 1  Assembly Backs Easing Sunday Law | By Warren Weaver Jrspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/diary-echoed-in-soviet-press-says-grow-excerpts-show-wests-plans.html | DIARY ECHOED IN SOVIET Press Says Grow Excerpts Show Wests Plans for War | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/dr-o-w-eastman-retired-professor-teacher-of-german-at-amhers-190743.html | DR O W EASTMAN RETIRED PROFESSOR Teacher of German at Amhers 190743 DiesHad Been a Leader in Town Affairs | Special to T NEW YOPc IMZS | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/dressen-affirms-faith-in-dodgers-says-club-has-clean-slate-thanks.html | DRESSEN AFFIRMS FAITH IN DODGERS Says Club Has Clean Slate Thanks Robinson for 1951 Answer to Tebbetts | By Roscoe McGowenspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/drop-search-for-jailbreakers.html | Drop Search for JailBreakers | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/duquesne-and-dayton-reach-semifinals-of-invitation-tournament-at.html | Duquesne and Dayton Reach SemiFinals of Invitation Tournament at Garden HOLY CROSS LOSES TO NO 1 FIVE 7868 Duquesne Rallies to Triumph as Ricketts Leads Attack Before Crowd of 14112 Grigsbys DAYTON TOPPLES ST LOUIS 22 Points Set Pace for Flyers 6858 Victory in Opener of Twin Bill | By Louis Effrat | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/durocher-to-use-koslo-as-giants-fourth-starting-hurler-southpaws.html | Durocher to Use Koslo as Giants Fourth Starting Hurler SOUTHPAWS DEBUT IN CAMP IMPRESSES | By James P Dawson | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/e-kollontay-i-soet-dlomti-norlds-first-woman-envoy-hailed-as-red.html | E KOLLONTAY I soET DLOMTI Norlds First Woman Envoy Hailed as Red Rose of the Revolution is Deaci at 80 | Speelato zw Yo | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/edwin-george-fisher.html | EDWIN GEORGE FISHER | specta to N YoPJ | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/eisenhower-aide-quits-state-post-connecticut-chairman-for-general.html | EISENHOWER AIDE QUITS STATE POST Connecticut Chairman for General to Seek G O P Nomination for Senate | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/eisenhower-defeats-taft-kefauver-wins-over-truman-in-new-hampshires.html | EISENHOWER DEFEATS TAFT KEFAUVER WINS OVER TRUMAN IN NEW HAMPSHIRES PRIMARY GENERAL IN RALLY | By John H Fenton | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/eisenhower-will-confer-with-his-top-aides-today.html | Eisenhower Will Confer With His Top Aides Today | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/end-all-price-curbs-farm-group-demands.html | END ALL PRICE CURBS FARM GROUP DEMANDS | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/esther-forbes-affianced-smith-graduate-will-be-bride-of-william-la.html | ESTHER FORBES AFFIANCED Smith Graduate Will Be Bride of William La Roche Russell | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/evefett-j-taggart.html | EVEFETT J TAGGART | Spectal to Nv Toc lrr | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/experts-are-split-on-u-s-health-aid-but-presidents-advisers-find.html | EXPERTS ARE SPLIT ON U S HEALTH AID But Presidents Advisers Find Accord on Financial Ills of Medical Schools NEW FEE RISE IS OPPOSED Virginia Dean Sees Federal Subsidies Needed 5Point Private Aid Plan Listed | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fabrics-accented-in-coast-fashions-surface-interest-or-texture.html | FABRICS ACCENTED IN COAST FASHIONS Surface Interest or Texture Design Stressed in Dress Playsuit Collections | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fairbank-assails-mcarran-inquiry-harvard-educator-says-it-like.html | FAIRBANK ASSAILS MCARRAN INQUIRY Harvard Educator Says It Like Soviet Union Reds Jumps to Conclusions From Hearsay | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/fast-action-asked-on-plants-agency-entire-small-business-aid-plan.html | FAST ACTION ASKED ON PLANTS AGENCY Entire Small Business Aid Plan Imperiled by House Group Action Taylor Warns | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/finnegan-denies-taking-5000-fee-excollector-tells-st-louis-court-he.html | FINNEGAN DENIES TAKING 5000 FEE ExCollector Tells St Louis Court He Did Not Represent Hotel in Case With U S | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/flannery-pini.html | Flannery Pini | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/frank-du-bois.html | FRANK DU BOIS | lCial to Tlaz NEW YOIU z | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/freeing-of-refugees-aim-5000-europeans-in-shanghai-sought-by-aid.html | FREEING OF REFUGEES AIM 5000 Europeans in Shanghai Sought by Aid Groups | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/french-assembly-approves-cabinet-of-pinay-290101-only-communists.html | FRENCH ASSEMBLY APPROVES CABINET OF PINAY 290101 Only Communists Are Opposed as Socialist and Gaullist Groups Decide to Abstain | By Lansing Warren | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/french-reds-confounded.html | French Reds Confounded | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/g-o-p-plans-convention-arrangements-committee-sets-may-meeting-in.html | G O P PLANS CONVENTION Arrangements Committee Sets May Meeting in Chicago | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/gain-against-bias-seen-christianjewish-conference-is-told-of.html | GAIN AGAINST BIAS SEEN ChristianJewish Conference Is Told of Struggles Elements | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/gamblers-haven-linked-to-orecchio-former-bergen-official-accused-of.html | GAMBLERS HAVEN LINKED TO ORECCHIO Former Bergen Official Accused of Permitting Vast Criminal Enterprise to Flourish | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/germans-distrust-soviet-peace-plan-officials-and-public-in-west.html | GERMANS DISTRUST SOVIET PEACE PLAN Officials and Public in West Voice Suspicion Noting Lack of Proposal on Voting | By Jack Raymond | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/golden-boy-opens-on-rialto-tonight-revival-of-clifford-odets-play.html | GOLDEN BOY OPENS ON RIALTO TONIGHT Revival of Clifford Odets Play at ANTA Playhouse John Garfield Cobb in Cast | By Sam Zolotow | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/graham-sees-pakistani-minister.html | Graham Sees Pakistani Minister | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/grains-encounter-selling-in-futures-prices-drop-fractions-from.html | GRAINS ENCOUNTER SELLING IN FUTURES Prices Drop Fractions From Early Highs With Demand Outstanding in All Pits | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/h-m-to-end-712-trips-files-with-jersey-board-new-schedule-to-start.html | H M TO END 712 TRIPS Files With Jersey Board New Schedule to Start April 27 | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/highland-park-bank-elects.html | Highland Park Bank Elects | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/hog-reeves-call-nets-5-reporters-new-hampshire-town-swears-in-big.html | HOG REEVES CALL NETS 5 REPORTERS New Hampshire Town Swears In Big City Reporters to Bring Home the Bacon | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/hong-kong-return-promised-by-reds-canton-mission-whose-ban-led-to.html | HONG KONG RETURN PROMISED BY REDS Canton Mission Whose Ban Led to Riot Threatens It Will Be Back Some Day | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/hunter-conducts-bach-society-here-guest-on-podium-as-group-offers.html | HUNTER CONDUCTS BACH SOCIETY HERE Guest on Podium as Group Offers Fourth Public Concert Cantatas Are Featured | R P | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/i-mrs-john-tucker-ames.html | I MRS JOHN TUCKER AMES | Specia to the New Yiork Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/indian-editor-arrested-state-assembly-to-try-him-for-attack-on-its.html | INDIAN EDITOR ARRESTED State Assembly to Try Him for Attack on Its Speaker | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/italy-denies-report-nato-chief-has-quit.html | ITALY DENIES REPORT NATO CHIEF HAS QUIT | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/john-p-roo.html | JOHN P ROO | 1clal to NV Yo | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/legislature-strips-macy-of-patronage.html | LEGISLATURE STRIPS MACY OF PATRONAGE | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lew-hoffman.html | LEW HOFFMAN | pecial to the New Yorkm Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lewis-b-streeter.html | LEWIS B STREETER | Special to T NoK Tx4 | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lightness-marks-carnegie-styles-her-designs-for-the-spring-and.html | LIGHTNESS MARKS CARNEGIE STYLES Her Designs for the Spring and Summer Are Found Free From Overseas Influences | By Virginia Pope | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lodge-hails-vote-result-as-wonderful-showing.html | Lodge Hails Vote Result As Wonderful Showing | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/lord-ismay-considered-for-atlantic-pact-post.html | Lord Ismay Considered For Atlantic Pact Post | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/machado-to-quit-as-cubas-envoy-ambassador-to-u-s-declines-bid-to.html | MACHADO TO QUIT AS CUBAS ENVOY Ambassador to U S Declines Bid to Serve New Regime He Plans to Go Home | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/maharaja-held-as-an-ally-of-notorious-india-bandit.html | Maharaja Held as an Ally Of Notorious India Bandit | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/marines-will-quit-taking-draftees-corps-says-it-hopes-to-return-to.html | MARINES WILL QUIT TAKING DRAFTEES Corps Says It Hopes to Return to Voluntary Recruiting Policy on July 1 | By Austin Stevens | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mexico-awaits-prio-socarras.html | Mexico Awaits Prio Socarras | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/milton-j-tyler.html | MILTON J TYLER | Special to NEW Yo | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/miss-healy-engaged-to-halsey-moon-cook.html | MISS HEALY ENGAGED TO HALSEY MOON COOK | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/miss-lippmann-to-wed-plans-marriage-in-verona-n-j-april-19-to-edwin.html | MISS LIPPMANN TO WED Plans Marriage in Verona N J April 19 to Edwin Hodgkiss | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/miss-maud-j-morgans.html | MISS MAUD J MORGANS | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/miss-sims-is-dead-welfare-leader-founder-of-jersey-camps-for.html | MISS SIMS IS DEAD WELFARE LEADER Founder of Jersey Camps for Children Was 79 Headed Newark Education Board | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/morris-defends-tanker-role-plans-bill-to-curb-big-profits-morris.html | Morris Defends Tanker Role Plans Bill to Curb Big Profits MORRIS TESTIFIES IN TANKER INQUIRY | By C P Trussell | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/move-gains-to-get-eisenhower-home-plan-stresses-need-of-having.html | MOVE GAINS TO GET EISENHOWER HOME Plan Stresses Need of Having Organizer Like Hoffman in Charge of Campaign | By James Reston | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-arnold-t-olena-has-child.html | Mrs Arnold T Olena Has Child | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-greenwood-dies-wife-of-suffolk-congressman-succumbs-to-heart.html | MRS GREENWOOD DIES Wife of Suffolk Congressman Succumbs to Heart Attack | s to T N Yon Tls | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-morris-warhaftig-.html | MRS MORRIS WARHAFTIG | Special tv T NEW YoP K ln | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/mrs-nathan-hell_eft.html | MRS NATHAN HELIEFt | Speclal to NLW Yol z7s | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/navy-denies-it-approved-tankers-hauling-red-oil.html | Navy Denies It Approved Tankers Hauling Red Oil | By the United Press | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/nehru-rebuffs-nagas-indian-prime-minister-refuses-tribes-plea-for.html | NEHRU REBUFFS NAGAS Indian Prime Minister Refuses Tribes Plea for Sovereignty | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/new-highway-voted-for-westchester.html | NEW HIGHWAY VOTED FOR WESTCHESTER | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/new-yorker-heads-yale-banner.html | New Yorker Heads Yale Banner | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/news-of-food-dietary-suggestions-for-older-people-outlined-in-new.html | News of Food Dietary Suggestions for Older People Outlined in New Government Booklet | By June Owen | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/no-sharp-changes-seen-by-economist-neither-large-business-boom-nor.html | NO SHARP CHANGES SEEN BY ECONOMIST Neither Large Business Boom Nor New Inflation Lies Ahead M R Gainsbrugh Declares NO SHARP CHANGES SEEN BY ECONOMIST | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/ormandy-returns-to-carnegie-hall-leads-philadelphia-orchestra-in.html | ORMANDY RETURNS TO CARNEGIE HALL Leads Philadelphia Orchestra in AllBrahms Program Milstein Is the Soloist | By Howard Taubman | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pedestrians-and-oneway-avenues.html | Pedestrians and OneWay Avenues | ELIZABETH KNOWLTON | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pi-erie-renoir-.html | PI ERIE RENOIR | Spectal to al NLW YOYIJ | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/plastics-show-opens-with-193-exhibitors.html | PLASTICS SHOW OPENS WITH 193 EXHIBITORS | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pole-seeks-ouster-of-un-factfinder-makes-personal-attack-on-chief.html | POLE SEEKS OUSTER OF UN FACTFINDER Makes Personal Attack on Chief of Economic Units Research Latter Is Defended | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pope-pius-cites-need-to-help-war-victims.html | POPE PIUS CITES NEED TO HELP WAR VICTIMS | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/pravda-man-in-u-s-can-go-anywhere-soviet-papers-top-reporter.html | PRAVDA MAN IN U S CAN GO ANYWHERE Soviet Papers Top Reporter Worried Unnecessarily by Restriction on Travel | By Harry Schwartz | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/preferential-vote-favored-in-albany-senate-approves-bill-3321-but.html | PREFERENTIAL VOTE FAVORED IN ALBANY Senate Approves Bill 3321 but It Is Expected to Be Killed in the Assembly | By Douglas Dalesspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/price-agency-offers-steel-rise-formula.html | PRICE AGENCY OFFERS STEEL RISE FORMULA | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/price-ceilings-set-on-export-rubber-o-p-s-allows-markup-of-3-to-grs.html | PRICE CEILINGS SET ON EXPORT RUBBER O P S Allows MarkUp of 3 to GRS Product Shippers Over RFCs 23c Lb | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/prof-robert-lowry.html | PROF ROBERT LOWRY | Spea to Tim YORX T | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/radio-and-television-jack-benny-in-impersonation-of-gracie-allen.html | RADIO AND TELEVISION Jack Benny in Impersonation of Gracie Allen Shows His Mastery of Deadpan Comedy | By Jack Gould | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/record-crops-held-losing-in-food-war-federal-expert-tells-forum-we.html | RECORD CROPS HELD LOSING IN FOOD WAR Federal Expert Tells Forum We Are Barely Holding Our Own on Production Line | By William M Blairspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |

| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/red-trial-witness-accused-on-morals-west-coast-defense-lawyer-is.html | RED TRIAL WITNESS ACCUSED ON MORALS West Coast Defense Lawyer Is Reproved at Times by Judge Who Excuses Jury Once | By Gladwin Hillspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/rivera-rebukes-critics-of-mural-says-official-ban-on-painting-done.html | RIVERA REBUKES CRITICS OF MURAL Says Official Ban on Painting Done for Exhibit in Paris Is Improper and Puerile | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/rosenbach-sells-his-shakespeare-library-to-swiss-collector-for-more.html | Rosenbach Sells His Shakespeare Library To Swiss Collector for More Than Million ROSENBACH SELLS HIS SHAKESPEARES | By Sanka Knox | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/royal-robert-bush.html | ROYAL ROBERT BUSH | Spectal to Nw Yot | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/ruth-bettman-senior-at-wellesley-engaged-to-j-l-kassel-harvard.html | Ruth Bettman Senior at Wellesley Engaged To J L Kassel Harvard Business Student | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/ruth-dimaggio-and-dickey-head-yankee-allstar-team-selections-gehrig.html | Ruth DiMaggio and Dickey Head Yankee AllStar Team Selections Gehrig Falls 2 Votes Short of Unanimous Choice in Poll Marking Club Jubilee | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/salvage-job-nets-big-naval-sayings-war-on-waste-at-bayonne-depot.html | SALVAGE JOB NETS BIG NAVAL SAYINGS War on Waste at Bayonne Depot Saves 3000000 a Year for Government | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/senators-to-study-tactics-in-primary-gillette-sends-an-investigator.html | SENATORS TO STUDY TACTICS IN PRIMARY Gillette Sends an Investigator to Look Into Reports of ScurrilousLiterature | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sharett-sees-peace-hope-calls-cairo-reports-a-good-omen-pays-call.html | SHARETT SEES PEACE HOPE Calls Cairo Reports a Good Omen  Pays Call on Eden | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/shifted-waistline-an-import-feature-65-french-and-italian-designs.html | SHIFTED WAISTLINE AN IMPORT FEATURE 65 French and Italian Designs Place It High or at Hips  Griffes Line Scores | D ON | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/shippers-pleased-at-subsidy-move-industry-and-maritime-board-hail.html | SHIPPERS PLEASED AT SUBSIDY MOVE Industry and Maritime Board Hail House Committee Action to Increase Aided Voyages | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/showdown-sought-on-u-s-fiscal-feud-congressional-group-demands-all.html | SHOWDOWN SOUGHT ON U S FISCAL FEUD Congressional Group Demands All Data in Treasury and Reserve Board Dispute | By Felix Belair Jr | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/socialism-diluted-in-british-budget-for-4240000000-new-economic.html | SOCIALISM DILUTED IN BRITISH BUDGET FOR 4240000000 New Economic Line Lifts Food Prices by Cutting Subsidies but Widens Work Rewards | By Raymond Daniell | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/son-born-to-the-p-h-kaufmans.html | Son Born to the P H Kaufmans | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sports-of-the-times-on-borrowed-time.html | Sports of The Times On Borrowed Time | By Arthur Daley | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/states-ownership-of-bay-land-voted-senate-affirms-they-possess-all.html | STATES OWNERSHIP OF BAY LAND VOTED Senate Affirms They Possess All Under Inland Waters  Revenue Reform Up Today | By John D Morrisspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/status-of-u-m-t-bill-amendments-are-believed-necessary-action-of.html | Status of U M T Bill Amendments Are Believed Necessary Action of House Approved | J K JAVITS | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/sterling-stiffens-on-london-market-rise-in-bank-rate-from-2-12-to-4.html | STERLING STIFFENS ON LONDON MARKET Rise in Bank Rate From 2 12 to 4 Is Too Late to Affect Days Money Trading | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tax-evasion-laid-to-bergen-exaide-de-puy-superseded-in-states.html | TAX EVASION LAID TO BERGEN EXAIDE De Puy Superseded in States Inquiry and R J Capuzzi Gambler Are Indicted | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tax-revamping-plan-called-cornerstone.html | TAX REVAMPING PLAN CALLED CORNERSTONE | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/thos-patterson-is-di-ii-ioiiida-tired-march-1-as-city-budget.html | THOS PATTERSON IS DI II IOIIIDA tired March 1 as City Budget Directortanch Advocate of Municipal Eoortomy | SCial to lqEW YO Trrv | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/to-treat-disturbed-children-provision-in-state-bill-governing-the.html | To Treat Disturbed Children Provision in State Bill Governing the Religion of Psychiatrists Opposed | JACOB PANKEN | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/tonnele-bid-presented-work-on-jersey-traffic-circle-will-cost-state.html | TONNELE BID PRESENTED Work on Jersey Traffic Circle Will Cost State 157911 | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/truman-plans-listed-15minute-talk-here-saturday-likely-to-be.html | TRUMAN PLANS LISTED 15Minute Talk Here Saturday Likely to Be Extemporaneous | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-n-again-rejects-red-prisoner-plan-foe-very-anxious-on-offer-that.html | U N AGAIN REJECTS RED PRISONER PLAN Foe Very Anxious on Offer That Presumably Ignores 50000 South Koreans | By Lindesay Parrott | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-envoy-bids-italy-retain-free-regime.html | U S ENVOY BIDS ITALY RETAIN FREE REGIME | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/u-s-testing-soviet-on-vote-in-germany-u-s-testing-soviet-on-german.html | U S Testing Soviet On Vote in Germany U S TESTING SOVIET ON GERMAN VOTING | By Walter H Waggonerspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/united-regime-stressed.html | United Regime Stressed | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/wafd-breaks-with-cairo-regime-leader-announces-opposition-role.html | Wafd Breaks With Cairo Regime Leader Announces Opposition Role Action of Nahas Pashas Dominant Egyptian Bloc Is Said to Herald Early Elections Party Ousts a Coalition Minister | By Albion Rossspecial To the New York Times | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/warren-f-cressy.html | WARREN F CRESSY | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/west-point-fete-sunday-150th-anniversary-program-set-for-founders.html | WEST POINT FETE SUNDAY 150th Anniversary Program Set for Founders Day | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/william-mittenmeyer.html | WILLIAM MITTENMEYER | Secial to Tm Ngw Yo lrsm | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/wilson-not-quitting-he-says.html | Wilson Not Quitting He Says | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/witness-says-reds-run-big-ford-local-uaw-staff-man-tells-house.html | WITNESS SAYS REDS RUN BIG FORD LOCAL UAW Staff Man Tells House Committee 175 Communists Control 50000 Members | By Elie Abel | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/wood-field-and-stream-catch-of-31-bonefish-off-bimini-stuns-guides.html | Wood Field and Stream Catch of 31 Bonefish Off Bimini Stuns Guides Along the Florida Keys | By Raymond R Camp | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/yacht-victors-get-prizes-at-havana-presentations-made-despite-coup.html | YACHT VICTORS GET PRIZES AT HAVANA Presentations Made Despite Coup AllGirl Crew Sails Tropicair Into Port | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/yale-quintet-stops-penn-in-9164-upset-beck-of-quakers-sets-league.html | YALE QUINTET STOPS PENN IN 9164 UPSET Beck of Quakers Sets League Season Mark of 261 Points but Princeton Nears Title | Special to THE NEW YORK TIMES | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-12 | https://www.nytimes.com/1952/03/12/archives/yankees-beat-red-sox-with-16hit-barrage-at-sarasota-cervs-long.html | Yankees Beat Red Sox With 16Hit Barrage at Sarasota CERVS LONG HOMER MARKS 76 VICTORY | By John Drebinger | RE0000058423 | 1980-05-19 | B00000345082 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/-consolation-double-rule-adopted-for-new-racing-season-turf.html | Consolation Double Rule Adopted for New Racing Season TURF COMMISSION ACTS UNANIMOUSLY | By Jamess Roach | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/-mrs-william-lauber.html | MRS WILLIAM LAUBER | Special to THE NW YORK TIMrS | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/100000000-credit-helps-pinay-plans-payments-union-aid-softens.html | 100000000 CREDIT HELPS PINAY PLANS Payments Union Aid Softens French Crisis Overcoming Need to Use Gold Reserve | By Lansing Warren | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/2-sentenced-to-death-third-gets-life-term-in-slaying-of-special.html | 2 SENTENCED TO DEATH Third Gets Life Term in Slaying of Special Policeman in Newark | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/3-governors-demand-survey-of-taxation.html | 3 GOVERNORS DEMAND SURVEY OF TAXATION | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/3-school-aid-bills-voted-by-assembly.html | 3 SCHOOL AID BILLS VOTED BY ASSEMBLY | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/33-die-in-brazil-accident-refugeeladen-truck-collides-with-bus-in.html | 33 DIE IN BRAZIL ACCIDENT RefugeeLaden Truck Collides With Bus in Bahia State | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/366-cases-of-malaria-found-in-jersey-in-51.html | 366 Cases of Malaria Found in Jersey in 51 | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/7-die-in-tunisian-blast-nationalists-toll-now-87.html | 7 Die in Tunisian Blast Nationalists Toll Now 87 | By the United Press | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/7647-leave-israel-7317-jews-330-others-among-emigrants-last-year.html | 7647 LEAVE ISRAEL 7317 Jews 330 Others Among Emigrants Last Year | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/a-william-brucker.html | A WILLIAM BRUCKER | Specta to Taz N YO Tibias | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/acheson-says-talk-on-bases-in-spain-will-open-shortly-plans-are.html | ACHESON SAYS TALK ON BASES IN SPAIN WILL OPEN SHORTLY Plans Are Laid So That Parley Can Begin When Washington Envoy Reaches Madrid | By Walter H Waggoner | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/air-base-is-fought-in-new-hampshire-8-town-meetings-condemn.html | AIR BASE IS FOUGHT IN NEW HAMPSHIRE 8 Town Meetings Condemn Proposed Jet Bomber Field Near Portsmouth | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/alabama-utility-plans-bond-sale-asks-sec-authorize-30year-mortgage.html | ALABAMA UTILITY PLANS BOND SALE Asks SEC Authorize 30Year Mortgage for 12000000 Other Financing Filed | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/all-india-frolics-to-usher-in-spring-strewing-of-multihued-dyes-and.html | ALL INDIA FROLICS TO USHER IN SPRING Strewing of MultiHued Dyes and Powders Marks 2Day Spree of Rowdy Antics | By Robert Trumbull | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/another-contract-for-atom-plane-set.html | ANOTHER CONTRACT FOR ATOM PLANE SET | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/assembly-passes-harness-tax-bills-15-per-cent-admission-levy.html | ASSEMBLY PASSES HARNESS TAX BILLS 15 Per Cent Admission Levy Measures Go to Governor With Other Legislation | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/batista-in-havana-to-assume-office-makes-a-triumphant-entry-urges.html | BATISTA IN HAVANA TO ASSUME OFFICE Makes a Triumphant Entry Urges Cooperation in Radio Speech and Warns Foes | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bernstein-doubles-for-concert-here-conducts-boston-symphony-and-is.html | BERNSTEIN DOUBLES FOR CONCERT HERE Conducts Boston Symphony and Is Soloist in Mozart Work at Carnegie Hall | By Olin Downes | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bill-mauldin-g-is-due-back-in-movie-willie-and-joe-recalled-by-ui.html | BILL MAULDIN G IS DUE BACK IN MOVIE Willie and Joe Recalled by UI for Screen Sequel to Last Years Up Front | By Thomas M Pryor | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bolivia-indians-need-stressed-by-u-n-aide.html | BOLIVIA INDIANS NEED STRESSED BY U N AIDE | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bonds-and-shares-on-london-market-new-budget-is-well-received.html | BONDS AND SHARES ON LONDON MARKET New Budget Is Well Received Government Issues Fall 3 Due to Rise in Bank Rate | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/brinks-men-take-test-3-submit-to-the-lie-detector-examination.html | BRINKS MEN TAKE TEST 3 Submit to the Lie Detector Examination Second Time | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/british-press-is-wary.html | BRITISH PRESS IS WARY | Cautious on New Hampshire Vote Setback to Truman Noted | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/bull-run-land-bill-voted-by-assembly.html | BULL RUN LAND BILL VOTED BY ASSEMBLY | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cairo-sentences-6-for-role-in-riots-jail-terms-range-from-8-to-12.html | CAIRO SENTENCES 6 FOR ROLE IN RIOTS Jail Terms Range From 8 to 12 Years Trial Opens Series on Murder Arson Charges | Special to TH NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/charles-dudley.html | CHARLES DUDLEY | Special to TH NEW YOP K TXMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cicero-police-chief-aquitted-in-rioting.html | CICERO POLICE CHIEF AQUITTED IN RIOTING | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/clarence-stieglitz-photographer-here.html | CLARENCE STIEGLITZ PHOTOGRAPHER HERE | SpmJ to THE NLsW YORK TIJK9 | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/coast-reds-linked-to-sabotage-plan-witness-says-party-discussed.html | COAST REDS LINKED TO SABOTAGE PLAN Witness Says Party Discussed Destruction of Planes and Infiltration of Army | By Gladwin Hill | RE0000058424 | 1980-05-19 | B00000346285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/colors-dramatize-apartment-decor-traditional-and-modern-are-mingled.html | COLORS DRAMATIZE APARTMENT DECOR Traditional and Modern Are Mingled in the Furnishing of Three Model Units | By Betty Pepis | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/comic-book-curbs-voted-in-assembly-committee-head-says-industry-is.html | COMIC BOOK CURBS VOTED IN ASSEMBLY Committee Head Says Industry Is Unable or Unwilling to Police Itself | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/court-bids-finnegan-discuss-r-f-c-loans.html | COURT BIDS FINNEGAN DISCUSS R F C LOANS | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cuban-aide-at-u-n-quits.html | Cuban Aide at U N Quits | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/cubs-trounce-giants-with-fifteenhit-assault-at-phoenix-chicago-wins.html | Cubs Trounce Giants With FifteenHit Assault at Phoenix CHICAGO WINS 102 BATTERING CORWIN | By James P Dawson | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/czech-intelligence-is-fed-free-u-s-data.html | CZECH INTELLIGENCE IS FED FREE U S DATA | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dewey-hails-results.html | Dewey Hails Results | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dodgers-top-phils-with-3-in-8th-109-unearned-runs-give-brooks-first.html | DODGERS TOP PHILS WITH 3 IN 8TH 109 Unearned Runs Give Brooks First Exhibition Victory Ennis Hits Grand Slam | By Roscoe McGowen | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/dorothy-mitsch-fiancee-hotel-personnel-manager-dr-l-j-fazio-to-wed.html | DOROTHY MITSCH FIANCEE Hotel Personnel Manager Dr L J Fazio to Wed April 19 | Special to Tz NEW YoII TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/douglas-disputes-keyserling-policy-senator-says-reserve-support-of.html | DOUGLAS DISPUTES KEYSERLING POLICY Senator Says Reserve Support of U S Bonds Fed Inflation  Slump Averted Is Retort | By Felix Belair Jr | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/draft-term-plea-considered.html | Draft Term Plea Considered | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/eisenhower-exaide-explains-his-stand.html | EISENHOWER EXAIDE EXPLAINS HIS STAND | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/eisenhower-says-hes-deeply-moved-astonished-too-at-results-still-is.html | EISENHOWER SAYS HES DEEPLY MOVED  Astonished Too at Results  Still Is Silent on Returning  Dewey Hails Outcome | By Benjamin Welles | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/eisenhower-vote-10667-over-tafts-general-gets-50-kefauver-54-of.html | EISENHOWER VOTE 10667 OVER TAFTS General Gets 50 Kefauver 54 of Party Totals  Poll of 129066 Sets Record | By John H Fenton | RE0000058424 | 1980-05-19 | B00000346285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/eisenhowers-men-court-new-jersey-consider-primary-there-purer.html | EISENHOWERS MEN COURT NEW JERSEY Consider Primary There Purer Choice Than New Hampshire Driscoll Hails Results | By Warren Moscow | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/election-barometer-slips-in-democratic-prediction.html | Election Barometer Slips In Democratic Prediction | By the United Press | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/electronic-brains-forecast-weather.html | ELECTRONIC BRAINS FORECAST WEATHER | By Science Service | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/equity-again-fails-to-settle-its-row-council-to-meet-sunday-after.html | EQUITY AGAIN FAILS TO SETTLE ITS ROW Council to Meet Sunday After Fruitless 6Hour Session on SimonOBrien Dispute | By Louis Calta | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/ernest-christensen.html | ERNEST CHRISTENSEN | Special to TTE NEW YOR TIML | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/ewing-cites-gains-in-social-security-he-reports-50-amendments-gave.html | EWING CITES GAINS IN SOCIAL SECURITY He Reports 50 Amendments Gave Pension Benefits to 1100000 More in 1951 | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/exhibition-of-art-at-whitney-today-sculpture-watercolors-and.html | EXHIBITION OF ART AT WHITNEY TODAY Sculpture WaterColors and Drawings Represent Many Styles and Techniques | By Howard Devree | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/exiles-preparing-role-in-liberation-train-in-strasbourg-college-to.html | EXILES PREPARING ROLE IN LIBERATION Train in Strasbourg College to Assume Leadership When States Shed Red Yoke | By Robert C Doty | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fairbank-accuses-budenz-of-falsity-educator-swears-he-was-never-a.html | FAIRBANK ACCUSES BUDENZ OF FALSITY Educator Swears He Was Never a Red Says He Believed China Could Be Unified | By William S White | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/falange-answers-catholic-criticism-spanish-party-organ-declares.html | FALANGE ANSWERS CATHOLIC CRITICISM Spanish Party Organ Declares Seguras Charge of Leniency to Protestants Unfounded | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/federal-deposits-drop-590000000-borrowings-are-up-at-member-banks.html | FEDERAL DEPOSITS DROP 590000000 Borrowings Are Up at Member Banks by 77000000 Business Loans Off | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/fine-fabrics-mark-adrian-collection-colorful-fashions-for-spring.html | FINE FABRICS MARK ADRIAN COLLECTION Colorful Fashions for Spring and Summer Are Presented by Gunther Jaeckel | By Virginia Pope | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/france-to-keep-up-war-in-indochina-letourneau-reporting-on-trip.html | FRANCE TO KEEP UP WAR IN INDOCHINA Letourneau Reporting on Trip Says Fight Is Going Well Out U S Aid Is Needed | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/frank-kiliman.html | FRANK KILIMAN | Special to lxw Yo rJ | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/george-f-dineen.html | GEORGE F DINEEN | Special to TI Ngw YO | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/george-j-morgan.html | GEORGE J MORGAN | special to Tm Nzw Yo mrs | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/golly-says-the-general.html | Golly Says the General | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/grains-dominated-by-a-weaker-tone-wheat-corn-and-oats-decline-rye.html | GRAINS DOMINATED BY A WEAKER TONE Wheat Corn and Oats Decline Rye Futures Are Irregular Soybeans Up 12 to 1 12c | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/honors-accorded-188-business-men-u-s-presents-certificates-of.html | HONORS ACCORDED 188 BUSINESS MEN U S Presents Certificates of Service for Contributions to the Defense Program | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/hugh-h-allyn.html | HUGH H ALLYN | Special to Tltl NV YORK TIMrq | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/hugh-herbert-66-movie-comedian-woowoo-man-of-movies-for-many-years.html | HUGH HERBERT 66 MOVIE COMEDIAN WooWoo Man of Movies for Many Years DiesPlayed on Stage and Vaudeville | Special to T YOXK TXS | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/imports-from-u-s-curbed-in-ireland-allowances-for-travel-abroad.html | IMPORTS FROM U S CURBED IN IRELAND Allowances for Travel Abroad Also Cut in an Effort to Help Bolster Pound | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/in-the-nation-the-majority-is-still-fooling-the-experts.html | In The Nation The Majority Is Still Fooling the Experts | By Arthur Krock | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/ismay-named-civilian-chief-of-atlantic-pact-organization-british.html | Ismay Named Civilian Chief Of Atlantic Pact Organization British Minister Is Noted Soldier and Diplomat  Close to Churchill | By Clifton Daniel | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/israel-seeks-skilled-u-s-youth-to-aid-industrial-development-maps.html | Israel Seeks Skilled U S Youth To Aid Industrial Development Maps Drive for Those Who Can Spend Year or Two Coordination of Bond Fund and Jewish Appeal Urged | By Dana Adams Schmidt | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/italian-reds-admit-26-drop-in-rolls.html | ITALIAN REDS ADMIT 26 DROP IN ROLLS | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/italy-asked-for-bids-on-us-military-needs.html | ITALY ASKED FOR BIDS ON US MILITARY NEEDS | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/jersey-prosecutor-to-resign.html | Jersey Prosecutor to Resign | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/joseph-adamson-nash.html | JOSEPH ADAMSON NASH | Special to TliX Naw YOlk TLES | RE0000058424 | 1980-05-19 | B00000346285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/june-nauman-engaged-new-rochelle-gto-be-wed-to-sgt-sidney-l-stevens.html | JUNE NAUMAN ENGAGED New Rochelle Gto Be Wed to Sgt Sidney L Stevens | Special to THE NEW YOP MlS | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/labor-board-revokes-certification-of-u-e.html | LABOR BOARD REVOKES CERTIFICATION OF U E | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/laborites-say-british-budget-takes-from-poor-to-aid-rich-british.html | Laborites Say British Budget Takes From Poor to Aid Rich BRITISH LABORITES SCORE NEW BUDGET | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/legislature-votes-curb-on-cafe-bias-senate-approves-bill-aimed-at.html | LEGISLATURE VOTES CURB ON CAFE BIAS Senate Approves Bill Aimed at Discrimination  Sabbath Sports Measure Passed | By Douglas Dales | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/lermer-plastics-names-sichel.html | Lermer Plastics Names Sichel | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/lodge-not-quitting-his-reply-to-reports.html | LODGE NOT QUITTING HIS REPLY TO REPORTS | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mariner-10-drowns-in-jersey.html | Mariner 10 Drowns in Jersey | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/martin-of-yanks-fractures-ankle-and-will-be-out-6-weeks-bombers.html | Martin of Yanks Fractures Ankle and Will Be Out 6 Weeks BOMBERS TRIUMPH OVER TIGERS 41 | By John Drebinger | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/matthew-a-cronin.html | MATTHEW A CRONIN | special to Tz NEw YOKK TXMgS | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/miss-barbara-koenig.html | MISS BARBARA KOENIG | Slal to TH NXW YOZX Tazs | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/miss-dealey-to-wed-jersey-girl-is-prospective-bride-of-w-c.html | MISS DEALEY TO WED Jersey Girl Is Prospective Bride of W C Corristan | Special to TE NEW YoIu TIM | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/moore-and-mayor-report-progress-on-city-fiscal-aid-but-they-give-no.html | MOORE AND MAYOR REPORT PROGRESS ON CITY FISCAL AID But They Give No Details After 5Hour Talk Adjournment of Legislature Looms | By Leo Egan | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/more-treasury-bills-offered.html | More Treasury Bills Offered | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/moroccan-parties-allowed-by-spain-nationalist-political-activity-is.html | MOROCCAN PARTIES ALLOWED BY SPAIN Nationalist Political Activity Is Permitted in Protectorate  Bid to Arabs Is Seen | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/morris-denounces-diseased-minds-in-tanker-inquiry-assails-mccarthy.html | MORRIS DENOUNCES DISEASED MINDS IN TANKER INQUIRY Assails McCarthy Mundt and Nixon Asserts Investigations Shake Faith in Government | By C P Trussell | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mrs-hal-h-smith.html | MRS HAL H SMITH | Special to THe NgW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |

| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/mrs-samuel-wagner.html | MRS SAMUEl WAGNER | SpeJal to Nxw No Tuar s | RE0000058424 | 1980-05-19 | B00000346285 |
|---|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-burma-regime-based-on-election-first-government-completely.html | NEW BURMA REGIME BASED ON ELECTION First Government Completely Responsible to Parliament  Ba U Is Named President | By Tillman Durdin | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-fashions-run-wide-color-range-femininity-is-stressed-in-all-los.html | NEW FASHIONS RUN WIDE COLOR RANGE Femininity Is Stressed in All Los Angeles Showings  Silks Prominent Among Fabrics | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-insurance-bill-offered-in-albany.html | NEW INSURANCE BILL OFFERED IN ALBANY | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/new-zealand-post-filled-norrie-is-appointed-to-replace-freyberg-as.html | NEW ZEALAND POST FILLED Norrie Is Appointed to Replace Freyberg as Governor | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/orecchio-jurors-hear-of-brushoff-complainant-on-gaming-was-advised.html | ORECCHIO JURORS HEAR OF BRUSHOFF Complainant on Gaming Was Advised to Mind Business Parsons Told Winne in 49 | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/phyllis-lutners-troth-columbia-student-affianced-toi-z-charles-m.html | PHYLLIS LUTNERS TROTH Columbia Student Affianced toI Z Charles M Fruithandler | 1 special to lz Nzw You TrMF | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/pricing-violators-face-court-action-ops-intensifying-its-drive-to.html | PRICING VIOLATORS FACE COURT ACTION OPS Intensifying Its Drive to Enforce Rules  1018823 Sought in Damage Suits | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/princeton-captures-eastern-basketball-league-title-by-defeating.html | Princeton Captures Eastern Basketball League Title by Defeating Columbia LASTPERIOD SURGE BEATS LIONS 7065 | By Joseph M Sheehan | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/prof-john-schwartz.html | PROF JOHN SCHWARTZ | Special to Ngw YOK Txrs | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/puerto-ricos-progress.html | Puerto Ricos Progress | LAWRENCE M ORTON | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rangers-set-records-in-102-rout-of-the-hawks-and-tie-for-fourth-new.html | Rangers Set Records in 102 Rout Of the Hawks and Tie for Fourth New York Total and Seven Goals in Third Period High for Season  Hergesheimer Scores Thrice  Buller Equals Mark | By Joseph C Nichols | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rebels-end-railroad-strike-full-service-resumes-today-railroad.html | Rebels End Railroad Strike Full Service Resumes Today Railroad Strike Ended by Rebels Full Service Is Expected Today | By A H Raskin | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/record-war-games-set-by-eisenhower.html | RECORD WAR GAMES SET BY EISENHOWER | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/red-china-accuses-u-s-of-war-crimes-broadcast-calls-leaders-guilty.html | RED CHINA ACCUSES U S OF WAR CRIMES Broadcast Calls Leaders Guilty of Korean Deeds Under Law Set Up in PostWar Trials | By Lindesay Parrott | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/regina-resnik-heard-takes-chrysothemis-role-in-metropolitan-operas.html | REGINA RESNIK HEARD Takes Chrysothemis Role in Metropolitan Operas Elektra | H C S | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/residents-get-warning-on-attacks-of-mad-foxes.html | Residents Get Warning On Attacks of Mad Foxes | By the United Press | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rev-leslie-taylor.html | REV LESLIE TAYLOR | Special to THz NZW YO TXMZS | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/rule-of-streams-pushed-at-albany-move-to-require-referendum-for-for.html | RULE OF STREAMS PUSHED AT ALBANY Move to Require Referendum for Forest Preserve Projects Gets First Passage | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/ruth-diehl-gives-program-of-songs-soprano-of-st-bartholomews-church.html | RUTH DIEHL GIVES PROGRAM OF SONGS Soprano of St Bartholomews Church Presents a Varied List at Town Hall | R P | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/salary-board-shifted-new-yorkers-resigns-vice-chairman-another.html | SALARY BOARD SHIFTED New Yorkers Resigns Vice Chairman Another Appointed | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/samuel-d-wiley-aided-airlines-57-inventor-of-parachutetype-flare.html | SAMUEL D WILEY AIDED AIRLINES 57 Inventor of ParachuteType Flare Used in Emergency Landings Dies in Florida | Special to TIz iuw Yor x TIi | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/saratoga-inquiry-upheld-on-appeal-appellate-division-reverses-lower.html | SARATOGA INQUIRY UPHELD ON APPEAL Appellate Division Reverses Lower Court Clears Jury Reinstates Indictments | By Warren Weaver Jr | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/schools-for-west-africa.html | Schools for West Africa | R E G ARMATTOE | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/schuster-case-doctor-gets-guard-after-mail-threat-is-intercepted.html | Schuster Case Doctor Gets Guard After Mail Threat Is Intercepted POLICE ADD TO REWARDS FOR SCHUSTER SLAYER | By Meyer Berger | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/senator-entered-in-california.html | Senator Entered in California | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/soviet-abandons-outmoded-index-lower-whole-prices-set-jan-1-will-be.html | SOVIET ABANDONS OUTMODED INDEX Lower Whole Prices Set Jan 1 Will Be the Basis of New Production Data | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/soviet-proposals-on-germany-sifted-eden-meets-with-u-s-and-french.html | SOVIET PROPOSALS ON GERMANY SIFTED Eden Meets With U S and French Envoys to Study Bid for FourPower Talk | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/sports-of-the-times-youth-must-be-served.html | Sports of The Times Youth Must Be Served | By Arthur Daley | RE0000058424 | 1980-05-19 | B00000346285 |

| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/spying-charged-in-baltimore.html | Spying Charged in Baltimore | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
|---|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/sterling-better-in-london.html | Sterling Better in London | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/stewardess-tells-of-airliner-crash-elizabeth-inquiry-also-queries-5.html | STEWARDESS TELLS OF AIRLINER CRASH Elizabeth Inquiry Also Queries 5 Survivors Reds Linked to Drive on Newark Field | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/taft-bid-held-hurt-victory-by-tennessean-might-lead-truman-to-enter.html | TAFT BID HELD HURT Victory by Tennessean Might Lead Truman to Enter the Fight | BY James Reston | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/taft-rural-losses-puzzling-midwest-question-of-strength-in-farm.html | TAFT RURAL LOSSES PUZZLING MIDWEST Question of Strength in Farm Belt Related to Trumans Victory There in 1948 | By William M Blair | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/tafts-associates-discount-defeat-insist-that-new-hampshire-proves.html | TAFTS ASSOCIATES DISCOUNT DEFEAT Insist That New Hampshire Proves Nothing Kefauver Concedes Fight Is Ahead | By W H Lawrence | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/thomas-a-dawson.html | THOMAS A DAWSON | Speelat to Tm NEW NOPK TTS | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/to-recruit-nurses-underlying-causes-for-shortage-in-profession-are.html | To Recruit Nurses Underlying Causes for Shortage in Profession Are Considered | ELLA BEST | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/tokyo-mission-in-india-group-to-survey-opportunities-for-starting.html | TOKYO MISSION IN INDIA Group to Survey Opportunities for Starting Enterprises There | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/troth-announced-of-joan-illiawi-member-of-plainfield-junior-league.html | TROTH ANNOUNCED OF JOAN ILLIAWI Member of Plainfield Junior League Becomes Affianced to Jaques P Parizeau | pecial to Tim NW YOr riMu | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/truman-censured-in-tax-plan-fight-george-labels-him-the-poorest.html | TRUMAN CENSURED IN TAX PLAN FIGHT George Labels Him the Poorest Advocate of Any Cause and Denies Need of Revision | By Clayton Knowles | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/truman-rules-out-changing-his-plans-says-primary-wont-sway-decision.html | TRUMAN RULES OUT CHANGING HIS PLANS Says Primary Wont Sway Decision on Race Belittles Kefauver Friends Report | By Anthony Leviero | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-a-w-acts-to-end-ford-locals-rule-high-command-orders-inquiry-on.html | U A W ACTS TO END FORD LOCALS RULE High Command Orders Inquiry on Charges of Communism Before House Committee | By Elie Abel | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-n-press-group-near-the-end-of-its-task-votes-disputed.html | U N Press Group Near the End of Its Task Votes Disputed Professional Dignity Article | By Kathleen Teltsch | RE0000058424 | 1980-05-19 | B00000346285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-s-chamber-urges-controls-be-ended.html | U S CHAMBER URGES CONTROLS BE ENDED | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/u-s-plans-to-lift-mexican-cattle-ban.html | U S PLANS TO LIFT MEXICAN CATTLE BAN | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wards-island-bill-signed-city-permitted-to-lease-land-for-hospital.html | WARDS ISLAND BILL SIGNED City Permitted to Lease Land for Hospital to State | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/westchesters-gunning-for-bear-sure-its-no-kangaroo-this-time.html | Westchesters Gunning for Bear Sure Its No Kangaroo This Time | Special to THE NEW YORK TIMES | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wielerminch.html | WielerMinch | SPECIAL TO THE | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wilson-statements-quoted-testimony-before-senate-committee-on.html | Wilson Statements Quoted Testimony Before Senate Committee on Nations Economy Discussed | ANDREW H BERDING | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-13 | https://www.nytimes.com/1952/03/13/archives/wood-field-and-stream-channel-bass-are-due-to-surface-near-oregon.html | Wood Field and Stream Channel Bass Are Due to Surface Near Oregon Inlet by All Fools Day | By Raymond R Camp | RE0000058424 | 1980-05-19 | B00000346285 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/-john-j-robinson.html | JOHN J ROBINSON | Special to TH NEW YOVJ IMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/19-states-accused-of-highway-laxity-new-york-among-group-cited-by.html | 19 STATES ACCUSED OF HIGHWAY LAXITY New York Among Group Cited by Traffic Safety Committee for Lagging Programs | By Bert Piercespecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/254-orrechio-items-produced-at-trial.html | 254 ORRECHIO ITEMS PRODUCED AT TRIAL | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/43mile-extension-to-link-turnpikes-pennsylvania-and-new-jersey.html | 43MILE EXTENSION TO LINK TURNPIKES Pennsylvania and New Jersey Expressways to Be Joined at the Delaware River | By William G Weartspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/alexander-clifford.html | ALEXANDER CLIFFORD | Special to Tm NEW YOK TZES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/allies-urge-truce-staff-unit-act-to-end-captives-impasse-new-truce.html | Allies Urge Truce Staff Unit Act to End Captives Impasse NEW TRUCE SESSION ON CAPTIVES URGED | By Lindesay Parrottspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/angelica-s-patterson-i.html | ANGELICA S PATTERSON I | Special to TIZ NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/arnold-e-schellet.html | ARNOLD E SCHELLET | special to THZ NEW Yoz Ti | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/asks-economy-new-look.html | Asks Economy New Look | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/assembly-passes-bill-for-tight-control-of-boxing-by-commission-wide.html | Assembly Passes Bill for Tight Control of Boxing by Commission WIDE POWER VOTED TO CLEAN UP SPORT Assembly 1349 Passes Bill Aimed at Ring Figures Who Consort With Criminals CHRISTENBERRY GETS WAY His Right to Revoke Licenses Perils Chiselers if Senate and Dewey Also Approve | By Warren Weaver Jrspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/auto-inspections-backed-in-albany-senators-unanimously-pass-amended.html | AUTO INSPECTIONS BACKED IN ALBANY Senators Unanimously Pass Amended Measure  State Dealers Endorse Step | By Douglas Dalesspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/ballet-seen-in-white-plains.html | Ballet Seen in White Plains | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/ban-on-dutch-farmers-lifted.html | Ban on Dutch Farmers Lifted | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/banks-deposits-soar-record-highs-are-established-by-pennsylvania.html | BANKS DEPOSITS SOAR Record Highs Are Established by Pennsylvania Institutions | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/batista-offers-force-for-korea.html | Batista Offers Force for Korea | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bear-tale-still-told-pleasantville-marauder-fails-to-show-itself-to.html | BEAR TALE STILL TOLD Pleasantville Marauder Fails to Show Itself to Posses | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bevan-is-rebuffed-by-top-labor-body-party-executive-rejects-bid-to.html | BEVAN IS REBUFFED BY TOP LABOR BODY Party Executive Rejects Bid to Justify Arming Revolt  Denies Alleged Compromise | By Clifton Danielspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bill-to-give-regents-tv-powers-offered.html | BILL TO GIVE REGENTS TV POWERS OFFERED | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bomb-threats-clear-6-schools-in-newark.html | BOMB THREATS CLEAR 6 SCHOOLS IN NEWARK | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bomber-to-be-built-in-midwest.html | Bomber to Be Built in Midwest | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bonds-and-shares-on-london-market-rally-in-governmental-issues.html | BONDS AND SHARES ON LONDON MARKET Rally in Governmental Issues Helps Prices to Settle Down After Wednesday Upset | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/bonn-sovereignty-speeded-by-allies-pact-to-replace-occupation.html | BONN SOVEREIGNTY SPEEDED BY ALLIES Pact to Replace Occupation Statute Virtually Completed  U N Vote Study Awaited | By Jack Raymondspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/brazil-said-to-pick-new-envoy-to-u-s.html | BRAZIL SAID TO PICK NEW ENVOY TO U S | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/brazil-seizes-red-with-military-list-police-seeking-his-girl-friend.html | BRAZIL SEIZES RED WITH MILITARY LIST Police Seeking His Girl Friend Find Communist Busy Sending Out Propaganda | By Sam Pope Brewerspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/building-pay-rises-allowed-by-board-new-policy-permits-increases-up.html | BUILDING PAY RISES ALLOWED BY BOARD New Policy Permits Increases Up to 15 Cents and Opens Way for Welfare Plan | By Joseph A Loftusspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/canal-traffic-still-heavy.html | Canal Traffic Still Heavy | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/candidates-place-on-jersey-ballot-chance-puts-taft-first-in-union.html | CANDIDATES PLACE ON JERSEY BALLOT Chance Puts Taft First in Union and Bergen  Alphabet Lets Eisenhower Lead in Essex | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/carloadings-drop-for-week-and-year-714247-total-is-55-below-week.html | CARLOADINGS DROP FOR WEEK AND YEAR 714247 Total Is 55 Below Week Before and 47 Under Same 51 Period | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/chinese-reds-call-magnate-a-suicide-death-of-lu-a-leading-private.html | CHINESE REDS CALL MAGNATE A SUICIDE Death of Lu a Leading Private Industrialist Had Been Laid Originally to Illness | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/chinese-reds-curb-rice-export.html | Chinese Reds Curb Rice Export | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/cole-w-watson-sr.html | COLE W WATSON SR | Special to Tag NEW Yoz ltMrs | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/contract-extended-in-textile-dispute.html | CONTRACT EXTENDED IN TEXTILE DISPUTE | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/controls-on-wages-backed-by-green-but-afl-head-tells-senators-stand.html | CONTROLS ON WAGES BACKED BY GREEN But AFL Head Tells Senators Stand Is Based on Equality of Sacrifice Under Curbs | By Harold B Hintonspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/coriolanus-opens-shakespeare-fete-annual-summer-season-at.html | CORIOLANUS OPENS SHAKESPEARE FETE Annual Summer Season at StratfordonAvon Begins  Will Continue Until Nov 1 | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/court-bars-fluoridation-restrains-northampton-mass-after-plea-by.html | COURT BARS FLUORIDATION Restrains Northampton Mass After Plea by Citizens Group | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/court-weighs-rights-bar-two-indicted-in-bay-state-say-privileges.html | COURT WEIGHS RIGHTS BAR Two Indicted in Bay State Say Privileges Were Ignored | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/crash-witnesses-emphasize-noise-three-more-tell-of-elizabeth-wreck.html | CRASH WITNESSES EMPHASIZE NOISE Three More Tell of Elizabeth Wreck Feb 11  Record of Pilot Is Outlined | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/criminal-contempt-charged-by-n-l-r-b.html | CRIMINAL CONTEMPT CHARGED BY N L R B | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/crosby-will-make-picture-in-france-going-abroad-this-summer-to.html | CROSBY WILL MAKE PICTURE IN FRANCE Going Abroad This Summer to Appear in Little Boy Lost Story About War Veteran | By Thomas M Pryorspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/decision-on-feinberg-law-supreme-court-verdict-considered-as-tied.html | Decision on Feinberg Law Supreme Court Verdict Considered as Tied to Our National Survival | MAX D DANISH | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/defeat-is-predicted-for-labor-gift-curb.html | DEFEAT IS PREDICTED FOR LABOR GIFT CURB | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dividend-cutoff-put-at-june-30-51-senate-passes-bill-allowing-state.html | DIVIDEND CUTOFF PUT AT JUNE 30 51 Senate Passes Bill Allowing State to Absorb Unclaimed Returns to Individuals 500000 YIELD EXPECTED  Abandoned Property Measure Is Attacked by Democrats as Not Going Far Enough | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dodgers-nip-phils-on-run-in-9th-87-black-yields-4run-homer-to.html | DODGERS NIP PHILS ON RUN IN 9TH 87 Black Yields 4Run Homer to Puddin head Jones in 7th but Brooks Stage Rally | By Roscoe McGowenspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dr-john-s-nollen-educator-83-dies-president-emeritus-of-grinnell.html | DR JOHN S NOLLEN EDUCATOR 83 DIES President Emeritus of Grinnell College Also Had Served as Head of Lake Forest | Special to T Nzw YOPK TMs | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/duke-takes-first-jet-ride-edinburgh-tests-new-airliner-built-for.html | DUKE TAKES FIRST JET RIDE Edinburgh Tests New Airliner Built for South African Run | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/dutch-drop-taxes-on-u-s.html | Dutch Drop Taxes on U S | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/einstein-to-be-74-today.html | Einstein to Be 74 Today | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/elementary-school-authorized.html | Elementary School Authorized | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/exjurist-defends-bingo-for-jersey-carey-calls-game-an-innocent.html | EXJURIST DEFENDS BINGO FOR JERSEY Carey Calls Game an Innocent Pastime to Which Even Heaven Couldnt Object | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/false-love-and-marrying-for-money-ruled-out-as-annulment-grounds.html | False Love and Marrying for Money Ruled Out as Annulment Grounds COURT WONT END MONEY MARRIAGE | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/food-news-tuna-dishes-stretch-budget-have-added-merit-of-being.html | Food News Tuna Dishes Stretch Budget Have Added Merit of Being Versatile and Quick to Prepare | By Ruth P CasaEmellos | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/for-graduated-subway-fares-different-amounts-based-on-distances.html | For Graduated Subway Fares Different Amounts Based on Distances Traveled Considered Equitable | NORMAN C NORMAN | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/foreign-aid-drive-begun-in-congress-by-administration-harriman.html | FOREIGN AID DRIVE BEGUN IN CONGRESS BY ADMINISTRATION Harriman Leading a Parade of Witnesses at Hearing Sees Grave Peril in Cuts ACHESON DEFENDS EUROPE Says It Bears Its Full Share  Lovett and Bradley Tell of Paring Budget Request TOP LEADERS URGE FULL FOREIGN AID | By Felix Belair Jrspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/former-red-says-party-sold-lattimores-books.html | Former Red Says Party Sold Lattimores Books | By the United Press | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/frank-kasson.html | FRANK KASSON | Special to THE NEW Yor x TIMIS | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/giant-homers-help-maglie-blank-cubs-in-curtailed-contest-60-wind.html | Giant Homers Help Maglie Blank Cubs in Curtailed Contest 60 Wind Halts Game in 7th After New York Hurler Scatters 2 Hits in 5 Frames  Thomson Hofman Belt 4Baggers | By James P Dawsonspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/gottwald-leaves-berlin-czech-president-ends-visit-to-east-germany.html | GOTTWALD LEAVES BERLIN Czech President Ends Visit to East Germany | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/harold-j-perry.html | HAROLD J PERRY | Special to NIrw No TIms | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/heads-eisenhower-group-alcorn-takes-spragues-place-in-connecticut.html | HEADS EISENHOWER GROUP Alcorn Takes Spragues Place in Connecticut Campaign | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/hockey-league-to-honor-kitchener-kids-tuesday.html | Hockey League to Honor Kitchener Kids Tuesday | By the United Press | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/horse-meat-prices-put-under-ceilings.html | HORSE MEAT PRICES PUT UNDER CEILINGS | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/house-chiefs-seek-new-test-on-umt-rayburn-and-vinson-decide-on.html | HOUSE CHIEFS SEEK NEW TEST ON UMT Rayburn and Vinson Decide on Second Attempt Without Waiting for Senate Action HOUSE CHIEFS SEEK NEW TEST ON UMT | By John D Morrisspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/in-the-nation-what-one-general-could-truly-tell-another.html | In The Nation What One General Could Truly Tell Another | By Arthur Krock | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/indiau-s-ties-aided-by-movie-premiere.html | INDIAU S TIES AIDED BY MOVIE PREMIERE | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/interpreters-needed-by-hospital.html | Interpreters Needed by Hospital | ADELAIDE K MERRILL | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/janet-heller-betrothed-graduate-student-at-pittsburgh-fiancee-of.html | JANET HELLER BETROTHED Graduate Student at Pittsburgh Fiancee of Samuel Benkovitz | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/japanese-to-seek-chilean-trade.html | Japanese to Seek Chilean Trade | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/joyce-dalton.html | Joyce  Dalton | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/jurgen-j-braun.html | JURGEN J BRAUN | Spcta l to NEW YOE Tyss | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/kefauver-to-oppose-russell-in-florida.html | KEFAUVER TO OPPOSE RUSSELL IN FLORIDA | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/la-salle-and-dayton-reach-final-of-national-invitation-basketball.html | La Salle and Dayton Reach Final of National Invitation Basketball Tourney EXPLORERS TOPPLE DUQUESNE BY 5946 La Salles Clever Play Pays Off With Upset at Garden Grekin Leads Attack ST BONAVENTURE BEATEN Meineke Paces Dayton to 6962 Victory With 25 Points  Final on Tomorrow | By Louis Effrat | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/lie-voices-doubts-on-truce-in-korea-questions-whether-foe-wants-an.html | LIE VOICES DOUBTS ON TRUCE IN KOREA Questions Whether Foe Wants an Armistice  Calls Germ Warfare Charge False | By A M Rosenthalspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/lindley-j-keith.html | LINDLEY J KEITH | special to T Nw YOp K TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/lodge-ready-to-oppose-return-of-eisenhower.html | Lodge Ready to Oppose Return of Eisenhower | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/marshall-of-yale-breaks-record-in-capturing-1500-swim-crown.html | Marshall of Yale Breaks Record In Capturing 1500 Swim Crown Australian Timed in 19037 Over Eli Long Course TeamMate Moore Second Also Under Mark in Eastern Title Meet | By Joseph M Sheehanspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/maryland-trial-hears-exred.html | Maryland Trial Hears ExRed | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mccormick-greeted-in-lisbon.html | McCormick Greeted in Lisbon | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mcmichael-barnes.html | McMichael  Barnes | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mcormick-praises-belgian-navy-rules-atlantic-commander-supports-a.html | MCORMICK PRAISES BELGIAN NAVY RULES Atlantic Commander Supports a 2Year Training Period in All NATO Nations | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/michael-j-kelly.html | MICHAEL J KELLY | Special to T Nzw NoPx Tuazs | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/minnesotans-push-eisenhower-drive-primary-writein-effort-opens-as.html | MINNESOTANS PUSH EISENHOWER DRIVE Primary WriteIn Effort Opens as Backers Again Accuse Stassen of Maneuvering | By William M Blairspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/miss-anne-lukens-becomes-fiancee-philadelphia-girl-who-is-vassar.html | MISS ANNE LUKENS BECOMES FIANCEE Philadelphia Girl Who Is Vassar Alumna Engaged to Stuart Saunders of Washington | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/miss-gail-laughlin-a-suffrage-pioneer.html | MISS GAIL LAUGHLIN A SUFFRAGE PIONEER | P | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/moran-in-sing-sing-now-just-a-number-former-city-official-is-taken.html | MORAN IN SING SING NOW JUST A NUMBER Former City Official Is Taken From Here to Prison With Seven Other Convicts | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/more-detectives-on-schuster-case-200-now-seek-slayer-of-sutton.html | MORE DETECTIVES ON SCHUSTER CASE 200 Now Seek Slayer of Sutton Tipster Judge Assigned to Robbers Trial Is Guarded MORE DETECTIVES ON SCHUSTER CASE | By Meyer Berger | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/moretti-witness-free-today.html | Moretti Witness Free Today | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mosquitos-developing-an-armor-against-ddt-after-9year-war.html | Mosquitos Developing an Armor Against DDT After 9Year War | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-achille-panaroni.html | MRS ACHILLE PANARONI | Special tO THZ NV YORK TIZZIES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-cornell-dunlap.html | MRS CORNELL DUNLAP | SPecial to THE NLV YOR TIMzS | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-howard-heath.html | MRS HOWARD HEATH | SDecia to THE Nzw YORK TtMZ | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-m-du-p-lee-jr-has-child.html | Mrs M du P Lee Jr Has Child | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/mrs-morris-moscovltz.html | MRS MORRIS MOSCOVITZ | Slectal to Tm NEw YOJ TUaS | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/nasallirocca-79-cardinal-29-years-archbishop-of-bologna-diesranked.html | NASALLIROCCA 79 CARDINAL 29 YEARS Archbishop of Bologna DiesRanked Third in Length of Service as a Ca rdinal | SpecLlto Tm NEW YO nr1 | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/nassau-postpones-action-on-highway-work-on-freeportroslyn-link-put.html | NASSAU POSTPONES ACTION ON HIGHWAY Work on FreeportRoslyn Link Put Off for Year Protests Against Project Mount | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/need-for-teachers-general-in-state-survey-shows-that-elementary.html | NEED FOR TEACHERS GENERAL IN STATE Survey Shows That Elementary Schools Outside City Must Recruit 3931 for Fall | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-copter-line-for-city-approved-c-a-b-authorizes-new-york-airways.html | NEW COPTER LINE FOR CITY APPROVED C A B Authorizes New York Airways Inc to Operate in Metropolitan Area | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-production-of-flahooley-set-in-an-unusual-action-lester-names.html | NEW PRODUCTION OF FLAHOOLEY SET In an Unusual Action Lester Names Musical Jollyanna  Clark Gaynor to Star | By Sam Zolotow | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/new-water-wells-drilled-in-nassau-deep-test-holes-will-provide-data.html | NEW WATER WELLS DRILLED IN NASSAU Deep Test Holes Will Provide Data on Saline Seepage Into Countys Supply U S PAYS HALF THE COSTS Work Is Essential to Maintain Potable Sources for Needs of Growing Population | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/nizam-at-india-parley-princely-ruler-of-hyderabad-ends-years-of.html | NIZAM AT INDIA PARLEY Princely Ruler of Hyderabad Ends Years of Seclusion | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/officials-dispute-casey-on-tankers-former-maritime-heads-deny-they.html | OFFICIALS DISPUTE CASEY ON TANKERS Former Maritime Heads Deny They Had Full Data Before Approving Surplus Deals | By C P Trussellspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/opposition-to-u-m-t.html | Opposition to U M T | ALBERT P STAUDERMAN | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/optimist-on-peace-truman-declares-our-childrens-welfare-sure-he.html | OPTIMIST ON PEACE TRUMAN DECLARES Our Childrens Welfare Sure He Replies to the Optimist of Press for 50 Years | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/or-louis-c_kress.html | OR LOUIS CKRESS | Special to Ts Nsw YOR TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/ousted-cuba-chief-indicates-return-prio-socarras-says-in-mexico.html | OUSTED CUBA CHIEF INDICATES RETURN Prio Socarras Says in Mexico That Revolution Was Based on Falsest of Falsities | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/pact-for-austria-offered-to-soviet-by-western-big-3-draft-contains.html | PACT FOR AUSTRIA OFFERED TO SOVIET BY WESTERN BIG 3 Draft Contains Only 8 Articles  Omits Issue of German Assets and War Booty MOSCOW REJECTION SEEN Separate U S Note Charges Kremlin Blocks Accord and Collects Enormous Sums PACT FOR AUSTRIA OFFERED TO SOVIET | By Walter H Waggonerspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/parehts-advised-on-adolescents-urged-to-make-allowances-for-phase.html | PAREHTS ADVISED ON ADOLESCENTS Urged to Make Allowances for Phase of Growth as Means of Easing Relationship | DB | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/parent-group-backs-aid-for-g-i-wives.html | PARENT GROUP BACKS AID FOR G I WIVES | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/passaic-area-floods-starting-to-subside.html | PASSAIC AREA FLOODS STARTING TO SUBSIDE | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/pension-curb-bill-sent-to-governor-senate-votes-to-deny-rights-to.html | PENSION CURB BILL SENT TO GOVERNOR Senate Votes to Deny Rights to Officials Who Refuse to Testify or Waive Immunity | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/philippineformosa-region-transferred-from-ridgway-area-put-under.html | PhilippineFormosa Region Transferred From Ridgway Area Put Under Radford Pacific Naval Chief at Urging of Joint Chiefs AREA TRANSFERRED FROM GEN RIDGWAY | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/pinay-wins-approval-on-2-financial-steps.html | PINAY WINS APPROVAL ON 2 FINANCIAL STEPS | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/plea-on-somaliland-wins-hearing-in-u-n.html | PLEA ON SOMALILAND WINS HEARING IN U N | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/porter-a-roberts.html | PORTER A ROBERTS | Special to Tx Nsw YOF | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/portraits-on-view-at-art-shows-here-miniatures-and-corbellinis-work.html | PORTRAITS ON VIEW AT ART SHOWS HERE Miniatures and Corbellinis Work Scenes by Grandma Moses Now at Galleries | S P | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/potato-raids-trap-black-marketers-night-forays-by-ops-agents-net-15.html | POTATO RAIDS TRAP BLACK MARKETERS Night Forays by OPS Agents Net 15 Violators With Big Dealers Among Them | By Harold Faber | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/presbyterians-push-plans-for-merger.html | PRESBYTERIANS PUSH PLANS FOR MERGER | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/presidents-aides-irked-by-primary-they-criticize-party-leaders-who.html | PRESIDENTS AIDES IRKED BY PRIMARY They Criticize Party Leaders Who Urged Him to Enter New Hampshire Race | By Anthony Levierospecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/radio-and-television-schlitz-playhouse-presents-haunted-heart.html | RADIO AND TELEVISION Schlitz Playhouse Presents Haunted Heart Specially Staged TV Musical Comedy | By Jack Gould | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/recovery-is-sharp-in-grain-futures-corn-oats-buying-stimulated-by.html | RECOVERY IS SHARP IN GRAIN FUTURES Corn Oats Buying Stimulated by Unfavorable Weather Over Corn Belt Wheat Listless | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/red-cross-offers-germ-war-inquiry-swiss-act-on-u-s-request-for-an.html | RED CROSS OFFERS GERM WAR INQUIRY Swiss Act on U S Request for an Investigation of Reds Charges in Far East | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/reds-name-own-committee.html | Reds Name Own Committee | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/referee-bribe-bill-voted-state-measure-would-increase-penalties-in.html | REFEREE BRIBE BILL VOTED State Measure Would Increase Penalties in Sports Cases | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/republicans-for-amendment-to-lift-city-realty-tax-limit-sinkingfund.html | Republicans for Amendment To Lift City Realty Tax Limit SinkingFund Recapture Plan Emergency Bond Issues Also Weighed in Fiscal Crisis Mayor Must Decide by Tomorrow G O P BACKS RISE IN CITY TAX LIMIT | By Leo Eganspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/reserve-bank-credit-drops-105000000-treasury-deposits-are-off.html | Reserve Bank Credit Drops 105000000 Treasury Deposits Are Off 31000000 | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/rigal-is-desdemona-as-silveri-sings-iago.html | RIGAL IS DESDEMONA AS SILVERI SINGS IAGO | C H | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/safe-deposit-case-sent-to-a-retrial-appeals-court-rules-43-jury.html | SAFE DEPOSIT CASE SENT TO A RETRIAL Appeals Court Rules 43 Jury Must Decide on Negligence Issue in 10000 Theft SAFE DEPOSIT CASE SENT TO A RETRIAL | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/scientists-receive-95-stalin-awards-one-of-first-prizes-in-physics.html | SCIENTISTS RECEIVE 95 STALIN AWARDS One of First Prizes in Physics Honors Work on the Atomic Structure of Crystals | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/sec-hearing-list-issued-group-to-appear-on-proposed-rule-requiring.html | SEC HEARING LIST ISSUED Group to Appear on Proposed Rule Requiring Securities Fees | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/senate-5337-votes-trumans-revision-of-revenue-bureau-final-approval.html | SENATE 5337 VOTES TRUMANS REVISION OF REVENUE BUREAU Final Approval Won by Plan to Put All but Chief of Agency in Civil Service 3 FRESHMEN LEAD FIGHT Score With Plea to Those Who Talk Against Corruption to Cast Ballots Against It SENATE APPROVES TAX REORGANIZING | By Clayton Knowlesspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/senators-hear-o-p-s-trims-steak-and-buyer.html | Senators Hear O P S Trims Steak and Buyer | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/shakedown-laid-to-fire-aide-also-gift-of-1000-to-moran-relieved-of.html | Shakedown Laid to Fire Aide Also Gift of 1000 to Moran RELIEVED OF DUTY FIRE DEPUTY FACES SHAKEDOWN TRIAL | By Charles G Bennett | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/sharp-dohme-sales-record.html | Sharp  Dohme Sales Record | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/sister-nations-irk-britain-on-imports-cuts-by-australia-and-south.html | SISTER NATIONS IRK BRITAIN ON IMPORTS Cuts by Australia and South Africa Are Hit in Commons  Industry Voices Alarm DISCRIMINATION CHARGED M Ps on Both Sides of House Fear New Sterling Blows by Commonwealth Units | By Raymond Daniellspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/sports-of-the-times-complete-enigma.html | Sports of The Times Complete Enigma | By Arthur Daley | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/stellato-dismisses-3-aides-in-ford-union.html | STELLATO DISMISSES 3 AIDES IN FORD UNION | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/stool-that-wasnt-there-floored-boxer-who-was.html | Stool That Wasnt There Floored Boxer Who Was | By the United Press | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/store-sales-show-16-drop-in-nation-decrease-reported-compares-with.html | STORE SALES SHOW 16 DROP IN NATION Decrease Reported Compares With Same Week a Year Ago  Specialty Sales Off 24 | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/strasbourg-in-van-for-united-europe-ancient-city-that-bears-scars.html | STRASBOURG IN VAN FOR UNITED EUROPE Ancient City That Bears Scars of FrenchGerman Hate Has Desire to Be the Capital | By Robert C Dotyspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/stripes-feature-coast-fashions-on-view-at-press-week-showing.html | Stripes Feature Coast Fashions On View at Press Week Showing | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/students-in-cairo-oppose-west-ties-2-university-unions-ask-end-of.html | STUDENTS IN CAIRO OPPOSE WEST TIES 2 University Unions Ask End of Martial Law and Hail Wafd Stand Against the British | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/supplies-are-good-in-durable-items-n-p-a-survey-says-january-retail.html | SUPPLIES ARE GOOD IN DURABLE ITEMS N P A Survey Says January Retail Inventory in 5 Cities Was More Than Adequate SUPPLIES ARE GOOD IN DURABLE ITEMS | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/swiss-off-on-bid-to-scale-everest-may-face-competition-of-russians.html | Swiss Off on Bid to Scale Everest May Face Competition of Russians Soviet Expedition Also Reported Preparing to Conquer Worlds Highest Peak  Geneva Group Will Use New Route | By Michael L Hoffmanspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/system-devised-to-curb-use-of-radio-beam-by-foe.html | System Devised to Curb Use of Radio Beam by Foe | North American Newspaper Alliance | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/t-walter-flick-.html | T WALTER FLICK | Special to THE NEW YORK TIMZS | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/taft-partisan-bids-ohioan-quit-race-back-general.html | Taft Partisan Bids Ohioan Quit Race Back General | By the United Press | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/tenants-battling-selfservice-lifts-substitutions-in-apartments-for.html | TENANTS BATTLING SELFSERVICE LIFTS Substitutions in Apartments for Elevators Run by Employes Assailed as Cheapening | By Charles Grutzner | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/to-apportion-newsprint-industry-will-share-with-papers-in-expanding.html | TO APPORTION NEWSPRINT Industry Will Share With Papers in Expanding Defense Areas | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/transport-agency-seeks-materials-unit-asks-d-p-a-for-metals-to.html | TRANSPORT AGENCY SEEKS MATERIALS Unit Asks D P A for Metals to Maintain Rail Motor and Port Facilities | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/trial-told-of-reds-in-church-groups-coast-witness-says-infiltration.html | TRIAL TOLD OF REDS IN CHURCH GROUPS Coast Witness Says Infiltration Included Nursery Schools in Bid to Sway Masses | By Gladwin Hillspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/truman-accuses-power-industry-of-vicious-drive-on-his-program.html | Truman Accuses Power Industry Of Vicious Drive on His Program TRUMAN ATTACKS POWER INDUSTRY | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/twopiano-team-bows-in-europe-luboshutz-and-nemenoff-open-3month.html | TWOPIANO TEAM BOWS IN EUROPE Luboshutz and Nemenoff Open 3Month Tour of Continent With Program at Hague | By Daniel Schorrspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/u-n-clarifies-gag-rule-lie-denies-regulations-keep-aides-from.html | U N CLARIFIES GAG RULE Lie Denies Regulations Keep Aides From Giving Job Data | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/u-n-is-offering-data-on-crime-prevention.html | U N IS OFFERING DATA ON CRIME PREVENTION | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/u-s-court-sentences-czech-spy-to-6-years.html | U S COURT SENTENCES CZECH SPY TO 6 YEARS | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/u-s-soviet-oppose-news-code-meeting.html | U S SOVIET OPPOSE NEWS CODE MEETING | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/wage-pact-approved.html | Wage Pact Approved | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/walter-conducts-brahms-requiem-song-of-destiny-presented-on.html | WALTER CONDUCTS BRAHMS REQUIEM  Song of Destiny Presented on Philharmonic Program Here  Harrell Conner Soloists | By Olin Downes | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/warren-c-deane.html | WARREN C DEANE | Special to Tz Nsw Nom TiMs | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/warren-stassen-buck-snowstorm-californian-tells-wisconsin-he-is-not.html | WARREN STASSEN BUCK SNOWSTORM Californian Tells Wisconsin He Is Not a Carpetbagger  La Follette Takes Stump | Special to THE NEW YORK TIMES | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/west-may-ask-tito-for-policy-accord-u-s-britain-and-france-sift-bid.html | WEST MAY ASK TITO FOR POLICY ACCORD U S Britain and France Sift Bid to Coordinate Foreign Stand Closer to Theirs  WEST MAY ASK TITO FOR POLICY ACCORD | By C L Sulzbergerspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/which-is-original-a-question-of-hats-american-copies-compete-with.html | WHICH IS ORIGINAL A QUESTION OF HATS American Copies Compete With French and Italian Imports at Saks34th Showing | D ON | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/william-c-newel.html | WILLIAM C NEWEL | Stctalto NwYO Trs | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/wood-field-and-stream-fish-and-frostbite-for-hardy-anglers-who-go.html | Wood Field and Stream Fish and Frostbite for Hardy Anglers Who Go After Finger Lakes Trout | By Raymond R Camp | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-14 | https://www.nytimes.com/1952/03/14/archives/yanks-17-hits-trip-athletics-11-to-6-7run-sixth-helps-bring-fifth.html | YANKS 17 HITS TRIP ATHLETICS 11 TO 6 7Run Sixth Helps Bring Fifth Victory in Six Exhibitions  Rizzuto Gets Double | By John Drebingerspecial To the New York Times | RE0000058425 | 1980-05-19 | B00000346286 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/-mrs-thomas-valentine-.html | MRS THOMAS VOLENTINE | Special to Tltx lIw Nomt TllvS | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/12-red-captives-die-in-a-new-koje-riot-south-korean-guards-stoned.html | 12 RED CAPTIVES DIE IN A NEW KOJE RIOT South Korean Guards Stoned Open Fire  Foe at Truce Talks Assails Killings 12 RED CAPTIVES DIE IN A NEW KOJE RIOT | By Lindesay Parrottspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/14-billion-cut-set-in-u-s-office-fund-house-unit-trims-budget-items.html | 14 BILLION CUT SET IN U S OFFICE FUND House Unit Trims Budget Items by 10 Limits Leave Pay and Federal Housing | By Harold B Hintonspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/2-albany-bills-ask-13-millions-more-supplemental-measures-seek.html | 2 ALBANY BILLS ASK 13 MILLIONS MORE Supplemental Measures Seek Funds for Roads Feinberg Law and Inquiries | By Leo Eganspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/38th-flower-show-opens-tomorrow-exhibition-at-grand-central-palace.html | 38TH FLOWER SHOW OPENS TOMORROW Exhibition at Grand Central Palace to Begin on Sunday for the First Time MANY GARDENS IN DISPLAY Junior Horticulturists Joining Competition Spectacle Will Continue Through Week | By Dorothy H Jenkins | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/3d-ave-el-starts-curtailed-service-line-will-be-shut-down-over.html | 3D AVE EL STARTS CURTAILED SERVICE Line Will Be Shut Down Over WeekEnds Between City Hall Station and 149th Street BRONX GROUP IN PROTEST Community Clinic Delegation Plans to Continue Fight to Have Trains Restored | By Milton Bracker | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/4000-quit-in-west-south.html | 4000 Quit in West South | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/6-varied-displays-at-art-galleries-exhibitions-here-demonstrate-the.html | 6 VARIED DISPLAYS AT ART GALLERIES Exhibitions Here Demonstrate the Individuality of Artists Conceptions of Themes | S P | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/a-chat-at-u-n-meeting-yesterday.html | A CHAT AT U N MEETING YESTERDAY | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/abroad-as-nato-moves-toward-a-permanent-status.html | Abroad As NATO Moves Toward a Permanent Status | By Anne OHare McCormick | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/adonis-on-parole-list-but-officials-indicate-usual-state-practice.html | ADONIS ON PAROLE LIST But Officials Indicate Usual State Practice Would Bar Release | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/aide-who-started-tax-inquiry-quits-assistant-federal-attorney-ogara.html | AIDE WHO STARTED TAX INQUIRY QUITS Assistant Federal Attorney OGara on Coast Says He Got No Tasks Since Aug 31 | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/alabama-vote-issue-taken-to-high-court.html | ALABAMA VOTE ISSUE TAKEN TO HIGH COURT | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/alliance-in-guatemala-4-progovernment-parties-unite-demand-agrarian.html | ALLIANCE IN GUATEMALA 4 ProGovernment Parties Unite  Demand Agrarian Reform | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/american-envoy-intervenes-to-urge-stable-greek-voting-u-s-envoy.html | American Envoy Intervenes To Urge Stable Greek Voting U S Envoy Intervenes in Greece To Urge a Stable Voting System | By A C Sedgwickspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/anarchist-group-executed-in-spain-5-face-firing-squad-on-murder-and.html | ANARCHIST GROUP EXECUTED IN SPAIN 5 Face Firing Squad on Murder and Robbery Charges  Six Others Win Commutation | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/argentina-curbs-newsreels.html | Argentina Curbs Newsreels | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/article-1-no-title.html | Article 1  No Title | Specla to THE NEv YOu TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/b-p-epstein-dead-illinois-jist-63-choice-by-douglas-for-federal.html | B P EPSTEIN DEAD ILLINOIS JIST 63 Choice by Douglas for Federal Post in 51 Resulted in Dispute Between Senator Truman i | SPecIAl to H Nzw Yoc Tn | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/barrels-for-bawl-dress-100-taxpayers-and-exemptions-dance-tears.html | BARRELS FOR BAWL DRESS 100 Taxpayers and Exemptions Dance Tears Away | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/bombers-conquer-brooklyn-by-65-yanks-break-44-tie-with-2-runs-off.html | BOMBERS CONQUER BROOKLYN BY 65 Yanks Break 44 Tie With 2 Runs Off Erskine in Eighth  Gorman Mound Victor BELARDI BLASTS HOMER Connects With One Aboard in Sixth  Dodgers Surge in the Ninth Falls Short | By Roscoe McGowenspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/bonds-and-shares-on-london-market-strength-of-pound-in-relation-to.html | BONDS AND SHARES ON LONDON MARKET Strength of Pound in Relation to Dollar Helps Sentiment  British Governments Up | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/booklet-revised-on-procurement-new-edition-lists-5000-items.html | BOOKLET REVISED ON PROCUREMENT New Edition Lists 5000 Items Required by U S Agencies and How to Reach Them ISSUED BY SAWYER GROUP Commerce Secretary Sends Copy to Telford Taylor With Note This May Help You | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/burma-slowly-overcoming-reds-seeks-political-truce-with-karens-two.html | Burma Slowly Overcoming Reds Seeks Political Truce With Karens Two Months Drive Clears Big Area Near Mandalay Rebuilding Begun | By Tillman Durdinspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/cancels-tax-sale-to-church.html | Cancels Tax Sale to Church | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/carney-visits-athens-admiral-confers-with-greek-political-and.html | CARNEY VISITS ATHENS Admiral Confers With Greek Political and Service Chiefs | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/city-a-pilot-area-for-tax-overhaul-snyder-says-reorganization-will.html | CITY A PILOT AREA FOR TAX OVERHAUL Snyder Says Reorganization Will Start in New York and Chicago Early in April | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/civil-service-bill-revived-in-albany-senate-committee-backs-move-to.html | CIVIL SERVICE BILL REVIVED IN ALBANY Senate Committee Backs Move to Supplant Present Body With an Administrator | By Douglas Dalesspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/col-paul-h-converse.html | COL PAUL H CONVERSE | Special to THE Nv No TIrFS | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/connally-incensed-says-we-cant-give-allies-aid-forever-and-were.html | CONNALLY INCENSED SAYS WE CANT GIVE ALLIES AID FOREVER  And Were Under No Obligation to Do So Texan Declares at Senate Hearing HARRIMAN DEFENDS PLAN Asserts Country Faces World Struggle and It Must Have Militarily Strong Friends CONNALLY ATTACKS FOREIGN AID PLAN | By Felix Belair Jrspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/court-paves-way-for-s-e-c-hearing-its-jurisdiction-upheld-in-sale.html | COURT PAVES WAY FOR S E C HEARING Its Jurisdiction Upheld in Sale of Washington Water Power to Public Utility Districts FURTHER OBSTACLES CITED Shareholder Groups Opposed American Power and Light 65115000 Stock Deal | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/cuban-police-released-national-force-is-ordered-back-to-regular.html | CUBAN POLICE RELEASED National Force Is Ordered Back to Regular Duties | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dilemma-on-savings.html | Dilemma on Savings | MONROE BUSH Jr | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dividend-measure-is-sent-to-dewey-state-under-law-is-enabled-to.html | DIVIDEND MEASURE IS SENT TO DEWEY State Under Law Is Enabled to Take Money Unclaimed 5 Years After June 30 46 | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/dr-ernest-quittmeyer.html | DR ERNEST QUITTMEYER | Special to THS iEW Yomc Tr4zs | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/edward-c-baker.html | EDWARD C BAKER | Special to TZ HLW YO nSS | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/einstein-73-on-calendar-he-works-as-usual-messages-remind-him-of.html | EINSTEIN 73 ON CALENDAR He Works as Usual  Messages Remind Him of Birthday | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/eisenhower-deal-denied-by-stassen-on-his-own-in-wisconsin-he-says.html | EISENHOWER DEAL DENIED BY STASSEN On His Own in Wisconsin He Says  Warren Aide Backs Coalition With General | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/eisenhower-faction-seated-in-louisiana.html | EISENHOWER FACTION SEATED IN LOUISIANA | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/eisenhower-return-in-may-forecast.html | EISENHOWER RETURN IN MAY FORECAST | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/elizabeths-gift-makes-it-the-queens-plate-again.html | Elizabeths Gift Makes It The Queens Plate Again | By the United Press | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/end-of-controls-on-june-30-urged-grede-head-of-n-a-m-tells-senate.html | END OF CONTROLS ON JUNE 30 URGED Grede Head of N A M Tells Senate Group That Defense Production Act Should Die | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/export-loss-feared-by-tobacco-growers.html | EXPORT LOSS FEARED BY TOBACCO GROWERS | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/finnegan-is-guilty-on-2-of-5-charges-jury-convicts-former-tax-aide.html | FINNEGAN IS GUILTY ON 2 OF 5 CHARGES Jury Convicts Former Tax Aide in St Louis of Misconduct Clears Him of Bribery BEFORE HE WAS FOUND GUILTY IN TAX CASE FINNEGAN IS GUILTY ON 2 OF 5 CHARGES | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/flood-victims-return-home.html | Flood Victims Return Home | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/for-the-home-fatherson-teams-turn-carpenters-one-mother-joins-in.html | For the Home FatherSon Teams Turn Carpenters One Mother Joins In  Parents Start With Handicap | By Ella Mae Knittle | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/german-debt-talks-gain-parley-in-london-enters-phase-of-detailed.html | GERMAN DEBT TALKS GAIN Parley in London Enters Phase of Detailed Negotiations | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/german-reds-urge-big-4-peace-talks-praise-soviet-proposal-in-bids.html | GERMAN REDS URGE BIG 4 PEACE TALKS Praise Soviet Proposal in Bids to Allied and Bonn Chiefs Offer Stirs Refugees | By Walter Sullivanspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/german-refugees-stirred.html | German Refugees Stirred | By Jack Raymondspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/good-government-for-cuba.html | Good Government for Cuba | ROBERTO ESQUENAZIMAYO | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/grain-prices-gain-in-choppy-trading-rye-strong-on-german-buying.html | GRAIN PRICES GAIN IN CHOPPY TRADING Rye Strong on German Buying Forecast on Cattle Lifts Market Level | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/halley-proposes-60000000-slash-in-city-estimates-says-elimination.html | HALLEY PROPOSES 60000000 SLASH IN CITY ESTIMATES Says Elimination of Waste Could Save 35000000 Would Cut Sales Tax to 2 DEMANDS MORE STATE AID Albany Dooms Mayors Hope of Getting the 64000000 Program He Requested HALLEY PROPOSES DEEP BUDGET CUTS | By Charles G Bennett | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/heart-ills-forecast-for-100000-in-state.html | HEART ILLS FORECAST FOR 100000 IN STATE | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/highway-delay-fought-lake-success-presses-for-fast-action-on.html | HIGHWAY DELAY FOUGHT Lake Success Presses for Fast Action on Boulevard Extension | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/japanese-discuss-deal-to-aid-india-prepared-to-help-establish.html | JAPANESE DISCUSS DEAL TO AID INDIA Prepared to Help Establish Factories in Exchange for Needed Raw Materials | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/jersey-crash-laid-to-reversed-prop-c-a-b-inquiry-unit-indicates.html | JERSEY CRASH LAID TO REVERSED PROP C A B Inquiry Unit Indicates Malfunctions Caused Death of 33 at Elizabeth Feb 11 | By Frederick Grahamspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/jersey-jury-summons-ryan.html | Jersey Jury Summons Ryan | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/jersey-landmark-leased-parking-lot-to-usurp-waldron-home-in-new.html | JERSEY LANDMARK LEASED Parking Lot to Usurp Waldron Home in New Brunswick | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/joseph-e-meeker.html | JOSEPH E MEEKER | Special to THE NEW YO TLZS | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/kinder-duo-links-victo-he-and-hmelewski-win-norto-proamateur-event.html | KINDER DUO LINKS VICTO He and Hmelewski Win Norto ProAmateur Event on 138 | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/la-salle-engages-dayton-tonight-in-final-of-invitation-basketball.html | La Salle Engages Dayton Tonight In Final of Invitation Basketball | By Louis Effrat | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lattimore-forgot-truman-talk-in-45-tells-senators-that-is-why-he.html | LATTIMORE FORGOT TRUMAN TALK IN 45 Tells Senators That Is Why He Did Not Inform Tydings Unit of White House Visit | By William S Whitespecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/leighton-kapp.html | Leighton  Kapp | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lewis-snell-vossler-.html | LEWIS SNELL VOSSLER | Special to THS NZW YOP K Tuar s | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lieut-col-clyde-c-way.html | LIEUT COL CLYDE C WAY | Special to THZ Nw No Trs | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/limits-on-lead-lifted.html | Limits on Lead Lifted | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/lorraine-scrivenor-bride-in-new-haven.html | LORRAINE SCRIVENOR BRIDE IN NEW HAVEN | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/marshall-takes-his-second-title-for-yale-in-eastern-swim-meet-wins.html | Marshall Takes His Second Title For Yale in Eastern Swim Meet Wins 220Yard FreeStyle as Thoman Is First in BackStroke and Elis Add Relay  Nugent Brawner Triumph | By Joseph M Sheehanspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/marx-and-engels-works-revised-under-east-germans-book-purge.html | Marx and Engels Works Revised Under East Germans Book Purge Foreword Being Rewritten to Emphasize Stalinist Theories 400 More Titles Placed Under Ban in East Zone | By Martin S Ochsspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/maternity-aid-urged-defense-official-supports-fund-for-service-mens.html | MATERNITY AID URGED Defense Official Supports Fund for Service Mens Wives | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mays-threerun-homer-highlight-as-durocher-men-trip-browns-61-jansen.html | Mays ThreeRun Homer Highlight As Durocher Men Trip Browns 61 Jansen and Spencer Star on Mound for Giants Latter Yields Only St Louis Run With Two Out in the Ninth | By James P Dawsonspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mecke-penrose.html | Mecke Penrose | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/merger-plans-set-i-for-prssyterist-joint-body-unanimously-offers.html | MERGER PLANS SET I fOR PrSSYTERISt Joint Body Unanimously Offers Outline to Three Churches and Asks Ratification | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/michigan-townswomen-lock-arms-to-bar-crews-from-felling-maples.html | Michigan Townswomen Lock Arms To Bar Crews From Felling Maples | By the United Press | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/minnesota-tally-of-writein-set-eisenhower-supporters-hail-move-open.html | MINNESOTA TALLY OF WRITEIN SET Eisenhower Supporters Hail Move Open Chain Phone Campaign for General | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/miss-van-vranken-engaged-to-marry-wells-college-alumna-will-be.html | MISS VAN VRANKEN ENGAGED TO MARRY Wells College Alumna Will Be Bride of Robert A Harris Who Is Yale Graduate | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-c-m-freeman-has-a-son.html | Mrs C M Freeman Has a Son | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-george-gleason.html | MRS GEORGE GLEASON | Special to THZ NZW YOI TIzS | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/mrs-h-lester-glover.html | MRS H LESTER GLOVER | Special to THE NEW YOIU Tlrm | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/museum-defends-admission-rules-barnes-foundation-replies-to-suit.html | MUSEUM DEFENDS ADMISSION RULES Barnes Foundation Replies to Suit Seeking Public Access to Its Art Collection | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/n-y-u-takes-epee-laurels-as-intercollegiate-fencing-opens-here.html | N Y U Takes Epee Laurels as Intercollegiate Fencing Opens Here VIOLETS SHOW WAY ON 24POINT TOTAL N Y U Clinches Epee Crown by Taking Three Individual Bouts With Princeton CORNELL IN SECOND PLACE Wallner Paces Winners with 102 Tigers 3Weapon Leaders as Foils Start | By Lincoln A Werden | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/nancy-courtright-wed-bride-of-lieut-donald-f-bolles-usa-in-river.html | NANCY COURTRIGHT WED Bride of Lieut Donald F Bolles USA in River Edge N J | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/navy-quarantines-vessel-in-hawaii-thirteen-men-stricken-at-sea-in.html | NAVY QUARANTINES VESSEL IN HAWAII Thirteen Men Stricken at Sea in Diphtheria Epidemic Are Taken to Army Hospital | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/naylor-rogers.html | NAYLOR ROGERS | Special to NEw YOX ws | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/news-code-voted-by-u-n-subgroup-guide-to-journalistic-ethics.html | NEWS CODE VOTED BY U N SUBGROUP Guide to Journalistic Ethics Adopted Over Abstention by U S Britain and Soviet | By Kathleen Teltschspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/news-men-curbed-at-u-n-guards-keep-correspondents-off-committee.html | NEWS MEN CURBED AT U N Guards Keep Correspondents Off Committee Room Floors | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/news-of-food-st-patricks-day-confections-and-menus-to-be-offered-by.html | News of Food St Patricks Day Confections and Menus to Be Offered by Stores and Restaurants | By June Owen | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/no-change-in-week-in-primary-prices-still-1114-of-4749-average-with.html | NO CHANGE IN WEEK IN PRIMARY PRICES Still 1114 of 4749 Average With Farm Items Up 08 Processed Food Off 03 | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/patricia-gates-engaged-devon-pa-girl-will-be-bride-of-william-k.html | PATRICIA GATES ENGAGED Devon Pa Girl Will Be Bride of William K Norris | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/peiping-decrees-new-graft-laws-sentences-up-to-death-are-set-for.html | PEIPING DECREES NEW GRAFT LAWS Sentences Up to Death Are Set for Various Categories of Communists Tigers | By Henry R Liebermanspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/peiping-radio-widens-charge.html | Peiping Radio Widens Charge | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/philadelphian-may-cancel-trip.html | Philadelphian May Cancel Trip | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/priests-command-ends-threat-of-new-philadelphia-port-tieup-you-are.html | Priests Command Ends Threat Of New Philadelphia Port TieUp  You Are Wrong Arbitrator Warns 125 Dock Men and They Call Off a Work Stoppage Over Pay for Idle Time | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/producers-lease-national-theatre-aldrich-and-myers-to-present.html | PRODUCERS LEASE NATIONAL THEATRE Aldrich and Myers to Present Legitimate Drama in Capital on NonSegregation Basis | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/protestants-spur-work-among-aged-2-parleys-are-planned-here-by.html | PROTESTANTS SPUR WORK AMONG AGED 2 Parleys Are Planned Here by Welfare Group to Study Programs of Activity | By Preston King Sheldon | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/public-power-denounced-u-s-chamber-official-challenges-truman.html | PUBLIC POWER DENOUNCED U S Chamber Official Challenges Truman Attack on Industry | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |

| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rare-needlework-put-on-exhibition-admirers-may-now-obtain-pieces.html | RARE NEEDLEWORK PUT ON EXHIBITION Admirers May Now Obtain Pieces From Collection of De Witt Clinton Cohen | By Sanka Knox | RE0000058426 | 1980-05-19 | B00000346287 |
|---|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rebuilt-white-house-will-be-ready-for-3day-stay-of-juliana-in-april.html | Rebuilt White House Will Be Ready For 3Day Stay of Juliana in April | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/red-gains-rising-symington-holds-they-increase-advantage-as-we-pile.html | RED GAINS RISING SYMINGTON HOLDS They Increase Advantage as We Pile Up More Debt He Says at Montclair Yale Club | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/red-science-group-barred-by-britain.html | RED SCIENCE GROUP BARRED BY BRITAIN | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/reds-strengthen-tibet-force.html | Reds Strengthen Tibet Force | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rent-controls-protested-fair-law-asked-for-benefit-of-both.html | Rent Controls Protested Fair Law Asked for Benefit of Both Landlords and Tenants | CHARLES W LANGE | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/reserves-will-get-25-more-armories-new-training-facilities-will-be.html | RESERVES WILL GET 25 MORE ARMORIES New Training Facilities Will Be Built With 9000000 Released by Budget Bureau | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/reverse-sunglasses-aid-night-pilots-in-korea-war.html | Reverse Sunglasses Aid Night Pilots in Korea War | By Science Service | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rogers-weighing-lead-in-a-comedy-actress-reported-interested-in.html | ROGERS WEIGHING LEAD IN A COMEDY Actress Reported Interested in Role Opposite Claude Rains in Jezebels Husband | By Louis Calta | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/roscoe-overstreet.html | ROSCOE OVERSTREET | special to Nw YORK TtSS | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/rowing-equipment-destroyed-again-history-repeats-as-dartmouth.html | ROWING EQUIPMENT DESTROYED AGAIN History Repeats as Dartmouth Boathouse Collapses Under Three Feet of Snow | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/russian-tells-u-n-u-s-uses-germ-war-angry-denial-made-malik-demands.html | RUSSIAN TELLS U N U S USES GERM WAR ANGRY DENIAL MADE Malik Demands New Arms Unit Ban Use of Such Weapons Cohen Calls Charge False URGES RED CROSS STUDY Peiping Radio Presents First Claim of Direct Raid With Vermin on China Proper RUSSIAN TELLS U N US USES GERM WAR | By A M Rosenthalspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/saxton-is-winner-in-garden-fiasco-referee-disqualifies-felton-an-in.html | SAXTON IS WINNER IN GARDEN FIASCO Referee Disqualifies Felton an Inept Rival for Holding and Refusing to Fight | By Joseph C Nichols | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/secret-directive-bared.html | Secret Directive Bared | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/seltzer-to-make-movie-on-politics-broderick-crawford-may-take-lead.html | SELTZER TO MAKE MOVIE ON POLITICS Broderick Crawford May Take Lead in Kansas City Story for Producer at Columbia | By Thomas M Pryorspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/senate-amicable-on-japanese-pact-treaty-hailed-by-democratic-and.html | SENATE AMICABLE ON JAPANESE PACT Treaty Hailed by Democratic and Republican Leaders Vote Next Week Expected | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/seven-more-named-to-french-cabinet.html | SEVEN MORE NAMED TO FRENCH CABINET | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/soviet-trade-talk-a-trick-to-acheson-moscow-parley-a-stratagem-to.html | SOVIET TRADE TALK A TRICK TO ACHESON Moscow Parley a Stratagem to Misuse Names of Men of Good Standing He Says SECRET POLICY REVEALED Czech Document Made Public in Geneva Orders Curb on Commerce With West | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/soviet-voice-in-albania-powerful-radio-station-is-being-constructed.html | SOVIET VOICE IN ALBANIA Powerful Radio Station Is Being Constructed There | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/spanish-paper-is-irked-says-catholics-will-not-yield-in-resisting.html | SPANISH PAPER IS IRKED Says Catholics Will Not Yield in Resisting Protestants | By Religious News Service | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/stalin-prizes-won-by-plane-experts-3-top-designers-of-war-craft.html | STALIN PRIZES WON BY PLANE EXPERTS 3 Top Designers of War Craft Named Awards Believed to Herald Some New Types | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/stevenson-bars-2-races-illinois-governor-declares-his-goal-is.html | STEVENSON BARS 2 RACES Illinois Governor Declares His Goal Is Reelection | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/stiffer-west-stand-seen-in-austria-pact.html | STIFFER WEST STAND SEEN IN AUSTRIA PACT | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/strong-guard-set-for-suttons-trial-bank-robbers-case-to-begin.html | STRONG GUARD SET FOR SUTTONS TRIAL Bank Robbers Case to Begin Tuesday Witnesses to the Schuster Slaying Sought | By Meyer Berger | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/study-of-russia-urged-writer-tells-air-unit-at-school-this-is-vital.html | STUDY OF RUSSIA URGED Writer Tells Air Unit at School This Is Vital to Defense | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/tax-relief-is-asked-for-small-business.html | TAX RELIEF IS ASKED FOR SMALL BUSINESS | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/teenage-players-hailed-philharmonic-leader-conducts-hempstead-high.html | TEENAGE PLAYERS HAILED Philharmonic Leader Conducts Hempstead High Orchestra | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/testify-on-gambling-tips-four-at-jersey-trial-say-former-detective.html | TESTIFY ON GAMBLING TIPS Four at Jersey Trial Say Former Detective Chief Asked for All | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/text-of-adopted-news-code.html | Text of Adopted News Code | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/textile-job-study-head-named.html | Textile Job Study Head Named | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/thieves-labor-in-vain-cut-through-teninch-wall-only-to-find-safe.html | THIEVES LABOR IN VAIN Cut Through TenInch Wall Only to Find Safe Empty | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/third-child-born-to-countess.html | Third Child Born to Countess | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/torture-proof-demanded-peron-minister-asks-deputy-to-substantiate.html | TORTURE PROOF DEMANDED Peron Minister Asks Deputy to Substantiate Charges | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/truman-is-pleased.html | Truman Is Pleased | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-a-w-aides-heard-on-red-tie-charge.html | U A W AIDES HEARD ON RED TIE CHARGE | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-eyes-recovery-of-surplus-ships-legality-of-deals-under-study.html | U S EYES RECOVERY OF SURPLUS SHIPS Legality of Deals Under Study Senators Are Told as Tanker Inquiry Ends After 4 Weeks | By C P Trussellspecial to the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-hiring-of-the-elderly-urged-by-house-group.html | U S Hiring of the Elderly Urged by House Group | By the United Press | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-judge-in-panama-resigns.html | U S Judge in Panama Resigns | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-katyn-report-was-held-secret-colonels-accusation-against.html | U S KATYN REPORT WAS HELD SECRET Colonels Accusation Against Russians Just Declassified Is Read to Congress Unit | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-move-to-delay-steel-strike-fails-murray-refuses-assurances-of.html | U S MOVE TO DELAY STEEL STRIKE FAILS Murray Refuses Assurances of New Stay Mills to Start Cooling Furnaces Thursday U S STEPS TO DELAY STEEL STRIKE FAIL | By Joseph A Loftusspecial to the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/u-s-pact-parleys-in-rio-completed-military-aid-accord-awaiting.html | U S PACT PARLEYS IN RIO COMPLETED Military Aid Accord Awaiting Approval by Vargas and the Brazilian Congress TECHNICAL DATA IS SECRET Agreement Follows Formula of Earlier Arrangements With Ecuador Cuba | By Sam Pope Brewerspecial To the New York Times | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/uncut-versus-unopened-books.html | Uncut Versus Unopened Books | ARTHUR I SAUL | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/union-membership-queried-freedom-to-join-or-not-believed-to-be.html | Union Membership Queried Freedom to Join or Not Believed to Be Right of Workers | MURRAY T QUIGG | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/vote-machine-draw-is-held-in-jersey.html | VOTE MACHINE DRAW IS HELD IN JERSEY | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/voters-league-official-resigns.html | Voters League Official Resigns | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/washington-is-peaking-prose-alas-is-peaked.html | Washington Is Peaking Prose Alas Is Peaked | Special to THE NEW YORK TIMES | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/william-fitzhenry.html | WILLIAM FITZHENRY | Special to TZ Nw NOIK Tzr4zs | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/william-morey.html | WILLIAM  MOREY | Special to Tl NLW YORK TIMZS | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-15 | https://www.nytimes.com/1952/03/15/archives/wood-field-and-stream-beaverkill-willowemoc-protection-seen-by.html | Wood Field and Stream Beaverkill Willowemoc Protection Seen by Sports Conservation Groups | By Raymond E Camp | RE0000058426 | 1980-05-19 | B00000346287 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/-dark-horses-also-gain-with-setback-for-taft-warren-and-macarthur.html | DARK HORSES ALSO GAIN WITH SETBACK FOR TAFT Warren and MacArthur Figure More Prominently in Political Speculation | By James Reston | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/-mcboing-to-rooty-toot-toot.html | McBOING TO ROOTY TOOT TOOT | By Fred Hift | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/1-flat-rise-is-set-on-airplane-fares-round-trip-midweek-family.html | 1 FLAT RISE IS SET ON AIRPLANE FARES Round Trip Midweek Family Reductions Also Seen Ended in Face of Higher Costs | By John Stuart | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/18485-see-la-salle-top-dayton-7564-in-invitation-final-explorers.html | 18485 SEE LA SALLE TOP DAYTON 7564 IN INVITATION FINAL Explorers Show Brilliant Form at Garden to Notch a Berth in Olympic Court Trials | By Louis Effrat | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/3-g-is-challenge-albany-election-charge-denial-of-right-to-vote-in.html | 3 G IS CHALLENGE ALBANY ELECTION Charge Denial of Right to Vote in Congress Ballot April 1  Court Hearing Friday | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-family-reunited-the-penningtons-by-basil-partridge-284-pp.html | A Family Reunited THE PENNINGTONS By Basil Partridge 284 pp Philadelphia The Westminster Press 3 | STUART KEATE | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-gardeners-library-books-deal-with-the-new-home-owners-problems.html | A GARDENERS LIBRARY Books Deal With the New Home Owners Problems and the Experts Hobby | By Louise D Holton | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-great-eye-to-see-with-palomar-the-worlds-largest-telescope-by.html | A Great Eye To See With PALOMAR The Worlds Largest Telescope By Helen Wright Illustrated 188 pp New York The Macmillan Co 375 | By Jonathan N Leonard | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-letter-from-brazil.html | A Letter From Brazil | By Antonio Callado | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-man-of-principle-brighten-the-corner-by-holfis-summers-217-pp-new.html | A Man of Principle BRIGHTEN THE CORNER By Holfis Summers 217 pp New York Doubleday Co 275 | CHARLOTTE CAPERS | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-new-mozart-opera-has-its-premiere-in-zurich.html | A NEW MOZART OPERA HAS ITS PREMIERE IN ZURICH | By John E Kenton | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-point-of-view-u-s-a-confidential-by-jack-lait-and-lee-mortimer.html | A Point of View U S A CONFIDENTIAL By Jack Lait and Lee Mortimer 404 pp New York Crown Publishers 350 | By David Dempsey | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-record-of-horror-the-enemy-within-an-eyewitness-account-of-the-co.html | A Record Of Horror THE ENEMY WITHIN An Eyewitness Account of the Communist Conquest of China By Raymond J deJaegher and Irene Corbally Kuhn 314 pp New York Doubleday Co 375 | By Stuart Lillico | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-royal-road-elizabeth-the-queen-by-marion-crawford-illustrated-240.html | A Royal Road ELIZABETH THE QUEEN By Marion Crawford Illustrated 240 pp New York PrenticeHall 295 | By Nancie Matthews | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/a-spade-is-a-spade-is-a-maybe-words-loom-large-in-the-world.html | A Spade Is a Spade Is a Maybe Words loom large in the world struggle their meanings can be dangerously elusive | By E L Woodward | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/academy-measure-is-signed-by-dewey-city-now-empowered-to-take-over.html | ACADEMY MEASURE IS SIGNED BY DEWEY City Now Empowered to Take Over Brooklyn Opera House and Aid Cultural Program | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/acheson-gets-a-respite-from-congress-attacks-critics-of-the.html | ACHESON GETS A RESPITE FROM CONGRESS ATTACKS Critics of the Administration Turn Their Attention to Other Quarters | By William S White | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/action-called-provocative.html | Action Called Provocative | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/actresseye-view-of-television.html | ACTRESSEYE VIEW OF TELEVISION | By Val Adams | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/age-of-conductors-ripeness-of-years-does-not-stop-them-from-an.html | AGE OF CONDUCTORS Ripeness of Years Does Not Stop Them From an Active Musical Life | By Henry Pleasants | RE0000058427 | 1980-05-19 | B00000346288 |

| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/alfred-j-lawler.html | ALFRED J LAWLER | Special to To Yomc Tnzs | RE0000058427 | 1980-05-19 | B00000346288 |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/always-room-for-vegetables-no-matter-how-limited-the-space-a.html | ALWAYS ROOM FOR VEGETABLES No Matter How Limited the Space a Selection Among Ten Major Kinds Will Yield a Satisfactory Harvest | By Paul Work | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/american-shoe-manufacturers-design-footwear-for-fashion-show-from.html | American Shoe Manufacturers Design Footwear for Fashion Show From Abroad | By George Auerbach | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/american-tourists-sit-out-cubas-revolution.html | AMERICAN TOURISTS SIT OUT CUBAS REVOLUTION | By R Hart Phillips | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/an-investment-in-trees-pays-lasting-dividends-they-give-shade-in.html | AN INVESTMENT IN TREES PAYS LASTING DIVIDENDS They Give Shade in Summer Protection in Winter And Beauty All the Year Around | By Olive E Allen | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/anics-schizies-every-crazy-wind-by-john-wallace-pritchard-242-pp.html | anics Schizies EVERY CRAZY WIND By John Wallace Pritchard 242 pp New York Dodd Mead  Co 3 | RICHARD MATCH | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/anne-whchester-wi-ih-delztare-holy-trinity-in-wilmington-is-the.html | ANNE WHCHESTER Wi IH DELZtARE Holy Trinity in WilmingtOn Is the Scone of Her Marriage tO Caleb Johfison Penninan | Special t6 Tl Nsw Yo MES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/another-spring-in-korea-with-no-peace-in-sight-yet-a-jaded-hope.html | ANOTHER SPRING IN KOREA WITH NO PEACE IN SIGHT Yet a Jaded Hope Survives That a Truce May Yet Be Made at Panmunjom | By George Barrett | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/art-for-israel-dutch-scholar-here-on-visit-is-aiding-the-republic.html | ART FOR ISRAEL Dutch Scholar Here on Visit Is Aiding The Republic to Establish Culture | By Aline B Louchheim | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/austerity.html | AUSTERITY | S W | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/authors-query-93354434.html | Authors Query | REDMOND L OHANLON | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/authors-query-93354439.html | Authors Query | RUDOLF STURM | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/authors-query-93354448.html | Authors Query | CHARLES E SAMUELS | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/authors-query.html | Authors Query | L WERBEL | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/automobiles-highways-improvements-on-major-traffic-arteries-delayed.html | AUTOMOBILES HIGHWAYS Improvements on Major Traffic Arteries Delayed Because of Steel Shortage | By Bert Pierce | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/aviation-airport-sites-more-than-rural-space-is-required-to-make-a.html | AVIATION AIRPORT SITES More Than Rural Space Is Required to Make a Modern Air Terminal | By Frederick Graham | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/back-talk-and-snackeroos-hunch-munch-and-crunch-by-charles-norman.html | Back Talk and Snackeroos HUNCH MUNCH AND CRUNCH By Charles Norman Illustrated by Margaret Bloy Graham 46 pp New York Harper Bros 2 | MARJORIE FISCHER | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ballot-positions-stir-jersey-g-o-p-taft-group-says-eisenhower-got.html | BALLOT POSITIONS STIR JERSEY G O P Taft Group Says Eisenhower Got First Place in Essex by Machine Tactics | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/barbara-baldwin-engaged-to-marry-student-at-smith-is-affianced-to.html | BARBARA BALDWIN ENGAGED TO MARRY Student at Smith Is Affianced to Mark Winslow Potter a Yale College Senior | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/barbara-r-dale-wed-to-h-aubrey-ford-jr.html | BARBARA R DALE WED TO H AUBREY FORD JR | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/barbara-sholtz-to-be-bride.html | Barbara Sholtz to Be Bride | Special to Tzm NW YOK lzMzs | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/beome5-fiancee-junior-at-goucher-to-be-wed-to-aviation-cadet-robert.html | BEOME5 FIANCEE Junior at Goucher to Be Wed to Aviation Cadet Robert W Hopkins of the Navy | SPecial to 14gw YO rrs | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/beoomegag-latejurits-daughter-to-be-bridein-july-of-lieut-ennis.html | BEOOMEGAG LateJurits Daughter to Be Bridein July of Lieut Ennis Moluail Marine | qQrps special to Tm YoR Tm | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/big-foreign-aid-cut-urged-by-chamber-funds-are-being-used-to.html | BIG FOREIGN AID CUT URGED BY CHAMBER Charge Funds Are Being Used to Build French Waterways System Is Denied in Capital | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/big-four-for-summer-begonia-dahlia-gladiolus-and-lily-bulbs-can-be.html | BIG FOUR FOR SUMMER Begonia Dahlia Gladiolus and Lily Bulbs Can Be Mainstay of Border | By Paul F Frese | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/billie-jo-boyle-to-be-bride.html | Billie Jo Boyle to Be Bride | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/blindness-is-spur-to-princeton-man-history-instructor-sightless.html | BLINDNESS IS SPUR TO PRINCETON MAN History Instructor Sightless Since 3d Year in College Is Working on 3d Book | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bob-jones-on-50th-green-selects-top-golfers-of-today-yesteryear.html | Bob Jones on 50th Green Selects Top Golfers of Today Yesteryear THENANDNOW PICTURES OF BOB JONES | By Lincoln A Werden | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/boston-symphony-offers-der-wein-patricia-neway-is-soloist-in-berg.html | BOSTON SYMPHONY OFFERS DER WEIN Patricia Neway Is Soloist in Berg Concert Aria as Unit Closes Carnegie Season | C H | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bradley-15-looks-at-west-point-a-distinguished-alumnus-appraises.html | Bradley 15 Looks at West Point A distinguished alumnus appraises the mission of the Military Academy after its first 150 years | By Gen Omar N Bradley | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/brazil-may-ease-curb-economic-council-asks-new-rule-on-exporting.html | BRAZIL MAY EASE CURB Economic Council Asks New Rule on Exporting Profits | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bridge-eastern-championships-annual-renewal-recalls-some-exciting.html | BRIDGE EASTERN CHAMPIONSHIPS Annual Renewal Recalls Some Exciting Hands Of Former Years | By Albert H Morehead | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/british-tackle-problem-of-denationalizing-steel-return-of-industry.html | BRITISH TACKLE PROBLEM OF DENATIONALIZING STEEL Return of Industry to Private Ownership Will Encounter Major Difficulties | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/browns-vanquish-giants-in-9th-52-st-louis-tallies-three-times-in.html | BROWNS VANQUISH GIANTS IN 9TH 52 St Louis Tallies Three Times in Last Inning After the Losers Tie in Eighth | By James P Dawson | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/bullets-and-disease-doctors-in-blue-the-medical-history-of-the.html | Bullets And Disease DOCTORS IN BLUE The Medical History of the Union Army in the Civil War By George Worthington Adams Illustrated 253 pp New York Henry Schuman 4 | By James A Rawley | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/by-way-of-report-episodic-picture-planned-sherwood-to-do-script.html | BY WAY OF REPORT Episodic Picture Planned  Sherwood to Do Script | By A H Weiler | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/canada-keeps-pace-set-for-rearming-minister-says-she-has-shown-she.html | CANADA KEEPS PACE SET FOR REARMING Minister Says She Has Shown She Can Play Full Role in Defending Free World | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cant-happen-here.html | CANT HAPPEN HERE | MORTON I MOSKOWITZ | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/capital-welcome-washington-protocol-for-state-visits-is-rich-in.html | Capital Welcome Washington protocol for state visits is rich in punctilio | By Walter Waggoner | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/care-makes-a-lawn-good-turf-needs-attention-in-summer-and-early.html | CARE MAKES A LAWN Good Turf Needs Attention in Summer And Early Fall as Well as in Spring | By Geoffrey S Cornish | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ch-gretel-v-waidberg-is-named-best-in-show-at-harrisburg-k-c.html | Ch Gretel v Waidberg Is Named Best in Show at Harrisburg K C Fixture GERMAN SHEPHERD TOPS 759DOG FIELD | By John Rendel | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/changes-sought-in-wage-board-rulings-on-pension-and-profitsharing.html | Changes Sought in Wage Board Rulings On Pension and ProfitSharing Programs | By J E McMahon | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/charges-that-the-allies-used-germ-warfare-in-korea-constitute-a.html | Charges That the Allies Used Germ Warfare In Korea Constitute a Most Unlikely Story | By Waldemar Kaempffert | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/charming-lethal-madeleine-classic-crimes-a-selection-from-the-works.html | Charming Lethal Madeleine CLASSIC CRIMES A selection from the works of William Roughead made by W N Roughead With a preface by James Bridie 449 pp New York The British Book Center 4 | By Anthony Boucher | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/claire-a-mulholland-a-bride.html | Claire A Mulholland a Bride | Sclal to NE YO T1ME | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/clarification.html | Clarification | DORIS SORELL | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/clay-says-eisenhower-bars-help-on-political-efforts-clay-and.html | Clay Says Eisenhower Bars Help on Political Efforts CLAY AND HOFFMAN VISIT EISENHOWER | By Benjamin Welles | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/clinical-attack-on-leprosy-is-gaining-on-two-fronts-carville.html | Clinical Attack on Leprosy Is Gaining on Two Fronts Carville Banishes Horror of the Disease as New Drugs Spur Its Conquest | By Howard A Rusk M D | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/connecticut-aide-arraigned.html | Connecticut Aide Arraigned | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/copper-country-mining-the-iron-mask-by-george-cooy-franklin.html | Copper Country MINING THE IRON MASK By George Cooy Franklin Illustrated by William Moyers 204 pp New York Ariel Books 250 | IRIS VINTON | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cuba-radio-deal-in-view-elliott-roosevelt-will-clarify-his-plans-by.html | CUBA RADIO DEAL IN VIEW Elliott Roosevelt Will Clarify His Plans by Tomorrow | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/cuban-unions-pledge-support-to-batista.html | CUBAN UNIONS PLEDGE SUPPORT TO BATISTA | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/curb-aims-to-list-japanese-stocks-thomas-boylan-going-to-tokyo-to.html | CURB AIMS TO LIST JAPANESE STOCKS Thomas Boylan Going to Tokyo to Discuss Trading With Corporation Leaders | By Burton Crane | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/current-varieties-new-palace-program-people-of-paris-acted-by.html | CURRENT VARIETIES New Palace Program People of Paris Acted by Cornelia Otis Skinner | By Brooks Atkinson | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |

| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/dancing-girls.html | DANCING GIRLS | M N WOODRUFF | RE0000058427 | 1980-05-19 | B00000346288 |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/darkest-politica.html | DARKEST POLITICA | Mrs R K KRELL | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/daughter-to-the-joel-holts.html | Daughter to the Joel Holts | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/dazzled.html | Dazzled | ANN TYLER | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/de-gaulle-still-waits-for-his-hour-to-come- he-holds-out-for-his.html | DE GAULLE STILL WAITS FOR HIS HOUR TO COME He Holds Out for His National Union Around a Man Meaning a New Kind Of Government Under Himself | By C L Sulzberger | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/debates-on-tv.html | DEBATES ON TV | ROBERT G ABERNETHY | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/delicate-and-precise-the-explicit-flower- by-louise-townsend-nicholl.html | Delicate And Precise THE EXPLICIT FLOWER By Louise Townsend Nicholl 49 pp New York E P Dutton  Co 275 | MILTON CRANE | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/devices-to-control-food-quality-build-a- business-for-educator.html | Devices to Control Food Quality Build a Business for Educator QUALITY CONTROL BUILDS A BUSINESS | By William M Freeman | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/discouraging.html | Discouraging | ROBERT BUZZELL | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/doing-the-continent-on-only-5-a-day.html | DOING THE CONTINENT ON ONLY 5 A DAY | BY Robert H Phelps | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/double-take.html | Double Take | By Virginia Pope | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/dr-alfred-p-isfnberg.html | DR ALFRED P ISFNBERG | Spc to THZ NsW YOaK lL | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/dr-james-s-wiant.html | DR JAMES S WIANT | Special to Ng YOK TMT | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/dr-w-s-sutherland.html | DR W S SUTHERLAND | Speciztl to Ta Nzw Yom Tnmes | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/drought-in-china-slows-up-purge- communist-officials-divert-energy.html | DROUGHT IN CHINA SLOWS UP PURGE Communist Officials Divert Energy to Combat Nature and Push Spring Plowing | By Henry R Lieberman | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/eden-to-see-french-on-german-policy- reply-to-soviet-note-on-peace.html | EDEN TO SEE FRENCH ON GERMAN POLICY Reply to Soviet Note on Peace Program to Be Side Topic of Europe Council Parley | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/education-in-review-g-i-bill-for-korea- veterans-is-being-drafted.html | EDUCATION IN REVIEW G I Bill for Korea Veterans Is Being Drafted With a View to Avoiding Abuses of Old Law | By Benjamin Fine | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/education-notes-varied-activities-on-the- campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/egyptian-premier-accuses-wafdists-says-opposition-wants-to-end.html | EGYPTIAN PREMIER ACCUSES WAFDISTS Says Opposition Wants to End Martial Law So That It Can Revive Sedition | By Albion Ross | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/egypts-morning-boy-of-the-pyramids-a-mystery-of-ancient-egypt-by.html | Egypts Morning BOY OF THE PYRAMIDS A Mystery of Ancient Egypt By Ruth Fosdick Jones Illustrated by Dorothy Bayley Morse 140 pp New York Random House 250 | E L B | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eisenhower-gain-in-iowa-reported-fight-to-the-finish-with-taft-for.html | EISENHOWER GAIN IN IOWA REPORTED Fight to the Finish With Taft for Delegates Indicated as County Conventions Elect | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eisenhower-gains-in-north-carolina-general-cuts-tafts-lead-at.html | EISENHOWER GAINS IN NORTH CAROLINA General Cuts Tafts Lead at District Meetings to 108 in Unofficial Figures | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eisenhower-is-urged-to-heed-the-call-now-generals-friends-are.html | EISENHOWER IS URGED TO HEED THE CALL NOW Generals Friends Are Pointing Out to Him the Desirability of Dropping His Role as Military Leader | By Arthur Krock | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/eisenhower-stickers-set-to-save-massachusetts-voters-bother-of.html | EISENHOWER STICKERS SET To Save Massachusetts Voters Bother of Ballot WriteIns | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/electing-a-president-factors-determining-grassroot-choice-are.html | Electing a President Factors Determining GrassRoot Choice Are Defined | EDWARD C JENKINS | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/elfseye-view-the-leftover-elf-by-mary-stolz-illustrated-by-peggy.html | ElfsEye View THE LEFTOVER ELF By Mary Stolz Illustrated by Peggy Bacon 58 pp New York Harper Bros 2 | ELLEN LEWIS BUELL | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/elinor-ann-stadtler-fiancee-of-student.html | ELINOR ANN STADTLER FIANCEE OF STUDENT | Special to Tma X Yo TXMZS | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/emily-g-robertson-prospective-bride-alumna-of-wellesley-engaged-to.html | EMILY G ROBERTSON PROSPECTIVE BRIDE Alumna of Wellesley Engaged to Grant Dugdale Former Ensign Harvard Graduate | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/enthusiasm-in-washington.html | Enthusiasm in Washington | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/errors-in-policy-seen-nature-of-military-commitments-in-western.html | Errors in Policy Seen Nature of Military Commitments in Western Europe | JAMES P WARBURG | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/esperanto.html | ESPERANTO | DELCEVARE KING | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/every-state-took-some-alcoa-bonds-first-boston-corp-distribution-of.html | EVERY STATE TOOK SOME ALCOA BONDS First Boston Corp Distribution of 125000000 Debentures Meant 5939 Transactions | By Paul Heffernan | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fall-in-death-rate-is-reported-by-u-n-nineteen-countries-can-expect.html | FALL IN DEATH RATE IS REPORTED BY U N Nineteen Countries Can Expect to Double Population in 28 Years Experts Say | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/farmers-of-middle-west-are-sitting-on-the-fence-they-are-waiting-to.html | FARMERS OF MIDDLE WEST ARE SITTING ON THE FENCE They Are Waiting to See What Republicans And Democrats Will Offer This Time | By William M Blair | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fatherandson-production-albert-and-arthur-lewis-join-in-presenting.html | FATHERANDSON PRODUCTION Albert and Arthur Lewis Join in Presenting New Musical | By Lewis Nichols | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/feingoldliehman.html | Feingoldliehman | Special to Tl NW No TIMF | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fertilizer-review-new-types-that-dissolve-in-water-are-fine-but-old.html | FERTILIZER REVIEW New Types That Dissolve in Water Are Fine But Old Kinds Still Have Place | By P J McKenna | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/finnegan-lawyers-to-seek-new-trial-convicted-former-collector-to-be.html | FINNEGAN LAWYERS TO SEEK NEW TRIAL Convicted Former Collector to Be Sentenced March 24 Might Get 4Year Term | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fit-for-the-gourmet-discriminating-orchardist-recommends-his.html | FIT FOR THE GOURMET Discriminating Orchardist Recommends His Favorite Dwarf Fruit Varieties | By L B Lucas | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/fond-theme-obvious.html | Fond Theme Obvious | MARTIN SALDITCH | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ford-local-seized-by-u-a-w-leaders-reuters-heads-board-to-direct.html | FORD LOCAL SEIZED BY U A W LEADERS Reuters Heads Board to Direct Activities Pending Election Red Influence Charged | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/forecast-a-promising-year-for-the-gardener-new-plants-and-equipment.html | FORECAST A PROMISING YEAR FOR THE GARDENER New Plants and Equipment Added to the Old Indicate an Auspicious Beginning | By Dorothy H Jenkins | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/formula.html | Formula | ALEXANDER S INCE | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/frederick-r-brown.html | FREDERICK R BROWN | Special to Taz sw YoPJ Trams | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/french-town-wins-reprieve-on-flood-alpine-villagers-outface-agents.html | FRENCH TOWN WINS REPRIEVE ON FLOOD Alpine Villagers Outface Agents Sent to Open Dam Want More Money for Land | By Robert C Doty | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/from-alba-to-zizia-botanical-terms-all-have-english-translation.html | FROM ALBA TO ZIZIA Botanical Terms All Have English Translation | By Catherine E Meikle | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/from-ireland-to-maine-briar-a-collie-by-margaret-s-johnson.html | From Ireland to Maine BRIAR A COLLIE By Margaret S Johnson Illustrated by the author 92 pp New York William Morrow Co 2 | PHYLLIS FENNER | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/gifford-at-edens-home.html | Gifford at Edens Home | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/girls-stuttering-traced-to-source-release-from-fear-of-younger.html | GIRLS STUTTERING TRACED TO SOURCE Release from Fear of Younger Sister Attained at Catholic Guidance Institute | By Lucy Freeman | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/going-by-freighter-nineday-atlantic-crossing-offers-many-of-the.html | GOING BY FREIGHTER NineDay Atlantic Crossing Offers Many Of the Aspects of a Luxury Cruise | By Viola Irwin | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/government-is-involved-in-bitter-labor-disputes-railroad-strike.html | GOVERNMENT IS INVOLVED IN BITTER LABOR DISPUTES Railroad Strike Shows What May Happen When Collective Bargaining Is ByPassed | By A H Raskin | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hairraising.html | HairRaising | MRS R R BARRON | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/half-of-students-have-jobs.html | Half of Students Have Jobs | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hardworking-scoundrel-conscience-of-the-king-by-alfred-duggan-250.html | HardWorking Scoundrel CONSCIENCE OF THE KING By Alfred Duggan 250 pp New York CowardMcCann 3 | ISABELLE MALLET | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/harry-ernest-smith.html | HARRY ERNEST SMITH | ec4I to T Noz Tnws | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/haxtnettdale.html | HaxtnettDale | Special to THZ N Yon Ts | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/heart-care-group-for-state-formed-health-and-civic-officials-join.html | HEART CARE GROUP FOR STATE FORMED Health and Civic Officials Join at Albany to Link Efforts Local TieIns Sought | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/henri-chouteau.html | HENRI CHOUTEAU | SPecial to TH NLW YO | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/herb-garden-primer.html | HERB GARDEN PRIMER | By Gertrude B Foster | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/high-european-taxes-fail-to-meet-costs-of-rearming-survey-shows.html | High European Taxes Fail To Meet Costs of Rearming Survey Shows Additional Revenue Needed by the Defense Community Members Can Come Only From Economic Expansion | By Michael L Hoffman | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/his-gibe-at-u-s-tank-a-joke-briton-says.html | HIS GIBE AT U S TANK A JOKE BRITON SAYS | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hollywood-accents-the-downbeat-a-new-emphasis-in-moviemaking.html | Hollywood Accents the Downbeat A new emphasis in moviemaking substitutes grim realism for romance and proves that all is well that ends bad | By Bosley Crowther | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/hollywood-events-metro-buys-tv-story-as-goldwyn-allows-video-to.html | HOLLYWOOD EVENTS Metro Buys TV Story as Goldwyn Allows Video to Promote His Film  Addenda | By Thomas M Pryor | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/home-furnishings-are-lagging-again-refrigerator-prices-reduced-by-g.html | HOME FURNISHINGS ARE LAGGING AGAIN Refrigerator Prices Reduced by G E and Frigidaire to Move 1951 Models | By Alfred R Zipser Jr | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/home-is-the-hunter.html | HOME IS THE HUNTER | By Howard Thompson | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/homer-s-hogan.html | HOMER S HOGAN | Specte t to TE NSW YO TS | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/how-come.html | How Come | H L PAIKOWSKY | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/how-far-permissive-attitudes.html | How Far Permissive Attitudes | By Dorothy Barclay | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/how-maos-men-fight-red-chinas-fighting-hordes-by-lieut-col-robert-a.html | How Maos Men Fight RED CHINAS FIGHTING HORDES By Lieut Col Robert A Rigg Illustrated with sketches by the author and many photographs of Red generals and their forces 378 pp Harrisburg The Military Service Publishing Company 375 | By Joseph I Greene | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/iatlrice-peteron-xoy-6a-dies-retired-british-ambassador-to-moscow.html | IAtlRICE PETERON xoY 6a DIES Retired British Ambassador to Moscow Had Been Career Diplomat for 36 Years | soeclal to IIEw Nopx | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/idealizing-a-resort-harvard-design-students-try-bringing-the-old.html | IDEALIZING A RESORT Harvard Design Students Try Bringing The Old Swimming Hole Up to Date | By John H Fenton | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/igthia-overton-sets-rf-dihg-dln-ontolair-girl-will-be-bride-of.html | IGTHIA OVERTON  SETS rF DIHG DlN ontolair Girl Will Be Bride of 0rahamBlandy 3d at Ceremony on April 19 | 8petit to TI w Yont Thrum | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/iissnahcie-she-i-r-omc-w-st-mary-s-church-providence-s-scene-of-her.html | IISSNAHCIE SHE I R omc w St Mary s Church Providence s Scene of Her Marriage | to I | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-our-time-the-rise-of-modern-communism-a-brief-history-of-the.html | In Our Time THE RISE OF MODERN COMMUNISM A Brief History of the Communist Movement in the Twentieth Century By Massimo Salvadori With an introduction by Norman Thomas 118 pp New York Henry Holt  Co 2 | By Martin Ebon | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-the-clear-dry-light-of-the-desert-the-desert-year-by-joseph-wood.html | In the Clear Dry Light of the Desert THE DESERT YEAR By Joseph Wood Krutch With decorations by Rudolf Freund 270 pp New York William Sloane Associates 375 | By Paul Horgan | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-the-know-three-new-films-measure-up-to-the-test-of-detailed.html | IN THE KNOW Three New Films Measure Up to the Test of Detailed Accuracy | By Bosley Crowther | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/in-the-name-of-the-shah-chess-monarch-has-long-reigned-even-in.html | In the Name Of the Shah Chess monarch has long reigned even in Russia | By George Y Wells | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/india-cuts-export-duties-raw-cotton-rate-off-50-to-420-some-levies.html | INDIA CUTS EXPORT DUTIES Raw Cotton Rate Off 50 to 420 Some Levies Abolished | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/indictment-of-the-political-convention-a-senator-declares-four.html | Indictment of the Political Convention A Senator declares four changes are needed to give the public more say in party choices | By Estes Kefauver | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/integration-8001952-western-europes-rim-is-like-charlemagnes.html | Integration 8001952 Western Europes rim is like Charlemagnes | By Michael L Hoffman | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/introduction-to-hobby-flowers.html | INTRODUCTION TO HOBBY FLOWERS | MARY C SECKMAN | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/iona-five-defeats-gannon-68-to-52-advances-to-quarterfinals-of.html | IONA FIVE DEFEATS GANNON 68 TO 52 Advances to QuarterFinals of Catholic Play LeMoyne Tops Providence 6763 | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/ireland-starting-on-dollar-drive-wide-variety-of-products-to-be.html | IRELAND STARTING ON DOLLAR DRIVE Wide Variety of Products to Be Offered for Export With Backing of Government | By Brendan M Jones | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/island-mystery-the-secret-of-barnegat-light-by-frances-mcguire.html | Island Mystery THE SECRET OF BARNEGAT LIGHT By Frances McGuire Illustrated by Albert Orbaan 128 pp New York E P Dutton  Co 250 | For Ages 8 to 12 | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/it-had-to-be-useful-thomas-jefferson-scientist-by-edwin-t-martin.html | It Had To Be Useful THOMAS JEFFERSON SCIENTIST By Edwin T Martin Illustrated 289 pp New York Henry Schuman 4 | By Coleman Rosenberger | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/japanese-are-learning-how-treaty-will-work-shift-from-occupation-to.html | JAPANESE ARE LEARNING HOW TREATY WILL WORK Shift From Occupation to Agreed U S Position May Be Long Delayed | By Lindesay Parrott | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/jersey-mosquitoes-increased-by-tides.html | JERSEY MOSQUITOES INCREASED BY TIDES | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/jo-jeanne-millon-feted-bridetobe-of-thomas-barton-honored-by.html | JO JEANNE MILLON FETED BridetoBe of Thomas Barton Honored by Jacqueline Jones | Special to Tzw No gs | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/john-j-duffy.html | JOHN J DUFFY | Special to TH Nv YORK TIzs | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/john-lovett-dead-michigan-leader-head-of-state-manufacturers.html | JOHN LOVETT DEAD MICHIGAN LEADER Head of State Manufacturers Association Since 1919 Had Spurred Reform Legislation | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/joseph-h-morris-sr.html | JOSEPH H MORRIS SR | Special to T Nzw yo | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/junior-gardeners-small-fry-projects-merit-cooperation-of-adults.html | JUNIOR GARDENERS Small Fry Projects Merit Cooperation of Adults | A McH | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/kafka-and-brod.html | Kafka and Brod | HOWARD KAMINSKY | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/keeping-bees-a-hive-is-appropriately-set-in-flower-garden.html | KEEPING BEES A Hive Is Appropriately Set in Flower Garden | By Norman H Foote | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/knicks-end-home-season-by-halting-syracuse-9790-knickfive-checks.html | Knicks End Home Season By Halting Syracuse 9790 KNICKFIVE CHECKS SYRACUSE BY 9790 | By Michael Strauss | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/koje-guards-fired-contrary-to-orders-koje-guards-fired-in-spite-of.html | Koje Guards Fired Contrary to Orders KOJE GUARDS FIRED IN SPITE OF ORDERS | By Murray Schumach | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/korea-foe-charges-allied-massacre-of-war-prisoners-reds-file.html | KOREA FOE CHARGES ALLIED MASSACRE OF WAR PRISONERS Reds File Protest on Koje Riot at Truce Talk Guarantee Against Repetition Asked | By Lindesay Parrott | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lady-lithgow-takes-over-succeeds-husband-as-head-of-scottish.html | LADY LITHGOW TAKES OVER Succeeds Husband as Head of Scottish Shipbuilding Concern | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/laundering-blood-to-rest-kidneys.html | Laundering Blood to Rest Kidneys | W K | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lay-of-land-is-a-basic-factor-ground-level-influences-appearance-of.html | LAY OF LAND IS A BASIC FACTOR Ground Level Influences Appearance of Property And Maintenance | By Mary Deputy Lamson | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lena-gale-triumphs-in-east-title-skiing.html | LENA GALE TRIUMPHS IN EAST TITLE SKIING | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BEN STANLEY | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lewis-e-rose.html | LEWIS E ROSE | Special to NmW Yo Tz3er | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lingual-link.html | LINGUAL LINK | ROGER SHAW | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/liquor-tax-yield-shows-52-drop-wachtel-of-calvert-lays-this-to.html | LIQUOR TAX YIELD SHOWS 52 DROP Wachtel of Calvert Lays This to Increased Rate and Lag in Law Enforcement | By Greg MacGregor | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/london-letter-peggy-ashcroft-outstanding-in-new-play-written-by.html | LONDON LETTER Peggy Ashcroft Outstanding in New Play Written by Terence Rattigan | By W A Darlington | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/london-welcomes-call-me-madam-firstnighters-greet-with-glee.html | LONDON WELCOMES CALL ME MADAM FirstNighters Greet With Glee Travesty Showing Americans as They Like to Think Them | By Raymond Daniell | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/long-island-irish-to-march.html | Long Island Irish to March | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/louisialex-an-11-mrried-at-hoe-becomes-bride-in-philadelph-of.html | LOUISiALEX AN 11 MRRIED AT HOE Becomes Bride in Philadelph of Robert Temple Emmet Rear Admirals son | Special to Tag Nzw Yo lr | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/lowers-three-seasons-out-of-four.html | LOWERS THREE SEASONS OUT OF FOUR | MARY DEPUTY LAMSON | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/magna-cum-nonsense-snap-courses-inquiry-reveals-are-not-utterly.html | Magna cum Nonsense Snap courses inquiry reveals are not utterly unknown to our college athletes | By Penn Kimball | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/manhunt-in-the-hills-the-mountains-have-no-shadow-by-owen-cameron.html | Manhunt In the Hills THE MOUNTAINS HAVE NO SHADOW By Owen Cameron 244 pp New York Harper  Bros 275 | By George R Stewart | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/many-in-u-s-spurn-moscow-talk-bids-marshall-field-jacob-potofsky.html | MANY IN U S SPURN MOSCOW TALK BIDS Marshall Field Jacob Potofsky and Henry Morgenthau Among Those Declining | By Harry Schwartz | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/maple-leafs-whip-ranger-sextet-52-smith-tallies-three-goals-for.html | MAPLE LEAFS WHIP RANGER SEXTET 52 Smith Tallies Three Goals for Toronto New Yorkers Are 3 Points Behind Bruins | By the United Press | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/maple-syrup-days-festivals-to-be-staged-this-spring-by-some-of-the.html | MAPLE SYRUP DAYS Festivals to Be Staged This Spring by Some Of the Principal Production Centers | By Robert Meyer Jr | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/margaret-smith-to-wed-centenary-graduate-engaged.html | MARGARET SMITH TO WED Centenary Graduate Engaged | toI Wmt hpOtoPTPNtyve n J  1 | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mary-schoonmaker-married-to-airman.html | MARY SCHOONMAKER MARRIED TO AIRMAN | SpeCial to THE NEW YoaK Tnr | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/masonic-lodge-80-years-old.html | Masonic Lodge 80 Years Old | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/may-wesleyan-captain.html | May Wesleyan Captain | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mgrath-tax-data-sought-in-inquiry-2d-call-for-morris-house-group.html | MGRATH TAX DATA SOUGHT IN INQUIRY 2D CALL FOR MORRIS House Group Asked to Examine Attorney Generals Returns  Track Link Is Hinted | By John D Morris | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miller-wins-eastern-downhill-skiing-dartmouth-star-sets-new-record.html | Miller Wins Eastern Downhill Skiing DARTMOUTH STAR SETS NEW RECORD | By Frank Elkins | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/minnesotans-push-eisenhower-drive-new-hampshire-results-spur.html | MINNESOTANS PUSH EISENHOWER DRIVE New Hampshire Results Spur Campaign for Writein Votes Tuesday Against Stassen | By William M Blair | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mircli-toddart-oldifb-fkncee-penn-hall-alumna-betrothed-to-pvt.html | MIRCII TODDART OLDIFB FKNCEE Penn Hall Alumna Betrothed to Pvt Louis Rissland Jra Graduate of Rutgers | Special to THE Naw Noli TzMS | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-agnes-c-reed.html | MISS AGNES C REED | Special to Tss NEW YOP Tnfir s | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-ashton-wilson.html | MISS ASHTON WILSON | Specta l to lv yOR | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-bickenson-wed-to-lt-s-h-mott-jr.html | MISS biCKENSON WED TO LT S H MOTT JR | Special to TI NLW YOcll II | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-carstens-nuptials-she-is-wed-in-manhasset-home-to-dr-robert.html | MISS CARSTENS NUPTIALS She Is Wed in Manhasset Home to Dr Robert  Epstein | Special to TKE Nlcw yoxK Th4ZS | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-carter-fiancee-of-officer.html | Miss Carter Fiancee of Officer | Specie3 to Nw Yo un | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-edith-brooke-burt.html | MISS EDITH BROOKE BURT | Special to Nv You zs | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-gertrude-callaway.html | MISS GERTRUDE CALLAWAY | Special to THS NSW YOlr t | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-joan-carlsen-captains-fiancee-teacher-in-west-hempstead-to-be.html | MISS JOAN CARLSEN CAPTAINS FIANCEE Teacher in West Hempstead to Be Bride of W A Bauman Air Force Medical Corps | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-joan-rieger-affianced.html | Miss Joan Rieger Affianced | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-nancy-tucker-to-be-wed-june-graduate-of-randolphmacon-engaged.html | MISS NANCY TUCKER TO BE WED JUNE Graduate of RandolphMacon Engaged to Leston Havens Cornell Medical Senior | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/miss-wilson-a-fiancee-harcum-graduate-is-betrothed-to-harry-allen.html | MISS WILSON A FIANCEE Harcum Graduate Is Betrothed to Harry Allen Turton | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/modern-roses-are-bred-for-functional-use.html | MODERN ROSES ARE BRED FOR FUNCTIONAL USE | By Althea R Wheeler | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/montana-guards-border-curbing-spread-of-canadian-hoof-and-mouth.html | MONTANA GUARDS BORDER Curbing Spread of Canadian Hoof and Mouth Disease Is Aim | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/moore-outswims-marshall-in-440-as-yale-dominates-eastern-meet-moore.html | Moore Outswims Marshall in 440 As Yale Dominates Eastern Meet MOORE TAKES 440 IN EASTERN SWIM | By Joseph M Sheehan | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mostly-murder-prisoners-at-the-bar-by-francis-x-busch-notable.html | Mostly Murder PRISONERS AT THE BAR By Francis X Busch Notable American Trials Series 288 pp Indianapolis The BobbsMerll Company 350 GUILTY OR NOT GUILTY By Franis X Busch Notable American Trials Series 288 pp Inclenapolis The BobbsMell Company 3S0 | By Meyer Berger | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mr-amblers-spies-epitaph-for-a-spy-by-eric-ambler-260-pp-new-york-a.html | Mr Amblers Spies EPITAPH FOR A SPY By Eric Ambler 260 pp New York Alfred A Knopf 3 | By Joseph Wood Krutch | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-cecil-garfinkel.html | MRS CECIL GARFINKEL | Special to Ew No rss | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-charles-marlow.html | MRS CHARLES MARLOW | Specml to T Nzw Yo Tir | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-frederick-w-hinkle.html | MRS FREDERICK W HINKLE | Special to Nw Nom | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-hertha-petersen.html | MRS HERTHA PETERSEN | special to Tm Ngw YoP K T7 | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-julius-stone.html | MRS JULIUS STONE | Special to The New York Times | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-martin-kahl-has-son.html | Mrs Martin Kahl Has Son | Special to THZ NEW YORK rM | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-ramsay-fischer-has-son.html | Mrs Ramsay Fischer Has Son | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-roosevelt-gets-delhi-degree.html | Mrs Roosevelt Gets Delhi Degree | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-s-benjamin-arnold.html | MRS S BENJAMIN ARNOLD | Special to THZ NSW YORX TnES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/mrs-thurber-bierce-has-child.html | Mrs Thurber Bierce Has Child | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/multiple-races-add-to-primary-ballot.html | MULTIPLE RACES ADD TO PRIMARY BALLOT | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/negro-education-in-south-on-rise-states-are-going-all-out-to-raise.html | NEGRO EDUCATION IN SOUTH ON RISE States Are Going All Out to Raise Standards in Grade and High Schools of Area | By Benjamin Fine | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-52-race-post-seen-for-hoffman-he-is-scheduled-to-manage.html | NEW 52 RACE POST SEEN FOR HOFFMAN He Is Scheduled to Manage Eisenhower Citizens Group Succeeding Vandenberg | By William R Conklin | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-italian-liner-fast-on-run-to-rio-the-augustus-halfday-ahead-of.html | NEW ITALIAN LINER FAST ON RUN TO RIO The Augustus HalfDay Ahead of Schedule on First Trip From Genoa Via Dakar | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-rivera-mural-barred-by-museum-mexican-art-center-rejects.html | NEW RIVERA MURAL BARRED BY MUSEUM Mexican Art Center Rejects Painters Defense of Work  Calls it Propaganda | By Sydney Gruson | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/new-unit-teaches-simplest-of-jobs-mobility-inc-devises-ways-for.html | NEW UNIT TEACHES SIMPLEST OF JOBS Mobility Inc Devises Ways for Handicapped Persons to Do Ordinary Tasks | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/news-of-the-world-of-stamps-grand-coulee-dam-issue-marks.html | NEWS OF THE WORLD OF STAMPS Grand Coulee Dam Issue Marks Reclamation Work by US | By Kent B Stiles | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/nielsensawyer.html | NielsenSawyer | Special to Tz Nv YORX Tixrz | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/nimble-mercury-is-traffic-victim-town-loses-landmark-gift-of-man.html | NIMBLE MERCURY IS TRAFFIC VICTIM Town Loses Landmark Gift of Man Who Got Rich Selling Rickshaws to Orient | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/notes-on-science-a-lecture-on-photography-in-astronomy-new-plastic.html | NOTES ON SCIENCE A Lecture on Photography in Astronomy  New Plastic | W K | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/nuptials-are-it-for-miss-p-6riffin-sarah-lawrence-alumna-wed-to.html | NUPTIALS ARE It FOR MISS P 6RIFFIN Sarah Lawrence Alumna Wed to Herman Albert Schaefer in Irvington N Y Church | Special to No rmrr | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/oatis-said-to-aid-trial-of-12-spies-prague-states-imprisoned-u-s.html | OATIS SAID TO AID TRIAL OF 12 SPIES Prague States Imprisoned U S Reporter Was a Witness  One Accomplice Doomed | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/observations-on-a-trend-with-advent-of-picture-windows-the-outdoor.html | OBSERVATIONS ON A TREND With Advent of Picture Windows the Outdoor Panorama Is Becoming an Integral Part of Life Indoors | By Thelma K Stevens | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/observations-on-molds.html | Observations on Molds | CE A WINSLOW | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/observations-on-the-london-screen-scene-effects-of-censors-x-seal.html | OBSERVATIONS ON THE LONDON SCREEN SCENE Effects of Censors X Seal for Adult Movie Fare Reviewed  Other Matters | By Stephen Watts | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/off-to-a-good-start-five-basic-tools-head-list-of-equipment-new.html | OFF TO A GOOD START Five Basic Tools Head List of Equipment New Home Owner Will Need First Year | By Paul Showers | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/old-order-new-south-the-day-of-the-peacock-by-elizabeth-boatwright.html | Old Order New South THE DAY OF THE PEACOCK By Elizabeth Boatwright Coker 320 pp New York E P Dutton  Co 3 | F G FELLOWES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/on-these-things-i-built-my-work-the-ecstatic-and-the-sad-live-again.html | ON THESE THINGS I BUILT MY WORK The Ecstatic and the Sad Live Again As John Masefield Recalls His Past | By Christopher Morley | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/one-bright-team-one-bright-team-on-tightropes.html | ONE BRIGHT TEAM ONE BRIGHT TEAM ON TIGHTROPES | By Arthur Gelb | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/osnald-bernard.html | OSNALD BERNARD | SpecJ to Nglv YOZK | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/osteopathic-group-elects.html | Osteopathic Group Elects | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/over-the-governors-desk-the-papers-of-thomas-jefferson-vol-v-25-feb.html | Over the Governors Desk THE PAPERS OF THOMAS JEFFERSON Vol V 25 Feb 1781 to 20 May 1781 Edited by Julian P Boyd Lyman H Butterfield and Mina R Bryan associate editors 705 pp Princeton Princeton University Press 10 | By Dumas Malone | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/parkway-bill-is-opposed-jersey-parks-unit-heads-drive-to-bar-road.html | PARKWAY BILL IS OPPOSED Jersey Parks Unit Heads Drive to Bar Road Section to Trucks | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/penn-topples-princeton-quintet-in-final-league-game-dartmouth.html | Penn Topples Princeton Quintet in Final League Game Dartmouth Scores QUAKERS TRIUMPH OVER TIGERS 6360 | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/petriha-wlliawls-of-jersey-ehgaged-hackensack-girl-exstudent-at.html | PETRIHA WLLIAWIS OF JERSEY EHGAGED Hackensack Girl ExStudent at Fairfax Hall Will Be Wed to George Mayer Jr of Navy | Splat to Nw YozK XzzJt | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/phyllis-pitegoff-to-wed-temple-u-alumna-is-betrothed-to-herbert-s.html | PHYLLIS PITEGOFF TO WED Temple U Alumna Is Betrothed to Herbert S Kindler | Special to Tm Nzw YoPc | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/picasso-hoppers.html | PICASSO HOPPERS | EDWIN MICHAEL HOFFMAN | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pinay-starts-a-drive-to-cut-french-prices.html | PINAY STARTS A DRIVE TO CUT FRENCH PRICES | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/plans-of-cherie-hart-she-will-be-wed-in-westchester-saturday-to.html | PLANS OF CHERIE HART She Will Be Wed in Westchester Saturday to John Chalakani | Spcta o Ng YOCg | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/planting-time-for-annual-flowers.html | PLANTING TIME FOR ANNUAL FLOWERS | OZV LtTTIT | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/plasma-substitute-using-red-cells-adds-lifesaving-factors-of-blood.html | Plasma Substitute Using Red Cells Adds LifeSaving Factors of Blood SUBSTITUTE FOUND FOR BLOOD PLASMA | By Milton M Levenson | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/plight-of-clergy-in-england-bared-vicar-says-absolute-poverty-is.html | PLIGHT OF CLERGY IN ENGLAND BARED Vicar Says Absolute Poverty Is Lot of Some  Campaign Started for Living Wage | By Clifton Daniel | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pool-plan-backed-by-italian-senate-leftists-overridden-in-vote-for.html | POOL PLAN BACKED BY ITALIAN SENATE Leftists Overridden in Vote for Schuman Program  Support of Chamber Seen Certain | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pravda-denounces-the-soviet-drama-calls-playwrights-unrealistic-as.html | PRAVDA DENOUNCES THE SOVIET DRAMA Calls Playwrights Unrealistic as 102 Stalin Prizes in the Arts Are Awarded | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/promises-tax-cut-move.html | Promises Tax Cut Move | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/promotion-termed-key-to-more-sales-fast-action-by-manufacturers-can.html | PROMOTION TERMED KEY TO MORE SALES Fast Action by Manufacturers Can Result in Outstanding Season J David Haft Says | By Herbert Koshetz | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/protected-plants-enthusiast-explains-laws-shielding-wild-flowers.html | PROTECTED PLANTS Enthusiast Explains Laws Shielding Wild Flowers | By Helene Jamieson | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/psychiatrist-on-shrike-other-views.html | PSYCHIATRIST ON SHRIKE  OTHER VIEWS | LAWRENCE S KUBIE | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/pure-democracy.html | PURE DEMOCRACY | HAROLD LIEBERMAN | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/purge-is-rumored-for-czech-premier-absence-of-zapotocky-from-public.html | PURGE IS RUMORED FOR CZECH PREMIER Absence of Zapotocky From Public Life Gives Rise to Reports He May Be Victim | By John MacCormac | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/quality-in-a-print-technique-needs-to-be-suited-to-subject.html | QUALITY IN A PRINT Technique Needs to Be Suited to Subject | By Jacob Deschin | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/quality-is-the-first-requirement-for-vegetables-some-kinds-are-more.html | QUALITY IS THE FIRST REQUIREMENT FOR VEGETABLES Some Kinds Are More Popular But All Are Easier To Grow Because of Improved Varieties | By Francis C Coulter | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rage-for-camellias-interest-in-this-flower-of-the-south-has-spread.html | RAGE FOR CAMELLIAS Interest in This Flower of the South Has Spread North East and West | M C S | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rahway-bans-housing-bias.html | Rahway Bans Housing Bias | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rahway-begins-new-school.html | Rahway Begins New School | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rail-notes-two-brand-new-congressionals.html | RAIL NOTES TWO BRAND NEW CONGRESSIONALS | By Ward Allan Howe | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rally-sinks-ithacans.html | Rally Sinks Ithacans | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/ramapo-trio-trips-squadron-a-12-to-8-reaches-semifinal-round-of.html | RAMAPO TRIO TRIPS SQUADRON A 12 TO 8 Reaches SemiFinal Round of Eastern 12Goal Tourney New York A C Gains | By William J Briordy | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/records-musical-gershwins-girl-crazy-is-latest-revival.html | RECORDS MUSICAL Gershwins Girl Crazy Is Latest Revival | By Howard Taubman | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/refugees.html | REFUGEES | ROMAN TKACZ | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/restitution-pact-made-in-bavaria-mccloys-intervention-leads-to.html | RESTITUTION PACT MADE IN BAVARIA McCloys Intervention Leads to 4523900 Settlement for Heirless Jewish Property | By Jack Raymond | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rialto-gossip-shirley-booth-engaged-to-appear-next-season-in-new.html | RIALTO GOSSIP Shirley Booth Engaged to Appear Next Season in New Laurents Play Items | By Lewis Funke | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/ricearroyo.html | RiceArroyo | Special to TH NEW No Tzr | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rifles-chapter-to-aid-hofstra.html | Rifles Chapter to Aid Hofstra | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rockland-listing-4-village-races-writein-on-a-vacated-ballot-may.html | ROCKLAND LISTING 4 VILLAGE RACES WriteIn on a Vacated Ballot May Bring Fifth Contest in Tuesdays Elections | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rocks-rivers-and-the-earths-past-a-land-by-jacquetta-hawkes.html | Rocks Rivers and the Earths Past A LAND By Jacquetta Hawkes Illustrated with photographs and with drawings by Henry Moore 248 pp New York Random House 375 | By Stanley Edgar Hyman | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/rosemary-crampton-married-to-chemist.html | ROSEMARY CRAMPTON MARRIED TO CHEMIST | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/russian-military-program-being-rapidly-stepped-up-as-much-as-half.html | RUSSIAN MILITARY PROGRAM BEING RAPIDLY STEPPED UP As Much as Half This Years Budget Will Go To Strengthen Soviet Armed Forces | By Harry Schwartz | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/safe-home-we-are-a-family-by-inez-hogan-illustrated-by-the-author.html | Safe Home WE ARE A FAMILY By Inez Hogan Illustrated by the author 93 pp New York E P Dutton Co 275 | MIRIAM JAMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/sailing-title-to-geyer-he-captures-indian-harbors-dinghy-frostbite.html | SAILING TITLE TO GEYER He Captures Indian Harbors Dinghy Frostbite Series | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/sally-clark-engaged-to-paul-zimmerman.html | SALLY CLARK ENGAGED TO PAUL ZIMMERMAN | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/sarah-r-watson-to-be-june-bride-graduate-of-masters-and-finch.html | SARAH R WATSON TO BE JUNE BRIDE Graduate of Masters and Finch Fiancee of F W Murray 3d an Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/schnebbe-thompson.html | Schnebbe Thompson | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/school-strike-talks-end-again.html | School Strike Talks End Again | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/schools-as-leaders.html | Schools as Leaders | VIRGINIA PEMBERTON | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/schuster-killer-obeyed-no-underworld-code-selfpreservation-not.html | SCHUSTER KILLER OBEYED NO UNDERWORLD CODE SelfPreservation Not Revenge Is Ruling Tenet Among Criminals | By Meyer Berger | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/scientists-study-blood-cells-on-tv-projectorreceiver-device-at.html | SCIENTISTS STUDY BLOOD CELLS ON TV ProjectorReceiver Device at Rutgers Magnifies Subjects With Minimum of Heat | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/sculpture-roundup-the-whitney-museum-opens-its-annual-recent.html | SCULPTURE ROUNDUP The Whitney Museum Opens Its Annual Recent Painting by Rattner | By Howard Devree | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archiv es/security-test-for-unions.html | SECURITY TEST FOR UNIONS | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |

| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/senate-race-stirs-connecticut-g-o-p-5-candidates-now-in-field-for.html | SENATE RACE STIRS CONNECTICUT G O P 5 Candidates Now in Field for Nomination Pose Problem for Top Party Leaders | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/seven-yachts-to-cross-atlantic-for-newportbermuda-race-starting.html | Seven Yachts to Cross Atlantic for NewportBermuda Race Starting June 21 32 ENTRIES LISTED FOR BIENNIAL SAIL | By James Robbins | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shahn-hare-and-others.html | SHAHN HARE AND OTHERS | By Stuart Preston | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shanghai-paper-head-accused.html | Shanghai Paper Head Accused | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/shrine-to-gallatin-visit-to-historic-home-is-interesting-side-trip.html | SHRINE TO GALLATIN Visit to Historic Home Is Interesting Side Trip From Pennsylvania Turnpike | By Martha Pratt Haislip | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/small-navy-post-wars-on-sea-mine-florida-station-toils-to-find-best.html | SMALL NAVY POST WARS ON SEA MINE Florida Station Toils to Find Best Ways to Nullify Dread Destroyers of Ocean Craft | By Hanson W Baldwin | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/soviet-industry-strained-by-korea-van-fleet-says.html | Soviet Industry Strained By Korea Van Fleet Says | By the United Press | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/space-fever-hits-the-smallfry-if-your-boy-talks-gibberish-or-hisses.html | Space Fever Hits the SmallFry If your boy talks gibberish or hisses like a boiler dont worry hes just cosmic | By Meyer Berger | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sports-of-the-times-this-is-next-year.html | Sports of The Times This Is Next Year | By Arthur Daley | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/steinbergackerman.html | SteinbergAckerman | Special to T Yo Tn3 | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/strauss-across-years.html | STRAUSS ACROSS YEARS | R P | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/students-drop-pranks-cornell-fraternity-men-clean-ithaca-chapel.html | STUDENTS DROP PRANKS Cornell Fraternity Men Clean Ithaca Chapel Instead | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/subpoena-awaiting-him.html | Subpoena Awaiting Him | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/suburban-circuit-local-shows-are-small-but-fine-place-for-gardeners.html | SUBURBAN CIRCUIT Local Shows Are Small but Fine Place For Gardeners to Enter Their Wares | ANNE McHUGH | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/sweetened-with-molasses.html | Sweetened With Molasses | By June Owen | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/symingtons-son-is-a-singer-in-hotel-while-studying-law-youth.html | Symingtons Son Is a Singer In Hotel While Studying Law Youth Following in His Mothers Footsteps Gets 3Week Booking Here | By Morris Kaplan | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/taft-again-scores-policy-mistakes-calls-foreign-acts-calamitous.html | TAFT AGAIN SCORES POLICY MISTAKES Calls Foreign Acts Calamitous Gets Pledges of Support From Slate in Illinois | By Richard J H Johnston | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tafts-granite-state-vote-best-in-towns-he-skipped.html | Tafts Granite State Vote Best in Towns He Skipped | North American Newspaper Alliance | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/talk-with-lady-browning.html | Talk With Lady Browning | By Harvey Breit | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tax-change-curbs-collapsible-setup-revenue-act-of-1951-restricts.html | TAX CHANGE CURBS COLLAPSIBLE SETUP Revenue Act of 1951 Restricts Device to Convert Ordinary Profits Into Capital Gains | By Godfrey N Nelson | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-dance-summary-a-glance-at-the-novelties-by-the-city-ballet.html | THE DANCE SUMMARY A Glance at the Novelties By the City Ballet | by John Martin | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-evolution-of-perennials.html | THE EVOLUTION OF PERENNIALS | By Ruth Marie Peters | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-field-of-travel-japan-travel-bureau-marks-its-fortieth.html | THE FIELD OF TRAVEL Japan Travel Bureau Marks Its Fortieth Anniversary Excursion to Florida | By Diana Rice | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-financial-week-stock-prices-follow-economic-developments-of-the.html | THE FINANCIAL WEEK Stock Prices Follow Economic Developments of the Week Surprise Rail Strike Is Settled | By John G Forrest | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-harp-on-disks-romantic-sounds-heard-in-solo-and-ensemble.html | THE HARP ON DISKS Romantic Sounds Heard In Solo and Ensemble | C H | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-lonely-tower.html | The Lonely Tower | MARY M COLUM | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-meaning-of-sanctity-saints-for-our-times-by-theodore-maynard.html | The Meaning Of Sanctity SAINTS FOR OUR TIMES By Theodore Maynard 296 pp New York Appleton  Century  Crofts 350 | By John Cogley | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Thomas F Conroy | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-ratiocinating-mr-burrows-the-success-story-of-broadways-abe-of.html | The Ratiocinating Mr Burrows The success story of Broadways Abe of all trades  from Wall Street to riches  is based on a profound discovery about his lively brain | By Gilbert Millstein | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-spirit-of-the-hive-the-gown-of-glory-by-agnes-sligh-turnbull.html | The Spirit of the Hive THE GOWN OF GLORY By Agnes Sligh Turnbull 403 pp Boston Houghton Mifflin Company 375 | By Charles Lee | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-trail-of-defeat-that-ended-at-gettysburg-glory-road-the-bloody.html | The Trail of Defeat That Ended at Gettysburg GLORY ROAD The Bloody Route From Fredericksburg to Gettysburg By Bruce Catton 416 pp New York Doubleday  Co 450 | By David Donald | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-white-and-brown-the-last-king-of-paradise-by-eugene-burns-345.html | The White And Brown THE LAST KING OF PARADISE By Eugene Burns 345 pp New York Pellegrini  Cudahy 4 | By Walter Karig | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/the-young-visitors-johns-journey-by-grace-allen-hogarth-illustrated.html | The Young Visitors JOHNS JOURNEY By Grace Allen Hogarth Illustrated by Nora S Unwin 214 pp New York Harcourt Brace  Co 250 | IRENE SMITH | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/then-and-now-robert-tyre-jones-jr-peerless-golfer-of-the-golden.html | Then and Now Robert Tyre Jones Jr peerless golfer of the Golden Decade nears his fiftieth birthday | By Arthur Daley | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/to-head-taft-unit-speakers.html | To Head Taft Unit Speakers | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/to-mine-with-safety-regulation-by-states-favored-in-opposing.html | To Mine With Safety Regulation by States Favored in Opposing Federal Law | JOSEPH E MOODY | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/to-zylyff-the-rare-book-is-common-in-new-yorks-public-library.html | to Zylyff The rare book is common in New Yorks Public Library | By David Dempsey | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/too-meek-to-live-the-world-cannot-hear-you-a-comedy-of-ancient.html | Too Meek To Live THE WORLD CANNOT HEAR YOU A Comedy of Ancient Desires By Gwyn Thomas 288 pp Boston Little Brown  Co 3 | By Edith Crosse | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/tories-offer-a-budget-to-cure-economic-ills-appeal-is-made-to.html | TORIES OFFER A BUDGET TO CURE ECONOMIC ILLS Appeal Is Made to Individual Efforts In Place of Fair Share for All | By Raymond Daniell | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/travel-to-europe-gains-upward-trend-starting-in-middle-of-1951.html | TRAVEL TO EUROPE GAINS Upward Trend Starting in Middle of 1951 Expected to Continue All This Year | By Paul P Kennedy | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/troth-announced-of-miss-bergeron-smith-graduate-isaffianced-to.html | TROTH ANNOUNCED OF MISS BERGERON Smith Graduate IsAffianced to Ensign Richard E Hart of the Coast Guard | Special to T NLW Yox Tmrs | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/troth-made-known-i-of-harriet-h-laird.html | TROTH MADE KNOWN i OF HARRIET H LAIRD | Speetal to BTh W oK Tmg | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/truman-bids-youth-support-his-policy-as-means-of-peace-tells-3300.html | TRUMAN BIDS YOUTH SUPPORT HIS POLICY AS MEANS OF PEACE Tells 3300 Student Editors Fair Deal Seeks to Raise Living Standards of Free | By Russell Porter | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/trumans-dilemma-is-now-tougher-than-ever-new-hampshire-primary.html | TRUMANS DILEMMA IS NOW TOUGHER THAN EVER New Hampshire Primary Complicates His Problem To Run or Not to Run | By Anthony Leviero | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/two-major-groups-of-flowers-make-the-garden-annuals-and-perennials.html | TWO MAJOR GROUPS OF FLOWERS MAKE THE GARDEN Annuals and Perennials Play Their Special Roles But Blend for the Complete Picture | By Mary C Seckman | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-acts-to-delay-steel-strike-date-wage-body-asks-union-to-put-off.html | U S ACTS TO DELAY STEEL STRIKE DATE Wage Body Asks Union to Put Off to April 4 TieUp Slated March 23 Peace Plan Near | By Paul P Kennedy | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-blocks-funds-of-east-zone-bank-also-acts-against-two-other.html | U S BLOCKS FUNDS OF EAST ZONE BANK Also Acts Against Two Other Institutions in Europe for Cloaking China Trade | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-brazil-sign-military-aid-pact-accord-aims-at-cooperation-in.html | U S BRAZIL SIGN MILITARY AID PACT Accord Aims at Cooperation in Hemispheres Defense Washington Plans Others | By Sam Pope Brewer | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-economy-is-both-bullish-and-bearish-while-many-commodities-are.html | U S ECONOMY IS BOTH BULLISH AND BEARISH While Many Commodities Are Easier Inflationary Forces Still Exist | By Joseph A Loftus | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-may-urge-u-n-study-germ-war-call-for-investigation-hinted-if.html | U S MAY URGE U N STUDY GERM WAR Call for Investigation Hinted if Communists Bar ontheSpot Inquiry by the Red Cross | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/u-s-will-combat-mideast-locusts-point-4-drive-starting-in-iran-this.html | U S WILL COMBAT MIDEAST LOCUSTS Point 4 Drive Starting in Iran This Week Will Spread to Dozen Lands in Area | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/unending-search-form-and-spirit-a-study-in-religion-by-j-h-badley.html | Unending Search FORM AND SPIRIT A Study in Religion By J H Badley 247 pp Boston The Beacon Press 325 | By George R Stephenson | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/united-fruit-sets-work-resumption-it-will-restart-operations-in.html | UNITED FRUIT SETS WORK RESUMPTION It Will Restart Operations in Guatemala Tomorrow Pact With Union Is Ratified | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/uptodate-shrubs-modern-architecture-has-been-impetus-for-developing.html | UPTODATE SHRUBS Modern Architecture Has Been Impetus For Developing Compatible Types | By Lloyd Weaver | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/utilities-are-set-for-record-year-private-and-public-interests-to.html | UTILITIES ARE SET FOR RECORD YEAR Private and Public Interests to Spend 3800000000 Mostly for New Capacity | By Thomas P Swift | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/venizelos-chides-u-s-envoy-for-interfering-in-greece-u-s-envoy.html | Venizelos Chides U S Envoy For Interfering in Greece U S ENVOY CHIDED BY GREEK LEADER | By A C Sedgwick | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/video-and-politics-new-hampshire-primary-voting-coverage-may-change.html | VIDEO AND POLITICS New Hampshire Primary Voting Coverage May Change Campaigning Techniques | By Jack Gould | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/village-elections-in-nassau-tuesday-saddle-rock-with-4-parties-in.html | VILLAGE ELECTIONS IN NASSAU TUESDAY Saddle Rock With 4 Parties in Field Has the Liveliest Races in 47 Communities | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/voters-to-decide-on-housing.html | Voters to Decide on Housing | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/walter-t-bretnall.html | WALTER T BRETNALL | SpeCial to THE Nmr YOK s | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/warren-opens-up-in-wisconsin-talks-criticizes-taft-views-on-policy.html | WARREN OPENS UP IN WISCONSIN TALKS Criticizes Taft Views on Policy and Gets Warm Reception in Old Guard Districts | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/washington-backs-peurifoy.html | Washington Backs Peurifoy | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/watsons-wound.html | WATSONS WOUND | THOMAS G MORGANSEN | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/we-start-with-helen-love-conquers-nothing-a-glandular-history-of.html | We Start With Helen LOVE CONQUERS NOTHING A Glandular History of Civilization By Emily Hahn 315 pp New York Doubleday Co 375 | By Harry Gilroy | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wearin-o-the-green-the-shamrock-has-a-long-and-debated-history.html | WEARIN O THE GREEN The Shamrock Has a Long And Debated History | F C C | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/west-germans-unmoved-by-new-soviet-offer-man-in-the-street-like.html | WEST GERMANS UNMOVED BY NEW SOVIET OFFER Man in the Street Like Government At Bonn Finds No Good Faith in It | By Jack Raymond | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/westchester-set-for-vote-tuesday-tuckahoe-democrats-seek-to.html | WESTCHESTER SET FOR VOTE TUESDAY Tuckahoe Democrats Seek to Vindicate Their Mayor Nine Contests in 20 Villages | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wings-over-italy-angle-of-attack-by-joseph-landon-254-pp-new-york.html | Wings Over Italy ANGLE OF ATTACK By Joseph Landon 254 pp New York Doubleday Co 275 | HERBERT MITGANG | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wise-man-in-quest-of-security-averell-harriman-americas-global.html | Wise Man in Quest of Security Averell Harriman Americas global agent and consultant to NATO is at his best in creating a right climate for important actions | PARIS | RE0000058427 | 1980-05-19 | B00000346288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/woman-key-figure-as-burma-arbiter-first-minister-of-her-sex-aims-to.html | WOMAN KEY FIGURE AS BURMA ARBITER First Minister of Her Sex Aims to Reach an Accord Ending ThreeYear Karen Revolt | By Tillman Durdin | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/wood-field-and-stream-lack-of-practice-seen-hampering-u-s-shooting.html | Wood Field and Stream Lack of Practice Seen Hampering U S Shooting Team in Olympic Tests | By Raymond R Camp | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/workshops-in-family-finances.html | Workshops in Family Finances | B F | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/world-citizen.html | World Citizen | BY Low | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/world-of-music-groups-in-demand-managers-find-new-trend-in-audience.html | WORLD OF MUSIC GROUPS IN DEMAND Managers Find New Trend In Audience Preference For Ensembles | By Ross Parmenter | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/yale-poloists-in-front-score-8-goals-in-last-period-to-vanquish.html | YALE POLOISTS IN FRONT Score 8 Goals in Last Period to Vanquish Cornell 1211 | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/yale-track-team-beats-dartmouth.html | YALE TRACK TEAM BEATS DARTMOUTH | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/yanks-berra-hurt-in-game-cut-short-by-rain-at-miami-catcher-pulls.html | YANKS BERRA HURT IN GAME CUT SHORT BY RAIN AT MIAMI Catcher Pulls Ligament in His Instep Running Back to First Against Dodgers | By Roscoe McGowen | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/young-talent-series-of-programs-undertaken-by-wqxr-encourages.html | YOUNG TALENT Series of Programs Undertaken by WQXR Encourages Cultivation of Music | By Olin Downes | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/yugoslavia-has-trouble-keeping-communism-pure-government-cracks.html | YUGOSLAVIA HAS TROUBLE KEEPING COMMUNISM PURE Government Cracks Down on Those Who Thought That Policies Had Changed | By M S Handler | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/zimmernmnnletson.html | ZimmernmnnLetson | Spa1 to Nzw Yo TrrJ | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-16 | https://www.nytimes.com/1952/03/16/archives/zone-defense-fails.html | Zone Defense Fails | Special to THE NEW YORK TIMES | RE0000058427 | 1980-05-19 | B00000346288 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/-proper-pearlies-londons-oldest-here-to-see-america-from-a-bus.html | Proper Pearlies Londons Oldest Here to See America From a Bus | By Milton Bracker | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/2-german-tenors-make-met-bows-hopf-holm-score-at-debuts-in.html | 2 GERMAN TENORS MAKE MET BOWS Hopf Holm Score at Debuts in Meistersinger Schoeffler and Reiner Win Plaudits | By Noel Straus | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/20000-march-in-newark.html | 20000 March in Newark | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/3-sisters-vanquish-invading-corporal-g-i-wanders-into-their-home-at.html | 3 SISTERS VANQUISH INVADING CORPORAL G I Wanders Into Their Home at Midnight but Discovers It Is Tactical Mistake | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/37-die-brazil-of-yellow-fever-epidemic-of-country-type-of-disease.html | 37 DIE BRAZIL OF YELLOW FEVER Epidemic of Country Type of Disease Laid to Mosquito That Lives Only in Forest | By Sam Pope Brewer | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/5-minor-officers-of-ford-union-out-uaw-board-removes-those-called.html | 5 MINOR OFFICERS OF FORD UNION OUT UAW Board Removes Those Called Red in House Hearing  Buick Union Asks Inquiry | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/8-egyptians-sentenced-get-terms-in-prison-for-arson-in-riots-of.html | 8 EGYPTIANS SENTENCED Get Terms in Prison for Arson in Riots of January | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/abroad-cost-of-armament-versus-cost-of-disarmament.html | Abroad Cost of Armament Versus Cost of Disarmament | By Anne OHare McCormick | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/albert-j-fisk-lent-money-to-henry-ford.html | ALBERT J FISK LENT MONEY TO HENRY FORD | Special to THX NW YORK TMrs | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/article-4-no-title-spring-glimpsed-at-flower-show.html | Article 4  No Title SPRING GLIMPSED AT FLOWER SHOW | By Dorothy H Jenkins | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/artists-as-advocates-of-freedom.html | Artists as Advocates of Freedom | ELMER RICE | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/baer-issues-statement-senior-partner-of-swiss-bank-astonished-at-u.html | BAER ISSUES STATEMENT Senior Partner of Swiss Bank Astonished at U S Blocking | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/bang-away-of-sirrah-crest-is-best-in-national-capital-k-cs.html | Bang Away of Sirrah Crest Is Best in National Capital K Cs Competition HARRIS DOG GAINS 57TH TOP AWARD | By John Rendel | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/bank-funds-here-aided-red-china-u-s-blocked-deposits-to-halt.html | BANK FUNDS HERE AIDED RED CHINA U S Blocked Deposits to Halt Roundabout Trading Directed From East Germany | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/big-questionnaire-by-morris-ready-will-take-5-or-6-hours-to-fill.html | BIG QUESTIONNAIRE BY MORRIS READY Will Take 5 or 6 Hours to Fill Out He Says  Samuel Becker Is Named Chief Counsel | By George Dugan | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058428 | 1980-05-19 | B00000346289 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/boy-10-saves-3-in-fire-one-sister-is-victim-despite-his-leap-from.html | BOY 10 SAVES 3 IN FIRE One Sister Is Victim Despite His Leap From Second Story | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/brooks-5-in-sixth-mark-75-triumph-shubas-blast-off-yanks-sain-with.html | BROOKS 5 IN SIXTH MARK 75 TRIUMPH Shubas Blast Off Yanks Sain With One on Belardis With 2 Aboard Thrill 12058 | By Roscoe McGowen | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/budget-of-britain-is-well-received-but-boost-in-bank-rate-to-4-from.html | BUDGET OF BRITAIN IS WELL RECEIVED But Boost in Bank Rate to 4 From 2 12 to Curb Inflation Comes as a Big Shock | By Lewis L Nettleton | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/burr-and-pearson-split-on-willows-former-plans-to-do-play-in.html | BURR AND PEARSON SPLIT ON WILLOWS Former Plans to Do Play in England  Latter Buys Intruder Melodrama | By Sam Zolotow | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/buying-of-grains-active-last-week-demand-ascribed-to-forecast-of.html | BUYING OF GRAINS ACTIVE LAST WEEK Demand Ascribed to Forecast of Rise in Livestock Prices and Exports in April May | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/cellopiano-team-in-recital-debut-heinrich-joachim-and-wife-renata.html | CELLOPIANO TEAM IN RECITAL DEBUT Heinrich Joachim and Wife Renata Win the Approval of Town Hall Audience | C H | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/charles-a-porth.html | CHARLES A PORTH | Special to Taz Nrv YOJ TrMr | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/child-to-the-hamilton-coolidges.html | Child to the Hamilton Coolidges | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/code-for-children-is-urged-at-forum-parentteacher-groups-should-set.html | CODE FOR CHILDREN IS URGED AT FORUM ParentTeacher Groups Should Set Everyday Living Rules Temple U Parley Hears | By Dorothy Barclay | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/danziggoret.html | DanzigGoret | Special to THE NEar YORK TIF | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dary-belcher-bride-of-j-c-pemberton-jr.html | dARY BELCHER BRIDE OF J C PEMBERTON JR | Special to NEW YOK TrES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/delinquency-rise-traced-to-adults-psychiatrist-blames-variance.html | DELINQUENCY RISE TRACED TO ADULTS Psychiatrist Blames Variance Between Morals Taught to Young and Those of Elders | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/democrats-back-rise-in-city-taxes-including-realty-local-leaders.html | DEMOCRATS BACK RISE IN CITY TAXES INCLUDING REALTY Local Leaders Accept a New Package on Condition That It Be Made Bipartisan | By Warren Moscow | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dienfendorfsimonds.html | DienfendorfSimonds | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/doris-barnett-of-pelham-manor-betrothed-to-william-t-shields-jr.html | Doris Barnett of Pelham Manor Betrothed To William T Shields Jr Former Captain | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/driscoll-may-join-eisenhower-camp-governor-meets-tonight-with.html | DRISCOLL MAY JOIN EISENHOWER CAMP Governor Meets Tonight With Jersey Republican Leaders  Expected to Back General | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/dutch-gain-noted-in-gold-exchange-rise-is-traced-to-french-shift-of.html | DUTCH GAIN NOTED IN GOLD EXCHANGE Rise Is Traced to French Shift of Netherlands Bank Funds to Private Institutions | By Paul Catz | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/economics-and-finance-title-v-and-section-v-what-did-congress-mean.html | ECONOMICS AND FINANCE  Title V and Section V What Did Congress Mean | By Paul Heffernan | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/egypt-and-soviet-differ-on-barter-cairo-sets-cotton-price-above.html | EGYPT AND SOVIET DIFFER ON BARTER Cairo Sets Cotton Price Above World Market and Moscow Offers Inferior Wheat | By Albion Ross | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/eisenhower-aides-agree-on-advising-return-by-may-31-willing-to.html | EISENHOWER AIDES AGREE ON ADVISING RETURN BY MAY 31 Willing to Defer Arrival Until After Oregon Vote  Early Decision Is Expected | By C L Sulzberger | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/emblems-on-aid-goods-carry-us-story-abroad-label-on-aid-goods.html | Emblems on Aid Goods Carry US Story Abroad LABEL ON AID GOODS CARRIES U S STORY | By Alvin Shuster | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/evangelist-draws-7000-but-billy-graham-makes-few-converts-in-london.html | EVANGELIST DRAWS 7000 But Billy Graham Makes Few Converts in London | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/federal-reaction-seen-strike-curb-unions-weigh-it-as-closely-as.html | FEDERAL REACTION SEEN STRIKE CURB Unions Weigh It as Closely as Employer Bargaining Limit Labor Expert Asserts | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/fire-razes-church-set-for-centennial-fire-razes-church-in-its-100th.html | Fire Razes Church Set for Centennial FIRE RAZES CHURCH IN ITS 100TH YEAR | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/frank-morell.html | FRANK MORELL | Special to THE brew yOV K TrMEg | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/gabl-takes-title-in-eastern-skiing-open-class-competitor-leads.html | GABL TAKES TITLE IN EASTERN SKIING Open Class Competitor Leads Slalom Field  Miller Wins Alpine Combined Crown | By Frank Elkins | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/giants-rained-out-meet-cubs-today-hearn-is-slated-to-pitch-in.html | GIANTS RAINED OUT MEET CUBS TODAY Hearn Is Slated to Pitch in Contest at Los Angeles  Lanier to Join Club | By James P Dawson | RE0000058428 | 1980-05-19 | B00000346289 |

| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
|---|---|---|---|---|---|---|
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/grant-johannesen-performs-at-piano-clean-technique-and-capacity-for.html | GRANT JOHANNESEN PERFORMS AT PIANO Clean Technique and Capacity for Clarity Mark Program Plays Copland Opus | R P | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/great-neck-shows-school-can-be-fun-3grade-community-buildings-and.html | GREAT NECK SHOWS SCHOOL CAN BE FUN 3Grade Community Buildings and Modern Methods Hailed in FastGrowing Section | By Benjamin Fine | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/halley-fiscal-plan-assailed-by-mayor-impellitteri-charges-politics.html | HALLEY FISCAL PLAN ASSAILED BY MAYOR Impellitteri Charges Politics Budget Rise of 224500000 Seen New Funds Cited | By Peter Kihss | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/house-tax-inquiry-set-to-hear-nunan-calls-to-3-other-new-yorkers-to.html | HOUSE TAX INQUIRY SET TO HEAR NUNAN Calls to 3 Other New Yorkers to Follow Session Tomorrow Grunewald Also Due | By Clayton Knowles | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/indiau-s-treaty-near-final-stage-trade-and-friendship-accord-may-be.html | INDIAU S TREATY NEAR FINAL STAGE Trade and Friendship Accord May Be Signed in 30 Days as Issues Fall Away | By Robert Trumbull | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/ipercival-v-hastings-sr-i.html | IPERCIVAL V HASTINGS SR I | Special to THug Ngw Yollx TIMgS | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/joan-as-enge-east-orange-girl-will-be-bride-of-lieut-walter.html | JOAN AS ENGE East Orange Girl Will Be Bride of Lieut Walter McIntyre | Special to TIu NEV YOIK TLuS I | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/judge-william-hopkins.html | JUDGE WILLIAM HOPKINS | Special to NEW Yol TIMrs | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/lee-white.html | Lee White | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/lena-gale-scores-sweep-captures-eastern-slalom-and-alpine-combined.html | LENA GALE SCORES SWEEP Captures Eastern Slalom and Alpine Combined Laurels | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/librarys-shakespeare-collections.html | Librarys Shakespeare Collections | MARCHETTE CHUTE | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/london-critics-pay-tribute-to-madam.html | LONDON CRITICS PAY TRIBUTE TO MADAM | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/long-islands-own-fete.html | Long Islands Own Fete | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/loretto-five-wins-6652-st-francis-checks-loyola-of-baltimore-in.html | LORETTO FIVE WINS 6652 St Francis Checks Loyola of Baltimore in Catholic Play | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/lost-wardens-body-discovered-in-pond.html | LOST WARDENS BODY DISCOVERED IN POND | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/louis-c-walton.html | LOUIS C WALTON | Special to Tin NEW NOP Trtrs | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/ly-l-terbell-1-brlarcliff-alumna-will-be-wed1-to-joseph-r-busk-jr.html | LY L TERBELL 1 Brlarcliff Alumna Will Be Wed1 to Joseph R Busk Jr Who Served in Navy 2 Years | btal to TH qLW YOJ | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/maggia-makes-debut-in-recital-of-songs.html | MAGGIA MAKES DEBUT IN RECITAL OF SONGS | C H | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/maintaining-daycare-centers.html | Maintaining DayCare Centers | ELINOR C GUGGENHEIMER | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/million-for-jewish-drive-new-england-states-aid-fund-in-regional.html | MILLION FOR JEWISH DRIVE New England States Aid Fund in Regional Report | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/miss-broadmeyer-heard-contralto-in-second-recital-here-includes.html | MISS BROADMEYER HEARD Contralto in Second Recital Here Includes Lieder by Wolff | R P | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/miss-kellems-begins-new-u-s-tax-battle.html | MISS KELLEMS BEGINS NEW U S TAX BATTLE | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-edward-g-snyder.html | MRS EDWARD G SNYDER | Special to Tsm NEW YOPaTxtFs | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-florence-deane.html | MRS FLORENCE DEANE | Spectal to Taz qzw Yo TLISS | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-frank-lloyd.html | MRS FRANK LLOYD | Special to Tax NLW YORK TISs | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-john-w-hunt.html | MRS JOHN W HUNT | Specta1 to Nv Your | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-marie-l-bosse.html | MRS MARIE L BOSSE | Special to Tm NEW No TIMr S | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/mrs-william-demler-___.html | MRS WILLIAM DEMLER | Special to THZ lw YOR Txus | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/nationalist-china-praised-achievements-of-government-outlined-hope.html | Nationalist China Praised Achievements of Government Outlined Hope Expressed for Its Restoration | MARGUERITE ATTERBURY | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/new-setup-aids-israeli-economy-exports-rise-and-consumption.html | NEW SETUP AIDS ISRAELI ECONOMY Exports Rise and Consumption Declines After a Month of Lower Money Rates | By Dana Adams Schmidt | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/news-of-food-expert-tasters-sample-preview-dinner-planned-for.html | News of Food Expert Tasters Sample Preview Dinner Planned for Gourmet Society Tomorrow | By June Owen | RE0000058428 | 1980-05-19 | B00000346289 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/open-tv-network-carries-surgery-philadelphia-station-shows-portion.html | OPEN TV NETWORK CARRIES SURGERY Philadelphia Station Shows Portion of Major Operation Viewers Thrilled | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/pakistan-lowers-taxes-and-duties-economic-soundness-of-nation.html | PAKISTAN LOWERS TAXES AND DUTIES Economic Soundness of Nation Hailed as Opening Way for Badly Needed Construction | By Michael James | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/patterns-of-the-times-suits-for-juniors-misses-two-designs-offered.html | Patterns of The Times Suits for Juniors Misses Two Designs Offered in Several Versions for Easter Wear | By Virginia Pope | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/peurifoy-affair-boils-up-in-greece-intervention-aspect-of-envoys.html | PEURIFOY AFFAIR BOILS UP IN GREECE Intervention Aspect of Envoys Statement Matches Factor of Political Principle | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/photo-convention-opens-today.html | Photo Convention Opens Today | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/princeton-faculty-will-lecture-afar-eight-a-year-to-be-chosen-for.html | PRINCETON FACULTY WILL LECTURE AFAR Eight a Year to Be Chosen for National Program Endowed by H L Baker of Detroit | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/princetonians-to-be-own-janitors-to-avoid-increase-in-room-rentals.html | Princetonians to Be Own Janitors To Avoid Increase in Room Rentals | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/radio-and-television-martinlewis-team-reveals-patience-dignity-and.html | RADIO AND TELEVISION MartinLewis Team Reveals Patience Dignity and Understanding on Benefit TV Marathon | By Jack Gould | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rangers-lose-to-leafs-and-playoff-hopes-fade-as-bruins-triumph.html | Rangers Lose to Leafs and PlayOff Hopes Fade as Bruins Triumph TORONTO RALLIES FOR 42 VICTORY | By Joseph C Nichols | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/recess-by-thursday-seen-if-albany-clears-city-aid.html | Recess by Thursday Seen If Albany Clears City Aid | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/record-farm-goals-set-for-1952-crops-rise-of-6-over-1951-sought.html | Record Farm Goals Set for 1952 Crops Rise of 6 Over 1951 Sought Agriculture Department Is Winding Up Vast Campaign to Win the Cooperation of Farmers in Detailed Objectives | By Luther A Huston | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/reds-imply-accord-on-offer-to-settle-minor-truce-items-allies.html | REDS IMPLY ACCORD ON OFFER TO SETTLE MINOR TRUCE ITEMS Allies Report Most Progress in Two Months in Meeting on Armistice Policing | By Lindesay Parrott | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/riissfeherfiancbe-of-dr-w-j-mcann-social-service-worker-to-be-brde.html | rIISSFEHERFIANCBE OF DR W J MCANN Social Service Worker to Be Brde of Resident Surgeon at St Clares Hospital | Special to TH NuW YOP TIS | RE0000058428 | 1980-05-19 | B00000346289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rise-is-recorded-in-french-exports-that-and-other-developments-fire.html | RISE IS RECORDED IN FRENCH EXPORTS That and Other Developments Fire Hopes of Averting Further Devaluation | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rita-irene-hak-marriedj-becomes-bride-in-new-rochellel-of-saul.html | RITA IRENE HAK MARRIEDj Becomes Bride in New Rochellel of Saul William Siegel | Special to ThE NEW YOP K Ttss | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/rovers-six-routs-sea-gulls-10-to-2-kirk-scores-thrice-in-5goal.html | ROVERS SIX ROUTS SEA GULLS 10 TO 2 Kirk Scores Thrice in 5Goal Drive by Victors in Third Jamaica Takes Trophy | By William J Briordy | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/russell-sees-bar-to-early-tax-cut-but-georgian-as-president-would.html | RUSSELL SEES BAR TO EARLY TAX CUT But Georgian as President Would Knock Heads to Obtain Reduced Budget | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/six-webern-songs-heard-at-concert-contemporary-music-society.html | SIX WEBERN SONGS HEARD AT CONCERT Contemporary Music Society Presents Premieres of His TwelveTone Works | C H | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/slaying-of-arnold-schuster.html | Slaying of Arnold Schuster | ARTHUR T HAMLIN | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/socialists-attack-law-in-argentina-call-constitution-of-new-state.html | SOCIALISTS ATTACK LAW IN ARGENTINA Call Constitution of New State an Attempt to Introduce Corporative Fascism | By Edward A Morrow | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/sports-of-the-times-paratroopers-dont-scare.html | Sports of The Times Paratroopers Dont Scare | By Arthur Daley | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/status-of-puerto-rico-objection-voiced-to-designation-as-a-united.html | Status of Puerto Rico Objection Voiced to Designation as a United States Possession | A FERNOSISERN | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/steel-pace-spurs-decontrol-hopes-record-output-set-last-week-cited.html | STEEL PACE SPURS DECONTROL HOPES Record Output Set Last Week Cited in Industry as Sign Time is Ripe for Action | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/steel-union-holds-to-strike-threat-murray-tells-wage-board-that.html | STEEL UNION HOLDS TO STRIKE THREAT Murray Tells Wage Board That Policy Group Will Consider on Thursday Delaying TieUp | By A H Raskin | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/supporting-the-administration.html | Supporting the Administration | ALFRED BAKER LEWIS | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/survey-points-up-advances-in-south-new-directory-issued-to-aid.html | SURVEY POINTS UP ADVANCES IN SOUTH New Directory Issued to Aid Region In Maintaining Its Swift Economic Pace | By John N Popham | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/swiss-bank-makes-denial.html | Swiss Bank Makes Denial | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/swiss-regret-epu-barred-debt-plan-consolidation-seen-ruled-out-by.html | SWISS REGRET EPU BARRED DEBT PLAN Consolidation Seen Ruled Out by Failure to Accept Belgian Proposal to Aid France | By George H Morison | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/taft-says-he-views-wisconsin-as-key-opens-twoweek-campaign-today-at.html | TAFT SAYS HE VIEWS WISCONSIN AS KEY Opens TwoWeek Campaign Today at LaCrosse Confers on Strategy | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/tel-aviv-reds-score-reparations-parley.html | TEL AVIV REDS SCORE REPARATIONS PARLEY | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/time-lost-in-port-decried-by-british-but-shippers-report-on-delay.html | TIME LOST IN PORT DECRIED BY BRITISH But Shippers Report on Delay in Turnaround Says SetUp in the U S Is Excellent | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/tito-hints-at-purge-of-100000-by-party-other-signs-of-shakeup-in.html | TITO HINTS AT PURGE OF 100000 BY PARTY Other Signs of ShakeUp in Yugoslavia Seen Though Scale May Be Smaller | By M S Handler | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/tremblay-jumps-256-feet-for-mark-dartmouth-ace-sets-eastern-record.html | TREMBLAY JUMPS 256 FEET FOR MARK Dartmouth Ace Sets Eastern Record in White Mountain Invitation Ski Tourney | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/truman-plans-to-see-mkinney-in-florida.html | TRUMAN PLANS TO SEE MKINNEY IN FLORIDA | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/tuttle-to-join-harvard-u-of-virginia-music-head-will-be-associate.html | TUTTLE TO JOIN HARVARD U of Virginia Music Head Will Be Associate Music Professor | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/two-share-program-at-composers-forum.html | TWO SHARE PROGRAM AT COMPOSERS FORUM | H C S | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/u-n-aids-babies-in-brazil-child-fund-gives-powdered-milk-to-drought.html | U N AIDS BABIES IN BRAZIL Child Fund Gives Powdered Milk to Drought Victims | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/u-n-voting-group-greeted-in-bonn-east-zone-envoy-with-a-note-urging.html | U N VOTING GROUP GREETED IN BONN East Zone Envoy With a Note Urging Peace Pact Parley Arrives at Same Time | By Jack Raymond | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/ui-starring-role-for-loretta-young-actress-who-will-appear-in-magic.html | UI STARRING ROLE FOR LORETTA YOUNG Actress Who Will Appear in Magic Lady Had Worked at Universal in 1943 | By Thomas M Pryor | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/union-is-pressed-to-drop-red-rule-senators-say-communists-head.html | UNION IS PRESSED TO DROP RED RULE Senators Say Communists Head United Public Workers See Leader in Contempt | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/utility-to-spend-70000000.html | Utility to Spend 70000000 | Special to THE NEW YORK TIMES | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/war-talk-hinges-on-asia-if-there-is-a-spring-crisis-it-is-likely-in.html | War Talk Hinges on Asia If There Is a Spring Crisis It Is Likely In Orient as European Outlook Eases | By Hanson W Baldwin | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/watsonthompson.html | WatsonThompson | Seclal to Tin Nrw Yo rMr z | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-17 | https://www.nytimes.com/1952/03/17/archives/west-point-marks-150-years-collins-puts-men-above-arms-air-force.html | West Point Marks 150 Years Collins Puts Men Above Arms AIR FORCE PLAQUE PRESENTED TO WEST POINT AT SESQUICENTENNIAL | By Richard H Parke | RE0000058428 | 1980-05-19 | B00000346289 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/-winning-county-backed-truman-in-granite-state.html | Winning County Backed Truman in Granite State | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/1601-on-91day-bills-treasury-shows-1962982000-bid-1200597000.html | 1601 ON 91DAY BILLS Treasury Shows 1962982000 Bid 1200597000 Accepted | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/234800000-plan-for-city-aid-wins-2party-approval-passage-held-sure.html | 234800000 PLAN FOR CITY AID WINS 2PARTY APPROVAL PASSAGE HELD SURE | By Leo Egan | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/5-to-retire-at-jersey-college.html | 5 to Retire at Jersey College | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/54-trinity-athletes-honored.html | 54 Trinity Athletes Honored | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/95000-buck-winds-in-parade-of-irish-sun-out-but-rough-marching.html | 95000 BUCK WINDS IN PARADE OF IRISH Sun Out but Rough Marching Weather Thins Out Ranks of Million Watchers | By Meyer Berger | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/a-sham-invasion-of-italy-is-begun-west-allies-open-airland.html | A SHAM INVASION OF ITALY IS BEGUN West Allies Open AirLand Maneuvers Under Conditions of Simulated Warfare | By Arnaldo Cortesi | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/alps-village-yields-homes-to-flood-as-dawn-troop-raid-foils-rebels.html | Alps Village Yields Homes to Flood As Dawn Troop Raid Foils Rebels ALPS TOWN YIELDS HOMES TO WATERS | By Robert C Doty | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/arming-of-germans-opposed-in-hungary.html | ARMING OF GERMANS OPPOSED IN HUNGARY | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/australia-may-get-trust-units-rebuke.html | AUSTRALIA MAY GET TRUST UNITS REBUKE | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/australian-tour-for-indians-and-dodgers-proposed-by-saperstein.html | Australian Tour for Indians and Dodgers Proposed by Saperstein Globetrotter Pilot | By the United Press | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/belgian-honored-by-u-s-col-crahay-gets-2-decorations-for-heroism-in.html | BELGIAN HONORED BY U S Col Crahay Gets 2 Decorations for Heroism in Korean War | Special TO THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/bergen-official-bypassed-police-witness-says-he-investigated.html | BERGEN OFFICIAL BYPASSED POLICE Witness Says He Investigated Gambling Without Consulting Orecchio Detective Chief | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/bergen-waits-on-primary.html | Bergen Waits on Primary | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/big-parade-in-dublin-2mile-march-stresses-irish-drive-for.html | BIG PARADE IN DUBLIN 2Mile March Stresses Irish Drive for Production Rise | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/bill-to-modify-libel-law-passed-by-the-assembly.html | Bill to Modify Libel Law Passed by the Assembly | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/bonds-and-shares-on-london-market-continued-strength-of-sterling.html | BONDS AND SHARES ON LONDON MARKET Continued Strength of Sterling Proves Beneficial to Prices of Government Securities | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/brain-seen-used-in-office-routine-7-harvard-business-students.html | BRAIN SEEN USED IN OFFICE ROUTINE 7 Harvard Business Students Finish Study of Techniques for Electronic Machines | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/british-press-coverage-of-crime.html | British Press Coverage of Crime | MAURICE FIRTH | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/british-regret-voiced.html | British Regret Voiced | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/brooks-crush-athletics-b-team-with-15-hits-at-vero-beach-135-branca.html | Brooks Crush Athletics B Team With 15 Hits at Vero Beach 135 Branca Yields Two Safeties No Runs in Three Innings Furillo Belardi Excel at Bat Losers Coleman Pounded | By Roscoe McGowen | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/burmese-peasants-to-get-bigger-role-new-regime-plans-to-let-them.html | BURMESE PEASANTS TO GET BIGGER ROLE New Regime Plans to Let Them Handle Export Marketing of Large Part of Rice Crop | By Tillman Durdin | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/butler-defends-budget-warns-commons-of-danger-of-deflation-in.html | BUTLER DEFENDS BUDGET Warns Commons of Danger of Deflation in Britain | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/charlfs-e-tudor-i-i.html | CHARLFS E TUDOR I I | Special to THu NEW York IMFS | RE0000058429 | 1980-05-19 | B00000346290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/chicago-bows-100-to-hearn-kennedy-jim-goes-five-innings-without.html | CHICAGO BOWS 100 TO HEARN KENNEDY Jim Goes Five Innings Without Yielding Blow and Southpaw Follows Suit for Four | By James P Dawson | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/clifford-h-wells-i.html | CLIFFORD H WELLS  I | Special to zw Noco | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/conant-advocates-joint-atomic-body-harvard-head-in-london-calls-for.html | CONANT ADVOCATES JOINT ATOMIC BODY Harvard Head in London Calls for a U S Partnership With Britain in Nuclear Physics | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/connecticut-parleys-set-democrats-planning-nominating-convention-on.html | CONNECTICUT PARLEYS SET Democrats Planning Nominating Convention on June 1314 | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/daughter-to-mrs-l-j-jiskoot.html | Daughter to Mrs L J Jiskoot | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/dewey-again-asks-ban-on-billboards-says-dishonest-data-is-used-in.html | DEWEY AGAIN ASKS BAN ON BILLBOARDS Says Dishonest Data Is Used in Charge That Thruway Bill Will Hurt 60000 Jobs | By Douglas Dales | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/doivald-bar-crmo-and-museum-official.html | DOIVALD BAR CRmo AND MUSEUM OFFICIAL | Special to TaB NV YO TUS | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/douglas-draft-pushed-movement-seeks-the-democratic-nomination-for.html | DOUGLAS DRAFT PUSHED Movement Seeks the Democratic Nomination for Justice | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/dowling-ousted-as-tax-heard-here-own-tax-at-issue-in-post-7-months.html | DOWLING OUSTED AS TAX HEARD HERE OWN TAX AT ISSUE IN POST 7 MONTHS | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/dr-hans-h-blache.html | DR HANS H BLACHE | Special to THE NEW YOK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/driscoll-enters-eisenhower-camp-jersey-swing-seen-governor-leads.html | DRISCOLL ENTERS EISENHOWER CAMP JERSEY SWING SEEN Governor Leads Most of the States Organized G O P Into Fight for General | By William R Conklin | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/edith-s-safe-betrothed-providence-girl-will-be-married-to-richard.html | EDITH S SAFE BETROTHED Providence Girl Will Be Married to Richard Carl Loebs | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/edward-j-butler.html | EDWARD J BUTLER | Special to THZ Nzw Yox XMS | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/egyptian-extremist-gets-prison-for-insulting-king.html | Egyptian Extremist Gets Prison for Insulting King | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/eisenhower-note-bars-return-now-reply-to-house-backers-sent-before.html | EISENHOWER NOTE BARS RETURN NOW Reply to House Backers Sent Before Primary Victory Cites Task in Europe | By Clayton Knowles | RE0000058429 | 1980-05-19 | B00000346290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/eisenhower-talks-urged-by-hoffman-former-head-of-e-c-a-urges-return.html | EISENHOWER TALKS URGED BY HOFFMAN Former Head of E C A Urges Return Notes Primary Put Him in Active Politics | By Benjamin Welles | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/enactment-of-u-m-t-urged.html | Enactment of U M T Urged | DONALD R WILSON | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/enemy-seeks-time-to-answer-allies-on-prisoner-plans-staff-officers.html | ENEMY SEEKS TIME TO ANSWER ALLIES ON PRISONER PLANS Staff Officers at Korea Truce Talks Indicate Decision Has Gone to Higher Command | By Lindesay Parrott | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/europeans-charge-wastage-in-steel-says-provisions-of-u-s-aid-plan.html | EUROPEANS CHARGE WASTAGE IN STEEL Says Provisions of U S Aid Plan Result in Needless Costs for Shipment of Product | By Michael L Hoffman | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/farmingdale-schools-reopen.html | Farmingdale Schools Reopen | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/final-poll-listed-by-new-hampshire-bridges-and-kefauver-lead-in.html | FINAL POLL LISTED BY NEW HAMPSHIRE Bridges and Kefauver Lead in WriteIn Selections for Vice Presidency | BY John H Fenton | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/first-tabori-play-will-open-tonight-flight-into-egypt-arriving-at.html | FIRST TABORI PLAY WILL OPEN TONIGHT Flight Into Egypt Arriving at Music Box Features Lukas Huber Mostel and Mann | By Louis Calta | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/frank-l-perley.html | FRANK L PERLEY | Special to THS HAV YORK TIMIS | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/frederick-d-heiser.html | FREDERICK D HEISER | Special to THZ Nav YORK Trs | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/gain-shown-in-1951-by-steamship-line-american-president-meeting-is.html | GAIN SHOWN IN 1951 BY STEAMSHIP LINE American President Meeting Is Quiet With Dollar Absent Following Court Order | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/garden-club-wins-award-it-donated-flower-show-judges-override.html | GARDEN CLUB WINS AWARD IT DONATED Flower Show Judges Override Groups Protests Against TraditionBreaking Move | By Dorothy H Jenkins | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/government-files-antitrust-suit-here-against-international-boxing.html | Government Files AntiTrust Suit Here Against International Boxing Club U S LANDS PUNCH IN MONOPOLY FIGHT | By Edward Ranzal | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/government-management-praised.html | Government Management Praised | WILLIAM LEHMANN | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/h-augustiismith-of-boston-u-staff-professor-of-church-musle-35.html | H AUGUSTiiSMITH OF BOSTON U STAFF Professor of Church Musle 35 Years DiesLed 1000000 Singers During Career | Special to NEw YOP T4rs | RE0000058429 | 1980-05-19 | B00000346290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/harriet-serr-gives-first-recital-here-pianist-heard-at-town-hall-in.html | HARRIET SERR GIVES FIRST RECITAL HERE Pianist Heard at Town Hall in Beethovens Appassionata Brahms Chopin Works | C H | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/harry-buchman.html | HARRY BUCHMAN | Special to TH v Noax TIMZS | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/harry-ingram.html | HARRY INGRAM | I Special to T NW YOIK TXMF S | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/health-aid-studies-voted-for-all-pupils-all-pupils-must-study.html | Health Aid Studies Voted for All Pupils ALL PUPILS MUST STUDY HEALTH AID | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/hungarian-bishop-dead-zoltan-l-meszlenyi-succumbed-in-prison-camp.html | HUNGARIAN BISHOP DEAD Zoltan L Meszlenyi Succumbed in Prison Camp Vatican Says | By Religious News Service | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/i-lawrence-r-eastman.html | I LAWRENCE R EASTMAN | I I | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/imports-exhibited-in-carnegie-salon-thirtysix-costumes-from-13.html | IMPORTS EXHIBITED IN CARNEGIE SALON Thirtysix Costumes From 13 Designers in France Shown for Day and Evening | By Dorothy ONeill | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/in-the-nation-an-intimate-selfportrait-by-the-president.html | In The Nation An Intimate SelfPortrait by the President | By Arthur Krock | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/india-maps-fight-on-creeping-sand-that-is-engulfing-rich-farmland.html | India Maps Fight on Creeping Sand That Is Engulfing Rich Farmland Vast Rajasthan Desert Adding Fifty Square Miles Yearly to Its Arid Wastes | By Robert Trumbull | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/israel-noble.html | ISRAEL NOBLE | Special to THE rv YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/john-f-davey.html | JOHN F DAVEY | Special to TH N YOIC TIES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/jones-evatt.html | Jones  Evatt | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/keeping-door-ajar-on-russia-is-urged-church-group-is-cautioned-on.html | KEEPING DOOR AJAR ON RUSSIA IS URGED Church Group Is Cautioned on View That Would Bar Peace Even if USSR Reformed | By George Dugan | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/kimball-at-pearl-harbor-navy-secretary-to-tour-area-denies-rift.html | KIMBALL AT PEARL HARBOR Navy Secretary to Tour Area Denies Rift With Joint Chiefs | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/leroy-m-gardner-i.html | LEROY M GARDNER I | SDLcIal to NZW YO | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mae-williams-heard-in-first-recital-here.html | MAE WILLIAMS HEARD IN FIRST RECITAL HERE | R P | RE0000058429 | 1980-05-19 | B00000346290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/man-with-22000-but-no-english-aided-here-on-way-back-to-italy.html | Man With 22000 but No English Aided Here on Way Back to Italy | By Jack Roth | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mary-anna-connor-wed-in-larchmont-gowned-in-italian-brocade-at.html | MARY ANNA CONNOR WED IN LARCHMONT Gowned in Italian Brocade at Marriage to Donald Scanlon Senior at Wharton School | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mary-c-lingenfelter.html | MARY C LINGENFELTER | Special to THS NV yOlOC TIME | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mckinney-arrives-in-key-west-on-his-yacht-truman-aide-denies.html | McKinney Arrives in Key West on His Yacht Truman Aide Denies Significance in Visit | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mexico-removes-antiwest-mural-rivera-incensed-threatens-to-act.html | MEXICO REMOVES ANTIWEST MURAL Rivera Incensed Threatens to Act Unless He Gets It Back  Assails Regime | By Sydney Gruson | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mildred-mcormick-bride-of-an-ensign.html | MILDRED MCORMICK BRIDE OF AN ENSIGN | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/minnesotans-push-lastminute-campaign-for-eisenhower-writein-votes.html | Minnesotans Push LastMinute Campaign For Eisenhower WriteIn Votes Today | By William M Blair | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/miss-harriet-b-little-i.html | MISS HARRIET B LITTLE I | Special to Th 1v No TL J | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/miss-martha-a-baker.html | MISS MARTHA A BAKER | Special to Tm NW YOF TIM | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mrs-im.html | MRS IM | JVRI | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mrs-james-p-byrne.html | MRS JAMES P BYRNE | SPecial to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/mrs-robert-pyle.html | MRS ROBERT PYLE | Special to THE 1 YO FrM | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/new-health-plan-outlined-in-south-interrace-program-formulated-as.html | NEW HEALTH PLAN OUTLINED IN SOUTH Interrace Program Formulated as Part of Attack on Regions Economic and Cultural Ills | By John N Popham | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/new-truck-tax-respite-deadline-extended-by-state-from-march-26-to.html | NEW TRUCK TAX RESPITE Deadline Extended by State From March 26 to 31 | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/newburgh-blacksmith-dies.html | Newburgh Blacksmith Dies | special to Nv Yo Tazs | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/oberlin-raises-faculty-pay.html | Oberlin Raises Faculty Pay | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/panama-bank-to-reopen-soon.html | Panama Bank to Reopen Soon | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/papagos-asks-censure-of-greek-regime-as-not-having-confidence-of.html | Papagos Asks Censure of Greek Regime As Not Having Confidence of the People | By A C Sedgwick | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/parking-problems-of-doctors.html | Parking Problems of Doctors | GEORGE SCHWARTZ | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/paul-e-watson.html | PAUL E WATSON | Special to Txs Nv yol TIMF S | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/philadelphian-denies-he-was-shot-district-attorney-sees-coverup.html | Philadelphian Denies He Was Shot District Attorney Sees CoverUp | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/plea-made-on-tolerance-only-survival-hope-u-n-aide-tells-dropsie.html | PLEA MADE ON TOLERANCE Only Survival Hope U N Aide Tells Dropsie College Group | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/presidents-papers-printed-his-charges-stir-disputes-dispute-is-stir.html | Presidents Papers Printed His Charges Stir Disputes DISPUTE IS STIRRED BY TRUMAN PAPERS | By Anthony Leviero | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/prio-socarras-in-miami.html | Prio Socarras in Miami | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/profittaking-cuts-early-grain-gains-wheat-buying-reflects-bullish.html | PROFITTAKING CUTS EARLY GRAIN GAINS Wheat Buying Reflects Bullish Forecast of Export Trade  Corn and Oats Weaker | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/queen-juliana-plans-10-major-talks-in-us.html | QUEEN JULIANA PLANS 10 MAJOR TALKS IN US | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/r-k-o-files-suit-in-jarrico-action-studio-asks-to-be-relieved-of.html | R K O FILES SUIT IN JARRICO ACTION Studio Asks to Be Relieved of Any Demands for Damages Made by Screen Writer | By Thomas M Pryor | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/red-plot-laid-to-artists-equity-as-using-party-line-in-museums.html | Red Plot Laid to Artists Equity As Using Party Line in Museums | By C P Trussell | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rev-u-r-truei_zsch.html | REV u R TRUEIZSCH | Spetal to N Yo Trrs | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/revisions-sought-in-japan-treaty-senators-smith-and-jenner-ask.html | REVISIONS SOUGHT IN JAPAN TREATY Senators Smith and Jenner Ask Insertions Repudiating the Yalta Potsdam Pacts | By William S White | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/robinsongraziano-bout-approved-after-a-stormy-session-in-illinois.html | RobinsonGraziano Bout Approved After a Stormy Session in Illinois Conflicting Testimony Heard on Identity of Rockys Manager  Carter Signs to Defend Title Against Salas in Los Angeles | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rocks-in-north-ireland-fly-at-donnybrook-fair.html | Rocks in North Ireland Fly at Donnybrook Fair | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/rollins-pays-50000-to-ousted-president.html | ROLLINS PAYS 50000 TO OUSTED PRESIDENT | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/russell-b-mcann.html | RUSSELL B MCANN | Spcia to TZ Nw NoPc Tzmms | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/s-e-c-examiner-dies-richard-townsend-conducted-many-top-cases-in-15.html | S E C EXAMINER DIES Richard Townsend Conducted Many Top Cases in 15 Years | special to Tz NLw Y0K rs | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/school-teachers-yield-agree-to-state-intervention-in-strike-at.html | SCHOOL TEACHERS YIELD Agree to State Intervention in Strike at Providence | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/senate-rein-asked-on-scandals-post-mccarran-to-offer-bill-that.html | SENATE REIN ASKED ON SCANDALS POST McCarran to Offer Bill That Would Require Confirmation for Corruption Investigation | By Luther A Huston | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/senators-hold-up-bid-to-eisenhower-await-word-from-his-deputy.html | SENATORS HOLD UP BID TO EISENHOWER Await Word From His Deputy Harriman Calls Foreign Aid Vital to U S Security | By Felix Belair Jr | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/shamrocks-glow-on-truman-table-emerald-isle-and-key-west-are-linked.html | SHAMROCKS GLOW ON TRUMAN TABLE Emerald Isle and Key West Are Linked by Most Felicitous St Patricks Day Sentiment | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/smoke-survey-bill-voted-in-assembly-a-tristate-study-envisaged-by.html | SMOKE SURVEY BILL VOTED IN ASSEMBLY A TriState Study Envisaged by Sanitation Commission Water Pollution Agency | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/south-africa-row-on-defense-grows-wartime-division-chief-latest-to.html | SOUTH AFRICA ROW ON DEFENSE GROWS Wartime Division Chief Latest to Join AntiMalan Group Scores Political Meddling | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/soviet-challenged-on-press-freedom-u-s-aide-in-u-n-unit-dares.html | SOVIET CHALLENGED ON PRESS FREEDOM U S Aide in U N Unit Dares Moscow to Give Free Hand to Foreign News Men | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/soviet-is-facing-dilemma-in-japan-embassy-to-lose-status-after.html | SOVIET IS FACING DILEMMA IN JAPAN Embassy to Lose Status After Signing of Treaty With West Japan Ready to Parley | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/soviet-official-attributes-iron-curtain-to-goebbels.html | Soviet Official Attributes Iron Curtain to Goebbels | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/sports-of-the-times-the-modest-mr-dykes.html | Sports of The Times The Modest Mr Dykes | By Arthur Daley | RE0000058429 | 1980-05-19 | B00000346290 |

| | | STASSEN HITS TAFT ON FOREIGN POLICY Tells Audiences in Wisconsin Senators Mistakes Help Put Nation in Present Danger | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/stassen-hits-taft-on-foreign-policy-tells-audiences-in-wisconsin.html | | | | | |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/summary-and-explanation-of-program-to-balance-the-city-budget.html | Summary and Explanation of Program to Balance the City Budget | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/support-of-cotton-renewed-in-cairo-softens-decree-withdrawing-price.html | SUPPORT OF COTTON RENEWED IN CAIRO Softens Withdrawing Price Program by Pledging to Buy July August Fibers | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/sweeper-is-mayor-of-his-city-for-day-veteran-irish-employe-made.html | SWEEPER IS MAYOR OF HIS CITY FOR DAY Veteran Irish Employe Made Boss of Connecticut Town in Honor of St Patrick | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/syria-and-jordan-end-long-quarrel.html | SYRIA AND JORDAN END LONG QUARREL | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/taft-again-scoffs-at-rivals-absence-visits-7-counties-in-wisconsin.html | TAFT AGAIN SCOFFS AT RIVALS ABSENCE Visits 7 Counties in Wisconsin in Days Tour Hoarseness Causes Backers Concern | By Richard J H Johnston | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/taft-gains-in-carolina.html | Taft Gains in Carolina | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/threatened-negro-guarded-on-coast.html | THREATENED NEGRO GUARDED ON COAST | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/three-runs-in-6th-trip-senators-85-wilson-bauer-coleman-get-3-hits.html | THREE RUNS IN 6TH TRIP SENATORS 85 Wilson Bauer Coleman Get 3 Hits Each for Yankees Reynolds in First Start | By John Drebinger | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/tougher-controls-proposed-by-c-i-o-carey-asks-2year-extension-his-c.html | TOUGHER CONTROLS PROPOSED BY C I O Carey Asks 2Year Extension His Conspiracy Charge Stirs Senators Dispute | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-a-w-board-takes-local-600-control.html | U A W BOARD TAKES LOCAL 600 CONTROL | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-n-unit-may-quit-germany.html | U N Unit May Quit Germany | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-n-unit-to-study-eastwest-trade-practicable-possibilities-will-be.html | U N UNIT TO STUDY EASTWEST TRADE Practicable Possibilities Will Be Sifted Again by Economic Commission for Europe | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-agrees-to-ease-curb-on-swiss-bank.html | U S AGREES TO EASE CURB ON SWISS BANK | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-role-in-coup-suspected-in-cuba-prio-socarras-friends-make.html | U S ROLE IN COUP SUSPECTED IN CUBA Prio Socarras Friends Make Charge Washington Says It Was Unaware of Plot | By R Hart Phillips | RE0000058429 | 1980-05-19 | B00000346290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/u-s-still-hopeful-on-iran-oil-talks-officials-intimate-world-bank.html | U S STILL HOPEFUL ON IRAN OIL TALKS Officials Intimate World Bank and Teheran May Resume Discussions Later | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/union-shop-finding-for-steel-doubted-wage-panels-public-members-who.html | UNION SHOP FINDING FOR STEEL DOUBTED Wage Panels Public Members Who Hold Balance of Power Favor Bargaining on Issue | By Joseph A Loftus | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/unwarned-u-s-says.html | Unwarned U S Says | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/value-of-language-study-factor-in-promoting-understanding-among.html | Value of Language Study Factor in Promoting Understanding Among Nations Stressed | HENRI M PEYRE | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/voters-responsibility-importance-of-choosing-a-president-believed.html | Voters Responsibility Importance of Choosing a President Believed to Transcend Party Lines | JOHN D COLLINS III | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/w-f-6illespie-63-tamford-lbioer-founder-and-head-of-rubber-supply.html | W F 6ILLESPIE 63 TAMFORD LBIOER Founder and Head of Rubber Supply Company Is Deadm Active in Civic Affairs | Special to Nv Yomc zs | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/wallace-declares-mr-x-story-false-former-official-says-truman-seeks.html | WALLACE DECLARES MR X STORY FALSE Former Official Says Truman Seeks to Promote Sales of Book and Cause Talk | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/walter-l-taylor.html | WALTER L TAYLOR | Soecial to lZv N0Lo TiMr s | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/west-again-scans-soviet-peace-plan-eden-confers-for-second-time.html | WEST AGAIN SCANS SOVIET PEACE PLAN Eden Confers for Second Time With U S and French Aides to Consider Allied Reply | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/willard-r-van-liew.html | WILLARD R VAN LIEW | Special to Ta Nw oK TIMS | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/william-c-brown.html | WILLIAM C BROWN | Special to Tm NEW YOC TaZ | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/william-van-natta.html | WILLIAM VAN NATTA | Special to Thz Nuw YoP 3zMr s | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/winter-sports-titles-brought-home-by-dick-button-andrea-lawrence.html | Winter Sports Titles Brought Home By Dick Button Andrea Lawrence Figure Skating Champion Arrives Here by Plane Will Perform at Carnival in Garden  Skier Lands at Boston | By Michael Strauss | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/witness-says-red-studied-in-soviet-maryland-trial-told-defendant.html | WITNESS SAYS RED STUDIED IN SOVIET Maryland Trial Told Defendant Was Classmate in 31 Course in Tactics of Revolution | Special to THE NEW YORK TIMES | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/woman-mdsgjsdopt.html | woman mdsgjsdopt | special to the mdjt | RE0000058429 | 1980-05-19 | B00000346290 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-18 | https://www.nytimes.com/1952/03/18/archives/wood-field-and-stream-allocation-of-10-miles-of-state-streams-for.html | Wood Field and Stream Allocation of 10 Miles of State Streams for Fly Fishing Only Seen Inadequate | By Raymond R Camp | RE0000058429 | 1980-05-19 | B00000346290 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/1-dies-3-hurt-in-crash-passenger-car-and-oil-truck-collide-at.html | 1 DIES 3 HURT IN CRASH Passenger Car and Oil Truck Collide at Inwood L I | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/100-to-philadelphia-sculptor.html | 100 to Philadelphia Sculptor | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/2-fbi-informers-testify.html | 2 FBI Informers Testify | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/2-wafdist-leaders-detained-in-egypt-former-interior-and-social.html | 2 WAFDIST LEADERS DETAINED IN EGYPT Former Interior and Social Affairs Ministers Placed Under Arrest in Homes | By Albion Rossspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/3-british-airmen-freed-by-reds.html | 3 British Airmen Freed by Reds | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/3-london-busmen-test-traffic-here-red-doubledecker-marked-charing.html | 3 LONDON BUSMEN TEST TRAFFIC HERE Red DoubleDecker Marked Charing Cross Surprises Madison Ave Crowds | By Laurie Johnston | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/abroad-a-soviet-testimonial-to-western-policy.html | Abroad A Soviet Testimonial to Western Policy | By Anne OHare McCormick | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/acheson-testifies-soviet-moves-set-foreign-aid-costs-secretary-of.html | ACHESON TESTIFIES SOVIET MOVES SET FOREIGN AID COSTS Secretary of State Withdraws 1951 Estimate of 27 Billion Total Within 3 or 4 Years HOPEFUL OF KOREA TRUCE But IndoChina Situation Is Serious He Says All 79 Billion Asked Is Required ACHESON SAYS AID IS SET BY RUSSIA QUESTIONED ABOUT THE FOREIGN AID BILL | By Felix Belair Jrspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/admiral-mccormick-in-ottawa.html | Admiral McCormick in Ottawa | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/air-base-job-held-one-sordid-mess-senator-makes-this-appraisal.html | AIR BASE JOB HELD ONE SORDID MESS Senator Makes This Appraisal After 3 Engineers Tell of Faults in African Fields | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/air-defense-weak-british-aide-says-woefully-inadequate-without-u-s.html | AIR DEFENSE WEAK BRITISH AIDE SAYS Woefully Inadequate Without U S and Canadian Units Minister Tells Commons | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/air-force-asks-use-of-field-in-newark-meeting-to-be-held-monday-on.html | AIR FORCE ASKS USE OF FIELD IN NEWARK Meeting to Be Held Monday on Bid to Reopen Facility for NATO Shipments | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/an-interim-president-is-reported-for-cuba.html | AN INTERIM PRESIDENT IS REPORTED FOR CUBA | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/arthur-m-lovier.html | ARTHUR M LOVIER | Special to NEW YOPJ | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/assembly-defeats-workmen-law-shift.html | ASSEMBLY DEFEATS WORKMEN LAW SHIFT | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/assembly-passes-harness-tax-bill-dewey-gets-measure-to-allow.html | ASSEMBLY PASSES HARNESS TAX BILL Dewey Gets Measure to Allow Yonkers 5 Counties to Put 15 Levy on Admissions | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/assembly-passes-stock-buying-bill-savings-banks-investing-field.html | ASSEMBLY PASSES STOCK BUYING BILL Savings Banks Investing Field Widened by Measure Which Now Goes to State Senate | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/australian-defends-role-in-new-guinea.html | AUSTRALIAN DEFENDS ROLE IN NEW GUINEA | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/australian-heads-u-n-unit.html | Australian Heads U N Unit | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bakery-owners-protest-argentines-charge-bread-prices-make-them-run.html | BAKERY OWNERS PROTEST Argentines Charge Bread Prices Make Them Run at a Loss | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bay-state-slates-for-primary-stand.html | BAY STATE SLATES FOR PRIMARY STAND | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/benton-waives-his-immunity-mccarthy-says-he-will-sue-suit-of.html | Benton Waives His Immunity McCarthy Says He Will Sue SUIT OF MCARTHY INVITED BY BENTON | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bomb-blast-kills-holdup-witness-wife-of-new-haven-man-slated-to.html | BOMB BLAST KILLS HOLDUP WITNESS Wife of New Haven Man Slated to Testify Friday Also Dies as Auto Is Blown Up BOMB BLAST KILLS HOLDUP WITNESS HOLDUP WITNESS KILLED BY BOOBY TRAP EXPLOSION | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bonds-and-shares-on-london-market-effects-of-budget-and-rumors-of.html | BONDS AND SHARES ON LONDON MARKET Effects of Budget and Rumors of Large New Capital Issues Both Depress Industrials | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/braves-defeat-yankees-in-14th-collins-injured-infielder-is-spiked.html | Braves Defeat Yankees in 14th Collins Injured INFIELDER IS SPIKED AS BOSTON WINS 10 Collins Suffers 2Inch Gash in Foot Trying to Score for Yankees in First OSTROWSKI LOSES GAME Yields Two Doubles in Row in 14th After Raschi Morgan Kuzava Shut Out Braves | By John Drebinger Special To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/brooklyn-museum-opens-print-show-sixth-annual-exhibition-offers-200.html | BROOKLYN MUSEUM OPENS PRINT SHOW Sixth Annual Exhibition Offers 200 Works 13 Awards Won by Contributors | By Howard Devree | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/burmese-counter-critics-on-u-s-aid-government-speakers-score.html | BURMESE COUNTER CRITICS ON U S AID Government Speakers Score Charges Help Makes Nation an American Satellite | By Tillman Durdin Special To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/business-rent-laws-amended-by-senate.html | BUSINESS RENT LAWS AMENDED BY SENATE | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/button-to-skate-daring-routines-for-olympic-fund-meet-saturday.html | Button to Skate Daring Routines For Olympic Fund Meet Saturday Tells Track Writers of His Plans for Triple Double Loops and Axels at Garden Gehrmann Reinstatement Seen Due | By Louis Effrat | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/charles-b-young.html | CHARLES B YOUNG | Special to Tm Nzw Yox Tnzs | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/chinese-red-looks-to-full-socialism-regional-leader-sees-it-in-10.html | CHINESE RED LOOKS TO FULL SOCIALISM Regional Leader Sees It in 10 to 20 Years if Domestic Corruption Is Crushed | By Henry R Lieberman Special To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/civil-service-body-split-on-abolition-two-republicans-favor-dewey.html | CIVIL SERVICE BODY SPLIT ON ABOLITION Two Republicans Favor Dewey Bill Democrat Opposes Single Administrator | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/claire-porter-fiancee-engaged-to-wed-william-robert-pearmain.html | CLAIRE PORTER FIANCEE Engaged to Wed William Robert Pearmain Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/clothing-industry-asks-pentagon-aid-union-says-revision-of-buying.html | CLOTHING INDUSTRY ASKS PENTAGON AID Union Says Revision of Buying Policies Is Required to Ease Unemployment Problem | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/court-deals-blow-to-lobbying-law-criminal-penalties-and-other-parts.html | COURT DEALS BLOW TO LOBBYING LAW Criminal Penalties and Other Parts Held Unconstitutional N A M Gets Injunction | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/cut-flowers-take-bow-at-show-here-table-settings-enter-race-roses.html | CUT FLOWERS TAKE BOW AT SHOW HERE Table settings Enter Race Roses Carnations Tulips in Standout Displays | By Dorothy H Jenkins | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/daniel-c-murphy.html | DANIEL C MURPHY | Special to Nw Yoc TTq | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dodgers-conquer-fort-worth-41-on-3hitter-by-labine-king-black.html | Dodgers Conquer Fort Worth 41 On 3Hitter by Labine King Black Brooks Get Two Runs in Sixth on Furillos Single Walkers Triple a Wild Pitch  Cats Register in Third Inning | By Roscoe McGowen Special To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/doubled-jet-output-is-urged-by-wilson.html | DOUBLED JET OUTPUT IS URGED BY WILSON | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dr-joseph-cappello-to.html | DR JOSEPH CAPPELLO to | T Nw Yo Ts | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dunn-to-represent-u-s.html | Dunn to Represent U S | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/early-library-aid-by-state-approved-senate-bill-provides-400000-for.html | EARLY LIBRARY AID BY STATE APPROVED Senate Bill Provides 400000 for County and City Systems and Speeds Payments NARCOTICS CURBS VOTED One Permits Confiscation of Ships and Planes Used in Illegal Transport | By Douglas Dalesspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/editor-in-india-freed-supreme-court-finds-he-was-detained-illegally.html | EDITOR IN INDIA FREED Supreme Court Finds He Was Detained Illegally | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/edmund-a-hayes.html | EDMUND A HAYES | Special to T NEW YOK | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/edward-s-townf_.html | EDWARD S TOWNF | I HOLYOKE | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/eisenhower-camp-revises-its-setup-vandenberg-will-aid-senator-lodge.html | EISENHOWER CAMP REVISES ITS SETUP Vandenberg Will Aid Senator Lodge Transferring From New York to Washington CITIZENS HEADS PICKED Hoffman and Walter Williams Former Official of E C A to Conduct Special Drive | By James Restonspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/eisenhower-vote-amazing-in-minnesota-writein-drive-stassen-with-his.html | Eisenhower Vote Amazing In Minnesota WriteIn Drive Stassen With His Name on Ballot Leads in Primary but Is Pressed by the General  Rain Snow and Sleet Cut Turnout Vote for Eisenhower Is Amazing In Minnesotas WriteIn Drive | By William M Blairspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/election-survey-an-issue.html | Election Survey an Issue | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ernest-s-ballard-chica60-attorney-corporation-lawyer-speclallst-on.html | ERNEST S BALLARD CHICA60 ATTORNEY Corporation Lawyer Speclallst on Labor DeadmCounsel for G M in AntiTrust Suit | special to Tax lzw Yo Tnvr | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/f-lorraine-tweedell-sets-wedding-date.html | f LORRAINE TWEEDELL SETS WEDDING DATE | Special to T NEW YO Tnr | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/family-of-3-dies-of-gas.html | FAMILY OF 3 DIES OF GAS | Father Mother Son 5 Found by Police In Apartment | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/frank-t-wenz.html | FRANK T WENZ | special to Nxw YoP | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/gas-company-renews-credit-of-42000000.html | GAS COMPANY RENEWS CREDIT OF 42000000 | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/george-e-stewart.html | GEORGE E STEWART | Special to lzw Yo lls | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/german-atomic-project-urged.html | German Atomic Project Urged | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/germans-plan-trial-for-4-top-hitlerites.html | GERMANS PLAN TRIAL FOR 4 TOP HITLERITES | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/heads-jersey-city-tax-unit.html | Heads Jersey City Tax Unit | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/heads-utility-concern.html | Heads Utility Concern | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/hoffman-seeks-ford-leave-eisenhower-setup-shifted-hoffman-to-seek.html | Hoffman Seeks Ford Leave Eisenhower SetUp Shifted HOFFMAN TO SEEK FORD POST LEAVE | By C L Sulzbergerspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/house-votes-to-let-russian-killer-of-a-soviet-envoy-in-27-into-u-s.html | House Votes to Let Russian Killer Of a Soviet Envoy in 27 Into U S HOUSE ACTS TO LET ASSASSIN INTO U S | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/hugo-and-da-vinci-enlisted-by-reds-used-in-cultural-drive-to-prove.html | Hugo and da Vinci Enlisted by Reds Used in Cultural Drive to Prove Stalinists Have the Best | By Harry Schwartz | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ice-10000-feet-thick-is-found-on-polar-cap.html | Ice 10000 Feet Thick Is Found on Polar Cap | By the United Press | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/illness-closes-rutgers-school.html | Illness Closes Rutgers School | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/independence-mall-set-construction-in-philadelphia-be-started-this.html | INDEPENDENCE MALL SET Construction in Philadelphia Be Started This Summer | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/inflation-is-eased-by-inventory-cuts-office-of-business-economics.html | INFLATION IS EASED BY INVENTORY CUTS Office of Business Economics Credits Reversal of Policy for Abating of Pressures INFLATION IS EASED BY INVENTORY CUTS | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/iron-curtain-held-no-bar-to-religion-churchman-tells-parley-he-has.html | IRON CURTAIN HELD NO BAR TO RELIGION Churchman Tells Parley He Has Reports That Christianity Is Still Flourishing | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ison-to-mrs-robert-kilborne-3d.html | ISon to Mrs Robert Kilborne 3d | peaial to Tm NEW YORK TTMS | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/israeli-technicians-to-get-better-homes.html | ISRAELI TECHNICIANS TO GET BETTER HOMES | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/italian-migration-to-brazil-stalled-lagging-governmental-units.html | ITALIAN MIGRATION TO BRAZIL STALLED Lagging Governmental Units Upset World Group Seeking to Cut Overpopulation | By Michael L Hoffmanspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/jamaica-minister-gets-jail-term.html | Jamaica Minister Gets Jail Term | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/johnston-asks-citizens-invest-capital-abroad.html | Johnston Asks Citizens Invest Capital Abroad | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/kerr-in-nebraska-bids-for-farm-vote-oklahoman-says-he-will-back.html | KERR IN NEBRASKA BIDS FOR FARM VOTE Oklahoman Says He Will Back Price Supports His Party Aides Attack Kefauver | By W H Lawrencespecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/kimball-lauds-the-essex-at-pearl-harbor-he-praises-its-combat.html | KIMBALL LAUDS THE ESSEX At Pearl Harbor He Praises Its Combat Record in Far East | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/knowland-opposes-tokyo-pact-shift-answers-2-other-republicans-in.html | KNOWLAND OPPOSES TOKYO PACT SHIFT Answers 2 Other Republicans in Urging Senate to Ratify All Pacific Treaties | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/lack-of-health-aid-found-in-counties-director-of-council-says-half.html | LACK OF HEALTH AID FOUND IN COUNTIES Director of Council Says Half Need Departments Capital Parley to Advise Truman ILLNESS WEALTH LINKED Conference at Tuskegee Hears Publicly Supported Programs Conserve Our Resources | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/long-trial-likely-for-reds-on-coast-under-way-seven-weeks-it-is.html | LONG TRIAL LIKELY FOR REDS ON COAST Under Way Seven Weeks It Is Threatening to Surpass Court Marathon Here | By Gladwin Hill Special To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/lord-lilfdsan-72-british-educator-vlaster-of-balliol-college-for-25.html | LORD LIlfDSAN 72 BRITISH EDUCATOR Vlaster of Balliol College for 25 Years DiesTook tssue With Stereotyped Teaching | pectal tO YOI Tzza | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/meat-men-demand-end-of-controls-senate-group-hears-parade-of.html | MEAT MEN DEMAND END OF CONTROLS Senate Group Hears Parade of Witnesses Criticize the Operations of Price Agency | By Harold B Hinton Special To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/mexico-takes-back-cash-and-lets-rivera-mural-go.html | Mexico Takes Back Cash And Lets Rivera Mural Go | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/miss-fame-e-karne-s.html | MISS FAME E KARNE S | Special to E lllv NoI ls | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/model-of-bells-set-up-token-of-dutch-gift-to-u-s-stands-on-hill-in.html | MODEL OF BELLS SET UP Token of Dutch Gift to U S Stands on Hill in Washington | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/money-falls-in-eden-but-garden-soon-fades.html | Money Falls in Eden But Garden Soon Fades | By the United Press | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/mrs-hans-e-meyer.html | MRS HANS E MEYER | Slxlal to Tm Nzw YoP | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/nassau.html | NASSAU | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/nato-line-broken-in-italian-games-defenders-maintain-control-of-air.html | NATO LINE BROKEN IN ITALIAN GAMES Defenders Maintain Control of Air However in Test Near Yugoslav Border | By Arnaldo Cortesispecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/navy-blimps-help-fight-submarine-early-reports-indicate-that.html | NAVY BLIMPS HELP FIGHT SUBMARINE Early Reports Indicate That Undersea Craft Are Taking Beating in Convoy Exercise | By Hanson W Baldwin | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/new-metals-need-special-machining-electromechanical-process-is-used.html | NEW METALS NEED SPECIAL MACHINING ElectroMechanical Process Is Used to Shape SuperHard Material Engineer Says | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/new-rebuff-to-mufti-pakistan-said-to-refuse-his-request-for-asylum.html | NEW REBUFF TO MUFTI Pakistan Said to Refuse His Request for Asylum | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/no-white-house-comment.html | No White House Comment | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/nursing-aid-bill-killed-measure-tabled-in-committee-of-house-by.html | NURSING AID BILL KILLED Measure Tabled in Committee of House by 9to6 Vote | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/oil-expropriation-marked-by-mexico-14th-anniversary-of-act-hailed.html | OIL EXPROPRIATION MARKED BY MEXICO 14th Anniversary of Act Hailed Pemex Progress Pictured  U S Investment Wanted | By Sydney Grusonspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/one-bright-day-arrives-tonight-lindsay-and-crouse-offering-with.html | ONE BRIGHT DAY ARRIVES TONIGHT Lindsay and Crouse Offering With Former in Lead Role to Begin Stand at Royale | By Sam Zolotow | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/one-mellow-vote-saves-juleps-for-derby-fans.html | One Mellow Vote Saves Juleps for Derby Fans | By the United Press | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/paramount-signs-british-actresses-three-young-players-engaged-for.html | PARAMOUNT SIGNS BRITISH ACTRESSES Three Young Players Engaged for Roles in Pleasure Island Story About Marine Unit | By Thomas M Pryorspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/paris-furnishings-go-on-display-here-26-artists-are-represented.html | PARIS FURNISHINGS GO ON DISPLAY HERE 26 Artists Are Represented Leather Used as Feature of Bachelor Apartment | By Betty Pepis | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/philadelphian-honored-f-h-price-former-library-head-gets-annual.html | PHILADELPHIAN HONORED F H Price Former Library Head Gets Annual 10000 Award | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/pirates-overcome-giants-with-threerun-rally-in-eleventh-inning-on.html | Pirates Overcome Giants With ThreeRun Rally in Eleventh Inning on Coast LATE DRIVE UPSETS DUROCHER MEN 32 Howertons Pinch Triple Caps 3Run Rally That Defeats Giants for Pirates BAMBERGER YIELDS BLOW He Fails to Hold Lead After Mates Count Twice in 11th Maglie Bowman Excel | By James P Dawson Special to the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/police-here-told-winne-of-gaming-letter-from-chief-inspector-citing.html | POLICE HERE TOLD WINNE OF GAMING Letter From Chief Inspector Citing 3 Places in Bergen Is Read at Orecchio Trial | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/prensas-seizure-censured-in-u-n-in-first-action-by-world-body-press.html | PRENSAS SEIZURE CENSURED IN U N In First Action by World Body Press Group Votes 10 to 1 Soviet Lone Dissenter | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/princeton-post-to-r-e-adams.html | Princeton Post to R E Adams | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/programs-called-essential.html | Programs Called Essential | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/radio-and-television-n-b-c-and-life-magazine-take-video-viewers.html | RADIO AND TELEVISION N B C and Life Magazine Take Video Viewers Inside Our Schools on 3Hour Program | By Jack Gould | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/radio-free-europe-opens-new-station-crusade-for-freedom-outlet-near.html | RADIO FREE EUROPE OPENS NEW STATION Crusade for Freedom Outlet Near Lisbon Retransmits Programs to Satellites | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ralph-h-bevan.html | RALPH H BEVAN | Specisl to THE Nw YO TIM | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/reactions-shown-in-grain-futures-wheat-corn-oats-soybeans-lower-but.html | REACTIONS SHOWN IN GRAIN FUTURES Wheat Corn Oats Soybeans Lower but Rye Is Irregular Rain Reaches Southwest | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/realty-tax-limit-termed-too-low-democratic-legislators-city.html | REALTY TAX LIMIT TERMED TOO LOW Democratic Legislators City Spokesmen Balk at Proposal to Continue Levy at 2 | By Leo Eganspecial To The New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/reds-held-veering-to-u-n-ports-plan-pretty-well-in-agreement-on.html | REDS HELD VEERING TO U N PORTS PLAN  Pretty Well in Agreement on Better Part of Issue Says Allied Truce Negotiator REDS HELD VEERING TO U N PORTS PLAN | By Lindesay Parrottspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ridgway-view-asked-on-un-germ-inquiry.html | RIDGWAY VIEW ASKED ON UN GERM INQUIRY | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ring-reform-bill-sent-to-governor-state-senate-votes-522-for.html | RING REFORM BILL SENT TO GOVERNOR State Senate Votes 522 for Measure to Strengthen the Power of Commission | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/rockland.html | ROCKLAND | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/roosevelt-jr-is-cheered-then-saddened-by-house.html | Roosevelt Jr Is Cheered Then Saddened by House | By the United Press | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/senate-approves-l-i-transit-plan-bill-going-to-assembly-calls-for.html | SENATE APPROVES L I TRANSIT PLAN Bill Going to Assembly Calls for Reorganization Plea to Court by Authority | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/solomon-j-harwi.html | SOLOMON J HARWI | Special to THS NSW YO Trss | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/son-to-the-william-greenes-jr.html | Son to the William Greenes Jr | Special to THg NLV YOR TIMzS | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/soviet-navy-sinks-the-carlsen-saga-magazine-says-u-s-efforts-to.html | SOVIET NAVY SINKS THE CARLSEN SAGA Magazine Says U S Efforts to Hide War Goods Caused Loss of Flying Enterprise | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley the Intruder | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/spot-market-prices.html | Spot Market Prices | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/st-francis-beats-le-moyne-by-7561-brooklyn-quintet-advances-to.html | ST FRANCIS BEATS LE MOYNE BY 7561 Brooklyn Quintet Advances to Catholic Play SemiFinals  Siena Checks Scranton | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/straleykerchoff.html | StraleyKerchoff | Special to TH NV Yo Mg | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/subpoena-powers-denied-to-morris-senate-group-instead-backs-bill.html | SUBPOENA POWERS DENIED TO MORRIS Senate Group Instead Backs Bill for New Inquiry SetUp  Questionnaires Delivered SUBPOENA POWERS DENIED TO MORRIS | By Luther A Hustonspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/suffolk.html | SUFFOLK | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/sutton-aide-to-help-the-state-3-prospective-jurors-picked-on-hand.html | Sutton Aide to Help the State 3 Prospective Jurors Picked ON HAND FOR THE OPENING OF THE SUTTON TRIAL IN QUEENS YESTERDAY SUTTON AIDE TURNS WITNESS FOR STATE | By Meyer Berger | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/taft-gains-in-south-2-delegatesatlarge-in-north-carolina-are-for.html | TAFT GAINS IN SOUTH 2 DelegatesatLarge in North Carolina Are for Him | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/taft-sees-liberty-of-u-s-imperiled-incompetent-foreign-policy-puts.html | TAFT SEES LIBERTY OF U S IMPERILED Incompetent Foreign Policy Puts National Survival in Doubt He Says in Wisconsin | By Richard J H Johnstonspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/teachers-advised-its-wise-to-wed-marriage-doesnt-necessarily-insure.html | TEACHERS ADVISED ITS WISE TO WED Marriage Doesnt Necessarily Insure Ability College Says but It Helps Personality | By Murray Illson | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/tedder-hails-conant-for-stand-on-atom.html | TEDDER HAILS CONANT FOR STAND ON ATOM | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/tibet-wool-offered-reds-sales-agent-goes-to-calcutta-to-see-peiping.html | TIBET WOOL OFFERED REDS Sales Agent Goes to Calcutta to See Peiping Group | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/tignes-waters-rise-but-not-very-fast.html | TIGNES WATERS RISE BUT NOT VERY FAST | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/to-discuss-sewerage-system.html | To Discuss Sewerage System | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/truman-declared-soft-to-reds-in-45-capehart-declares-he-said-he.html | TRUMAN DECLARED SOFT TO REDS IN 45 Capehart Declares He Said He Feared England and France More Than the Soviet | By William S Whitespecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-n-gets-new-trust-accord.html | U N Gets New Trust Accord | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-n-vote-commission-stalling.html | U N Vote Commission Stalling | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-again-berates-rumania-on-rights-new-documents-cite-violation-of.html | U S AGAIN BERATES RUMANIA ON RIGHTS New Documents Cite Violation of Freedoms in Satellite  Rebuttal Is Demanded | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-sailor-held-in-riot-accused-of-having-led-group-in-belfast.html | U S SAILOR HELD IN RIOT Accused of Having Led Group in Belfast Disorders | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/wage-board-unit-for-137c-pay-rise-for-steel-peace-industry-members.html | WAGE BOARD UNIT FOR 137C PAY RISE FOR STEEL PEACE Industry Members Propose This as Package Plan Public Group Calls It Too Low 19 OR 20C IS HELD LIKELY Stabilization Agency to Issue Its Report Tomorrow Before Union Policy Makers Act 137c Steel Package Is Proposed By Wage Board Industry Members | By Joseph A Loftusspecial To the New York Times | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/westchester-mail-normal.html | Westchester Mail Normal | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/westchester.html | WESTCHESTER | Special to THE NEW YORK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/william-conklin.html | WILLIAM CONKLIN | Specl to THE NIW YOEI Y | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/william-ssnyder.html | WILLIAM sSNYDER | Special to Nxv NoPK TIMES | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/wood-field-and-stream-forecasts-of-early-miramichi-iceout-cheer.html | Wood Field and Stream Forecasts of Early Miramichi IceOut Cheer Spring Salmon Fishermen | By Raymond R Camp | RE0000058430 | 1980-05-19 | B00000346291 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/25-britons-may-go-to-moscow-parley-soviet-economic-conference-may.html | 25 BRITONS MAY GO TO MOSCOW PARLEY Soviet Economic Conference May Draw Some M Ps Scholars and Unionists | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/3-factions-weigh-w-s-b-after-year-industry-labor-government-reach.html | 3 FACTIONS WEIGH W S B AFTER YEAR Industry Labor Government Reach Differing Evaluations  Wages Top Price Rises | By A H Raskin | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/50-planes-speed-troops-to-texas-vanguard-of-dixie-division-flies.html | 50 PLANES SPEED TROOPS TO TEXAS Vanguard of Dixie Division Flies 1000 Miles From Shaw Base S C in 6 14 Hours | By Austin Stevensspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/academic-freedom-compliance-with-the-feinberg-law-believed-to.html | Academic Freedom Compliance With the Feinberg Law Believed to Increase Responsibilities | FLORENCE M HINCHMAN | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/albert-t-balzer.html | ALBERT T BALZER | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/alfred-b-dickson.html | ALFRED B DICKSON | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/allied-reply-to-soviet-note-on-germany-to-be-set-today-eden-schuman.html | Allied Reply to Soviet Note On Germany to Be Set Today Eden Schuman and Dunn Parley in Paris West Likely to Stress Free Voting WEST TO SET REPLY TO MOSCOW TODAY | By Harold Callenderspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/anatomists-begin-conference.html | Anatomists Begin Conference | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/arnall-foresees-2-rises-for-steel-says-one-increase-will-come-under-increase-will-come-under.html | ARNALL FORESEES 2 RISES FOR STEEL Says One Increase Will Come Under Capehart Plan and 2d Perhaps on Fair Formula | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/arnall-to-drop-curbs-on-lowselling-items.html | Arnall to Drop Curbs On LowSelling Items | By the United Press | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-7-no-title.html | Article 7 No Title | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/assembly-extends-business-rent-law-passes-two-bills-to-continue-new.html | ASSEMBLY EXTENDS BUSINESS RENT LAW Passes Two Bills to Continue New York City Controls for Year With Some Changes | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/assembly-passes-bill-dewey-gets-measure-to-broaden-transit.html | ASSEMBLY PASSES BILL Dewey Gets Measure to Broaden Transit Authoritys Powers | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/b-fogelman-owner-of-benny-the-bums.html | B FOGELMAN OWNER OF BENNY THE BUMS | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bank-staff-adopts-boy-154-in-new-rochelle-use-payroll-plan-for.html | BANK STAFF ADOPTS BOY 154 in New Rochelle Use Payroll Plan for Italian Child 6 | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/barbara-behrens-troth-graduate-nurse-to-be-bride-of-marvin-cohan.html | BARBARA BEHRENS TROTH Graduate Nurse to Be Bride of Marvin Cohan Navy Veteran | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/barent-g-poucher.html | BARENT G POUCHER | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/battlefield-bill-voted-state-senate-acts-on-49470-for-land-for.html | BATTLEFIELD BILL VOTED State Senate Acts on 49470 for Land for Civil War Dead | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bids-to-be-sought-on-housing-bonds-167093000-total-issues-to-be.html | BIDS TO BE SOUGHT ON HOUSING BONDS 167093000 Total Issues to Be Involved in Offers to Be Opened April 1 | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bill-to-aid-boxers-put-before-dewey-would-have-promoters-set-up.html | BILL TO AID BOXERS PUT BEFORE DEWEY Would Have Promoters Set Up Medical Death Benefits Other Measures Gain | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bishop-basil-s-batty.html | BISHOP BASIL S BATTY | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bishop-consecrated-joseph-m-mcshea-will-serve-philadelphia.html | BISHOP CONSECRATED Joseph M McShea Will Serve Philadelphia Archdiocese | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/board-urges-program.html | Board Urges Program | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bonds-and-shares-on-london-market-sterlings-continued-firmness.html | BONDS AND SHARES ON LONDON MARKET Sterlings Continued Firmness Bolsters Government Funds Industrials Move Lower | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bonn-gives-u-n-unit-pledge.html | Bonn Gives U N Unit Pledge | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/brazil-is-alerted-for-red-outbreaks-troops-get-orders-after-arms.html | BRAZIL IS ALERTED FOR RED OUTBREAKS Troops Get Orders After Arms Dump Is Raided Chief of Rio Command Would Quit BRAZIL IS ALERTED FOR RED TROUBLE | By Sam Pope Brewerspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/british-giving-way-on-marshall-unit-may-drop-50-cut-sought-in.html | BRITISH GIVING WAY ON MARSHALL UNIT May Drop 50 Cut Sought in Council Budget for 28 Set by Continental Members | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/british-laborites-act-to-curb-bevan-reimpose-code-of-discipline-in.html | BRITISH LABORITES ACT TO CURB BEVAN Reimpose Code of Discipline in Abeyance Since 1945 Harsher Step Ruled Out | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/britt-keel.html | Britt Keel | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/chinese-red-seized-for-graft.html | Chinese Red Seized for Graft | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/city-making-cost-survey-in-effort-to-attract-more-pier-customers.html | City Making Cost Survey in Effort To Attract More Pier Customers Cavanagh Conceding Rentals Are High Sees Rate Differentials as Chief Cause of the Loss of Business Here | By George Horne | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/city-pensions-bill-gives-war-credits-assembly-unit-backs-measure.html | CITY PENSIONS BILL GIVES WAR CREDITS Assembly Unit Backs Measure for Service Up to 20 The Mayor Would Benefit | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/civil-service-bill-killed-at-albany-sponsor-of-plan-for-a-single.html | CIVIL SERVICE BILL KILLED AT ALBANY Sponsor of Plan for a Single Head Blames Misstatements for Senate Withdrawal | By Douglas Dalesspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/clyde-w-smith.html | CLYDE W SMITH | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/coast-reds-attack-testimony.html | Coast Reds Attack Testimony | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/connecticut-democrats-set-dates.html | Connecticut Democrats Set Dates | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/contempt-term-stayed-tax-liens-is-among-personal-affairs-of-bridges.html | CONTEMPT TERM STAYED Tax Liens Is Among Personal Affairs of Bridges Lawyer | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/controls-to-combat-crime.html | Controls to Combat Crime | J R D | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/demand-deposits-jump-781000000-loans-to-business-increase-by.html | DEMAND DEPOSITS JUMP 781000000 Loans to Business Increase by 82000000 in Week at the Member Banks | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dewey-clears-way-for-passage-today-of-cityaid-bills-measures-ready.html | DEWEY CLEARS WAY FOR PASSAGE TODAY OF CITYAID BILLS MEASURES READY But Special Messages Are Needed to Permit Immediate Action COMPROMISE IS REACHED 2 12 Realty Tax Limit Agreed On Action to Raise Pension Allowances Here Speeded DEWEY CLEARS WAY FOR CITYAID BILLS | By Leo Eganspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dewey-gets-bill-on-bank-investing-senate-votes-measure-to-allow.html | DEWEY GETS BILL ON BANK INVESTING Senate Votes Measure to Allow Savings Institutions to Widen Assets to Include Equities DEWEY GETS BILL ON BANK INVESTING | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dispute-over-club-settled-macy-says.html | DISPUTE OVER CLUB SETTLED MACY SAYS | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dodgers-defeat-reds-phillies-conquer-yanks-giants-turn-back-while.html | Dodgers Defeat Reds Phillies Conquer Yanks Giants Turn Back While Sox RUTHERFORD STARS AS BROOKS WIN 32 Bookie Pitcher Blanks Reds After Dodgers Get OneRun Lead in Fourth Inning MORGAN WALLOPS TRIPLE Drives In Hodges and Scores on a Single by Shuba Kluszewski Connects | By Roscoe McGowenspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dr-ralph-s-lillie-a-physiologist-76-professor-emeritus-at-u-of.html | DR RALPH S LILLIE A PHYSIOLOGIST 76 Professor Emeritus at U of Chicago Dies Noted for Work on Nerve Growth | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dr-william-h-luedde.html | DR WILLIAM H LUEDDE | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dutch-vote-bill-putting-world-law-ahead-of-their-own-legal-system.html | Dutch Vote Bill Putting World Law Ahead of Their Own Legal System Measure Approved in Lower House Provides That Treaties May Take Precedence if They Promote Global Order | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eden-would-limit-council-of-europe-suggests-it-have-only-role-of.html | EDEN WOULD LIMIT COUNCIL OF EUROPE Suggests It Have Only Role of Coordinator of Agencies Not Power of Federation | By Lansing Warrenspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/edward-w-warner.html | EDWARD W WARNER | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eisenhower-aides-map-delegate-bid-court-action-is-seen-possible-as.html | EISENHOWER AIDES MAP DELEGATE BID Court Action Is Seen Possible as Result of Strength in Minnesota Primary EISENHOWER AIDES MAP DELEGATE BID HE IS VERY PLEASED WITH THE RESULTS | By William M Blairspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eisenhower-group-to-meet.html | Eisenhower Group to Meet | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eisenhower-tally-casts-own-spells-writein-votes-list-ikenhoner-and.html | EISENHOWER TALLY CASTS OWN SPELLS WriteIn Votes List Ikenhoner and Others but They All Add to Total for the General | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eisenhower-vote-in-minnesota-held-public-explosion-poll-stirs.html | EISENHOWER VOTE IN MINNESOTA HELD PUBLIC EXPLOSION POLL STIRS CAPITAL Politicians View Result as More Significant Than Earlier Test BLOW TO TAFT BID NOTED But Headquarters of Senator Discounts Tally Humphrey Scores an Easy Victory EISENHOWER VOTE HELD EXPLOSION | By James Restonspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/electronic-wrist-watch-run-by-capsule-shown.html | Electronic Wrist Watch Run by Capsule Shown | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/elsa-k-nitzsche-artist-lecturer-portraitist-author-of.html | ELSA K NITZSCHE ARTIST LECTURER Portraitist Illustrator Author of Childrens Books Dies Wifeof U of P Official | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/enemy-repulsed-in-allied-games-carney-applauds-defenders-in-italy.html | ENEMY REPULSED IN ALLIED GAMES Carney Applauds Defenders in Italy but Stresses Need for New Equipment | By Arnaldo Cortesispecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/film-writers-act-on-jarrico-dispute-guild-and-r-k-o-will-settle.html | FILM WRITERS ACT ON JARRICO DISPUTE Guild and R K O Will Settle Matter of Screen Play Credit Via Conciliation Group | By Thomas M Pryorspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/florists-display-colorful-annuals-exhibits-of-new-york-and-brooklyn.html | FLORISTS DISPLAY COLORFUL ANNUALS Exhibits of New York and Brooklyn Botanical Gardens Win Medals at Show Here | By Dorothy H Jenkins | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/former-film-aide-scored-at-inquiry-representative-says-business-men.html | FORMER FILM AIDE SCORED AT INQUIRY Representative Says Business Men Should Be Jailed for Entertaining Tax Agents | By Clayton Knowlesspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/gambling-gobs-3000-floats-away-on-carrier.html | Gambling Gobs 3000 Floats Away on Carrier | By the United Press | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/george-c-kayes.html | GEORGE C KAYES | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/george-f-young.html | GEORGE F YOUNG | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/george-jacobson.html | GEORGE JACOBSON | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/germans-condemn-foreign-ministry-adenauer-under-heavy-attack-for.html | GERMANS CONDEMN FOREIGN MINISTRY Adenauer Under Heavy Attack for Naming Nazis to Posts as Well as on Policies | By Jack Raymondspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/gets-san-francisco-bank-post.html | Gets San Francisco Bank Post | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/government-expert-asks-more-wildcat-oil-wells.html | Government Expert Asks More Wildcat Oil Wells | By the United Press | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/graduated-fares-questioned.html | Graduated Fares Questioned | ALMA D KAPLAN | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/harold-w-blanchard.html | HAROLD W BLANCHARD | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/harry-e-barlow.html | HARRY E BARLOW | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/helen-ingham-married-upsala-junior-wed-in-west-point-chapel-to.html | HELEN INGHAM MARRIED Upsala Junior Wed in West Point Chapel to Lieut L B Martin | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/henry-klein.html | HENRY KLEIN | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/in-the-nation-a-double-blow-to-mr-taft-in-minnesota.html | In the Nation A Double Blow to Mr Taft in Minnesota | By Arthur Krock | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/indochina-alarm-is-decried-in-paris-french-minister-in-answer-to.html | INDOCHINA ALARM IS DECRIED IN PARIS French Minister in Answer to Acheson Reports Situation Unchanged Recently | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/irvins-2run-homer-helps-jansen-down-chicago-for-giants-4-to-3.html | Irvins 2Run Homer Helps Jansen Down Chicago for Giants 4 to 3 Lanier Is Battered for Five of White Sox Nine Hits in His FourInning Stint Mays Excels on the Base Paths | By James P Dawsonspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/israel-encourages-egypts-peace-move.html | ISRAEL ENCOURAGES EGYPTS PEACE MOVE | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/israels-outlook-for-food-better-nation-expecting-bumper-crop-and.html | ISRAELS OUTLOOK FOR FOOD BETTER Nation Expecting Bumper Crop and Easing of Shortages More U S Aid in Sight | By Dana Adams Schmidtspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/japanese-aid-child-fund-donated-cloth-is-sent-to-korea-jordanians.html | JAPANESE AID CHILD FUND Donated Cloth Is Sent to Korea Jordanians Get Milk | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/jersey-criticized-on-turnpike-bonds-state-senator-attacks-sales-to.html | JERSEY CRITICIZED ON TURNPIKE BONDS State Senator Attacks Sales to Insurance Companies Bill Authorizing Spur Voted | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/jet-engine-center-dedicated-in-ohio-russian-progress-has-been.html | JET ENGINE CENTER DEDICATED IN OHIO Russian Progress Has Been Greater Than US Expected Air Force General Warns | By Elie Abelspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/jews-and-germans-open-parley-today.html | JEWS AND GERMANS OPEN PARLEY TODAY | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/joseph-j-little.html | JOSEPH J LITTLE | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/judith-van-orden-to-wed-jersey-girl-prospective-bride-of-david-w-k.html | JUDITH VAN ORDEN TO WED Jersey Girl Prospective Bride of David W K Peacock Jr | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/kefauver-blasts-at-mcarthyism-pushes-campaign-in-wisconsin-both-he.html | KEFAUVER BLASTS AT MCARTHYISM Pushes Campaign in Wisconsin Both He and Stassen Find Minnesota Vote Pleasing | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/korea-called-key-to-truman-52-race-mckinney-indicates-president.html | KOREA CALLED KEY TO TRUMAN 52 RACE McKinney Indicates President Will Not Seek Reelection if the Truce Talks Succeed OPEN FIGHT IS POSSIBLE Chairman Plans No Attempt at Kingmaking and Praises 3 Mentioned as Nominees | By Anthony Levierospecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/korean-red-sees-mao-new-envoy-offers-credentials-to-peiping-regime.html | KOREAN RED SEES MAO New Envoy Offers Credentials to Peiping Regime Chief | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/laborites-criticize-u-sbritish-tin-deal.html | LABORITES CRITICIZE U SBRITISH TIN DEAL | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/levys-funds-distributed-perfume-man-and-wife-left-720500.html | LEVYS FUNDS DISTRIBUTED Perfume Man and Wife Left 720500 Principally to Kin | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/lollipops-called-defense-stickers-senate-unit-reports-program-is.html | LOLLIPOPS CALLED DEFENSE STICKERS Senate Unit Reports Program Is Being Geared to Butter Rather Than to Guns | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/marquette-quintet-defeats-iona-6659.html | MARQUETTE QUINTET DEFEATS IONA 6659 | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/minnesota-shows-trend-of-nation-dewey-says.html | Minnesota Shows Trend Of Nation Dewey Says | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/motor-test-bill-passed-state-senate-reverses-vote-on-reexamination.html | MOTOR TEST BILL PASSED State senate Reverses vote on Reexamination Period | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/move-in-wisconsin-on-to-bar-warren-taft-man-starts-to-file-suit-but.html | MOVE IN WISCONSIN ON TO BAR WARREN Taft Man Starts to File Suit but Senator and Friends Disclaim Any Part of It | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mrs-john-c-s-upton.html | MRS JOHN C S UPTON | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mrs-william-walsh.html | MRS WILLIAM WALSH | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/nato-body-to-dissolve-new-permanent-unit-replaces-council-of.html | NATO BODY TO DISSOLVE New Permanent Unit Replaces Council of Deputies April 4 | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/nebraska-studies-eisenhower-drive-results-in-minnesota-spur-his.html | NEBRASKA STUDIES EISENHOWER DRIVE Results in Minnesota Spur His Backers but They Note Adverse WriteIn Factors | By W H Lawrencespecial to the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-aid-plan-set-for-private-funds-100000000-us-corporation-would.html | NEW AID PLAN SET FOR PRIVATE FUNDS 100000000 US Corporation Would Seek Investments in Foreign Program | By Felix Belair Jrspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-note-to-tunisia-is-planned-in-france.html | NEW NOTE TO TUNISIA IS PLANNED IN FRANCE | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-u-n-delegates-report.html | New U N Delegates Report | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/o-p-s-suits-total-1024976-in-week-drive-on-violation-of-ceilings.html | O P S SUITS TOTAL 1024976 IN WEEK Drive on Violation of Ceilings Continues in 71 Civil Actions 4 Criminal Over Nation | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/oceanic-sues-u-s-asking-5653557-concern-says-government-still-owes.html | OCEANIC SUES U S ASKING 5653557 Concern Says Government Still Owes That Much in Liability on War Use of 2 Liners | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/ousted-grain-man-denies-he-was-lax-former-u-s-official-testifies-he.html | OUSTED GRAIN MAN DENIES HE WAS LAX Former U S Official Testifies He Reported to Washington on Southwest Shortages | By Luther A Hustonspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/peron-is-worried-by-aides-illness-vice-presidentelects-death-would.html | PERON IS WORRIED BY AIDES ILLNESS Vice PresidentElects Death Would Mean New Vote and the Opposition Might Win | By Edward A Morrowspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/port-chester-building-burns.html | Port Chester Building Burns | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/post-office-bared-erickson-mail-box-winne-at-orecchio-trial-says-he.html | POST OFFICE BARED ERICKSON MAIL BOX Winne at Orecchio Trial Says He Did Not Know Inspectors Complaint Was in Writing | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/prehistoric-tools-found-in-mexico-place-man-there-12000-years-ago.html | Prehistoric Tools Found in Mexico Place Man There 12000 Years Ago ANCIENT MAN TRACED LINK FOUND TO MAN OF 12000 YEARS AGO | By Sydney Grusonspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/pressure-is-felt-in-grain-markets-but-fair-recoveries-are-made.html | PRESSURE IS FELT IN GRAIN MARKETS But Fair Recoveries Are Made After Long Liquidation Causes Setbacks | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/public-health-link-with-culture-seen.html | PUBLIC HEALTH LINK WITH CULTURE SEEN | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/rangers-paced-by-rontys-two-goals-top-bruin-six-here-raleigh-sets.html | Rangers Paced by Rontys Two Goals Top Bruin Six Here RALEIGH SETS MARK AS BLUES SCORE 64 Ranger Ace Gets Trophy Then Assists on 2 Goals for 40 Points Record for Club STANLEY AND EDDOLLS NET Hergesheimer Also Registers for New York  Sullivans Pair Lead Bruin Six | By Joseph C Nichols | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/rev-william-coyle.html | REV WILLIAM COYLE | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/rise-in-output-of-new-tb-drug-to-give-city-50000-pills-a-week.html | Rise in Output of New TB Drug To Give City 50000 Pills a Week Larger Supply Can Treat 1200 to 2400 Patients for Less Than 25 Cents Each a Day as Clinical Studies Go On | By William L Laurence | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/road-to-honor-68year-rider.html | Road to Honor 68Year Rider | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/sales-called-key-to-u-s-economy-creative-selling-to-match-our.html | SALES CALLED KEY TO U S ECONOMY Creative Selling to Match Our Creative Production Is Need Advertising Parley Hears SERVICE TERMED A GOAL Simplicity Urged in Messages Need to End Maginot Line Thinking in Business Cited SALES CALLED KEY TO U S ECONOMY | By James J Naglespecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/schola-cantorum-in-two-premieres-martinus-military-mass-and-vaughan.html | SCHOLA CANTORUM IN TWO PREMIERES Martinus Military Mass and Vaughan Williams Tudor Portraits Introduced | By Olin Downes | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/seeks-u-s-citizenship-demarigny-cleared-in-bahamas-murder-files-in.html | SEEKS U S CITIZENSHIP DeMarigny Cleared in Bahamas Murder Files in Fairfield | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/senate-acts-today-on-japanese-pact-debates-on-reservations-cut-and.html | SENATE ACTS TODAY ON JAPANESE PACT Debates on Reservations Cut and Final Vote Is Expected on Treaty Ratification | By William S Whitespecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/seven-runs-in-7th-sink-bombers-81-yanks-held-to-2-hits-as-ennis.html | SEVEN RUNS IN 7TH SINK BOMBERS 81 Yanks Held to 2 Hits as Ennis Gets Grand Slam and Ridzik Connects for Phillies | By John Drebingerspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/shields-declines-u-s-tennis-post-is-unavailable-to-return-as-davis.html | SHIELDS DECLINES U S TENNIS POST Is Unavailable to Return as Davis Cup Captain Because of Financial Reasons | By Allison Danzig | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/simplicity-marks-furs-and-frocks-deft-understated-quality-is-noted.html | SIMPLICITY MARKS FURS AND FROCKS Deft Understated Quality Is Noted in Designs Shown by Bergdorf Goodman | O ON | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/smoke-violation-case-pressed.html | Smoke Violation Case Pressed | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/son-born-to-arthur-t-hadleys.html | Son Born to Arthur T Hadleys | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/soviet-urges-u-n-cite-u-s-on-germs-malik-demand-in-disarmament-unit.html | SOVIET URGES U N CITE U S ON GERMS Malik Demand in Disarmament Unit Ignores Challenge for Inquiry on Korea Charge | By A M Rosenthalspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/spain-may-ask-u-s-for-security-pact-washington-told-granting-of.html | SPAIN MAY ASK U S FOR SECURITY PACT Washington Told Granting of Bases Necessitates Firm Promise of Aid in War SPAIN MAY ASK U S FOR SECURITY PACT | By Camille M Cianfarraspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/sports-of-the-times-getting-acclimated.html | Sports of The Times Getting Acclimated | By Arthur Daley | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/state-auto-deaths-in-1951-put-at-2101.html | STATE AUTO DEATHS IN 1951 PUT AT 2101 | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/taft-hails-r-e-a-in-wisconsin-talk-tells-farm-group-he-favors.html | TAFT HAILS R E A IN WISCONSIN TALK Tells Farm Group He Favors Extending Plan  He Greets Kefauver in Eau Claire | By Richard J H Johnstonspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/ten-sutton-jurors-picked-not-sworn-chosen-from-33-veniremen-group.html | TEN SUTTON JURORS PICKED NOT SWORN Chosen From 33 Veniremen Group Still Faces Challenges  Defense Assails De Venuta Ten Prospective Jurors Are Chosen In Sutton Trial De Venuta Assailed | By Meyer Berger | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91Day Bills | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/the-long-watch-on-stage-tonight-comedy-drama-about-waves-at-airsea.html | THE LONG WATCH ON STAGE TONIGHT Comedy Drama About WAVES at AirSea Rescue Base Will Make Bow at Lyceum | By Louis Calta | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/thomas-bird.html | THOMAS BIRD | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/thomas-f-mullen.html | THOMAS F MULLEN | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/thruway-sign-curb-voted-by-assembly-bill-to-curb-signs-on-thruway.html | Thruway Sign Curb Voted by Assembly BILL TO CURB SIGNS ON THRUWAY GAINS | By Warren Weaver Jrspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/to-equalize-the-tax-burden-purpose-of-recommended-revisions-to-the.html | To Equalize the Tax Burden Purpose of Recommended Revisions to the Law Explained | HUBERT H HUMPHREY | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/truce-agreement-on-ports-of-entry-reached-in-korea-allied-and-red.html | TRUCE AGREEMENT ON PORTS OF ENTRY REACHED IN KOREA Allied and Red Concessions on Points for Replenishment of Armies Speed Decision AIRFIELDS PIERS INCLUDED Only the Soviet and Military Airbase Issue Left on Item 3 of Agenda U N Aide Says TRUCE AGREEMENT REACHED ON PORTS | By Lindesay Parrottspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/truman-s-foote.html | TRUMAN S FOOTE | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/u-n-unit-proposes-a-new-press-group-u-s-soviet-against-plan-for.html | U N UNIT PROPOSES A NEW PRESS GROUP U S Soviet Against Plan for Permanent Organization on Freedom of Information | By Kathleen Teltschspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/u-s-athens-envoy-corrects-papagos-denies-receiving-an-alleged.html | U S ATHENS ENVOY CORRECTS PAPAGOS Denies Receiving an Alleged Letter From Army Source Attacking the Marshal | By A C Sedgwickspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/unionist-arrested-on-assault-count-marchitto-seized-in-lodi-case.html | UNIONIST ARRESTED ON ASSAULT COUNT Marchitto Seized in Lodi Case Jersey City Officials Sued by 5 Banned Dockers | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/ursula-parrott-accused-theft-of-1000-in-silverware-from-hosts-laid.html | URSULA PARROTT ACCUSED Theft of 1000 in Silverware From Hosts Laid to Writer | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/volcano-rising-from-ocean-off-northeast-tip-of-luzon-to-the-south.html | Volcano Rising From Ocean Off Northeast Tip of Luzon To the South HibokHibok Spurts Again Quake on Etna in Sicily Kills 3 SUBMARINE VOLCANO ENDS A LONG SLEEP VOLCANO IS RISING IN SEA OFF LUZON | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wage-board-group-proposes-20c-rise-to-steel-workers-public-members.html | WAGE BOARD GROUP PROPOSES 20C RISE TO STEEL WORKERS Public Members Suggest Plan as Parleys Run Into Night in Effort to Avert Strike PRICE INCREASE IS SLATED Arnall Says That Companies May Get Two Union to Act Today on Walkout Delay Wage Board Public Unit Proposes 20Cent Rise for Steel Workers | By Joseph A Loftusspecial To the New York Times | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/walter-b-swanson.html | WALTER B SWANSON | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wide-nassau-streets-win-f-h-a-approval.html | WIDE NASSAU STREETS WIN F H A APPROVAL | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-e-williams.html | WILLIAM E WILLIAMS | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-f-maier.html | WILLIAM F MAIER | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-hancock-payne.html | WILLIAM HANCOCK PAYNE | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-horacy.html | WILLIAM HORACY | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-j-spence.html | WILLIAM J SPENCE | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-s-aiken-sr.html | WILLIAM S AIKEN SR | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wisconsin-power-plans-bond-sale-7000000-offering-will-be-augmented.html | WISCONSIN POWER PLANS BOND SALE 7000000 Offering Will Be Augmented by Issuance of Two Classes of Stock | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/woman-f-b-i-aide-tells-of-red-plans-undercover-agent-testifies-in-b.html | WOMAN F B I AIDE TELLS OF RED PLANS Undercover Agent Testifies in Baltimore They Plotted to Control Basic Industries | Special to THE NEW YORK TIMES | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wood-field-and-stream.html | Wood Field and Stream | By Raymond R Camp | RE0000058431 | 1980-05-19 | B00000347798 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/174-million-is-cut-from-atom-funds-a-e-c-called-most-wasteful-in.html | 174 MILLION IS CUT FROM ATOM FUNDS A E C Called Most Wasteful in House Public Housing Trimmed to 5000 Units | By John D Morrisspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/2-brothers-slain-expoliceman-held.html | 2 BROTHERS SLAIN EXPOLICEMAN HELD | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/2-wafdists-accused-of-stirring-disorder.html | 2 WAFDISTS ACCUSED OF STIRRING DISORDER | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/600000-to-museum-court-allows-bequeath-of-keith-mcleod-to-boston.html | 600000 TO MUSEUM Court Allows Bequeath of Keith McLeod to Boston Institution | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/acheson-says-reds-threaten-in-india-aid-program-speedup-urged.html | ACHESON SAYS REDS THREATEN IN INDIA Aid Program SpeedUp Urged Before House Body to Bar Communist Rule in Area | By Felix Belair Jrspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/addison-urie-moore.html | ADDISON URIE MOORE | Specie to Ills NV Y TIMIr S | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/adenauer-is-heard-on-reply-to-soviet-bonn-chancellor-consulted-by.html | ADENAUER IS HEARD ON REPLY TO SOVIET Bonn Chancellor Consulted by West Big 3 on Proposal for a German Peace Treaty | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/advertising-seen-hurt-by-gimmicks-a-n-a-is-told-unimaginative-and.html | ADVERTISING SEEN HURT BY GIMMICKS A N A Is Told Unimaginative and Dull Copy Is Result of Many Stifling Restrictions | By James J Naglespecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/aeolian-trio-gives-town-hall-concert-beethoven-c-minor-opus-and.html | AEOLIAN TRIO GIVES TOWN HALL CONCERT Beethoven C Minor Opus and Tcherepnine Work Offered in 2d Appearance Here | C H | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/aide-admits-bonn-was-lax-on-nazis-inquiry-member-says-rule-of.html | AIDE ADMITS BONN WAS LAX ON NAZIS Inquiry Member Says Rule of Necessity in Foreign Office Recruiting Was Strained | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/air-advisers-honor-ide-aide-in-europe-23-years.html | Air Advisers Honor Ide Aide in Europe 23 Years | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/amnesty-planned-for-many.html | Amnesty Planned for Many | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/archbishop-alter-honored.html | Archbishop Alter Honored | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/arthur-warren-dean.html | ARTHUR WARREN DEAN | Specfal to THz NLW YORK TMr | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/at-the-theatre-the-long-watch-featuring-walter-abel-portrays-airsea.html | AT THE THEATRE  The Long Watch Featuring Walter Abel Portrays AirSea Rescue Forces of Wartime Navy | By Brooks Atkinson | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/athlete-testifies-at-coast-red-trial-former-xavier-u-star-f-b-i.html | ATHLETE TESTIFIES AT COAST RED TRIAL Former Xavier U Star F B I Plant Cites Defendants Roles as Party Officers | By Gladwin Hillspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/atoms-are-split-not-music-critics-latter-all-agree-on-merits-of.html | ATOMS ARE SPLIT NOT MUSIC CRITICS Latter All Agree on Merits of Overture to Nuclear Reactor at Oak Ridge Premiere | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/auto-bill-killed-by-assembly-unit-deweybacked-inspection-plan.html | AUTO BILL KILLED BY ASSEMBLY UNIT DeweyBacked Inspection Plan Defeated  Senate Approves Thruway Billboard Ban | By Douglas Dalesspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/avoid-service-feuding-air-officers-are-warned.html | Avoid Service Feuding Air Officers Are Warned | By the United Press | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bandwagon-gains-speed-eisenhower-westchester-drive-slates-rallies.html | BANDWAGON GAINS SPEED Eisenhower Westchester Drive Slates Rallies and Meetings | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bicycle-injures-costa-rica-head.html | Bicycle Injures Costa Rica Head | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bombers-conquer-cards-in-14th-52-colemans-third-hit-decides-and.html | BOMBERS CONQUER CARDS IN 14TH 52 Colemans Third Hit Decides and Error Enables Yankees to Tally Two More Runs TIMELY BLOW FOR MANTLE Double Bats In Pair in Third  Johnson Homer and Triple Provide Redbird Scores | By John Drebingerspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bonds-and-shares-on-london-market-british-funds-continue-to-rise-as.html | BONDS AND SHARES ON LONDON MARKET British Funds Continue to Rise as Industrials Resume Drop Reversing Early Firmness | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bonnisrael-talks-delayed-for-day-parley-on-reparation-to-jews-held.html | BONNISRAEL TALKS DELAYED FOR DAY Parley on Reparation to Jews Held Up by Late Delegates Opens at The Hague Today | By Michael L Hoffmanspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/booklet-lists-childhood-films.html | Booklet Lists Childhood Films | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/brewster-in-deal-with-grunewald-defends-exchange-of-10000-checks-as.html | BREWSTER IN DEAL WITH GRUNEWALD Defends Exchange of 10000 Checks as CoverUp for Secret Primary Help TOLD STORY OF GRUNEWALD MONEY DEALS BREWSTER IN DEAL WITH GRUNEWALD | By Clayton Knowlesspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/brooklyn-southpaw-goes-9-innings-in-4to0-triumph-over-cincinnati.html | Brooklyn Southpaw Goes 9 Innings In 4to0 Triumph Over Cincinnati Van Cuyk Pitches 5Hitter and Permits No Runner to Reach Second After First Frame Pafko Gets Long Homer | By Roscoe McGowenspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/burma-moslems-battle-buddhists-karachi-scans-situation-closely.html | Burma Moslems Battle Buddhists Karachi Scans Situation Closely SmallScale War Is Raging in Province Just Across the East Pakistan Border | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/call-seen-for-honest-government.html | Call Seen for Honest Government | SYLVIO C MARTIN | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/carloading-total-declines-in-week-number-is-smaller-than-week.html | CARLOADING TOTAL DECLINES IN WEEK Number Is Smaller Than Week Before and Also for Same Periods in Last 2 Years | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/carney-sees-gains-in-mediterranean-nato-chief-says-more-arms-are.html | CARNEY SEES GAINS IN MEDITERRANEAN NATO Chief Says More Arms Are Needed However as Area Is Vital to West | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/city-legislators-vote-on-two-aid-measures.html | City Legislators Vote On Two Aid Measures | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/city-opera-makes-its-spring-bow-with-strauss-der-rosenkavalier.html | City Opera Makes Its Spring Bow With Strauss Der Rosenkavalier Mariquita Moll Soprano Has a Fine Debut as Marschallin Rosenstock Conducts | By Howard Taubman | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/civil-rights-week-set-bay-state-measure-calling-for-annual.html | CIVIL RIGHTS WEEK SET Bay State Measure Calling for Annual Observance Is Signed | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/cold-war-victory-seen-grady-tells-travelers-aid-convention-u-s-is.html | COLD WAR VICTORY SEEN Grady Tells Travelers Aid Convention U S Is Winning | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/daughter-to-mrs-s-c-frieze-jr.html | Daughter to Mrs S C Frieze Jr | Special to Tm Nsw YORK T4ZS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/de-madariaga-holds-bevan-injures-west.html | DE MADARIAGA HOLDS BEVAN INJURES WEST | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/department-stores-in-paris-cut-prices.html | DEPARTMENT STORES IN PARIS CUT PRICES | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/dr-robbr-is-dead-retired_preach_-dean-at-cathedral-of-st-johni-the.html | DR ROBBR IS DEAD  RETIREDPREACH Dean at Cathedral of St JohnI the Divine in 191829 Had Been Minister 40 Years | Special to Ns Noc | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/duff-calls-action-body-blow-to-taft.html | DUFF CALLS ACTION BODY BLOW TO TAFT | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/dulles-hails-senate-act-and-marthur-on-treaty.html | Dulles Hails Senate Act And MArthur on Treaty | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/duplicity-on-taft-denied-by-driscoll-jersey-governor-says-ohioan.html | DUPLICITY ON TAFT DENIED BY DRISCOLL Jersey Governor Says Ohioan Continuously Knew Stand  Calls Him Poor Loser | By Warren Moscow | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eagles-attack-3-starving-dogs-trapped-on-ledge-at-4000-feet.html | Eagles Attack 3 Starving Dogs Trapped on Ledge at 4000 Feet | By the United Press | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eisenhower-held-gaining-in-illinois-managers-urged-to-undertake.html | EISENHOWER HELD GAINING IN ILLINOIS Managers Urged to Undertake Drive for WriteIn Vote in Primary but Are Undecided | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eisenhower-men-score-top-place-for-bay-state-primary-won-by-slates.html | EISENHOWER MEN SCORE Top Place for Bay State Primary Won by Slates in 8 Districts | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eisenhower-parley-set-leader-in-11-southern-states-to-meet-in.html | EISENHOWER PARLEY SET Leader in 11 Southern States to Meet in Atlanta | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eisenhower-wins-at-williams.html | Eisenhower Wins at Williams | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/employes-bid-for-paper-staff-of-the-cincinnati-enquirer-seeks-to.html | EMPLOYES BID FOR PAPER Staff of The Cincinnati Enquirer Seeks to Purchase Daily | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/events-of-interest-in-shipping-world-russians-place-a-10500000.html | EVENTS OF INTEREST IN SHIPPING WORLD Russians Place a 10500000 Contract With Dutch for 5 Refrigerator Ships | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/f-schweitzer-67-once-mail-official.html | F SCHWEITZER 67 ONCE MAIL OFFICIAl | Speetal to Tmc Nsw Yoc Tzs | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/f-warren-butler.html | F WARREN BUTLER | Speclel to Nsw Yo rEs | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/father-son-offer-tonights-jamie-albert-and-arthur-lewis-team.html | FATHER SON OFFER TONIGHTS JAMIE Albert and Arthur Lewis Team Produced Musical Which Will Arrive at the Hellinger | By Sam Zolotow | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/flagstad-walter-combine-artistry-soprano-and-conductor-join.html | FLAGSTAD WALTER COMBINE ARTISTRY Soprano and Conductor Join PhilharmonicSymphony in Concert at Carnegie Hall | By Olin Downes | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/food-news-coconuts-and-pineapples-come-to-town-recipes-are.html | Food News Coconuts and Pineapples Come to Town Recipes Are Suggested for Using Them in a Variety of Ways | By Ruth P CasaEmellos | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/frank-t-mcormick.html | FRANK T MCORMICK | Special to Tax Nw YoeK | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/general-may-act-voters-support-forcing-me-to-reexamine-stand-he.html | GENERAL MAY ACT Voters Support Forcing Me to Reexamine Stand He Says MINNESOTA BALLOT CITED Most Leaders of Movement Urge Him to Come Home Between May 16 and June 1 EISENHOWER HINTS AT RETURN TO U S | By C L Sulzbergerspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/general-wires-thanks-for-minnesota-support.html | General Wires Thanks For Minnesota Support | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/gi-urged-to-accept-women-in-services-group-proposes-orientation.html | GI URGED TO ACCEPT WOMEN IN SERVICES Group Proposes Orientation Courses for Military Men on Working Together | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/gift-plane-tickets-speed-couple-west.html | GIFT PLANE TICKETS SPEED COUPLE WEST | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/guatemala-executes-6-killers.html | Guatemala Executes 6 Killers | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/harry-d-leeds.html | HARRY D LEEDS | Splal to THE NW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/henry-c-samuels.html | HENRY C SAMUELS | Special to THZ Nzw YO TrMZS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/hoffman-to-head-eisenhower-team-lodge-confirms-reorganizing-of.html | HOFFMAN TO HEAD EISENHOWER TEAM Lodge Confirms Reorganizing of Strategy Board Williams Leads Citizens Unit Here | By Paul P Kennedyspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archiv es/hungarian-officials-seen-facing-purge.html | HUNGARIAN OFFICIALS SEEN FACING PURGE | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/i55-uy-a-oran-beco5-fianceb-middlebury-graduate-engaged-to-william.html | I55 UY A ORAN BECO5 FIANCEB Middlebury Graduate Engaged to William I Rosenfeld 3d Alumnus of Dartmouth | SDedal to THI NEW YORE TEMrJ | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/imports-on-view-with-u-s-copies-duplicates-shown-by-macys-preserve.html | IMPORTS ON VIEW WITH U S COPIES Duplicates Shown by Macys Preserve Chic of French and Italian Originals | D ON | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/in-the-nation-a-harsh-exclusion-from-social-security.html | In The Nation A Harsh Exclusion From Social Security | By Arthur Krock | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/india-and-west-germany-in-pact.html | India and West Germany in Pact | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/interpreting-the-news.html | Interpreting the News | LUDWZG REMENSCHNEIDE3 | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/janet-leigh-gets-lead-in-new-film-will-play-only-female-role-in.html | JANET LEIGH GETS LEAD IN NEW FILM Will Play Only Female Role in Metros Naked Spur Story of a Manhunt | By Thomas M Pryorspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/john-d-maher.html | JOHN D MAHER | Special to THE NEW Yo TXMS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/john-e-johnson.html | JOHN E JOHNSON | Special to THE NEW YO TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/john-f-stevenson.html | JOHN F STEVENSON | Special to Tm NSW YORK ZS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/joseph-j-thompson.html | JOSEPH J THOMPSON | Special to TE Nv YOuK | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/key-truce-parley-issue-care-urged-on-the-allies-lest-secret-talks.html | Key Truce Parley Issue Care Urged on the Allies Lest Secret Talks Undermine Principle on Captives | By Hanson W Baldwin | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/labors-tax-protests-beaten-in-commons.html | LABORS TAX PROTESTS BEATEN IN COMMONS | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/legislature-votes-stopgap-city-aid-and-quits-for-year-8-measures-in.html | LEGISLATURE VOTES STOPGAP CITY AID AND QUITS FOR YEAR 8 Measures in 234800000 Program Speedily Enacted With Bipartisan Backing FARE RENT RISES AVERTED Need for Putting Fiscal Affairs in Order Is Stressed Dewey Rebuffed on Auto Tests LEGISLATURE VOTES CITYAID PROGRAM | By Leo Eganspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/leonard-carter-dill-srt.html | LEONARD CARTER DILL SRt | spedal to Tlis NEW YORX TIMS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/letdown-fought-on-child-welfare-american-parents-committee-to-seek.html | LETDOWN FOUGHT ON CHILD WELFARE American Parents Committee to Seek Political Pledges of Wider Aid to Young | By Dorothy Barclay | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/levittown-schools-aided-legislature-allots-extra-funds-for-four.html | LEVITTOWN SCHOOLS AIDED Legislature Allots Extra Funds for Four Districts There | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/library-aid-bill-dies-assemblys-rules-committee-fails-to-report.html | LIBRARY AID BILL DIES Assemblys Rules Committee Fails to Report Measure | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/lorenzo-ugone.html | LORENZO UGONE | Special to Ngw No Tr | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/macphail-plans-conservative-role-as-head-of-the-bowie-race-track.html | MacPhail Plans Conservative Role As Head of the Bowie Race Track Major New York Stables Are Urged to Take Part in Maryland Competition Statue of Billy Barton Unveiled at Laurel | By Joseph C Nicholsspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/major-test-snaps-aflcio-peace-teamsters-break-over-jersey-brewery.html | MAJOR TEST SNAPS AFLCIO PEACE Teamsters Break Over Jersey Brewery Workers Dissolves Joint Jurisdictional Unit | By Stanley Levey | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/male-jury-is-chosen-for-the-sutton-trial-male-jury-chosen-for.html | Male Jury Is Chosen For the Sutton Trial MALE JURY CHOSEN FOR SUTTON TRIAL | By Meyer Berger | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Special tO THl NZW YORK TIMIS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mason-leads-fight-on-schizophrenia-under-bostonian-of-80scottish.html | MASON LEADS FIGHT ON SCHIZOPHRENIA Under Bostonian of 80Scottish Rite in 18 Years Has Given Million for Research | By Lucy Freeman | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mccloy-praises-adenauer.html | McCloy Praises Adenauer | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/member-bank-reserves-up-1257000000-money-in-circulation-drops.html | Member Bank Reserves Up 1257000000 Money in Circulation Drops 91000000 | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/ministers-shelve-federation-move-agree-on-proposal-by-eden-to.html | MINISTERS SHELVE FEDERATION MOVE Agree on Proposal by Eden to Integrate Schuman Plan Unit With the Council of Europe | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/miss-judith-mcomb.html | MISS JUDITH MCOMB | Special to TRg N YORX TIM | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/miss-langley-hoge-en6aceo-r-oa_cader.html | MISS LANGLEY HOGE eN6ACeO r OACADer | special to Ws ILW Nox | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-cyrus-adler-79-led-womens_leaguei.html | MRS CYRUS ADLER 79 LED WOMENsLEAGUEI | Slecial to Tm Nzw Yo s | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-g-preston-brown.html | MRS G PRESTON BROWN | Special to THE NV YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-john-wlllcox.html | MRS JOHN WILLCOX | Spec to lqzw Yomc TIMZS | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-michael-zwarun.html | MRS MICHAEL ZWARUN | Special t Tz Nsw Yorc Tns | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-w-f-moehlenpah.html | MRS W F MOEHLENPAH | Special to TH NV YORK TnS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/muralists-display-varied-paintings-architectural-league-awards.html | MURALISTS DISPLAY VARIED PAINTINGS Architectural League Awards Honorable Mentions to Miro Conway and Tobias | By Aline B Louchheim | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/ndrew-saboi.html | NDREW SABOI | Special to THS NSW YOP E TLt4SS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/netherlands-signs-trade-accord.html | Netherlands Signs Trade Accord | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/new-yorkers-beat-browns-in-10th-43-gilbert-hits-double-to-set-up.html | NEW YORKERS BEAT BROWNS IN 10TH 43 Gilbert Hits Double to Set Up Winning Run for Giants Corwin Pitches Well | By James P Dawsonspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/pacific-isles-seen-dependent-on-sea-but-u-n-trustee-commissioner.html | PACIFIC ISLES SEEN DEPENDENT ON SEA But U N Trustee Commissioner Says Natives of Area Wont Fish on Economic Scale | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/paris-bonn-and-saar-to-hold-direct-talks-french-germans-to-discuss.html | Paris Bonn and Saar to Hold Direct Talks FRENCH GERMANS TO DISCUSS SAAR | By Lansing Warrenspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/payment-in-kind-planned.html | Payment in Kind Planned | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/peiping-attacked-on-use-of-doctors-nationalist-tells-u-n-that-red.html | PEIPING ATTACKED ON USE OF DOCTORS Nationalist Tells U N That Red Chinese Epidemics Are Result of Mismanagement | By A M Rosenthalspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/peron-threatens-seizure-of-mills-textile-manufacturers-protest-they.html | PERON THREATENS SEIZURE OF MILLS Textile Manufacturers Protest They Cannot Operate Under His PriceWage Plan | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/philippine-ratification-stalled.html | Philippine Ratification Stalled | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/plan-filed-in-sale-of-utility-assets-international-hydroelectric.html | PLAN FILED IN SALE OF UTILITY ASSETS International HydroElectric Trustee Discloses Offers for 26000000 Holdings | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/possible-u-s-shift-cheers-titos-foes-yugoslavs-opposing-regime-hope.html | POSSIBLE U S SHIFT CHEERS TITOS FOES Yugoslavs Opposing Regime Hope for Change So That Aid Cannot Foster Marxism | By M S Handlerspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/president-says-52-decision-will-not-be-hinged-on-korea-president.html | President Says 52 Decision Will Not Be Hinged on Korea PRESIDENT GOES TO MEET THE PRESS TRUMAN REVERSES MKINNEY ON KOREA | By Anthony Levierospecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/press-inquiry-unit-is-advanced-in-u-n-12man-group-would-make.html | PRESS INQUIRY UNIT IS ADVANCED IN U N 12Man Group Would Make OntheSpot Investigations on the Exercise of Freedom | By Kathleen Teltschspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/prices-irregular-on-grain-futures-market-here-weak-at-opening.html | PRICES IRREGULAR ON GRAIN FUTURES Market Here Weak at Opening Rallies Then Closes Under Free Selling Pressure | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/prosecution-rests-case.html | Prosecution Rests Case | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/providence-schools-open-teachers-return-to-classes-after-11day.html | PROVIDENCE SCHOOLS OPEN Teachers Return to Classes After 11Day Strike | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/providing-nursing-care-financing-of-nursing-education-is-considered.html | Providing Nursing Care Financing of Nursing Education Is Considered a Major Problem | AGNES GELINAS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/reds-delay-charts-of-truce-port-sites-maps-given-to-allies-in-korea.html | REDS DELAY CHARTS OF TRUCE PORT SITES Maps Given to Allies in Korea Fail to Outline Areas Where Inspectors Could Go REDS DELAY CHARTS OF TRUCE PORT SITES | By Lindesay Parrottspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/rev-edwin-p-essick.html | REV EDWIN P ESSICK | Specil to NLW YORI TIME | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/samuel-p-mkinney.html | SAMUEl P MKINNEY | Special to THE NEW YoK nEs | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/senate-ratifies-japan-pacts-and-treaties-on-pacific-arms-as-the.html | Senate Ratifies Japan Pacts And Treaties on Pacific Arms AS THE SENATE RATIFIED THE JAPANESE PEACE TREATY JAPAN PEACE PACT VOTED BY SENATE | By William S Whitespecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/senator-is-angry-he-charges-duplicity-to-driscoll-in-announcing.html | SENATOR IS ANGRY He Charges Duplicity to Driscoll in Announcing Eisenhower Support GOVERNOR DENIES STORY Attributes Ohioans Action to Setback in State Votes Calls Him Poor Loser TAFT WITHDRAWS IN JERSEY PRIMARY | By Richard J H Johnstonspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/sister-m-alexis-gass.html | SISTER M ALEXIS GASS | Special to THE NEW YORK TLFS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/south-africa-premier-defies-supreme-court-on-color-law-tribunal.html | South Africa Premier Defies Supreme Court on Color Law Tribunal Voids Separate Voting List Malan Calls Situation Intolerable Premier of South Africa Defies Supreme Court on the Color Law | Dispatch of The Times London | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/sports-of-the-times-i-aint-got-the-shorts.html | Sports of The Times  I Aint Got the Shorts | By Arthur Daley | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/squires-chosen-at-williams.html | Squires Chosen at Williams | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/st-francis-plays-tonight.html | St Francis Plays Tonight | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/stand-on-sudetens-queried-effect-of-expulsion-on-czech-unity-and.html | Stand on Sudetens Queried Effect of Expulsion on Czech Unity And Economy Considered | VLASTIMIL KYBAL | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/store-sales-show-11-drop-in-week-decrease-reported-in-nation.html | STORE SALES SHOW 11 DROP IN WEEK Decrease Reported in Nation Compares With a Year Ago  Specialty Trade Off 13 | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/sunday-parades-advocated.html | Sunday Parades Advocated | EVA WILLIAMS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/television-ballet-serene-contrast-shoes-that-laughed-offered-on.html | TELEVISION BALLET SERENE CONTRAST  Shoes That Laughed Offered on Armstrong Theatre  Visual Radiance Caught | By Jack Gould | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/troth-announced-of-louise_ldoni-briarcliff-alumna-will-be-wedt-to.html | TROTH ANNOUNCED OF LOUISELDONI Briarcliff Alumna Will Be Wedt to Robert Edward Noble Jr 50 Yale Graduate | Special to Tm NsW YOP K Tuazs | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/truman-rues-senate-ban-says-morris-needs-subpoena-powers-to-do-good.html | TRUMAN RUES SENATE BAN Says Morris Needs Subpoena Powers to Do Good Job | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/two-u-s-exaides-admit-gifttaking-they-tell-senators-acceptance-of-s.html | TWO U S EXAIDES ADMIT GIFTTAKING They Tell Senators Acceptance of Small Presents Is Usual in Agriculture Agency | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-n-commission-in-berlin.html | U N Commission in Berlin | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-s-explains-bar-to-loan-for-iran-says-bid-for-120000000-has-been.html | U S EXPLAINS BAR TO LOAN FOR IRAN Says Bid for 120000000 Has Been Rejected Since Nation Could Get Oil Revenue | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-s-lag-on-security-is-denied-by-wilson.html | U S LAG ON SECURITY IS DENIED BY WILSON | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-s-merchant-calls-off-trip-to-moscow-parley.html | U S Merchant Calls Off Trip to Moscow Parley | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/us-ban-on-cotton-export-to-hong-kong-is-lifted.html | US Ban on Cotton Export To Hong Kong Is Lifted | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/vargas-is-silent-on-reds-in-army-president-takes-no-action-after.html | VARGAS IS SILENT ON REDS IN ARMY President Takes No Action After Seeing War Minister Rio Remains Tense | By Sam Pope Brewerspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/viggo-s-arntzen.html | VIGGO S ARNTZEN | special ta Ngw YOItK TIMFS | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wage-board-votes-188c-rise-in-steel-as-industry-balks-public-labor.html | WAGE BOARD VOTES 188C RISE IN STEEL AS INDUSTRY BALKS Public Labor Members Join to Approve a Pay Increase and Fringe Benefits UNION POSTPONES STRIKE Bargaining to Resume Monday Producers Hint at Drive for a Price Advance VICTIM OF FATIGUE BOARD VOTES 188C AS STEEL PACKAGE | By Joseph A Loftusspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/warren-stresses-eisenhower-ties-reverses-tactics-in-wisconsin-upon.html | WARREN STRESSES EISENHOWER TIES Reverses Tactics in Wisconsin Upon Return After Generals Triumph in Minnesota | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wesleyan-names-captain.html | Wesleyan Names Captain | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wider-peiping-claims-seen.html | Wider Peiping Claims Seen | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/woman-spy-gets-7-years-sudeten-german-is-sentenced-by-u-s-court-in.html | WOMAN SPY GETS 7 YEARS Sudeten German Is Sentenced by U S Court in Salzburg | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wood-field-and-stream-fair-catches-of-flounder-are-reported-as.html | Wood Field and Stream Fair Catches of Flounder Are Reported as Great South Bay Anglers Increase | By Raymond R Camp | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wood-recommends-davis-cup-business-manager-instead-of-captain.html | Wood Recommends Davis Cup Business Manager Instead of Captain ALRICK MAN IN LINE FOR LEADERS POST Naming of Shields Successor as Davis Cup Tennis Captain Rests With Committee WOOD AND MNEILL OUT Former Suggests a Business Manager Instead and Early Assignment of Berths | By Allison Danzig | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/yonkers-and-nassau-get-15-levy-on-harness-admissions-dewey-signs.html | Yonkers and Nassau Get 15 Levy on Harness Admissions DEWEY SIGNS BILL FOR 6 LOCALITIES Nassau 4 Other Counties and Yonkers May Tax Harness Race Admissions 15 EQUAL STATE LEVY LOOMS But Wicks Bill for Stronger Control of Trotting by Commission Dies | By Warren Weaver Jrspecial To the New York Times | RE0000058432 | 1980-05-19 | B00000347799 |
| 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/youth-program-urged-barley-hears-plea-for-return-to-nations.html | YOUTH PROGRAM URGED Barley Hears Plea for Return to Nations Synagogues | Special to THE NEW YORK TIMES | RE0000058432 | 1980-05-19 | B00000347799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/1049-bills-await-action-by-dewey-early-approval-of-city-fiscal.html | 1049 BILLS AWAIT ACTION BY DEWEY Early Approval of City Fiscal Measures Urged as Budget Deadline Is April 1 | By Leo Eganspecial To The New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/17-americans-art-seen-in-exhibition-conservative-realism-is-tone-of.html | 17 AMERICANS ART SEEN IN EXHIBITION  Conservative Realism Is Tone of Milch Galleries Display 5 Painters Give Shows | S P | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/3-jersey-utilities-sold-contracts-signed-for-acquisition-by-two.html | 3 JERSEY UTILITIES SOLD Contracts Signed for Acquisition by Two Larger Concerns | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/3-tallies-off-shea-bring-31-victory-tigers-reach-yankee-pitcher-for.html | 3 TALLIES OFF SHEA BRING 31 VICTORY Tigers Reach Yankee Pitcher for 3 Doubles in 7th After Being Blanked by Miller SIX SINGLES BY BOMBERS They Score Lone Run Off Gray With Help of Two Errors Rookie McLeland Stars | By John Drebingerspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/6000-at-music-parley-teachers-meet-in-philadelphia-for-sixday.html | 6000 AT MUSIC PARLEY Teachers Meet in Philadelphia for SixDay Conference | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/abroad-the-perennial-problem-of-the-saar.html | Abroad The Perennial Problem of the Saar | By Anne OHare McCormick | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/acheson-hails-senate-action.html | Acheson Hails Senate Action | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/acheson-silent-on-details.html | Acheson Silent on Details | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/acheson-supports-move.html | Acheson Supports Move | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/acquittal-motion-denied.html | Acquittal Motion Denied | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/albert-helmrath.html | ALBERT HELMRATH | Sperlal to THS ISW YORK TIIE | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/another-e-l-t-revival-in-the-bronx.html | Another E L T Revival in the Bronx | L F | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/argentina-orders-power-cuts.html | Argentina Orders Power Cuts | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/armory-for-city-hall-asbury-park-offers-to-buy-it-in-move-to.html | ARMORY FOR CITY HALL Asbury Park Offers to Buy It in Move to Acquire Own Building | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/athens-coalition-is-upheld-in-test-plastiras-venizelos-cabinet-wins.html | ATHENS COALITION IS UPHELD IN TEST Plastiras  Venizelos Cabinet Wins 132114 in Chamber Against Papagos Group | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bank-aide-identifies-sutton-after-first-witness-falters-official.html | Bank Aide Identifies Sutton After First Witness Falters Official Also Picks Kling in Queens Robbery but Guard Hedges  Counsel for Actor Admits His Client Belongs in Jail THE JURY THAT IS HEARING THE CASE AGAINST SUTTON SUTTON IDENTIFIED BY BANK OFFICIAL | By Meyer Berger | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/banner-crowd-expected-for-opening-of-33day-bowielaurel-meeting.html | Banner Crowd Expected for Opening of 33Day BowieLaurel Meeting Today MPHAIL IN DEBUT AS RACE EXECUTIVE ExBaseball Head Now Bowie President Will Serve at Combined Laurel Meet CAPITAL HANDICAP TODAY Repetoire TopWeighted for Opening Feature Machines Set for Daily Double | BY Joseph C Nicholsspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ben-shahn-painting-reported-missing.html | BEN SHAHN PAINTING REPORTED MISSING | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/birthday-marked-by-bachelor-dads-fort-wayne-young-men-hailed-by.html | BIRTHDAY MARKED BY BACHELOR DADS Fort Wayne Young Men Hailed by Childrens Day Care Unit for Aiding Its Nursery | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bonds-and-shares-on-london-market-trading-week-ends-on-a-rising.html | BONDS AND SHARES ON LONDON MARKET Trading Week Ends on a Rising Note  British Issues Some Industrials Push Ahead | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bonn-assures-jews-on-reparation-aim-west-germany-expresses-hope-of.html | BONN ASSURES JEWS ON REPARATION AIM West Germany Expresses Hope of Remedying Nazi Damage as Talks on Claims Open | By Michael L Hoffmanspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bonn-paris-clash-over-saar-accord-west-german-sources-say-they-do.html | BONN PARIS CLASH OVER SAAR ACCORD West German Sources Say They Do Not Recognize Existing Regime in the Territory AGREEMENT IN JEOPARDY Ministers Had Implied Area Was to Exist as European State Politically Independent | By Jack Raymondspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/brazil-still-fearful-of-trouble-in-army-moves-to-curb-communists.html | Brazil Still Fearful of Trouble in Army Moves to Curb Communists Birthday Plans | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/breakfast-for-1-c-in-war-but-skeptics-wont-bite.html | Breakfast for 1 c in War But Skeptics Wont Bite | BY the United Press | RE0000058433 | 1980-05-19 | B00000347800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/brooklyn-errors-lead-to-82-rout-senators-tally-six-unearned-runs-in.html | BROOKLYN ERRORS LEAD TO 82 ROUT Senators Tally Six Unearned Runs in First 3 Innings Off Dodgers Podres | By Roscoe McGowenspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/cabinet-dissension-denied-by-churchill.html | CABINET DISSENSION DENIED BY CHURCHILL | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/charles-cutbill.html | CHARLES CUTBILL | Special to Tz N YO TIM | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/charles-h-stein.html | CHARLES H STEIN | Special to THE NEW Yolml riMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/chinese-antireds-disturb-burmese-10000-nationalists-hold-area-in.html | CHINESE ANTIREDS DISTURB BURMESE 10000 Nationalists Hold Area in North Are Said to Get Unofficial U S Aid | By Tillman Durdinspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/choosing-a-president-selection-should-be-on-basis-of-administrative.html | Choosing a President Selection Should Be on Basis of Administrative Ability It Is Said | CHARLES C PLATT | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/closing-of-college-protested.html | Closing of College Protested | JOHN W KLINKAUGUSTUS J MASSAROALEXANDER GRANT | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/coal-output-rise-mapped-in-europe-four-big-producing-nations-to.html | COAL OUTPUT RISE MAPPED IN EUROPE Four Big Producing Nations to Increase Their Manpower and Cut Imports From US | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/compensation-for-jurors.html | Compensation for Jurors | VICTOR GRANT BACKUS | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/congressional-infallibility-queried.html | Congressional Infallibility Queried | DANIEL B CARROLL | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/contempt-hearing-postponed.html | Contempt Hearing Postponed | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/coordination-asked-in-federal-schooling.html | COORDINATION ASKED IN FEDERAL SCHOOLING | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/council-bars-u-s-plans-oldfashioned-new-england-town-meeting-lists.html | COUNCIL BARS U S PLANS OldFashioned New England Town Meeting Lists Views | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/cuba-bars-2-soviet-aides-from-landing-in-havana.html | Cuba Bars 2 Soviet Aides From Landing in Havana | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/cuban-exofficial-questioned.html | Cuban ExOfficial Questioned | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/curious-get-peek-into-wilks-home-hundreds-view-longforbidden.html | CURIOUS GET PEEK INTO WILKS HOME Hundreds View LongForbidden Interior Guarded by Stone Lions Tagged for Sale COMFORT FOUND LACKING Contents of Greenwich Home of Hetty Greens Daughter Will Be Auctioned Today | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/d-i-abram-e-cory-78t-a-nsrer.html | D I ABRAM E CORY 78t A NsrER | s rARSI peclal to NgW NogK Tng | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dalrymple-buys-robinson-comedy-october-gal-set-in-small-new-england.html | DALRYMPLE BUYS ROBINSON COMEDY  October Gal Set in Small New England Town Slated for Presentation in Fall | By Louis Calta | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/denial-issued-by-taft-no-deal-to-throw-his-strength-to-macarthur.html | DENIAL ISSUED BY TAFT No Deal to Throw His Strength to MacArthur Senator Says | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dispute-cut-in-butter-price.html | Dispute Cut In Butter Price | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/don-carlo-staged-at-metropolitan-fritz-stiedry-directs-seasons.html | DON CARLO STAGED AT METROPOLITAN Fritz Stiedry Directs Seasons First Performance  Siepi Excels in King Philip Role | C H | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dr-alex-fingerhut.html | DR ALEX FINGERHUT | Special to TIis Ngw ZOR TI | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dr-elizabeth-ludwig.html | DR ELIZABETH LUDWIG | Special to THs NZw YORK TMZS | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dr-joseph-c-brin.html | DR JOSEPH C BRIN | Special to T Nlw YoIK TIt | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/educators-hear-bruner-he-urges-them-to-be-prepared-to-meet-school.html | EDUCATORS HEAR BRUNER He Urges Them to Be Prepared to Meet School Attacks | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/edward-l-mcready.html | EDWARD L MCREADY | SPecial to TI | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/effect-of-comics-is-held-uncertain-reassuring-statements-are-not.html | EFFECT OF COMICS IS HELD UNCERTAIN Reassuring Statements Are Not Well Founded Dean Pickett Tells Group | By Dorothy Barclay | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/egyptians-push-neutrality.html | Egyptians Push Neutrality | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/eisenhower-trend-noted-in-michigan-half-of-state-bloc-to-back-him.html | EISENHOWER TREND NOTED IN MICHIGAN Half of State Bloc to Back Him Leaders Say  General Runs Well in County Tests | By Elie Abelspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/envoys-resignations-accepted.html | Envoys Resignations Accepted | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/everitt-k-taylor.html | EVERITT K TAYLOR | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/fight-on-kefauver-ended-in-bay-state.html | FIGHT ON KEFAUVER ENDED IN BAY STATE | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/fire-kills-landlord-85-jersey-man-trapped-by-flames-after-rousing-2.html | FIRE KILLS LANDLORD 85 Jersey Man Trapped by Flames After Rousing 2 Tenants | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/foreign-tools-play-big-role-in-defense.html | FOREIGN TOOLS PLAY BIG ROLE IN DEFENSE | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/france-is-praised-for-fight-in-asia-house-member-hails-effort-in-in.html | FRANCE IS PRAISED FOR FIGHT IN ASIA House Member Hails Effort in IndoChina Lovett Calls UN Intervention Possible | By Felix Belair Jrspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/freedom-crusade-calls-for-prayers-aim-is-to-create-spiritual-ties.html | FREEDOM CRUSADE CALLS FOR PRAYERS Aim Is to Create Spiritual Ties With Iron Curtain Peoples and to Fight Irreligion | By Preston King Sheldon | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/french-see-no-commitments.html | French See No Commitments | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/french-take-note-of-threat.html | French Take Note of Threat | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/fund-bill-slash-is-voted-by-house-measure-including-money-for.html | FUND BILL SLASH IS VOTED BY HOUSE Measure Including Money for Atomic Energy and T V A Is Cut 724471415 | By John D Morrisspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/g-i-vote-ruling-delayed-u-s-court-hears-arguments-on-albany.html | G I VOTE RULING DELAYED U S Court Hears Arguments on Albany Absentee Ballots | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/giants-turn-back-oakland-by-52-as-gilbert-smashes-3run-homer-drive.html | Giants Turn Back Oakland by 52 As Gilbert Smashes 3Run Homer Drive Caps Rally in Fifth of Night Contest Durocher to Decide on First Squad Cut Metkovich Rumors Revived | By James P Dawsonspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/grains-are-weak-in-tone-at-close-commission-houses-support-on-early.html | GRAINS ARE WEAK IN TONE AT CLOSE Commission Houses Support on Early Recessions Is Fair but Rallies Are Neglected | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/gruenther-favors-european-as-successor-to-eisenhower-eisenhower.html | Gruenther Favors European As Successor to Eisenhower EISENHOWER BIDS HIS AIDE BON VOYAGE Gen Gruenther Favors a European As Eisenhower NATO Successor | By C L Sulzbergerspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/guatemalan-ban-on-reds-is-sought-anticommunists-list-aims-of-rally.html | GUATEMALAN BAN ON REDS IS SOUGHT AntiCommunists List Aims of Rally Tomorrow Ask for Government Protection | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/head-of-interstate-commerce-commission-to-retire-after-35-years-in.html | Head of Interstate Commerce Commission To Retire After 35 Years in Service of U S | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/hearing-on-columbia-gas-s-e-c-sets-date-for-proposal-on-60000000.html | HEARING ON COLUMBIA GAS S E C Sets Date for Proposal on 60000000 Debentures | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/held-as-putty-burglar-east-patchogue-youth-admits-10-robberies.html | HELD AS PUTTY BURGLAR East Patchogue Youth Admits 10 Robberies Police Say | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/hemisphere-press-fights-for-prensa.html | HEMISPHERE PRESS FIGHTS FOR PRENSA | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/higher-steel-price-sought-as-industry-assails-wage-plan-wilson-and.html | HIGHER STEEL PRICE SOUGHT AS INDUSTRY ASSAILS WAGE PLAN Wilson and Putnam Hear Case for Advance to Meet Cost of 188Cent Package PUBLIC PERIL DISCERNED Companies Fear BillionDollar Expense Would Wreck the Stabilization Program INDUSTRY ASSAILS STEEL WAGE PLAN | By Stanley Levey | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/holyoke-to-raise-fees-by-150.html | Holyoke to Raise Fees by 150 | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/huge-expansion-for-power-is-set-32000000-k-w-more-by-54-announced-a.html | HUGE EXPANSION FOR POWER IS SET 32000000 K W More by 54 Announced as D P A Goal for Class One Utilities ACTION IS BASED ON STUDY Started Last Fall by Industry Advisory Committee Made Up of Representative in Field | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/hyderabad-frees-300-reds.html | Hyderabad Frees 300 Reds | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/indias-policies-praised-peace-efforts-cited-by-mrs-roosevelt-in.html | INDIAS POLICIES PRAISED Peace Efforts Cited by Mrs Roosevelt in Radio Talk | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/indicted-for-murder.html | Indicted for Murder | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/italy-in-protest-over-trieste-riot-u-s-britain-told-police-acts.html | ITALY IN PROTEST OVER TRIESTE RIOT U S Britain Told Police Acts Show Need for Quick Settling of Question of Territory | By Arnaldo Cortesispecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/james-j-kirkey.html | JAMES J KIRKEY | pecial to Tu NzW YOK lNlr | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/jersey-city-police-benefit.html | Jersey City Police Benefit | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/jersey-hears-plea-to-reopen-airport-rickenbacker-attacks-efforts-of.html | JERSEY HEARS PLEA TO REOPEN AIRPORT Rickenbacker Attacks Efforts of Reds to Keep Field at Newark Closed | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/joint-drive-started-to-cut-freight-loss.html | JOINT DRIVE STARTED TO CUT FREIGHT LOSS | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/joseph-frankenberger-i.html | JOSEPH FRANKENBERGER I | peciat to THE v YORK TME I | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/lack-of-money-held-bar-in-gaming-inquiry.html | LACK OF MONEY HELD BAR IN GAMING INQUIRY | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/legislative-practices-recommendations-are-endorsed-for-improving.html | Legislative Practices Recommendations Are Endorsed for Improving Procedures | HAROLD B WHITE | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/lewis-w-dubois.html | LEWIS W DUBOIS | Special to THE NEW YORK TI | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/maine-democrats-hold-to-president-support-for-kefauver-russell-as.html | MAINE DEMOCRATS HOLD TO PRESIDENT Support for Kefauver Russell as Alternatives Held Weak as State Convention Opens | By John H Fentonspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/malan-plans-law-to-restrict-court-south-african-leader-demands.html | MALAN PLANS LAW TO RESTRICT COURT South African Leader Demands Supremacy of Parliament on Bitter Racial Issue MALAN PLANS LAW TO RESTRICT COURT | Dispatch of The Times London | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/marquette-beats-st-francis-7957-hilltoppers-defeat-defending.html | MARQUETTE BEATS ST FRANCIS 7957 Hilltoppers Defeat Defending Champions in Gaining Final of Catholic Basketball | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/miss-f-g-williams-wed-to-air-officer-has-8-attendants-at-marriage.html | MISS F G WILLIAMS WED TO AIR OFFICER Has 8 Attendants at Marriage to Lieut Edward Lawrence Jr in Chestnut Hill Mass | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/miss-neola-van-sitterti-i.html | MISS NEOLA VAN SITTERTI I | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/morocco-poses-new-paris-problem-by-pressing-home-rule-demands.html | Morocco Poses New Paris Problem By Pressing Home Rule Demands Action Develops as French Approve Steps Designed to Pacify Tunisians | By Robert C Dotyspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-arthur-talbot.html | MRS ARTHUR TALBOT | Special to TIE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-charles-gaillard.html | MRS CHARLES GAILLARD | Special to TtE NEW YOV TIMS | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-george-cadett.html | MRS GEORGE CADETT | peclal t TPiv Ngw NolK Tings | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-h-g-mankin-has-daughter.html | Mrs H G Mankin Has Daughter | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-reginald-whamond.html | MRS REGINALD WHAMOND | Special to T NEW YOuK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-thomas-j-duffy.html | MRS THOMAS J DUFFY | Special to THZ Nzw NOIIK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/new-oscar-rules-considered-likely-musicals-feat-in-capturing.html | NEW OSCAR RULES CONSIDERED LIKELY Musicals Feat in Capturing BestPicture Award Leads to Talk of a Change | By Thomas M Pryorspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/new-yorker-loses-40000-ring.html | New Yorker Loses 40000 Ring | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/news-of-food-readers-raise-questions-about-pastry-pie-bread-and.html | News of Food Readers Raise Questions About Pastry Pie Bread and Buttermilk Biscuits | By June Owen | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/no-illinois-campaign-set-for-eisenhower.html | NO ILLINOIS CAMPAIGN SET FOR EISENHOWER | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/nuptials-in-jersey-for-margaret-gee-plainfield-girl-becomes-bride.html | NUPTIALS IN JERSEY FOR MARGARET GEE Plainfield Girl Becomes Bride of Lieut Henry A Buttfield U S A Yale Graduate | Special to The New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/old-dog-becomes-a-blood-donor-to-save-pup-dying-of-cut-throat.html | Old Dog Becomes a Blood Donor To Save Pup Dying of Cut Throat | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ouster-of-warren-fails-in-wisconsin-court-refuses-to-bar-name-in.html | OUSTER OF WARREN FAILS IN WISCONSIN Court Refuses to Bar Name in Primary Taft Stassen Forces Blame Each Other | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/overhaul-is-urged-for-prison-system-definition-of-aims-necessary.html | OVERHAUL IS URGED FOR PRISON SYSTEM Definition of Aims Necessary Shalloo Tells Penologists Eddy for New Approach | By Lucy Freemanspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/pakistani-defines-stand-on-mideast-foreign-minister-says-arabs-want.html | PAKISTANI DEFINES STAND ON MIDEAST Foreign Minister Says Arabs Want Israeli Issues Settled Before Pact Is Discussed | By Michael Jamesspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/peiping-prints-germ-proofs.html | Peiping Prints Germ Proofs | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/perjury-inquiry-faced-by-maloney-house-unit-to-send-testimony-of.html | PERJURY INQUIRY FACED BY MALONEY House Unit to Send Testimony of Grunewalds Attorney to Justice Department SAYS HE SOUGHT HELP PERJURY INQUIRY FACED BY MALONEY | By Paul P Kennedyspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/perons-reelection-formally-affirmed.html | PERONS REELECTION FORMALLY AFFIRMED | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/pointers-excel-in-field-set-pace-as-trials-of-north-jersey-club-are.html | POINTERS EXCEL IN FIELD Set Pace as Trials of North Jersey Club Are Opened | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/price-index-falls-wage-cuts-slated-under-escalators-livingcost.html | PRICE INDEX FALLS WAGE CUTS SLATED UNDER ESCALATORS LivingCost Figure Off 06 First Drop Since June and the Greatest Since 1949 RAIL WORKERS AFFECTED Million to Get Cent Reduction Trend Also May Concern Auto Electrical Employes PRICE INDEX FALLS PAY CUTS EXPECTED | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/r-e-lum-sr-dead-jersey-leader-75j-former-chairman-of-gop-in-morris.html | R E LUM SR DEAD JERSEY LEADER 75J Former Chairman of GOP in Morris County Headed Bar and Masons in State | pecial to Nv YOPK | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/relief-clothing-arrives-10truck-caravan-goods-for-palestine-arabs.html | RELIEF CLOTHING ARRIVES 10Truck Caravan Goods for Palestine Arabs Reaches City | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/rev-james-mguane.html | REV JAMES MGUANE | SpeCi tO THE NEIV YOK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/rise-of-02-noted-in-primary-prices-but-index-at-1118-is-28-below.html | RISE OF 02 NOTED IN PRIMARY PRICES But Index at 1118 Is 28 Below January 1951 When Ceilings Became Effective | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ruling-on-eisenhower-recalled.html | Ruling on Eisenhower Recalled | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/sanhogs-finish-city-water-link-hole-through-first-section-of-the.html | SANHOGS FINISH CITY WATER LINK Hole Through First Section of the East Delaware Tunnel Months Ahead of Schedule | By Arthur Gelb | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/schumann-played-by-moiseiwitsch-pianist-heard-at-town-hall-in-first.html | SCHUMANN PLAYED BY MOISEIWITSCH Pianist Heard at Town Hall in First of Two Programs Devoted to Composer | H C S | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/second-landmark-burns-tavern-razed-in-jersey-town-that-lost-church.html | SECOND LANDMARK BURNS Tavern Razed in Jersey Town That Lost Church Sunday | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/selden-r-allen.html | SELDEN R ALLEN | Special to THZ NEW YORK Tllgs | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/senators-accuse-lattimore-of-untruths-in-testimony-senators-charge.html | Senators Accuse Lattimore Of Untruths in Testimony SENATORS CHARGE LATTIMORE FALSITY | By William S Whitespecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/social-work-is-topic-public-must-understand-aims-johnson-tells.html | SOCIAL WORK IS TOPIC Public Must Understand Aims Johnson Tells Travelers Aid | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/soviet-german-bid-to-get-wary-reply-allies-will-voice-skepticism-of.html | SOVIET GERMAN BID TO GET WARY REPLY Allies Will Voice Skepticism of Kremlins Aims but Keep Door to Big4 Talk Open | By Harold Callenderspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |

| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/soviet-protests-mount.html | Soviet Protests Mount | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
|---|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/sues-for-12000000-plaintiff-says-radio-chains-and-officials-hurt.html | SUES FOR 12000000 Plaintiff Says Radio Chains and Officials Hurt His Reputation | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/three-olympic-victors-head-field-in-stowe-ski-races-starting-today.html | Three Olympic Victors Head Field In Stowe Ski Races Starting Today Andrea Lawrence Schneider and Eriksen Set for U S and International Tests  Four More Hurt on Practice Runs | By Frank Elkinsspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/troth-announced.html | TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/truman-assailed-bitterly-by-taft-campaigning-in-wisconsin-the.html | TRUMAN ASSAILED BITTERLY BY TAFT Campaigning in Wisconsin the Senator Calls on G O P to Meet Capitals Propaganda | By Richard J H Johnstonspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/turner-wins-no-30-on-knockout-in-7th-stays-unbeaten-when-garden.html | TURNER WINS NO 30 ON KNOCKOUT IN 7TH Stays Unbeaten When Garden Bout Against Don Williams Is Halted by Referee | By Louis Effrat | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/tv-is-seen-to-lure-marginal-reader-printed-media-are-warned-at.html | TV IS SEEN TO LURE MARGINAL READER Printed Media Are Warned at Advertisers Convention to Put Stress on Quality | By James J Naglespecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/u-n-again-rejects-reds-captive-plan-each-side-in-korean-truce-talks.html | U N AGAIN REJECTS REDS CAPTIVE PLAN Each Side in Korean Truce Talks Said to Be Testing Other for Compromise U N AGAIN REJECTS REDS CAPTIVE PLAN REDS PORT ATTACKED | By Lindesay Parrottspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/u-n-group-approves-its-report-on-news.html | U N GROUP APPROVES ITS REPORT ON NEWS | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/u-n-offers-medical-help-to-enemy-to-combat-north-korea-epidemics-u.html | U N Offers Medical Help to Enemy To Combat North Korea Epidemics U N OFFERS FOE AID AGAINST EPIDEMICS | By A M Rosenthalspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/u-s-aide-quits-pakistan-security-program-director-leaves-after-10.html | U S AIDE QUITS PAKISTAN Security Program Director Leaves After 10 Days | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/u-s-chamber-raps-report.html | U S Chamber Raps Report | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archiv es/u-s-forbids-abuse-by-polish-agents-limits-statements-to-routine.html | U S FORBIDS ABUSE BY POLISH AGENTS Limits Statements to Routine Announcements After Slur on Katyn Forest Inquiry | By Walter H Waggonerspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/value-of-democracy-doubted.html | Value of Democracy Doubted | WILLIAM S BRICE | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/virginia-legler-engaged-goucherexstudent-to-be-bride-of-samuel.html | VIRGINIA LEGLER ENGAGED GoucherExStudent to Be Bride of Samuel Crozer Acker | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/w-o-hemin6way-shipping-official-president-and-director-of-th4.html | W O HEMIN6WAY SHIPPING OFFICIAl President and Director of th4 Pittsburgh Steamship Co Dies in Atlantic City | Specia to THZ NLV You zs | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/wildlife-group-elects-claude-d-kelley-is-renamed-president-of.html | WILDLIFE GROUP ELECTS Claude D Kelley Is Renamed President of Federation | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/witness-says-reds-teach-use-of-arms-coast-defendant-urged-women-be.html | WITNESS SAYS REDS TEACH USE OF ARMS Coast Defendant Urged Women Be Ready to Copy Russians F B I Plant Declares | By Gladwin Hillspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/wood-field-and-stream-economy-in-handloading-of-ammunition-seen-for.html | Wood Field and Stream Economy in Handloading of Ammunition Seen for the Average Shooter | By Raymond R Camp | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/worlds-fashions-compete-in-revue-seventy-leading-designers-from-20.html | WORLDS FASHIONS COMPETE IN REVUE Seventy Leading Designers From 20 Countries Send 200 of Their Creations | By Bettijane Mosimanspecial To the New York Times | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/yale-easily-tops-cambridge-squad-scores-60-squash-racquets-victory.html | YALE EASILY TOPS CAMBRIDGE SQUAD Scores 60 Squash Racquets Victory but Size of Court Hinders British Play | Special to THE NEW YORK TIMES | RE0000058433 | 1980-05-19 | B00000347800 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/-defense-support-as-the-europeans-view-it-for-them-it-is-a-question.html | DEFENSE SUPPORT AS THE EUROPEANS VIEW IT For Them It Is a Question of Keeping The Whole Economy Healthy | By Michael L Hoffman | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/-intervention-by-u-s-raises-a-sharp-issue-greek-incident-points-up-.html | INTERVENTION BY U S RAISES A SHARP ISSUE Greek Incident Points Up Fact That Diplomatic Theories Have Changed | By James Reston | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/1952s-orange-crop-floridas-biggest-makers-of-juice-concentrate.html | 1952S ORANGE CROP FLORIDAS BIGGEST Makers of Juice Concentrate Operate Around the Clock Minute Maid Official Says | By Greg MacGregor | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/25-special-panels-named-for-state-legislators-drop-two-of-last.html | 25 SPECIAL PANELS NAMED FOR STATE Legislators Drop Two of Last Years Boards but Approve Five New Committees | By Warren Weaver Jr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/400-attend-auction-of-wilks-property.html | 400 ATTEND AUCTION OF WILKS PROPERTY | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/6eline-flemingi_-to-br-jr-bpe-graduate-of-miss-fines-is-the-fiancee.html | 6ELINE FLEMINGI TO BR JR BPE Graduate of Miss Fines is the Fiancee of officer Candidate F M Austin Jr of Army | Specft to 33 NLW YO 3rx iXL | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-bird-was-a-magnet-abbott-h-thayer-painter-and-naturalist-by.html | A Bird Was a Magnet ABBOTT H THAYER Painter and Naturalist By Nelson C White With 70 illustrations 270 pp Hartford Conn Connecticut Printers 15 | GUY PENE DU BOIS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-blueprint-for-security-how-the-republicans-can-win-in-1952-by.html | A Blueprint For Security HOW THE REPUBLICANS CAN WIN IN 1952 By Benjamin A Javits 148 pp New York Henry Holt Co 250 | By Warren Moscow | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-boys-ghostchains-one-little-boy-by-dorothy-w-baruch-medical.html | A Boys GhostChains ONE LITTLE BOY By Dorothy W Baruch Medical Collaboration by Hymen Miller M D 242 pp New Yolk Julian Messner 350 | By Lucy Freeman | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-home-of-birds-bulls-island-near-charleston-is-refuge-for-many.html | A HOME OF BIRDS Bulls Island Near Charleston Is Refuge For Many Species of Wildlife | By Lorine Letcher Butler | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-piercing-scream-and-a-beautiful-woman-in-white-wilkie-collins-a.html | A Piercing Scream and a Beautiful Woman in White WILKIE COLLINS A Biography By Kenneth Robinson Illustrated 348 pp New York The Macmillan Company 450 | By Carlos Baker | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-program-of-dissent-how-to-coexist-without-playing-the-kremlins.html | A Program of Dissent HOW TO COEXIST Without Playing the Kremlins Game By James P Warburg 228 pp Boston The Beacon Press 3 | By A H Raskin | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-stamp-of-approval-many-of-1952s-novelties-merit-commendation.html | A STAMP OF APPROVAL Many of 1952s Novelties Merit Commendation | By R P Meahl | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/adelne-m-ragsdale-wed-in-east-orange.html | ADELNE M RAGSDALE WED IN EAST ORANGE | DCIP I Wll E YOPK TiaXS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/adenauer-fears-soviet-proposal-says-move-appeals-to-german.html | ADENAUER FEARS SOVIET PROPOSAL Says Move Appeals to German Nationalists and Is Designed to Foil West Integration | Copyright 1952 by United Press | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/adenauer-rejects-a-european-saar-spokesman-states-chancellor-did.html | ADENAUER REJECTS A EUROPEAN SAAR Spokesman States Chancellor Did Not Approve Idea in Talks With Schuman in Paris | By Jack Raymond | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/adop-jgardella.html | ADOP JGARDELLA | Special to llEw NoPK s | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | By James J Nagle | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/algasir-301-wins-before-21888-fans-at-laurel-opening-long-shot-with.html | ALGASIR 301 WINS BEFORE 21888 FANS AT LAUREL OPENING Long Shot With Boulmetis Up Outraces Hi Billee Easily in Capitol Handicap | By Joseph C Nichols | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/american-music-four-native-composers-offer-piano-pieces.html | AMERICAN MUSIC Four Native Composers Offer Piano Pieces | C H | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/amvets-building-house-elizabeth-post-buys-plot-then-members-go-to.html | AMVETS BUILDING HOUSE Elizabeth Post Buys Plot Then Members Go to Work | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/an-indoor-start-annual-dahlias-are-sown-now-for-summer-color.html | AN INDOOR START Annual Dahlias Are Sown Now for Summer Color | Cx T | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/an-inquiry-into-congressional-inquiries-their-increasingly-punitive.html | An Inquiry Into Congressional Inquiries Their increasingly punitive nature is decried as a corruption of a fair and valid function | By William S White | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ancient-to-modern-chinas-prechristian-art-afro-hanson-adler.html | ANCIENT TO MODERN Chinas PreChristian Art  Afro Hanson Adler | By Stuart Preston | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/antired-meeting-stirs-guatemala-tension-high-over-rally-today.html | ANTIRED MEETING STIRS GUATEMALA Tension High Over Rally Today  Police Are Alerted to Put Down Disorders | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/apathetic-party-wins-in-west-parsley-l-i-local-politics-in-a.html | Apathetic Party Wins In West Parsley L I Local politics in a typical commuters village operates at a temperature predominantly cool | By C B Palmer | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/array-of-horses-adventures-at-friendly-farm-by-r-w-how-illustrated.html | Array of Horses ADVENTURES AT FRIENDLY FARM By R W How Illustrated by John Moment 218 pp New York CowardMcCann 250 For Ages 9 to 11 | IRENE SMITH | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/as-gratia-artis.html | As Gratia Artis | GIL ORLOVITZ | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/as-the-president-sees-himself-mr-president-the-first-publication.html | AS THE PRESIDENT SEES HIMSELF MR PRESIDENT The First Publication From the Personal Diaries Private Letters Papers and Revealing Interviews of Harry S Truman Thirtysecond President of the United States of America By William Hillman Photographs by Alfred Wagg 253 pp New York Farrar Straus  Young 5 | By Adolf A Berle Jr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/asia-challenges-us-through-india-our-aid-is-needed-to-help-the.html | Asia Challenges Us Through India Our aid is needed to help the Indians keep democracy as a bastion against communism | By Chester Bowles | RE0000058434 | 1980-05-19 | B00000347801 |

| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/attenshun.html | ATTENSHUN | JONATHAN D ESTOFF | RE0000058434 | 1980-05-19 | B00000347801 |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/authors-query.html | Authors Query | RAE W BEAMISH | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/automobiles-touring-complaints-about-road-conditions-rise-along.html | AUTOMOBILES TOURING Complaints About Road Conditions Rise Along With Holiday Traffic Volume | By Bert Pierce | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/aviation-newark-field-airport-may-be-opened-to-military-planes-for.html | AVIATION NEWARK FIELD Airport May Be Opened to Military Planes For NATO in the Near Future | By Frederick Graham | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/baltimore-physician-to-wed-miss-knafel.html | BALTIMORE PHYSICIAN TO WED MISS KNAFEL | pectal to Trig NEV Y01I TIMrS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/banker-balks-sutton-lawyer-in-fight-over-identification-banker.html | Banker Balks Sutton Lawyer In Fight Over Identification BANKER UNSHAKEN BY SUTTON LAWYER | By Meyer Berger | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/barbara-l-dickson-is-bride-of-ensign.html | BARBARA L DICKSON IS BRIDE OF ENSIGN | Special to THZ NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bargaining-to-resume-steel-union-and-individual-companies-meet-this.html | BARGAINING TO RESUME Steel Union and Individual Companies Meet This Week | By Stanley Levey | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bay-state-voters-may-use-stickers-preference-for-presidential.html | BAY STATE VOTERS MAY USE STICKERS Preference for Presidential Candidates Is Permitted by Law in April 29 Primary | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/betty-boers-wed-to-doahe-twobly-gowned-in-silk-taffeta-for-her.html | BETTY BOERS WED TO DOAHE TWOBLY Gowned in Silk Taffeta for Her Marriage i Summit Church to Yale LawGraduate | Soecial to Tax Nzw CtRK T1MtS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bilinguals.html | BILINGUALS | MAX SHEROVER | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bill-seeks-to-aid-seized-churches-city-asks-deweys-approval-of-plan.html | BILL SEEKS TO AID SEIZED CHURCHES City Asks Deweys Approval of Plan to Reconvey 13 Tax Foreclosed Edifices | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/blood-clotting-studied-by-chemists.html | Blood Clotting Studied by Chemists | W K | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/blood-transfusion-fails-mongrel-hurt-by-plane-dies-despite-aid-of.html | BLOOD TRANSFUSION FAILS Mongrel Hurt by Plane Dies Despite Aid of 2d Dog | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bottinopetrone.html | BottinoPetrone | pcvil to TF NW YO Tlg | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bowler-rolls-at-law-his-targets-camden-policemen-take-him-from-lone.html | BOWLER ROLLS AT LAW His Targets Camden Policemen Take Him From Lone Game | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bridge-two-counting-systems.html | BRIDGE TWO COUNTING SYSTEMS | By Albert H Morehead | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/british-sense-malan-appeal-to-country-on-court-ruling-experts-hold.html | British Sense Malan Appeal To Country on Court Ruling Experts Hold South African Election More Likely Than New Law on Colored Vote | By Raymond Daniell | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bromfield-may-try-farming-in-brazil-flying-home-after-telling-that.html | BROMFIELD MAY TRY FARMING IN BRAZIL Flying Home After Telling That Countrys Farmers They Are a Century Behind U S | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/budget-pepperuppers.html | Budget PepperUppers | By Virginia Pope | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/by-contemporaries-brooklyn-museums-annual-print-survey-paintings-by.html | BY CONTEMPORARIES Brooklyn Museums Annual Print Survey  Paintings by Vytlacil and Arnest | By Howard Devree | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/casting.html | Casting | FRED COE | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/charles-t-mcormick.html | CHARLES T MCORMICK | Special to I York TlZlgs | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chesapeake-bay-ferry-plan.html | CHESAPEAKE BAY FERRY PLAN | By E John Long | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chickenpox-hits-sharman-of-boston-celtic-quintet.html | Chickenpox Hits Sharman Of Boston Celtic Quintet | By the United Press | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/child-to-the-s-b-robinsons.html | Child to the S B Robinsons | Special to Taz NEW YORK TMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/childrens-hour-for-export.html | Childrens Hour  For Export | By Dorothy Barclay | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chinese-folkmusic-the-drum-singers-by-lau-shaw-translated-from-the.html | Chinese FolkMusic THE DRUM SINGERS By Lau Shaw Translated from the Chinese by Helena Kuo 283 pp New York Harcourt Brace  Co 350 | MAIMAI SZE | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chopingodowsky.html | CHOPINGODOWSKY | H C S | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/circus-mouse-smalltrot-by-francoise-illustrated-by-the-author-32-pp.html | Circus Mouse SMALLTROT By Francoise Illustrated by the author 32 pp New York Charles Scribners Sons 2 For Ages 3 to 5 | E L B | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/clarence-p-cuneo.html | CLARENCE P CUNEO | Special to TE NV Yoi z | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/congress-inquiries-at-peak-225-since-1950-60-still-on-4100000-voted.html | Congress Inquiries at Peak 225 Since 1950 60 Still On 4100000 Voted for New Studies in Two Sessions of 82d 987000 More Sought Drain on Manpower and Time Heavy | By C P Trussell | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/connally-of-texas-faces-battle-for-senate-seat-sentiment-against.html | CONNALLY OF TEXAS FACES BATTLE FOR SENATE SEAT Sentiment Against the Administration Is Turned in Favor of His Rival | By Albert T Collins | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/connecticut-sees-democratic-unity-party-is-slated-to-renominate.html | CONNECTICUT SEES DEMOCRATIC UNITY Party Is Slated to Renominate Senator Benton at Peaceful Convention on June 1314 | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/custard-in-its-infinite-variety.html | Custard in Its Infinite Variety | By Ruth P CasaEmellos | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/customs-men-spot-modern-antiques-chemist-service-ready-to-aid-if.html | CUSTOMS MEN SPOT MODERN ANTIQUES Chemist Service Ready to Aid if Needed Bilked Tourist Also Chagrined by Duty | By Joseph J Ryan | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/cut-flower-source-perennials-help-out-with-spring-bulbs-and-again.html | CUT FLOWER SOURCE Perennials Help Out With Spring Bulbs And Again in Fall When Annuals Die | By Mary Deputy Lamson | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/czechs-add-postscript-to-the-oatis-mystery-appearance-of-american-a.html | CZECHS ADD POSTSCRIPT TO THE OATIS MYSTERY Appearance of American at Spy Trial May Be a New propaganda Move | By John MacOrmac | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dark-faces-and-tragedy-the-weakling-and-the-enemy-by-francois.html | Dark Faces And Tragedy THE WEAKLING and THE ENEMY By Francois Mauriac Translated from the French by Gerard Hopkins 219 pp New York Pellegrini Cudahy 3 | By Francis Sweeney | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dialogue-at-death-the-devil-in-the-desert-by-paul-horgan-63-pp-new.html | Dialogue At Death THE DEVIL IN THE DESERT By Paul Horgan 63 pp New York Longmans Green Co 150 | By Thomas Sugrue | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dianas-pershouse-ehgiged-to-arry-descendant-ofdr-f-c-wood-will-be.html | DIANAS PERSHOUSE EHGIGED TO ARRY Descendant ofDr F C Wood Will Be Wed to Donald Rossi a Student at N Y U | special to Tm NEW YORK TLtrS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dolores-anderson-married-upstate-she-becomes-the-bride-of-pvt.html | DOLORES ANDERSON MARRIED UPSTATE She Becomes the Bride of Pvt Bennet Taylor of Army in Rochester Church | Jpeelml to T YoZ3 Tnn | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dominating-the-hawk-the-goshawk-by-t-h-white-215-pp-new-york-g-p.html | Dominating The Hawk THE GOSHAWK By T H White 215 pp New York G P Putnams Sons 350 | By Henry Morton Robinson | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dossier-on-murder-the-cathedral-playwright-presents-both-an.html | DOSSIER ON MURDER THE CATHEDRAL Playwright Presents Both an Evaluation And Appreciation of the Film Version | By T S Eliot | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dr-anthony-j-hill.html | DR ANTHONY J HILL | Seclal to THE NEtV YOP TIM | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dr-e-l-crosby-to-head-group.html | Dr E L Crosby to Head Group | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/drawl-betrays-errant-soldier-he-is-arrested-for-robbery-of.html | DRAWL BETRAYS ERRANT SOLDIER He Is Arrested for Robbery of Fraternity Houses at Rutgers Cornell Syracuse Hobart | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/drewspalding.html | DrewSpalding | Isecial to NEW YORK | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dulles-is-critical-of-policy-on-asia-adviser-also-likens-program-of.html | DULLES IS CRITICAL OF POLICY ON ASIA Adviser Also Likens Program of Containing Russia to a Maginot Line | By Walter H Waggoner | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dulles-will-quit-as-truman-adviser-to-aid-g-o-p-race-foreign.html | DULLES WILL QUIT AS TRUMAN ADVISER TO AID G O P RACE Foreign Affairs Expert Opens Way to Criticize Policies of the Administration | By Kenneth Campbell | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dynamite-and-drill-mount-rushmore-by-gilbert-c-fite-illustrated-272.html | Dynamite And Drill MOUNT RUSHMORE By Gilbert C Fite Illustrated 272 pp Norman University of Oklahoma Press 375 | By William du Bois | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/eden-commends-progress.html | Eden Commends Progress | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/eden-of-her-majestys-foreign-office-he-moves-with-cool-but.html | Eden of Her Majestys Foreign Office He moves with cool but rapidfire precision through a crisis in Britains world prestige | By Jack Winocour | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/educating-public-administrators.html | Educating Public Administrators | B F | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/egypt-and-britain-trade-suez-views-cairo-premier-and-his-foreign.html | EGYPT AND BRITAIN TRADE SUEZ VIEWS Cairo Premier and His Foreign Chief Hold Reconnaissance Talk With London Envoy | By Albion Ross | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/eisenhower-drive-pressed-in-south-representatives-of-11-states-at.html | EISENHOWER DRIVE PRESSED IN SOUTH Representatives of 11 States at Atlanta Parley Pledge Wide Effort to Halt Taft | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/elihu-d-stone-dies-i-a-zonsr-lar-6si.html | ELIHU D STONE DIES I A zoNsr LAR 6SI | Speclsl to Tim Nmv Yo | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/enemy-within-new-footprints-of-the-trojan horse-by-herbert-c-mayer.html | Enemy Within NEW FOOTPRINTS OF THE TROJAN HORSE By Herbert C Mayer 99 pp New York Farrar Strauss  Young 175 | NASH K BURGER | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/enough-space.html | Enough Space | BERNIE FERBER | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/exploring-a-city-two-new-municipal- guides-show-visitor-how-to-do.html | EXPLORING A CITY Two New Municipal Guides Show Visitor How to Do the Town on His Own | R M | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/fable-drawn-from-life-capotes-the-grass- harp-deals-with-characters.html | FABLE DRAWN FROM LIFE Capotes The Grass Harp Deals With Characters He Knew as a Child | By Elliot Norton | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/favored-alerted-first-by-head-beating-why- not-now-in-florida.html | Favored Alerted First by Head Beating Why Not Now in Florida FAVORED ALERTED VICTOR IN FLORIDA | By the United Press | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/favors-varied-repertoire.html | Favors Varied Repertoire | RICHARD S THORN | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/feininger-looks-back-on-80-years.html | FEININGER LOOKS BACK ON 80 YEARS | By Aline B Louchheim | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/first-harvest-in-april.html | FIRST HARVEST IN APRIL | By Esther C Grayson | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/florence-c-stewart-plans-june- wedding.html | FLORENCE C STEWART PLANS JUNE WEDDING | pecial to Iw Yom T | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/flowers-grown-in-pots-may-be-shifted- every-season.html | FLOWERS GROWN IN POTS MAY BE SHIFTED EVERY SEASON | By Laurence D Little Jr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/foe-drops-accent-in-texas-war-test-army- abandons-latin-flavor-at.html | FOE DROPS ACCENT IN TEXAS WAR TEST Army Abandons Latin Flavor at Maneuvers as Mexican Officers Plan to Attend | By Austin Stevens | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/fortyseven-kinds-of-birds-wild-geese-and- eskimos-a-journal-of-the.html | FortySeven Kinds of Birds WILD GEESE AND ESKIMOS A Journal of the Perry River Expedition of 1949 By Peter Scott Drawings by author Photographs by Paul Queneau 254 pp New York Charles Scribners Sons 5 | By Thomas Foster | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/free-land-to-the-north-for-a-new-crop-of- american-pioneers-the.html | Free Land to the North For a new crop of American pioneers the Government is offering tillable homestead sites up in Alaska | By Jay Walz | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archiv es/french-composer-preger-bulks-as-new- figure-of-importance.html | FRENCH COMPOSER Preger Bulks as New Figure of Importance | By Joseph A Barry | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fuel-oil-shortage-feared-next-year-mild-winter-enables-industry-to.html | FUEL OIL SHORTAGE FEARED NEXT YEAR Mild Winter Enables Industry to Meet Needs So Far but Loss of Abadan Is Felt | By J H Carmical | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fund-drive-record-set-by-princeton-alumni-parents-and-friends-give.html | FUND DRIVE RECORD SET BY PRINCETON Alumni Parents and Friends Give 631860 Graduates Participation Also at Peak | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/garman-pointer-scores-fast-air-delivery-is-first-in-jersey.html | GARMAN POINTER SCORES Fast Air Delivery Is First in Jersey FreeforAll Stake | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/gehrmann-clips-halfmile-mark-for-11lap-track-triumphs-in-151-at.html | GEHRMANN CLIPS HALFMILE MARK FOR 11LAP TRACK Triumphs in 151 at Garden Sports Carnival to Raise Money for Olympians | By Louis Effrat | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/gen-eisenhowers-backers-plan-for-four-big-tests-primaries-in.html | GEN EISENHOWERS BACKERS PLAN FOR FOUR BIG TESTS Primaries in Illinois Pennsylvania New Jersey and Oregon Are Vital | By Cabell Phillips | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/geography-lesson.html | Geography Lesson | By Vaughn Gray | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/golden-boy-clifford-odets-drama-about-a-prize-fighter-still-a.html | GOLDEN BOY Clifford Odets Drama About a Prize Fighter Still a Powerful Work | By Brooks Atkinson | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/good-soil-is-the-key-to-urban-gardening-mixture-must-compensate-for.html | GOOD SOIL IS THE KEY TO URBAN GARDENING Mixture Must Compensate for Handicaps Of Intense Heat and Drying Winds | By P J McKenna | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/goodwill-visitor-fritz-kortner-due-here-from-germany-this-year-with.html | GOODWILL VISITOR Fritz Kortner Due Here From Germany This Year With Acting Troupe | By Jack Raymond | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/gossip-of-the-rialto-records-show-that-producing-revues-is-risky.html | GOSSIP OF THE RIALTO Records Show That Producing Revues Is Risky Business Sundry Items | By Lewis Funke | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/greek-reds-offer-of-life-in-dispute-police-head-says-ploumbides.html | GREEK REDS OFFER OF LIFE IN DISPUTE Police Head Says Ploumbides Letter Is Genuine A Fraud Asserts Communist Radio | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/groppmurray.html | GroppMurray | Special to Ti NEW Yo TIMr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ground-rules-triple-play-by-colin-lochlons-193-pp-new-york-thomas-y.html | Ground Rules TRIPLE PLAY By Colin Lochlons 193 pp New York Thomas Y Crowell Company 250 For Ages 10 to 13 | SPENCER G SHAW | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/group-seeks-to-cut-barriers-to-trade-program-to-improve-western.html | GROUP SEEKS TO CUT BARRIERS TO TRADE Program to Improve Western Europes Distribution Pushed by International Chamber | By Brendan M Jones | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/h-d-minich-de-plastics-official-chief-of-fensolite-corp-62-invented.html | H D MINICH DE PLASTICS OFFICIAL Chief of Fensolite Corp 62 Invented Processes in Field ExPert on Management | Sleclal to T Nv YoP K Ts | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/h-f_rbet-demarest.html | H FRBET DEMAREST | Spll to T NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/haydn-mass.html | Haydn Mass | ERNEST WERNER | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/heads-girl-scout-council.html | Heads Girl Scout Council | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/hearn-hurls-7-innings-for-giants-in-83-triumph-over-san-francisco.html | Hearn Hurls 7 Innings for Giants In 83 Triumph Over San Francisco HEARN OF GIANTS DOWNS SEALS 83 | By James P Dawson | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/henry-stifel-to-wed-charlotte-p-snead.html | HENRY STIFEL TO WED CHARLOTTE P SNEAD | Special to Txz NIW YORK ThXlr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/hollywood-report-metro-sets-up-new-unit-to-develop-its-untried.html | HOLLYWOOD REPORT Metro Sets Up New Unit to Develop Its Untried Talent Hughes Vs Jarrico | By Thomas M Pryor | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/hospitals-understaffed.html | Hospitals Understaffed | MARCEL ROSSEAU | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/how-mr-laughton-became-the-devil-the-actor-tells-what-led-to-his-in.html | How Mr Laughton Became the Devil The actor tells what led to his infernally fine performance in the Don Juan readings | By Charles Laughton | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/illinois-conquers-duquesne-74-to-68-wins-at-chicago-and-reaches.html | ILLINOIS CONQUERS DUQUESNE 74 TO 68 Wins at Chicago and Reaches SemiFinals of N C A A Kansas Downs St Louis | By the United Press | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/imi-bayne-ston-brideinnewport-daughter-of-navy-captain-wed-to-col-w.html | IMI BAYNE STON BRIDEINNEWPORT Daughter of Navy Captain Wed to Col W T Mickley UAF Who Attends War Colleg | e | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/in-green-pastures-old-rosie-the-horse-nobody-understood-by-lilian.html | In Green Pastures OLD ROSIE The Horse Nobody Understood By Lilian Moore and Leone Adelson Illustrated by Leonard Shortall 36 pp New York Random House 2 For Ages 7 to 10 | E L B | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/in-the-popular-field.html | In the Popular Field | C H | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/indian-bill-opposed-consequences-of-permitting-sale-of-reservation.html | Indian Bill Opposed Consequences of Permitting Sale of Reservation Land Discussed | NEVILL JOYNER | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/investment-ratio-to-employe-varies-funstons-estimate-of-16600.html | INVESTMENT RATIO TO EMPLOYE VARIES Funstons Estimate of 16600 Exceeds Stock Exchanges Own Average of 14400 | By Burton Crane | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iris-grows-up-asphalt-and-desire-by-frederic-morton-282-pp-new-york.html | Iris Grows Up ASPHALT AND DESIRE By Frederic Morton 282 pp New York Harcourt Brace  Co 3 | JOHN BROOKS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ison-to-mrs-francis-r-oleary.html | ISon to Mrs Francis R OLeary | Special to THE NEW Nolx TIMZS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iss-ge-wi-to-r-6-plymptolq-bryn-mawr-alumna-s-bride-of.html | ISS GE WI TO R 6 PLYMPTOlq Bryn Mawr Alumna s Bride of PrincetonGraduate in Second presbyterian Elizabeth | Spemal to TH iNILW YOc TtcS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iss-rigtlardson-i-boes-a-brlle-wed-in-presbyterian-church-of.html | ISS RIGtlARDSON I BOES A BRllE Wed in Presbyterian Church of Gettysburg to Robert L Philrio Hrrd Aumnus | SPECIAL TO THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iss-ruth-cooper-to-bew-in-may-daughter-of-a-rar-dmiral-betr0thed-to.html | ISS RUTH COOPER TO BEW IN MAY Daughter of a Rar dmiral Betr0thed to Douglas McG Demarest Navy Veteran | Specialto Tn swYo tts | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/it-happened-in-rome-spqr-a-romance-by-paul-hyde-bonner-325-pp-new.html | It Happened in Rome SPQR A Romance by Paul Hyde Bonner 325 pp New York Charles Scribners Sons 3 | PAOLO MILANO | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/janap-timesaver-a-unified-bible-of-abbreviations-is-being-compiled.html | JANAP TimeSaver A unified bible of abbreviations is being compiled for armed services communications | By Lieut Theodore L Taylor Usnr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/japan-pact-is-key-to-pacific-shifts-admiral-joys-coming-return-new.html | JAPAN PACT IS KEY TO PACIFIC SHIFTS Admiral Joys Coming Return New Command for Radford Held to Reflect Treaty | By Hanson W Baldwin | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/japan-tightening-tidal-wave-alarm-scientific-system-geared-to-flash.html | JAPAN TIGHTENING TIDAL WAVE ALARM Scientific System Geared to Flash Warnings and Speed Coastal Evacuations | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/jersey-fixture-draws-allbreed-field-of-991-annual-show-set-at.html | Jersey Fixture Draws AllBreed Field of 991 ANNUAL SHOW SET AT TEANECK TODAY | By John Bendel | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/joan-wesler-fiancee-of-a-fellow-student.html | JOAN WESLER FIANCEE OF A FELLOW STUDENT | Special to Tr lgzw YOK Tnz | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/john-f-cameron-78-long-atcambridgu-u.html | JOHN F CAMERON 78 LONG ATCAMBRIDGu U | Special to Tm lEw o TiI | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/junior-miss-lucky-miss-spaulding-by-eleanor-arnett-nash-182-pp-new.html | Junior Miss LUCKY MISS SPAULDING By Eleanor Arnett Nash 182 pp New York Julian Messner 250 For Ages 12 to 16 | E L B | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/kaee_-oge____s-tot-teacher-at-holtonarms-will-be.html | KAEE OGES TOT  Teacher at HoltonArms Will Be | j | RE0000058434 | 1980-05-19 | B00000347801 |

| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/keeping-american-economy-at-high-level-seen-sending-advertising-to.html | Keeping American Economy at High Level Seen Sending Advertising to New High in 52 | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/kefauver-backers-to-push-ohio-drive-will-form-state-committee-taft.html | KEFAUVER BACKERS TO PUSH OHIO DRIVE Will Form State Committee Taft Camp Warned that Two May Switch to Eisenhower | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/korean-feuds-breed-prison-riots-anticommunists-and-communists-fight.html | KOREAN FEUDS BREED PRISON RIOTS AntiCommunists and Communists Fight Guards Drawn In | By Murray Schumach | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lag-in-education-is-called-critical-need-for-new-teachers-is-put-at.html | LAG IN EDUCATION IS CALLED CRITICAL Need for New Teachers Is Put at 130000 a Year  600000 More Class Rooms Urged | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/land-of-the-ihalmiut.html | Land of the Ihalmiut | FARLEY MOWAT | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/laughter-tears-and-the-blues-laughing-to-keep-from-crying-by.html | Laughter Tears and the Blues LAUGHING TO KEEP FROM CRYING By Langston Hughes 206 pp New York Henry Holt  Co 275 | By Bucklin Moon | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lawn-care-begins-this-month-a-thorough-raking-heads-the-routine.html | LAWN CARE BEGINS THIS MONTH A Thorough Raking Heads the Routine Chores of Liming Fertilizing Rolling Seeding and Later Mowing | By Charles K Hallowell | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/leisurely-exile-on-napoleons-elba.html | LEISURELY EXILE ON NAPOLEONS ELBA | By Mitchell Goodman | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/levels-must-be-raised.html | Levels Must Be Raised | FRANCES DILLON | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/louise-a-brown-wudi-to-h-mayo-harris-jr.html | LOUISE A BROWN WuDI TO H MAYO HARRIS JR | Sl3ecll to THI NBW YOK TIMg | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/macarthur-still-to-visit-little-rock-hit-by-storm.html | MacArthur Still to Visit Little Rock Hit by Storm | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/maine-folks-jeb-ellis-of-candlemas-bay-by-ruth-moore-illustrated-by.html | Maine Folks JEB ELLIS OF CANDLEMAS BAY By Ruth Moore Illustrated by W N Wilson 238 pp New York William Morrow Co 250 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/man-of-many-parts-being-arthur-kennedys-amiable-account-of-acting.html | MAN OF MANY PARTS Being Arthur Kennedys Amiable Account Of Acting During Famine and Feast | By Herbert Mitgang | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/manyestn-i-ehgaged-to_irrni-daughter-of-uxgovernor-of-newjerseyto.html | MAnYESTn I EHGAGED TOIRRNI Daughter of uxGovernor of NewJerseye Be Bride of J H McFadyen Architect | Special to T Nzw Y o TJMZS | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/margaret-pearson-i-married-in-oregon.html | MARGARET PEARSON I MARRIED IN OREGON | SPECIAL TO THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marian-rodgers-i-becomes-fiicee1__-barnard-graduate-will-be-wed-in.html | MARIAN RODGERS I BECOMES FIICEE1 Barnard Graduate Will Be Wed in June to George R Frick ExStudent at Princeton | Special to T NV YoP TL aES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marjorie-weir-engaged-pittsburgh-girl-will-be-married-to-dr-l-james.html | MARJORIE WEIR ENGAGED Pittsburgh Girl Will Be Married to Dr L James Lewis | SPECIAL TO THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marquette-halts-lorett0-five-7664-wins-national-catholic-final.html | MARQUETTE HALTS LORETT0 FIVE 7664 Wins National Catholic Final Siena Beats St Francis of Brooklyn for Third | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marthur-charges-drift-to-red-state-tells-mississippi-legislature.html | MARTHUR CHARGES DRIFT TO RED STATE Tells Mississippi Legislature Wastrel Policies and War Psychosis Imperil Nation | By John N Popham | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marthur-elates-wisconsin-aides-they-cite-statement-as-proof-he-is.html | MARTHUR ELATES WISCONSIN AIDES They Cite Statement as Proof He Is Available and Say He Can Stop Eisenhower | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mary-goh-bride-of-erar-johnson-smith-and-concordia-alumni-attended.html | MARY GOH BRIDE OF ERAR JOHNSON Smith and Concordia Alumni Attended by 9 at MarriaEe in Trinity Church Ossinin | g | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/maturing-america-society-and-thought-in-modern-america-a-social-and.html | Maturing America SOCIETY AND THOUGHT IN MODERN AMERICA A Social and Intellectual History of the American People from 1865 Volume Two By Harvey Wish Illustrated 618 pp New York Longmans Green  Co 650 | By David L Cohn | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mcarthy-opposes-ouster-test-move-he-declines-to-urge-dismissal-of.html | MCARTHY OPPOSES OUSTER TEST MOVE He Declines to Urge Dismissal of Inquiry Committee While Challenging Its Authority | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mcarthy-service-is-praised-by-taft-ohioan-hits-state-department-and.html | MCARTHY SERVICE IS PRAISED BY TAFT Ohioan Hits State Department and Administration Spending in Six Wisconsin Talks | By Richard J H Johnston | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mculloch-mrs-lawrence-score-in-downhill-ski-races-at-stowe-winning.html | MCulloch Mrs Lawrence Score In Downhill Ski Races at Stowe WINNING TRIO IN DOWNHILL CHAMPIONSHIPS AT STOWE | By Frank Elkins | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/meaning-of-play.html | Meaning of Play | MARK DAVIS | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/metropolitan-collegiate-conference-lists-42-baseball-tests-this.html | Metropolitan Collegiate Conference Lists 42 Baseball Tests This Campaign FIRST LOOP GAMES CARDED FOR APRIL 5 | By Michael Strauss | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/migration-delay-is-denied-by-italy-small-but-steady-stream-of.html | MIGRATION DELAY IS DENIED BY ITALY Small but Steady Stream of Emigrants Is Flowing to Brazil Official Says | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/milk.html | MILK | KURT B MAYER | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/minnesotans-staged-quiet-primary-revolt-independentminded-people.html | MINNESOTANS STAGED QUIET PRIMARY REVOLT IndependentMinded People Resented Art Attempt to Limit Their Choice | By William M Blair | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mis-lu3y-e-mith-long-island-bride-married-in-port-washinton-to.html | MIS LU3Y E MITH LONG ISLAND BRIDE Married in Port Washinton to Robert T Pickett 3d of M I T an Engineer | Special to Ev YOF 3 | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-ann-grimshaw-9-to-be-wed-april-1.html | MISS ANN GRIMSHAW 9 TO BE WED APRIL 1 | Decial to Tuc NEW Yox TxMgag | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-anne-h-platt-engaged-to-be-wed.html | MISS ANNE H PLATT ENGAGED TO BE WED | Secial to Tm NzW YORK TS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-arden-bondy-bride-of-offioer-married-to-ensign-corydon-s-i.html | MISS ARDEN BONDY BRIDE OF OFFIOER Married to Ensign Corydon S i Sperry inSt Matthews Church at Bedford | Special to TRi NEW YOIK TIM | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-gloria-joyce-becomes-affianced.html | MISS GLORIA JOYCE BECOMES AFFIANCED | peca THE 1 YOrK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-martha-moir.html | MISS MARTHA MOIR | Rpeclal to Tm Nw NoK TrM | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-paulihe-6ray-married-ih-80uth-becomes-bride-off-edward-n.html | MISS PAULIHE 6RAY MARRIED IH 80UTH Becomes Bride off Edward N Robinson Duke Law Senior | I | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-rogers-fiancee-of-john-h-glover-3d-i.html | Miss Rogers Fiancee of John H Glover 3d I | SpeAI to TH LW YORE TUflS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-smart-is-w-to-johbiplaoei-bedford-presbyterian-church-setting.html | MISS SMART IS W TO JOHBIPLAOEI Bedford Presbyterian Church Setting for Their Marriage | Reception Held at Club | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/moran-too-busy-to-mark-birthday-now-80-tug-chairman-and-dean-of.html | MORAN TOO BUSY TO MARK BIRTHDAY Now 80 Tug Chairman and Dean of Harbor Still Has Many Irons in the Fire | By George Horne | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/more-about-diamond-points.html | MORE ABOUT DIAMOND POINTS | C G BURKE | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/morris-to-get-little-help-in-his-hunt-for-corruption-congress-is.html | MORRIS TO GET LITTLE HELP IN HIS HUNT FOR CORRUPTION Congress Is Withholding Subpoena Power But the Questionnaire Is Launched | By Luther A Huston | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mozart-orchestra.html | Mozart Orchestra | EMIL KUN | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-g-w-cummins.html | MRS G W CUMMINS | Special to THE NEW NOIK Tlr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-h-l-wechsler-has-child.html | Mrs H L Wechsler Has Child | Special to THE IEXV YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-henry-gladstone-has-son.html | Mrs Henry Gladstone Has Son | Spel to z Hv YoP Trrs | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-louis-h-hall.html | MRS LOUIS H HALL | Special to Nv YOl r | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/national-blood-program-unifies-supply-for-needs-new-setup-centering.html | National Blood Program Unifies Supply for Needs New SetUp Centering on the Red Cross Coordinates Facilities of Country | By Howard A Rusk Md | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/national-guard-employe-killed.html | National Guard Employe Killed | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/nelson-p-evans.html | NELSON P EVANS | Spectal to THE NW YOK Ttl | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-disarmament-talks-add-little-but-public-opinion-keeps-diplomats.html | NEW DISARMAMENT TALKS ADD LITTLE But Public Opinion Keeps Diplomats Hard at Work | By A M Rosenthal | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-guatemalan-dispute-electrical-workers-take-fight-on-contract-to.html | NEW GUATEMALAN DISPUTE Electrical Workers Take Fight on Contract to Labor Court | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-honor-awaits-battler-of-cancer-american-society-will-give-medal.html | NEW HONOR AWAITS BATTLER OF CANCER American Society Will Give Medal to the Founder and Head of Nassau Clinic | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-york-a-c-trio-stops-ramapo-76-gains-eastern-tourney-final.html | NEW YORK A C TRIO STOPS RAMAPO 76 Gains Eastern Tourney Final Winged Foot Club Checks Fairfield in Polo 1810 | By William J Briordy | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-york-bills-ignored.html | New York Bills Ignored | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/news-of-the-world-of-stamps-united-nations-releases-list-of-items.html | NEWS OF THE WORLD OF STAMPS United Nations Releases List of Items to Be Issued in 1952 | By Kent B Stiles | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/news-of-tv-and-radio-programming-innovation-other-studio-items.html | NEWS OF TV AND RADIO Programming Innovation Other Studio Items | By Sidney Lohman | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/newspaper-sale-opposed-employes-group-seeks-to-buy-the-cincinnati.html | NEWSPAPER SALE OPPOSED Employes Group Seeks to Buy The Cincinnati Enquirer | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/no-requiem-but-a-gloria-in-unison-a-new-primitive-in-a-new-jungle.html | No Requiem But a Gloria IN UNISON A New Primitive in a New Jungle By H G Livezey 254 pp Caldwell Idaho The Caxton Printers 5 AFTER NOON By Geoffroy Atkinson 92 pp Prairie City III The Decker Press 250 KENTISH FIRE By Kunigunde Duncan 36 pp Boston Bruce Humphries 250 | By Milton Crane | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/not-continental.html | Not Continental | MARGARET D GILSON | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/not-on-tv-the-ed-sullivan-story-some-notes-on-smiles-showmanship.html | NOT ON TV THE ED SULLIVAN STORY Some Notes on Smiles Showmanship and Critics | By Val Adams | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/note-due-early-in-week.html | Note Due Early in Week | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | By A H Weller | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/oberlin-musicians-give-concert-here-orchestra-of-conservatory-in.html | OBERLIN MUSICIANS GIVE CONCERT HERE Orchestra of Conservatory in Ohio Performs Impressively in Its New York Debut | H C S | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/oil-from-middle-east-hits-a-new-high-mark-while-iran-remains-shut.html | OIL FROM MIDDLE EAST HITS A NEW HIGH MARK While Iran Remains Shut Down Other Sources Greatly Increase Output | By J H Carmical | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/on-doctors-side.html | On Doctors Side | MARION MESSNER | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/original-boris-mussorgskys-own-version-is-on-agenda-for-next-season.html | ORIGINAL BORIS Mussorgskys Own Version Is on Agenda For Next Season at Metropolitan | By Olin Downes | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/out-of-the-eternal-melody-of-nature-hugo-wolf-a-biography-by-frank.html | Out of the Eternal Melody of Nature HUGO WOLF A Biography By Frank Walker Illustrated 502 pp New York Alfred A Knopf 650 | By Lotte Lehmann | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/parking-check-tightened-stamford-devises-way-to-speed-punishment-of.html | PARKING CHECK TIGHTENED Stamford Devises Way to Speed Punishment of Violations | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/parlezvous-basic-french-scholars-are-compiling-an-indispensable.html | ParlezVous Basic French scholars are compiling an indispensable speech  but keeping the indispensable idioms | By Joseph A Barry | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/pebble-hunt-successful-black-stones-needed-for-u-n-fountain-found.html | PEBBLE HUNT SUCCESSFUL Black Stones Needed for U N Fountain Found on Rhodes | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/penndorftower.html | PenndorfTower | Special to Tar Nv No TlZir | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/pfeiferwills.html | PfeiferWills | Special to EW YOIK TIMZS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/photo-dealer-show-many-new-products-for-the-professional-and.html | PHOTO DEALER SHOW Many New Products for the Professional And Amateur Displayed at St Louis | By Jacob Deschin | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/piiyllis-raymond-to-wed-west-hartford-girl-to-become-bride-of-rolfe.html | PiiYLLIS RAYMOND TO WED West Hartford Girl to Become Bride of Rolfe S Stanley | Special to Tin Nw YoK Ttzs | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/plague-aid-in-asia-termed-u-s-duty-shotwell-tells-womens-clubs.html | PLAGUE AID IN ASIA TERMED U S DUTY Shotwell Tells Womens Clubs Concept of Help to Enemies Is Not New for America | By Paul P Kennedy | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/plantagenets-and-tudors-the-green-madonna-by-c-e-lami-302-pp.html | Plantagenets and Tudors THE GREEN MADONNA By C E LAmi 302 pp Philadelphia Westminster Press 375 | JOHN COURNOS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/principal-actions-taken-by-the-legislature-during-1952-session.html | Principal Actions Taken by the Legislature During 1952 Session | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/printed-word.html | PRINTED WORD | PHILIP PARKER | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/proeisenhower-surge-shakes-up-both-parties-popular-ground-swell-for.html | PROEISENHOWER SURGE SHAKES UP BOTH PARTIES Popular Ground Swell for the General Discourages Other GOP Aspirants And Alarms Democratic Leaders | By Arthur Krock | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/protruman-slate-is-chosen-in-maine-democrats-name-14-unpledged.html | PROTRUMAN SLATE IS CHOSEN IN MAINE Democrats Name 14 Unpledged Delegates in Quiet Session  Urge Sales Tax Repeal | By John H Fenton | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/quakes-alert-hawaiians-1250-offshore-tremors-listed-near-island.html | QUAKES ALERT HAWAIIANS 1250 Offshore Tremors Listed Near Island During Week | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/queen-of-cues-a-japanese-warbride-is-a-billiard-pioneer.html | Queen Of Cues A Japanese warbride is a billiard pioneer | By J Campbell Bruce | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/r-miss-marshalls-troth-she-will-be-bride-of-i-indsey-grant-hong.html | r MISS MARSHALLS TROTH She Will Be Bride of I indsey Grant Hong Kong Vice Consul | Special to Tm lqv Yo | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/rail-unions-deny-working-for-us-3-sue-to-impound-roads-profits-3.html | Rail Unions Deny Working for US 3 Sue to Impound Roads Profits 3 RAIL UNIONS DENY THEY WORK FOR U S | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ralph-brickel.html | RALPH BRICKEL | Special to NEW YOP K Trs | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/records-handel-two-large-choral-works-show-his-humanity.html | RECORDS HANDEL Two Large Choral Works Show His Humanity | By Howard Taubman | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/red-sox-9-blows-stop-dodgers-52-loose-playing-by-brooklyn.html | RED SOX 9 BLOWS STOP DODGERS 52 Loose Playing by Brooklyn Contributes to Setback  Black Losing Pitcher | By Roscoe McGowen | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/reds-accuse-u-n-of-germ-war-tests-on-korea-captives-peiping-charges.html | REDS ACCUSE U N OF GERM WAR TESTS ON KOREA CAPTIVES Peiping Charges Experiments on Prisoners at Koje Isle and on a Floating Laboratory | By Lindesay Parrott | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/reiereeigner.html | ReierEeigner | Special to Tm NLW YOR | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/reply-to-soviet-will-demand-ban-on-dictation-to-germany-west-to-bid.html | Reply to Soviet Will Demand Ban on Dictation to Germany WEST TO BID SOVIET FREE GERMAN AIMS | By Harold Callender | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/rev-charles-l-storrs.html | REV CHARLES L STORRS | qplal to TqE Ew YO TIr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/russians-link-grow-to-germ-warfare.html | RUSSIANS LINK GROW TO GERM WARFARE | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/salamander-is-used-in-experiments-seeking-more-light-on-the-origin.html | Salamander Is Used in Experiments Seeking More Light on the Origin of Cancer | By Waldemar Kaempffert | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/schiffastrove.html | SchiffAstrove | Special to NEW YOP z | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/science-in-review-lighter-ships-for-more-cargo-powerful-radiation.html | SCIENCE IN REVIEW Lighter Ships for More Cargo  Powerful Radiation Unit | W K | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/second-of-two-new-coast-charts-to-aid-shelter-island-and-peconic.html | Second of Two New Coast Charts to Aid Shelter Island and Peconic Skippers SCALE IS COMPILED FOR SMALL CRAFT | By Clarence E Lovejoy | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/shrubs-add-beauty-all-year-flowers-in-spring-and-summer-then.html | SHRUBS ADD BEAUTY ALL YEAR Flowers in Spring and Summer Then Berries in Autumn Are A Good Basis of Selection for the Small Property | By Deette B Jacobs | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/side-trips-through-the-old-dominion-tourists-with-extra-time-can-go.html | SIDE TRIPS THROUGH THE OLD DOMINION Tourists With Extra Time Can Go SightSeeing Below the Potomac | By Jane Otten | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/signals-fail-trains-late-cable-cut-for-sale-as-junk-suspect-seized.html | SIGNALS FAIL TRAINS LATE Cable Cut for Sale as Junk  Suspect Seized in Jersey | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/skiing-in-europe-on-a-spring-vacation.html | SKIING IN EUROPE ON A SPRING VACATION | By Marsh Gabriel | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/soccer-fans-still-in-fog-but-in-another-country.html | Soccer Fans Still in Fog But in Another Country | By the United Press | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/some-reactions-to-psychiatrists-views-concerning-shrike-other-notes.html | Some Reactions to Psychiatrists Views Concerning Shrike  Other Notes | KATH ARI I E CALkE | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/south-africa-torn-by-fight-on-court-opposition-begins-campaign-to.html | SOUTH AFRICA TORN BY FIGHT ON COURT Opposition Begins Campaign to Unseat Malan Regime on Constitutional Issue | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/soviet-denounces-nehru-and-u-s-aid-constant-assault-in-broadcasts.html | SOVIET DENOUNCES NEHRU AND U S AID Constant Assault in Broadcasts Comes Despite Appeals for IndianRussian Cooperation | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/soviets-german-switch-sets-problem-for-west-while-the-aim-is-to.html | SOVIETS GERMAN SWITCH SETS PROBLEM FOR WEST While the Aim Is to Keep Western Germany Out of the Allied Camp The Move Is Carefully Weighed | By C L Sulzberger | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/spain-wants-paris-to-back-a-u-s-pact-expected-to-ask-washington-to.html | SPAIN WANTS PARIS TO BACK A U S PACT Expected to Ask Washington to Obtain De Facto Support for Bilateral Accord | By Camille M Cianfarra | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/sports-of-the-times-ty-cobbs-fallaway-slide.html | Sports of The Times Ty Cobbs Fallaway Slide | By Arthur Daley | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/springtime-drives-festivals-and-orchard-tours-to-provide-good.html | SPRINGTIME DRIVES Festivals and Orchard Tours to Provide Good Excuses for WeekEnd Motoring | By Robert Meyer Jr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/st-johns-shooters-win-college-sectional-honors.html | St Johns Shooters Win College Sectional Honors | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/staff-chiefs-aide-in-rio-held-as-red-sergeant-drove-for-brazils-top.html | STAFF CHIEFS AIDE IN RIO HELD AS RED Sergeant Drove for Brazils Top General First Officer Seized in Army Purge | By Sam Pope Brewer | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/steel-case-highlights-wage-boards-dilemma-long-hearings-fail-as-a.html | STEEL CASE HIGHLIGHTS WAGE BOARDS DILEMMA Long Hearings Fail as a Substitute For Real Collective Bargaining | By A H Raskin | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/study-shows-pressures-superintendents-face-from-various-community.html | Study Shows Pressures Superintendents Face From Various Community Groups | By Benjamin Fine | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/summer-rentals-scarce-near-city-yeararound-residents-taking-over.html | SUMMER RENTALS SCARCE NEAR CITY YearAround Residents Taking Over Most Available Sites in Commuting Range | By Charles Grutzner | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/summertime-side-trip-through-lapland.html | SUMMERTIME SIDE TRIP THROUGH LAPLAND | By Oden and Olivia Meeker | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/symington-plans-to-enter-senate-race-in-missouri.html | Symington Plans to Enter Senate Race in Missouri | By the United Press | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/talk-with-dorothy-caruso.html | Talk With Dorothy Caruso | By Harvey Breit | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/taxpayer-upheld-in-penalty-case-verdict-illustrates-advantage-to.html | TAXPAYER UPHELD IN PENALTY CASE Verdict Illustrates Advantage to Citizen in Having Appeal to Special Tax Tribunal | By Godfrey N Nelson | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/team-set-to-sail-in-bermuda-races-shields-hinman-luders-and-barton.html | TEAM SET TO SAIL IN BERMUDA RACES Shields Hinman Luders and Barton Await International Class Yacht Contests | By James Robbins | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ten-hoff-halts-bacilieri-in-fifth-round-at-berlin.html | Ten Hoff Halts Bacilieri In Fifth Round at Berlin | By the United Press | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tests-for-teachers.html | TESTS FOR TEACHERS | ARTHUR HOLLANDER | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/textiles-success-found-in-research-collins-aikman-50000000-annual.html | TEXTILES SUCCESS FOUND IN RESEARCH Collins  Aikman 50000000 Annual Volume Is Credited to Policy of Flexibility | By Herbert Koshetz | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-cat-from-egypt-to-here-beasts-of-the-desert-and-jungle-gods-in.html | The Cat From Egypt to Here Beasts of the desert and jungle gods in Egypt sovereigns at pet shows tigers in the home  theyre plain felines | By Harry Gilroy | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-dance-premiere-another-ballet-company-from-sadlers-wells.html | THE DANCE PREMIERE Another Ballet Company From Sadlers Wells | By John Martin | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-financial-week-steel-wage-controversy-overshadows-trading.html | THE FINANCIAL WEEK Steel Wage Controversy Overshadows Trading Interest in Financial Circles  Outcome in Doubt | By John G Forrest | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-golden-cities-golden-ages-of-the-great-cities-introduction-by.html | The Golden Cities GOLDEN AGES OF THE GREAT CITIES Introduction by Sir Ernest Barker Preface by Allan Nevins Illustrated 340 pp New York Thames  Hudson 5 | By Dudley Fitts | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-hedonistic-mr-cabell-quiet-please-by-james-branch-cabell-105-pp.html | The Hedonistic Mr Cabell QUIET PLEASE By James Branch Cabell 105 pp A University of Florida Press Book New York Farrar Straus Young 3 | By Frank H Lyell | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-hessians-slept-here-amherst-county-virginia-in-the-revolution.html | The Hessians Slept Here AMHERST COUNTY VIRGINIA IN THE REVOLUTION Including extracts from the Lost Order Book 17731782 By Lenora Higginbotham Sweeny Illustrated 212 pp Lynchburg Va J P Bell Company 15 | By H I Brock | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-lady-is-for-burning-the-elegant-witch-by-robert-neill-346-pp.html | The Lady Is for Burning The ELEGANT WITCH By Robert Neill 346 pp New York Doubleday  Co 350 | RICHARD MATCH | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-last-sunburst-duveen-by-s-n-behrman-illustrated-by-saul.html | The Last Sunburst DUVEEN By S N Behrman Illustrated by Saul Steinberg 302 pp New York Random House 350 | By Francis Henry Taylor | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-making-of-judy-more-on-miss-holliday-and-the-marrying-kind.html | THE MAKING OF JUDY More on Miss Holliday and The Marrying Kind | By Bosley Crowther | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-pattern-in-the-carpet-panorama-tales-of-the-west-riding-by.html | The Pattern In the Carpet PANORAMA Tales of the West Riding By Phyllis Bentley 287 pp New York The Macmillan Company 250 | By John Barkham | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-problem-of-greece.html | The Problem of Greece | ROY C MACRIDIS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-sound-of-the-woods-crip-come-home-by-ruth-thomas-illustrated-by.html | The Sound of the Woods CRIP COME HOME By Ruth Thomas Illustrated by Alden Watson 175 pp New York Harper Bros 250 | By Walter Magnes Teller | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-television-mailbag.html | THE TELEVISION MAILBAG | DELMAR L SMITH | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-world-of-music-buffalo-hires-solomon-remaining-vacancy-among.html | THE WORLD OF MUSIC BUFFALO HIRES SOLOMON Remaining Vacancy Among Orchestras Conducting Posts Has Been Filled | By Ross Parmenter | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/thomas-moore.html | THOMAS MOORE | Special to Nw Nov TLZS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/three-tv-makers-cut-price-of-sets-admiral-plans-to-wait-and-see.html | THREE TV MAKERS CUT PRICE OF SETS Admiral Plans to Wait and See Before Following Lead of GE Muntz and Emerson | By Alfred R Zipser Jr | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/to-be-exhibited-at-yale-art-gallery.html | TO BE EXHIBITED AT YALE ART GALLERY | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/to-understand-france-criticisms-examined-in-urging-continued.html | To Understand France Criticisms Examined in Urging Continued Friendship | SYLVAN GOTSHAL | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tokyo-sees-no-danger-of-a-communist-japan-senate-skepticism-as-to.html | TOKYO SEES NO DANGER OF A COMMUNIST JAPAN Senate Skepticism as to Her Future Course Is Something of a Shock | By Lindesay Parrott | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tornadoes-predicted-by-air-force-center.html | Tornadoes Predicted By Air Force Center | By the United Press | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/toscanini-conducts-again-for-radio-tv.html | TOSCANINI CONDUCTS AGAIN FOR RADIO TV | H C S | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/toscaninis-secret-keep-growing-at-the-age-of-85-the-maestros.html | Toscaninis Secret Keep Growing At the age of 85 the maestros ageless creative fire rejuvenates his incredible mental and physical vitality | By Martin Gumpert | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/trade-with-west-held-soviet-heed-world-commerce-figures-for-51-show.html | TRADE WITH WEST HELD SOVIET HEED World Commerce Figures for 51 Show Blocs Lack of Raw Materials and Machinery | By Harry Schwartz | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/trading-nears-in-german-stocks-here-bond-dealings-are-remote-sale.html | Trading Nears in German Stocks Here Bond Dealings Are Remote SALE HERE NEARS IN GERMAN STOCKS | By Paul Heffernan | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tree-of-distinction-larch-is-a-noted-conifer-yet-it-is-deciduous.html | TREE OF DISTINCTION Larch Is a Noted Conifer Yet It Is Deciduous | By R P Korbobo | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/trial-by-jury-novelties.html | Trial by Jury NOVELTIES | By Betty Pepis | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/troth-announced-of-iellie-briggs-former-memphis-art-student-to-be.html | TROTH ANNOUNCED OF IELLIE BRiGGS Former Memphis Art Student to Be Bride of J L Emore Who Is M I T | Senior Special to Taz Nw Yox | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/troth-announcf-teacher-st-ltchfield-school-willbe-wed-to-leonard-b.html | TROTH ANNOUNCF  Teacher St Ltchfield School WillBe Wed to Leonard B Moore of N YU Law | Special to T Nzw yo K T Lq | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/troth-made-known-of-arlene-brackett.html | TROTH MADE KNOWN OF ARLENE BRACKETT | pecl to w Yo | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/true-focus-urged-in-parole-picture-agencies-must-publicize-their.html | TRUE FOCUS URGED IN PAROLE PICTURE Agencies Must Publicize Their Work Commissioner Loos Tells Penal Executives | By Lucy Freeman | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/truman-fashions-schedule-to-take-offensive-in-52-campaign-in-talk.html | TRUMAN FASHIONS Schedule to Take Offensive in 52 Campaign in Talk at Party Fete on Saturday | By Anthony Leviero | RE0000058434 | 1980-05-19 | B00000347801 |

| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-n-group-appeals-to-east.html | U N Group Appeals to East | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
|---|---|---|---|---|---|---|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-s-plans-parley-here-to-consider-steps-to-relieve-unemployment.html | U S Plans Parley Here to Consider Steps to Relieve Unemployment | By John Stuart | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/urges-taft-to-reconsider.html | Urges Taft to Reconsider | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/veteran-chicago-judge-to-quit.html | Veteran Chicago Judge to Quit | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/victorians-and-pioneers-the-doctors-jacobi-by-rhoda-truax-270-pp.html | Victorians And Pioneers THE DOCTORS JACOBI By Rhoda Truax 270 pp Boston Little Brown Co 350 | By Thomas H Maren | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/video-in-hollywood-costs-hasten-marriage-of-the-two-media.html | VIDEO IN HOLLYWOOD Costs Hasten Marriage Of the Two Media | By Jack Gould | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/viewpoints-differ-on-aluminum-plan-proposal-of-d-p-a-to-raise.html | VIEWPOINTS DIFFER ON ALUMINUM PLAN Proposal of D P A to Raise Supply of Metal in the U S Becomes a Hot Potato | By Thomas E Mullaney | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/violence-in-venice-the-formula-by-gordon-sager-247-pp-philadelphia.html | Violence In Venice THE FORMULA By Gordon Sager 247 pp Philadelphia J B Lippincott Company 3 | CHARLES LEE | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/voting-in-greece-objections-to-system-of-simple-representation.html | Voting in Greece Objections to System of Simple Representation Explained | FERDINAND A HERMENS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/why-public-men-keep-diaries-these-private-records-such-as-mr.html | Why Public Men Keep Diaries These private records such as Mr Trumans recently published notes serve many aims | By Allan Nevins | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wider-horizons-blueberries-may-be-grown-even-in-midwest.html | WIDER HORIZONS Blueberries May Be Grown Even in MidWest | By Vernon Patterson | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/williams-sets-back-cambridge-team-5i.html | WILLIAMS SETS BACK CAMBRIDGE TEAM 5I | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wilson-weighing-steel-price-rises-administration-now-preparing-to.html | WILSON WEIGHING STEEL PRICE RISES Administration Now Preparing to Alter Profit Rules Gear Charge to Wage Gains | By Charles E Egan | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/woman-dies-on-coast-at-101.html | Woman Dies on Coast at 101 | Special to T Nmv Yomc TLrS | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/women-plan-suit-in-equal-pay-fight-jersey-groups-making-final.html | WOMEN PLAN SUIT IN EQUAL PAY FIGHT Jersey Groups Making Final Struggle in Legislature Before Test in Courts | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wood-field-and-stream-storm-of-protest-arises-over-proposal-to.html | Wood Field and Stream Storm of Protest Arises Over Proposal to License SaltWater Anglers | By Raymond R Camp | RE0000058434 | 1980-05-19 | B00000347801 |

| Date | URL | Title | Attribution | RE Number | Date 2 | B Number |
|------|-----|-------|-------------|-----------|--------|----------|
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/world-federalists-set-parley.html | World Federalists Set Parley | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wyoming-summer-rimrocked-by-e-d-mygatt-decorations-by-peter-b.html | Wyoming Summer RIMROCKED By E D Mygatt Decorations by Peter B Andrews 215 pp New York Longmans Green  Co 250 For Ages 12 to 16 | F C SMITH | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/yankees-defeat-reds-118-as-jensen-mcdougald-excel-yanks-get-17-hits.html | Yankees Defeat Reds 118 As Jensen McDougald Excel YANKS GET 17 HITS TO BEAT REDS 118 | By John Drebinger | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/young-lawyers-elect-new-yorker-is-named-president-of-section-of.html | YOUNG LAWYERS ELECT New Yorker Is Named President of Section of State Bar | Special to THE NEW YORK TIMES | RE0000058434 | 1980-05-19 | B00000347801 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/20-years-of-research-in-english-history.html | 20 YEARS OF RESEARCH IN ENGLISH HISTORY | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/22-million-in-gifts-received-by-harvard.html | 22 MILLION IN GIFTS RECEIVED BY HARVARD | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/4th-day-of-trieste-rioting-raises-injured-toll-to-180.html | 4th Day of Trieste Rioting Raises Injured Toll to 180 | By the United Press | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/6-berths-settled-in-olympic-trials-n-c-a-a-finalists-will-get-two.html | 6 BERTHS SETTLED IN OLYMPIC TRIALS N C A A Finalists Will Get Two Remaining Places in Basketball Tourney | By Peter Brandwein | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/82-bridge-pairs-vie-for-championship-eastern-states-match-starts.html | 82 BRIDGE PAIRS VIE FOR CHAMPIONSHIP Eastern States Match Starts Here  NonMaster Play Also Gets Under Way | By George Rapee | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/abroad-foreign-policy-what-it-is-and-what-it-should-be.html | Abroad Foreign Policy What It Is and What It Should Be | By Anne OHare McCormick | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/airlift-is-speeded-for-texas-games-weather-slows-1000-mile-job-so.html | AIRLIFT IS SPEEDED FOR TEXAS GAMES Weather Slows 1000Mile Job So Planes Fly Bigger Loads  Test Begins Tomorrow | By Austin Stevensspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/americas-press-unit-ends-panama-parley.html | AMERICAS PRESS UNIT ENDS PANAMA PARLEY | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/arch-i-bald-montgomery.html | ARCH I BALD MONTGOMERY | Special to Tm lqzw Yox Tnzs | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/baer-co-blocking-shocking-to-swiss-but-officials-in-zurich-refuse.html | BAER CO BLOCKING SHOCKING TO SWISS But Officials in Zurich Refuse to Make Any Comment Now Fearing Misconstrual BANKS INVESTORS PANICKY Many Seek to Transfer Their Accounts But Rival Houses Mostly Refuse Them BAER CO BLOCKING SHOCKING TO SWISS | By George H Morisonspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bank-aide-doubts-iran-oil-deal-now-prudhomme-regards-political.html | BANK AIDE DOUBTS IRAN OIL DEAL NOW Prudhomme Regards Political Factors Ruling Mossadegh as Bars to a Solution | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/banks-plan-merger-fidelityphiladtlphia-and-olney-boards-agree-on.html | BANKS PLAN MERGER FidelityPhiladtlphia and Olney Boards Agree on Proposal | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/belgrade-forbids-strongarm-purge-yugoslav-leader-says-ouster-of.html | BELGRADE FORBIDS STRONGARM PURGE Yugoslav Leader Says Ouster of Many Reds in Party Must Avoid Soviet Methods | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bevan-foes-defend-rearmament-plan-attlee-cabinet-aides-say-labor.html | BEVAN FOES DEFEND REARMAMENT PLAN Attlee Cabinet Aides Say Labor Should Stand by Program That Party Had Initiated | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bombers-held-to-three-safeties-in-losing-at-st-petersburg-40.html | Bombers Held to Three Safeties In Losing at St Petersburg 40 Roberts Checks Yankees With Single in Six Frames Phils Get All Runs Off Hogue in 12th Raschi Works 5 Innings | By John Drebingerspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/boston-hails-jerusalem-mayor.html | Boston Hails Jerusalem Mayor | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bow-tonight-set-for-dark-legend-study-of-matricide-by-fraenkel-will.html | BOW TONIGHT SET FOR DARK LEGEND Study of Matricide by Fraenkel Will Open Promised Series at President Theatre | By Sam Zolotow | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bradymenckr.html | BradyMenckr | pJal to Ta zw Yoxx | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/brazil-is-planning-to-improve-ports-economic-development-body-gives.html | BRAZIL IS PLANNING TO IMPROVE PORTS Economic Development Body Gives Priority to Project to Eliminate Costly Delays | By Sam Pope Brewerspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/british-drive-brings-cuts-in-turnaround.html | BRITISH DRIVE BRINGS CUTS IN TURNAROUND | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/budget-still-hits-stocks-in-london-but-shock-at-bank-rate-rise-is.html | BUDGET STILL HITS STOCKS IN LONDON But Shock at Bank Rate Rise Is Replaced by Worry Over Excess Profits Levy STERLING IS BRIGHT SPOT Its Recovery Not Only Arrested Fall in GiltEdge Issues but Also Started Mild Rally BUDGET STILL HITS STOCKS IN LONDON | By Lewis L Nettletonspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/cairo-parliament-dissolved-by-king-election-scheduled-for-may-18.html | CAIRO PARLIAMENT DISSOLVED BY KING Election Scheduled for May 18 Chamber Inactive Since Suspension March 2 CAIRO PARLIAMENT DISSOLVED BY KING | By Albion Rossspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/cambridge-team-bows-loses-to-dartmouth-in-squash-racquets-match-4.html | CAMBRIDGE TEAM BOWS Loses to Dartmouth in Squash Racquets Match 4 to 2 | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/carib-singers-perform-calypso-artists-win-audience-with-dances-and.html | CARIB SINGERS PERFORM Calypso Artists Win Audience With Dances and Pantomime | C II | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/city-opera-presents-its-57th-butterfly.html | CITY OPERA PRESENTS ITS 57TH BUTTERFLY | R P | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dallas-home-show-attracts-throngs-13-exhibitors-receive-awards-for.html | DALLAS HOME SHOW ATTRACTS THRONGS 13 Exhibitors Receive Awards for Outstanding Displays at 6th Annual Exposition | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/david-t-edwards.html | DAVID T EDWARDS | Special to THS NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/de-gasperi-opens-campaign-in-south-swing-in-the-italian-provinces.html | DE GASPERI OPENS CAMPAIGN IN SOUTH Swing in the Italian Provinces Starts Drive for Local Voting Due to Be Held May 25 | By Arnaldo Cortesispecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/democratic-group-backs-eisenhower-left-wing-of-california-party.html | DEMOCRATIC GROUP BACKS EISENHOWER Left Wing of California Party Acts as Truman Withdraws His Name From Primary | By Gladwin Hillspecial to the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dinghy-title-awarded-to-rascal-as-storm-halts-all-sound-racing.html | Dinghy Title Awarded to Rascal As Storm Halts All Sound Racing | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dodgers-extrabase-blows-sink-red-sox-phils-blank-yanks-in-12.html | Dodgers ExtraBase Blows Sink Red Sox Phils Blank Yanks in 12 Innings BROOKS WIN 142 WITH FOUR HOMERS Dodgers Include Four Doubles Among Fifteen Safeties in Game With Red Sox HODGES CONNECTS TWICE Labine and Morgan Others to Blast for Circuit Three Doubles for Campanella | By Roscoe McGowenspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dueno-puerto-rican-gives-piano-program.html | DUENO PUERTO RICAN GIVES PIANO PROGRAM | H C S | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dutch-trade-drop-cited-in-february-slump-in-exports-and-imports.html | DUTCH TRADE DROP CITED IN FEBRUARY Slump in Exports and Imports Expected to Continue Gold Exchange Show Rise | By Paul Catzspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/economics-and-finance-everybodys-business-is-nobodys-business.html | ECONOMICS AND FINANCE Everybodys Business Is Nobodys Business | By Paul Heffernan | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/edward-t-schumacher.html | EDWARD T SCHUMACHER | Special to TI NEW YOC TIss | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/eisenhower-may-record-television-report-for-u-s.html | Eisenhower May Record Television Report for U S | By the United Press | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/europe-farm-pool-gets-u-s-approval-porter-statement-gives-stand-on.html | EUROPE FARM POOL GETS U S APPROVAL Porter Statement Gives Stand on Eve of Parley in Paris to Study Agricultural Plan | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/fire-risk-concern-is-200-years-old-philadelphia-contributionship.html | FIRE RISK CONCERN IS 200 YEARS OLD Philadelphia Contributionship First of Type in Nation to Mark Anniversary | By William G Weartspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/for-neighborhood-patrolmen.html | For Neighborhood Patrolmen | HOWARD M OBRIEN | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ford-union-head-rebels-demands-reuther-remove-board-running-local.html | FORD UNION HEAD REBELS Demands Reuther Remove Board Running Local Called Red | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/fort-lee-fire-razes-famed-film-studios-fighting-blaze-that.html | Fort Lee Fire Razes Famed Film Studios FIGHTING BLAZE THAT DESTROYED ONETIME MOVIE STUDIO Old Film Studios at Fort Lee Burn 1000000 in Stage TV Sets Lost | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/george-g-weinert.html | GEORGE G WEINERT | Special to Trm Nzw Yox TiMzs | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/giannini-concerto-played-at-concert-opus-for-trumpet-and-works-by.html | GIANNINI CONCERTO PLAYED AT CONCERT Opus for Trumpet and Works by Loeffler Creston Piston Presented by Music Group | C H | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/giants-fell-oaks-with-maglie-50-sal-goes-seven-innings-yields-3.html | GIANTS FELL OAKS WITH MAGLIE 50 Sal Goes Seven Innings Yields 3 Singles Bowman Blanks Ottmen in Last Two | By James P Dawsonspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/goldbergcohen.html | GoldbergCohen | Special to NW Yoc Tu3 | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHIGAGO | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/gruenther-urges-foreign-aid-today-eisenhowers-chief-of-staff-to.html | GRUENTHER URGES FOREIGN AID TODAY Eisenhowers Chief of Staff To Testify in Senate  Big Cut Held Certain | By Clayton Knowlesspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/guatemalans-firm-in-antired-effort-mass-demonstrators-in-capital.html | GUATEMALANS FIRM IN ANTIRED EFFORT Mass Demonstrators in Capital and Communists Whom They Oppose Keep the Peace | By Herbert L Matthewsspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hartewassermsn.html | HarteWassermsn | qpecial to T Nw YORK TtS | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/heads-synagogue-group-leonard-katz-of-ohio-elected-by-young-peoples.html | HEADS SYNAGOGUE GROUP Leonard Katz of Ohio Elected by Young Peoples League | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hrenoff-gives-recital-pianist-offers-diverse-program-including.html | HRENOFF GIVES RECITAL Pianist Offers Diverse Program Including Beethoven Variations | H C S | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hustis-pointer-excels-hipower-rosedal-jake-wins-field-stake-in.html | HUSTIS POINTER EXCELS HiPower Rosedal Jake Wins Field Stake in Jersey | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/idle-days-return-to-britains-mills-in-lancashire-anxiety-grows-as.html | IDLE DAYS RETURN TO BRITAINS MILLS In Lancashire Anxiety Grows as More Textile Hands Go on Shorter Work Weeks OUTLOOK IS IN DISPUTE No Physical Suffering Is Seen  Sooty Manchester Shows Lively and Cheerful Spirit | By Tania Longspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ignorance-killing-an-ancient-folk-vlachs-of-yugoslavia-face.html | IGNORANCE KILLING AN ANCIENT FOLK Vlachs of Yugoslavia Face Extinction for Adhering to Savage Superstitions | By M S Handlerspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/invitation-to-fraud-seen-in-malan-plan.html | INVITATION TO FRAUD SEEN IN MALAN PLAN | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/israeli-aid-given-to-15000-disabled-twoyearold-u-sbacked-group.html | ISRAELI AID GIVEN TO 15000 DISABLED TwoYearOld U SBacked Group Helps Handicapped to Lead Useful Lives | By Dana Adams Schmidtspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/israeli-mapam-leader-arrested-by-czechs-crime-against-state-charged.html | Israeli Mapam Leader Arrested by Czechs Crime Against State Charged to Laborite | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/jacob-c-semplf.html | JACOB C SEMPLF | special to TI Nw Yo TIMS | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/jews-claims-put-problems-to-bonn-israel-asks-billion-wants-it-in.html | JEWS CLAIMS PUT PROBLEMS TO BONN Israel Asks Billion Wants It in Dollars or Goods  Others Are Seeking Restitution | By Michael L Hoffmanspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/knickerbockers-defeat-boston-quintet-at-garden-and-even-playoff.html | Knickerbockers Defeat Boston Quintet at Garden and Even PlayOff Series NEW YORKERS STOP CELTICS BY 10197 Loosely Played Game Taken by Knicks With Simmons Sparking the Attack FOUL SHOTS DECIDE ISSUE Victors Tally 37 to Bostons 35 Get 32 Field Goals Against Opponents 31 | By Louis Effrat | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/l-i-duck-growers-in-pollution-fight-state-board-gives-them-until.html | L I DUCK GROWERS IN POLLUTION FIGHT State Board Gives Them Until Jan 1 to Make Plans for Moriches Bay CleanUp | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/large-issue-rises-over-microscopes-whether-to-buy-instruments-in.html | LARGE ISSUE RISES OVER MICROSCOPES Whether to Buy Instruments in Italy for Army Becomes Magnified Problem | By Walter H Waggonerspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/late-hawk-rally-beats-rangers-76-mosienko-sets-record-with-3-goals.html | LATE HAWK RALLY BEATS RANGERS 76 Mosienko Sets Record With 3 Goals in 21 Seconds  Red Wing mid Bruins Win | By Joseph C Nichols | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/lodge-will-run-again-eisenhower-manager-to-seek-fourth-term-in.html | LODGE WILL RUN AGAIN Eisenhower Manager to Seek Fourth Term in Senate | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/longshore-labor-found-steadier-with-earning-power-on-increase.html | Longshore Labor Found Steadier With Earning Power on Increase Members of the Shipping Industry Here See Stabilizing Influences in the Vacation Welfare and Pension Programs | By George Horne | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/lorentson-trial-begins-today.html | Lorentson Trial Begins Today | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/martha-l-hson-arried-in-biiami-has-4-attendants-at-wedding-to-henry.html | MARTHA L HSON ARRIED IN bIIAMI Has 4 Attendants at Wedding to Henry C Roemer Jr Who Is With Law FirmHere | SpecIal to THS N yoc Tzm | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/metro-purchases-sky-full-of-moon-norman-foster-wrote-and-will.html | METRO PURCHASES SKY FULL OF MOON Norman Foster Wrote and Will Direct Cowboy Yarn New Warnercolor Out Thursday | By Thomas M Pryorspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/metz-and-luxembourg-city-declare-they-are-twins.html | Metz and Luxembourg City Declare They Are Twins | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-julia-a-dillon.html | MISS JULIA A DILLON | SpeCial to THE NEW YOPJ TIMZS | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-mary-w-darsie-a-prospective-bride.html | MISS MARY W DARSIE A PROSPECTIVE BRIDE | Special to Nv Yoa TMZS i | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-sarah-f-littell-affianced-to-ensign.html | MISS SARAH F LITTELL AFFIANCED TO ENSIGN | Special to the New y | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mr-morris-attitude-queried.html | Mr Morris Attitude Queried | B N SHAPIRO | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-lawrence-sweeps-alpine-events-vermont-ace-gains-three-u-s.html | Mrs Lawrence Sweeps Alpine Events VERMONT ACE GAINS THREE U S CROWNS Mrs Lawrence Takes Slalom After Pacing Downhill for Perfect Combined Score REDDISH TOPS MENS FIELD Wins Amateur and Open Class Ski Honors International Event to Schneider | By Frank Elkinsspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-leander-h-crane.html | MRS LEANDER H CRANE | Special to Nzw Noai TxMr s | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-leonard-h-smith.html | MRS LEONARD H SMITH | Speclsl to Tm Nw Yo | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-ora-l-wildermuth.html | MRS ORA L WILDERMUTH | Special to T Nsw Yo Tnrss | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-r-f_-brockway-has-son.html | Mrs R F Brockway Has Son | Special to g NzW Yo Tfgs | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-truman-shows-new-beauty-of-white-house-but-ducks-future-mrs.html | Mrs Truman Shows New Beauty Of White House but Ducks Future Mrs Truman SideSteps the Future As She Shows Redone White House | By Bess Furmanspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/nathan-bloch.html | NATHAN BLOCH | Special to Tim NEW Yoax TrM | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/navy-finds-paperweights-economical-in-long-run.html | Navy Finds Paperweights Economical in Long Run | By the United Press | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-envoy-of-u-s-arrives-in-madrid-spaniards-have-been-awaiting.html | NEW ENVOY OF U S ARRIVES IN MADRID Spaniards Have Been Awaiting McVeagh Eagerly in Hope He Will Clarify Policy | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-life-comes-to-an-old-church-through-hole-in-weakened-ceiling.html | New Life Comes to an Old Church Through Hole in Weakened Ceiling | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-york-engineer-wins-laetare-medal-as-outstanding-u-s-catholic.html | New York Engineer Wins Laetare Medal As Outstanding U S Catholic Layman | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/norma-holmes-bows-in-recital-at-piano.html | NORMA HOLMES BOWS IN RECITAL AT PIANO | RP | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ohio-women-to-visit-u-n-100-from-farm-counties-paying-own-expenses.html | OHIO WOMEN TO VISIT U N 100 From Farm Counties Paying Own Expenses for Trip | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/only-two-nations-show-e-p-u-deficit-include-britain-and-france-all.html | ONLY TWO NATIONS SHOW E P U DEFICIT Include Britain and France  All Others Report Surplus Account With Union | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/pace-arrives-in-canal-zone.html | Pace Arrives in Canal Zone | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/patterns-of-the-times-highrising-waistlines-full-skirts-and-wide.html | Patterns of The Times HighRising Waistlines Full Skirts and Wide Midriffs Mark Styles for Warm Weather | By Virginia Pope | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/paul-c-wolff.html | PAUL C WOLFF | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/perrylane.html | PerryLane | peclal to Nv YOF TIM | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/plan-aims-to-fill-need-for-typists-shortage-of-clerical-workers.html | PLAN AIMS TO FILL NEED FOR TYPISTS Shortage of Clerical Workers Increased TenFold Spurs FourCity Trial Project | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/policy-stems-reds-truman-declares-in-official-booklet-he-terms-u-s.html | POLICY STEMS REDS TRUMAN DECLARES In Official Booklet He Terms U S Program Positive One Not Just a Fire Guard | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/pope-asks-morals-for-public-life-says-church-has-duty-to-teach.html | POPE ASKS MORALS FOR PUBLIC LIFE Says Church Has Duty to Teach Divine Law as It Affects Acts of All Lawful Authorities | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/prices-irregular-in-grain-market-easiness-is-traced-to-long.html | PRICES IRREGULAR IN GRAIN MARKET Easiness Is Traced to Long Liquidation  Corn Futures Strengthened by Buying PRICES IRREGULAR IN GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/production-of-timber-woodland-management-and-selective-cutting-in.html | Production of Timber Woodland Management and Selective Cutting in Adirondacks Upheld | LYMAN A BEEMAN | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/r-c-a-adds-appliance-line.html | R C A Adds Appliance Line | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/radio-and-television-humanized-appealing-puppets-deftly-staged.html | RADIO AND TELEVISION Humanized Appealing Puppets Deftly Staged Feature Bairds Whistling Wizard on TV | By Jack Gould | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/rare-chessmen-in-gold-and-silver-meet-in-30000-show-under-el.html | Rare Chessmen in Gold and Silver Meet in 30000 Show Under El | By Laurie Johnston | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/red-cross-speeds-aid-to-storm-zone-rushes-100-disaster-workers-as.html | RED CROSS SPEEDS AID TO STORM ZONE Rushes 100 Disaster Workers as National Office Raises Goal for Fund Drive | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/red-line-is-luring-masses-but-losing-leaders-in-india-outcome-of.html | Red Line Is Luring Masses But Losing Leaders in India Outcome of the Communist vs Democratic Propaganda War Seems to Be a TossUp | By Robert Trumbullspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/saar-pact-causes-new-row-in-bonn-foes-and-some-backers-doubt.html | SAAR PACT CAUSES NEW ROW IN BONN Foes and Some Backers Doubt Adenauer Denial of Plan to Europeanize Area | By Drew Middletonspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/sawyer-will-plan-control-units-end-commerce-secretary-to-tour.html | SAWYER WILL PLAN CONTROL UNITS END Commerce Secretary to Tour Country to Shape Liquidation of Agencies Likely in 1953 | By Charles E Eganspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/secret-truce-talks-slated-in-prisonerofwar-impasse-secret-parley.html | Secret Truce Talks Slated In PrisonerofWar Impasse SECRET PARLEY SET ON KOREA CAPTIVES | By Murray Schumachspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/senators-protest-army-center-plan-69-representatives-join-10-in.html | SENATORS PROTEST ARMY CENTER PLAN 69 Representatives Join 10 in Upper House in Charging Waste in Massachusetts | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/socialists-will-seek-talks-with-germans.html | SOCIALISTS WILL SEEK TALKS WITH GERMANS | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/soviet-may-buy-tibetan-wool.html | Soviet May Buy Tibetan Wool | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/sports-of-the-times-grapefruit-league-squeezings.html | Sports of The Times Grapefruit League Squeezings | By Arthur Daley | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/state-absentee-ballot-laws-likely-to-halve-troop-vote-loss-of-vote.html | State Absentee Ballot Laws Likely to Halve Troop Vote LOSS OF VOTE FACED BY 50 OF TROOPS | By James Restonspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/steel-stepped-up-as-strike-loomed-capacity-rate-is-raised-half.html | STEEL STEPPED UP AS STRIKE LOOMED Capacity Rate Is Raised Half Point to 1025 Last Week in Face of Shutdown Fears WAGE AWARD STIRS IRE No Disposition Seen to Accept Package Deal Substantial Price Spread Noted | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/steel-union-seeks-to-widen-pay-rise-wants-one-for-500000-more-in.html | STEEL UNION SEEKS TO WIDEN PAY RISE Wants One for 500000 More in Fabricating Jobs  Wilson Consults Truman in Florida Steel Union Seeks Pay Increase For 500000 in Fabricater Jobs | By A H Raskin | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/storm-defeats-bang-away-again-in-taking-top-prize-at-teaneck-carey.html | Storm Defeats Bang Away Again In Taking Top Prize at Teaneck Carey Doberman Advances on Victory Over Boxer Then Triumphs in Final of the Northern Jersey 991Dog Fixture | By John Rendelspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/taft-aide-asserts-ohioan-is-gaining-belittles-eisenhower-showing.html | TAFT AIDE ASSERTS OHIOAN IS GAINING Belittles Eisenhower Showing Lodge Is Unable to Give Generals Views on Issues TAFT AIDE ASSERTS OHIOAN IS GAINING | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/taft-in-breather-talks-but-4-times-aides-in-wisconsin-arrange-a.html | TAFT IN BREATHER TALKS BUT 4 TIMES Aides in Wisconsin Arrange a Light Day  Senator Again Hits Administration | By Richard J H Johnstonspecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/tafts-backers-in-nebraska-push-writein-drive-to-offset-defeats-seek.html | Tafts Backers in Nebraska Push WriteIn Drive to Offset Defeats Seek Psychological Lift to Erase Victories of Eisenhower Kefauver Favored Over Kerr for Democratic Selection | By W H Lawrencespecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/teenagers-adapt-grownup-styles-copies-on-view-at-martins-preserve.html | TEENAGERS ADAPT GROWNUP STYLES Copies on View at Martins Preserve the Chic of the HighFashion Originals | D O N | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/to-meet-jewish-claims-statement-on-germanys-inability-to-pay-is.html | To Meet Jewish Claims Statement on Germanys Inability to Pay Is Questioned | H S ROGERS | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/transport-control-boon-to-trucking-system-enables-interstate.html | Transport Control Boon to Trucking System Enables Interstate Carrier to Make Service Available on Emergency Basis CONTROL SYSTEM BOON TO TRUCKING | By Herbert Koshetz | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/truman-launches-aid-for-fugitives-from-soviet-bloc-allots-4300000.html | TRUMAN LAUNCHES AID FOR FUGITIVES FROM SOVIET BLOC Allots 4300000 Under the Kersten Amendment to Those Enrolling in Wests Defense SCIENTISTS MAY BENEFIT President Ignores Protests by Russia in Acting Within the Mutual Security Act TRUMAN LAUNCHES AID FOR FUGITIVES | By Anthony Levierospecial To the New York Times | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/un-vote-unit-ends-effort-in-germany-decides-to-wait-probably-till.html | UN VOTE UNIT ENDS EFFORT IN GERMANY Decides to Wait Probably Till April to Report Failure to Investigate Conditions | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/upstate-rector-installed.html | Upstate Rector Installed | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/virtuosi-di-roma-has-concert-here-renato-fasano-leads-string-group.html | VIRTUOSI DI ROMA HAS CONCERT HERE Renato Fasano Leads String Group at Town Hall in Only Local Program of Season | H C S | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/william-j-dunn.html | WILLIAM J DUNN | special to T NV YoPJ Es | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/william-s-r-ogilby.html | WILLIAM S R OGILBY | special to TH NEW YoJ TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/william-w-burnett.html | WILLIAM W BURNETT | Special to NEW N0 TLts | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/wilson-reaches-florida-says-he-has-no-clearcut-plan-for-settling.html | WILSON REACHES FLORIDA Says He Has No ClearCut Plan for Settling Steel Dispute | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/wins-state-legion-contest.html | Wins State Legion Contest | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/wisconsin-rivals-map-final-drives-stassen-and-warren-backers-woo.html | WISCONSIN RIVALS MAP FINAL DRIVES Stassen and Warren Backers Woo Eisenhower Supporters Weather Cuts Crowds | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/world-tin-output-lower-in-january.html | WORLD TIN OUTPUT LOWER IN JANUARY | Special to THE NEW YORK TIMES | RE0000058435 | 1980-05-19 | B00000347802 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/-errors-in-u-s-view-of-france-answered.html | ERRORS IN U S VIEW OF FRANCE ANSWERED | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/-oscar-ceremonies-over-patsy-awards-move-in.html | Oscar Ceremonies Over Patsy Awards Move In | By the United Press | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/-rvincton-pyn-60-new-jersey-leader.html | RViNCTON PYN 60 NEW JERSEY LEADER | Special to Tm Nw YOP Tnar I | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/100-city-watershed-men-insist-on-rise-in-pay-or-laborers-jobs.html | 100 City Watershed Men Insist On Rise in Pay or Laborers Jobs | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/15000-adonis-fine-upheld.html | 15000 Adonis Fine Upheld | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/2-careers-at-crossroads-the-shadow-of-eisenhower-stands-by-as.html | 2 Careers at Crossroads The Shadow of Eisenhower Stands By as Gruenther Advocates Foreign Aid | By Hanson W Baldwin | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/22-injured-in-rome-in-riots-on-trieste-police-clash-with-students.html | 22 INJURED IN ROME IN RIOTS ON TRIESTE Police Clash With Students and Rightists Demonstrating for Return of Region | By Arnaldo Cortesispecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/3-die-4th-missing-as-2-b0ats-capsize-coast-guard-recovers-bodies-in.html | 3 DIE 4TH MISSING AS 2 B0ATS CAPSIZE Coast Guard Recovers Bodies in Great South Bay Plane Takes Part in Search | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/3-expelled-bishops-leave-west-china.html | 3 EXPELLED BISHOPS LEAVE WEST CHINA | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/4-airmen-officially-astray-on-excursion-to-camp.html | 4 Airmen Officially Astray On Excursion to Camp | By the United Press | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/air-force-asks-reopening.html | Air Force Asks Reopening | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/alexander-benecke.html | ALEXANDER BENECKE | Special to THE NZ Yoa TIMZS | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/alida-freeborn-voice-of-america-exaide-engaged-to-charles-berdell.html | Alida Freeborn Voice of America ExAide Engaged to Charles Berdell 3d Harvard 42 | Special to Tm NW YOK TIMr | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/alien-property-study-approved-by-senate.html | ALIEN PROPERTY STUDY APPROVED BY SENATE | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/andrea-lawrence-hailed-by-rutland-native-city-pays-tribute-to-skier.html | ANDREA LAWRENCE HAILED BY RUTLAND Native City Pays Tribute to Skier Who Won 2 Olympic Gold Medals for U S | By Frank Elkinsspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/antired-chinese-in-burma-hurt-u-s-presence-in-kengtung-province.html | ANTIRED CHINESE IN BURMA HURT U S Presence in Kengtung Province Adds to Nations Confusion About Washingtons Policy | By Tillman Durdinspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/army-cost-drive-loses-skirmish-in-texas-games.html | Army Cost Drive Loses Skirmish in Texas Games | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/asian-plan-looks-to-u-s-for-funds-entry-of-japan-also-is-an-issue.html | ASIAN PLAN LOOKS TO U S FOR FUNDS Entry of Japan Also Is an Issue as Colombo Group Opens Meeting in Karachi | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/at-the-theatre-helene-fraenkels-dark-legend-dramatized-from-a.html | AT THE THEATRE Helene Fraenkels Dark Legend Dramatized From a Psychiatric Book by Dr Fredric Wertham | By Brooks Atkinson | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/auto-use-tax-opposed.html | Auto Use Tax Opposed | DOUGLAS P KINGSTON | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bankers-advised-to-prepare-credit-boushall-tells-installment-group.html | BANKERS ADVISED TO PREPARE CREDIT Boushall Tells Installment Group to Be Ready for End of Arms Output Period 3DAY PARLEY DRAWS 1200 Brenton Stresses Competitive Economy and Protecting Value of the Currency BANKERS ADVISED TO PREPARE CREDIT | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bather-is-too-hot-at-54-below-zero-encased-in-ice-man-in-navys-new.html | BATHER IS TOO HOT AT 54 BELOW ZERO Encased in Ice Man in Navys New FoulWeather Gear Ends Test Perspiring SECRET IS THE AIR SPACES They Form Flexible AntiCold Layer in Wearers Boots Clothing Hat and Gloves | By Harold Faber | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/batista-regime-opposed-cuban-peoples-party-asks-court-to-nullify.html | BATISTA REGIME OPPOSED Cuban Peoples Party Asks Court to Nullify His Government | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bill-price-average-99597-figure-represents-discount-rate-of-about.html | BILL PRICE AVERAGE 99597 Figure Represents Discount Rate of About 1592 | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bombers-conquer-holmes-team-31-circuit-blows-off-spahn-and-thiel.html | BOMBERS CONQUER HOLMES TEAM 31 Circuit Blows Off Spahn and Thiel Enable Yankees to Even Series With Braves MORGAN GORMAN IN FORM They Allow Boston Batsmen Only 5 Hits New Yorkers Oppose the Reds Today | By John Drebingerspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bonds-and-shares-on-london-market-all-sections-except-securities-of.html | BONDS AND SHARES ON LONDON MARKET All Sections Except Securities of British Government Close on Dull Note | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bonn-firm-on-nonrecognition.html | Bonn Firm on NonRecognition | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bothfeld-named-captain-to-lead-princeton-six-next-season-mills-gets.html | BOTHFELD NAMED CAPTAIN To Lead Princeton Six Next Season Mills Gets Award | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/boys-beset-by-bb-guns-give-u-n-51c-for-peace.html | Boys Beset by BB Guns Give U N 51c for Peace | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/brannan-attacks-senatorial-critic-williams-accused-of-deliberate.html | BRANNAN ATTACKS SENATORIAL CRITIC Williams Accused of Deliberate Misstatements on Missouri Grain Storage Cases | By Luther A Hustonspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/british-mills-ask-government-help-both-industry-and-labor-seek.html | BRITISH MILLS ASK GOVERNMENT HELP Both Industry and Labor Seek Action to Fight Textile Slump in the Lancashire Area PRODUCTION IS PILING UP Parliament Will Debate Critical Situation Tomorrow High Cotton Price a Key Factor | By Tania Longspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/brooks-vanquish-athletics-in-10th-campanellas-fourth-double-of.html | BROOKS VANQUISH ATHLETICS IN 10TH Campanellas Fourth Double of Night Bats In Deciding Run in 109 Triumph | By Roscoe McGowenspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/can-locate-finds-himself-in-fog-at-lincoln-downs.html | Can Locate Finds Himself In Fog at Lincoln Downs | By the United Press | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/chicago-fighters-beat-new-yorkers-triumph-by-97-in-intercity-golden.html | CHICAGO FIGHTERS BEAT NEW YORKERS Triumph by 97 in Intercity Golden Gloves at Garden After Four Deadlocks | By Michael Strauss | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/chinese-at-panmunjom-to-get-medals-for-work.html | Chinese at Panmunjom To Get Medals for Work | By the United Press | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/clerics-see-attack-on-marriage-bond-at-catholic-conference-they.html | CLERICS SEE ATTACK ON MARRIAGE BOND At Catholic Conference They Cite Need of Preserving the Christian Tradition | By George Dugansspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/coast-trial-is-told-of-red-revolt-plan.html | COAST TRIAL IS TOLD OF RED REVOLT PLAN | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/darold-d-de-coe-60-head_el-v-f-w-in-31.html | DAROLD D DE COE 60 HEADEl V F W IN 31 | Special to Tm Nsw YORK TMES I | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/detroit-clears-rivera-murals-of-red-taint-scolds-him-for-behavior.html | Detroit Clears Rivera Murals of Red Taint Scolds Him for Behavior but Applauds Art | By Elie Abelspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/doctor-need-seen-in-teen40s-war-family-physician-should-also-treat.html | DOCTOR NEED SEEN IN TEEN40S WAR Family Physician Should Also Treat Emotional Ailments Medical Parley Is Told PARENTS ILLS STRESSED Age When Teeth Vision Hair Begin to Go Held Conducive to Conflicts in Home | By Robert K Plumbspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/doughnut-girl-of-argonne-dies.html | Doughnut Girl of Argonne Dies | special to Nw Yo zdr | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/dr-fred-j-sales.html | DR FRED J SALES | Special to THE NEW YOlt TIldES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/dr-prasad-renominated-for-presidency-of-india.html | Dr Prasad Renominated For Presidency of India | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/earl-m-severson.html | EARL M SEVERSON | Special to NEW YORK T1MES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/eden-backs-inquiry-move-urges-investigation-of-enemy-charges-of.html | EDEN BACKS INQUIRY MOVE Urges Investigation of Enemy Charges of Germ Warfare | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/eisenhower-backs-foreign-aid-plans-gruenther-says-generals-staff.html | EISENHOWER BACKS FOREIGN AID PLANS GRUENTHER SAYS Generals Staff Chief Dodges All Figures However as He Tells Views to Senate STRESSES HELP OF EUROPE Asserts That Maximum Effort Must Come From Within  Bars Talk of Politics EISENHOWER BACKS FOREIGN AID PLANS GIVING HIS VIEWS ON FOREIGN AID | By Felix Belair Jrspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/eisenhower-urges-army-pact-by-may-1-wants-six-european-countries-to.html | EISENHOWER URGES ARMY PACT BY MAY 1 Wants Six European Countries to Initial Treaty  Presses Britain for More Backing Eisenhower Urges the Initialing Of European Army Pact by May 1 | By Benjamin Wellesspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/farouk-prolongs-martial-law-british-parley-renewal-indicated.html | Farouk Prolongs Martial Law British Parley Renewal Indicated | By Albion Rossspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/feinbergdaniel.html | FeinbergDaniel | Special to TrLE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/finnegan-receives-2year-sentence-extax-collector-also-fined-10000.html | FINNEGAN RECEIVES 2YEAR SENTENCE ExTax Collector Also Fined 10000 for Misconduct Is Denounced by Judge | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/frederick-w-egbert.html | FREDERICK W EGBERT | Special to TI Nv YORK TIZS | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gas-price-war-in-jersey.html | Gas Price War in Jersey | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/german-freedoms-sought.html | German Freedoms Sought | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/germans-receive-new-jewish-claim-bonn-asked-500000000-as-part.html | GERMANS RECEIVE NEW JEWISH CLAIM Bonn Asked 500000000 as Part Reimbursement for Nazi Expropriations | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gift-for-cornell-library-collection-of-400-tarkington-items-given.html | GIFT FOR CORNELL LIBRARY Collection of 400 Tarkington Items Given to University | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gigantic-battle-is-begun-in-texas-exercise-headed-by-veterans-who.html | GIGANTIC BATTLE IS BEGUN IN TEXAS Exercise Headed by Veterans Who Led U S Forces in the Crucial Days in Korea | By Austin Stevensspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/greeting-card-company-sold.html | Greeting Card Company Sold | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/grows-dismissal-urged-connecticut-church-group-asks-truman-to-oust.html | GROWS DISMISSAL URGED Connecticut Church Group Asks Truman to Oust General | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/harvard-team-triumphs-beats-cambridge-five-matches-to-one-in-squash.html | HARVARD TEAM TRIUMPHS Beats Cambridge Five Matches to One in Squash Racquets | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/he-likes-paintings-hanging-sideways-so-howard-bliss-exhibits-3.html | HE LIKES PAINTINGS HANGING SIDEWAYS So Howard Bliss Exhibits 3 Canvases He Owns at Tate Gallery in Unusual Fashion | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/henry-c-folcke.html | HENRY C FOLCKE | Special to TIeR Nw NOR TIMZS | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/high-court-will-test-electors-vote-right.html | HIGH COURT WILL TEST ELECTORS VOTE RIGHT | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/idest-dar-member-102-dies.html | Idest DAR Member 102 Dies | Special to THE IEW YOF K TIME | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/in-the-nation-legal-and-moral-questions-in-south-africa.html | In The Nation Legal and Moral Questions in South Africa | By Arthur Krock | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/indians-who-spurn-israel-going-home-125-unhappy-jews-renew-their.html | INDIANS WHO SPURN ISRAEL GOING HOME 125 Unhappy Jews Renew Their Sitdown Convince Agency to Return Them to Asia | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/j-niel-jakobsen.html | J NIEL JAKOBSEN | special to THE NEw YORK TIFS | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/jersey-gets-bill-to-legalize-bingo-senate-majority-leader-says.html | JERSEY GETS BILL TO LEGALIZE BINGO Senate Majority Leader Says Republicans Have Enough Votes to Pass Measure | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/jersey-plans-law-on-airport-safety-legislation-to-be-introduced.html | JERSEY PLANS LAW ON AIRPORT SAFETY Legislation to Be Introduced Tomorrow to Guard Against Disastrous Plane Crashes | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/jersey-will-erase-taft-from-ballot-court-order-directs-change-but.html | JERSEY WILL ERASE TAFT FROM BALLOT Court Order Directs Change but County Clerks Get Opportunity to Object | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/jessel-finds-man-to-play-sol-hurok-producer-seeks-david-wayne-for.html | JESSEL FINDS MAN TO PLAY SOL HUROK Producer Seeks David Wayne for Role of Impresario in Tonight We Sing at Fox | By Thomas M Pryorspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/joseph-weitzman.html | JOSEPH WEITZMAN | Special to THE NEW YORK TLMFS | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/kremlin-will-get-replies-german-arsenal-held-soviet-aim.html | Kremlin Will Get Replies GERMAN ARSENAL HELD SOVIET AIM | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/latin-americas-military-men.html | Latin Americas Military Men | GERMAN ARCINIEGAS | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/leaves-key-west-with-formula.html | Leaves Key West With Formula | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/lesser-seeks-cast-for-moulin-rouge-producer-eyes-jean-simmons.html | LESSER SEEKS CAST FOR MOULIN ROUGE Producer Eyes Jean Simmons Fresnay for Foreign Runs  U S Premiere in Fall | By Louis Calta | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/lindol-r-myers.html | LINDOL R MYERS | Special to TIIE uw OR T1MES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/lipton-and-rubin-win-bridle-title-take-the-eastern-masters-pair.html | LIPTON AND RUBIN WIN BRIDLE TITLE Take the Eastern Masters Pair Championship Leading 82 Entries With 397 Points | By George Rapee | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/liquidation-cuts-prices-of-grains-uneasiness-over-korea-peace.html | LIQUIDATION CUTS PRICES OF GRAINS Uneasiness Over Korea Peace Developments Is a Factor in Downward Trend | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/liquor-man-denies-appeal-to-bridges-disclaims-knowing-of-actions-in.html | LIQUOR MAN DENIES APPEAL TO BRIDGES Disclaims Knowing of Actions in Tax Case  5000000 Profit Made on 1000 | By Clayton Knowlesspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/long-island-artists-cited.html | Long Island Artists Cited | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/madrid-sees-delay-in-accord-with-us-editorial-cites-complex-issues.html | MADRID SEES DELAY IN ACCORD WITH US Editorial Cites Complex Issues Involved  MacVeagh Calls on Foreign Minister | By Camille M Cianfarraspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/margaret-wickham-wed-becomes-bride-in-mattituck-of-robert-uce.html | MARGARET WICKHAM WED Becomes Bride in Mattituck of Robert uce Tooker | pa o 7Yo2 | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/martin-herrmann.html | MARTIN HERRMANN | Special to TIll NEW YORK TI1K | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mary-e-glynn-i-wed-to-edward-rodgers.html | MARY E GLYNN I WED  TO EDWARD RODGERS | Special to TH Nzw YOP K iiMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/miss-jean-coulter-i-married-in-peoria-becomes-bride-of-ensign-ralph.html | MISS JEAN COULTER I MARRIED IN PEORIA Becomes Bride of Ensign Ralph Frew Peters USNR Who Is Princeton Alumnus | cial to HEw YORX | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/miss-mary-m-walsh.html | MISS MARY M WALSH | Special to TIiJC N Yox TIr | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mrs-coleman-w-hoyt-has-son.html | Mrs Coleman W Hoyt Has Son | Special to Tile lEw YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mrs-philip-a-sche3b.html | MRS PHILIP A SCHE3B | SpeCial to THE NEW YORK TIldES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/museum-gets-old-cannon-revolutionary-weapon-given-to-peekskill.html | MUSEUM GETS OLD CANNON Revolutionary Weapon Given to Peekskill Center | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/neonazism-is-found-on-rise-in-germany.html | NEONAZISM IS FOUND ON RISE IN GERMANY | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/new-nickel-zinc-deposits-found-in-eastern-canada.html | New Nickel Zinc Deposits Found in Eastern Canada | By the United Press | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/pakistan-uneasy-on-kashmir-issue-fears-report-by-graham-may-reflect.html | PAKISTAN UNEASY ON KASHMIR ISSUE Fears Report by Graham May Reflect Tendency of West to View India More Favorably | By Michael Jamesspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/paris-cabinet-backs-pinays-fiscal-plan.html | PARIS CABINET BACKS PINAYS FISCAL PLAN | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/pihtricik-simolqsoh-is-bride-of-sigh-marriage-to-e-a-mearns-jr-in.html | PihTRiCIk SIMOlqSOH IS BRIDE OF SIGH Marriage to E A Mearns Jr in Rockville Centre Church | Special to Tm NEW Yoo Tnzs | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/placing-defense-orders-advantages-enumerated-of-allocating.html | Placing Defense Orders Advantages Enumerated of Allocating Production to European Countries | H V FROHLICH | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/plans-of-jane-vollum-philadelphia-girl-will-be-wed-on-may-17-to.html | PLANS OF JANE VOLLUM Philadelphia Girl Will Be Wed on May 17 to Otho L Sommers | Special to TZ zw YORK TIMF S | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/playground-unit-shown-at-museum-noguchi-and-whittlesey-model-that.html | PLAYGROUND UNIT SHOWN AT MUSEUM Noguchi and Whittlesey Model That Moses Rejected Is Put on View at Modern Art | By Aline B Louchheim | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/pravda-says-west-balks-on-germany-charges-u-s-seeks-pretexts-to.html | PRAVDA SAYS WEST BALKS ON GERMANY Charges U S Seeks Pretexts to Reject Offer of Moscow on 4Power Treaty Talk | By Harrison E Salisburyspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/prof-roger-morrison.html | PROF ROGER MORRISON | Special to TSE New Yo Trzs | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/rallies-are-peaceful-in-rural-guatemala.html | RALLIES ARE PEACEFUL IN RURAL GUATEMALA | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/rallies-demand-malan-quit-parliament-debate-is-stifled-rallies.html | Rallies Demand Malan Quit Parliament Debate Is Stifled RALLIES DEMAND THAT MALAN QUIT | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/red-cross-aid-sped-for-tornado-area-rehabilitation-program-set-up.html | RED CROSS AID SPED FOR TORNADO AREA Rehabilitation Program Set Up to Help More Than 2000 Families in Six States | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/reg-george-moore-jersey-pastor-661-minister-for-35-years-head-of.html | REg GEORGE MOORE JERSEY PASTOR 661 Minister for 35 Years Head of Franklin Park Reformed Church Since 1940 Dies | Special to Tm Nrw NoPt TtMr s | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/remington-loses-plea-in-high-court-tribunals-action-opens-way-for.html | REMINGTON LOSES PLEA IN HIGH COURT Tribunals Action Opens Way for Retrial of U S ExAide on New Perjury Charges | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/restraints-ended-for-local-issues-president-orders-wilson-to.html | RESTRAINTS ENDED FOR LOCAL ISSUES President Orders Wilson to Terminate Credit Curbs on State and City Bonds LAUDS ORIGINAL CONCEPT He Says Program Did Great Deal of Good in Limiting Inflationary Pressures RESTRAINTS ENDED FOR LOCAL ISSUES | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/richard-f-burns.html | RICHARD F BURNS | ecial to THs NEW YORK TIMr | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/rules-of-committee-conduct-investigations-by-congress-are-queried.html | Rules of Committee Conduct Investigations by Congress Are Queried As to Methods | HENRY C RANDALL | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/samuel-t-hallock.html | SAMUEL T HALLOCK | Sptctal to THE NIW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/schuman-asserts-goal-of-soviet-bid-is-german-arsenal-says-east-bloc.html | SCHUMAN ASSERTS GOAL OF SOVIET BID IS GERMAN ARSENAL Says East Bloc Would Provide Materials and Get Finished Arms Under Moscow Plan ALLIES WILL REPLY TODAY West Is Said to Be Insistent on Right of New Regime to Form Own Alliances | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/secret-truce-talk-on-captives-begins-allies-give-reds-statement-on.html | SECRET TRUCE TALK ON CAPTIVES BEGINS Allies Give Reds Statement on Issue and Warn Against Use of Parley for Propaganda SECRET TRUCE TALK ON CAPTIVES BEGINS | By Murray Schumachspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/senate-votes-curb-on-red-action-here-bill-would-limit-immunities-of.html | SENATE VOTES CURB ON RED ACTION HERE Bill Would Limit Immunities of Soviet Bloc Embassies Blow at Propaganda | By C P Trussellspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/skrefstad-presents-debut-song-recital.html | SKREFSTAD PRESENTS DEBUT SONG RECITAL | C H | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/smelter-union-drafts-demands.html | Smelter Union Drafts Demands | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/soviet-foiled-again-in-u-n-on-china-seat.html | SOVIET FOILED AGAIN IN U N ON CHINA SEAT | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/sports-of-the-times-over-the-jumps.html | Sports of The Times Over the Jumps | By Arthur Daley | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/susanann-stanley-to-be-wed-april-14.html | SUSANANN STANLEY TO BE WED APRIL 14 | Special to THNEW yORK TIMId | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/taft-in-wisconsin-defends-labor-act-in-industrial-oshkosh-senator.html | TAFT IN WISCONSIN DEFENDS LABOR ACT In Industrial Oshkosh Senator Challenges Democrats to Make Law Election Issue | By Richard J H Johnstonspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/tax-is-upheld-on-income-extorted-by-exbootlegger-at-point-of-gun.html | Tax Is Upheld on Income Extorted By ExBootlegger at Point of Gun COURT UPHOLDS TAX ON EXTORTED FUNDS | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/tax-riots-quelled-by-mexican-troops-army-sent-to-halt-mexican-tax.html | Tax Riots Quelled By Mexican Troops ARMY SENT TO HALT MEXICAN TAX RIOTS | By Sydney Grusonspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/telegram-to-u-s-by-eden.html | Telegram to U S by Eden | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/teller-identifies-sutton-and-kling-fourhour-crossexamination-fails.html | TELLER IDENTIFIES SUTTON AND KLING FourHour CrossExamination Fails to Shake Employe of Robbed Queens Bank TELLER IDENTIFIES SUTTON AND KLING | By Meyer Berger | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/test-of-c46-off-until-today.html | Test of C46 Off Until Today | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/the-governor-reaches-halfcentury-mark.html | THE GOVERNOR REACHES HALFCENTURY MARK | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/toscanini-85-today-bars-a-party-or-serenade-by-n-b-c-orchestra.html | Toscanini 85 Today Bars a Party Or Serenade by N B C Orchestra There Will Be Greetings Gifts and Family Dinner but He Will Work on Saturdays Concert Biggest of Season | By Howard Taubman | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/trenton-waives-rule-for-buses-of-britain.html | TRENTON WAIVES RULE FOR BUSES OF BRITAIN | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/truman-urges-refugee-plan-to-let-in-300000-in-3-years-message-to.html | Truman Urges Refugee Plan To Let In 300000 in 3 Years Message to Congress Calls for Aid to Those Escaping From Red Lands Says End of D P Law Will Intensify Problem REFUGEE PROGRAM URGED BY TRUMAN | By Anthony Levierospecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-backs-council-of-marshall-plan-will-urge-its-continuance-at.html | U S BACKS COUNCIL OF MARSHALL PLAN Will Urge Its Continuance at Meeting of Wests Finance Ministers Thursday | By Harold Callenderspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-pacific-trust-is-praised-in-u-n-soviet-is-lone-dissenter-in.html | U S PACIFIC TRUST IS PRAISED IN U N Soviet Is Lone Dissenter in Trusteeship Body on Report on Pacific Islands | By Kathleen McLaughlinspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-residence-for-bing-is-voted-by-the-senate.html | U S Residence for Bing Is Voted by the Senate | By the United Press | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/urge-murder-indictment-35-negro-leaders-ask-action-in-slayings-by.html | URGE MURDER INDICTMENT 35 Negro Leaders Ask Action in Slayings by ExPatrolman | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/wests-air-chiefs-meet-meeting-takes-up-jet-tactics-and-soviet.html | WESTS AIR CHIEFS MEET Meeting Takes Up Jet Tactics and Soviet Methods | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/william-h-barger.html | WILLIAM H BARGER | Special to Tg Ngw YORK TIMKS | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/williams-wins-secondbase-post-with-giants-by-superb-fielding.html | Williams Wins SecondBase Post With Giants by Superb Fielding Durocher Satisfied Youngster Will Make Good as Stanky Replacement  Rumors of Deal With the Pirates Revived | By James P Dawsonspecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/wilson-declares-steel-plan-blow-to-stabilization-pay-increase.html | WILSON DECLARES STEEL PLAN BLOW TO STABILIZATION Pay Increase Recommended by Board Would Threaten Basic Program He Says TO OFFER NEW FORMULA Makes Announcement After Seeing President  Collapse of Panel Held Possible WILSON CRITICIZES BOARD STEEL PLAN | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/wisconsin-papers-give-warren-aid-but-one-sees-his-slate-way-to.html | WISCONSIN PAPERS GIVE WARREN AID But One Sees His Slate Way to Endorse Eisenhower  Taft and Stassen Busy | By W H Lawrencespecial To the New York Times | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/wood-field-and-stream-42pounder-is-first-channel-bass-taken-by.html | Wood Field and Stream 42Pounder Is First Channel Bass Taken by Surfcasting at Hatteras Point | By Raymond R Camp | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/yugoslav-organ-blames-italy.html | Yugoslav Organ Blames Italy | Special to THE NEW YORK TIMES | RE0000058436 | 1980-05-19 | B00000347803 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/-all-around-the-town-a-revue-opens-at-the-barbizonplaza-for-3day.html | All Around the Town a Revue Opens At the BarbizonPlaza for 3Day Stay | J P S | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/-sloppiest-texas-paratroop-drop-kills-1-hurts-39-smashes-gear-this-.html | Sloppiest Texas Paratroop Drop Kills 1 Hurts 39 Smashes Gear THIS WAS AN ARMY TRUCK AT OPERATION LONG HORN PARATROOPER DIES IN GAMES IN TEXAS | By Austin Stevensspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/16-countries-open-farm-pool-parley-french-sponsors-stress-need-for.html | 16 COUNTRIES OPEN FARM POOL PARLEY French Sponsors Stress Need for Unity  Briton Pledges the Closest Association | By Lansing Warrenspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/2-join-stanford-research-unit.html | 2 Join Stanford Research Unit | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/2-u-s-oil-concerns-sell-out-to-peron-texas-and-socony-vacuum-tire.html | 2 U S OIL CONCERNS SELL OUT TO PERON Texas and Socony  Vacuum Tire of Argentine Curbs  Latter Quits Egypt ARGENTINES ARE UPSET Restrictive Clauses of 48 Law Led to Withdrawal From the Nile | By Edward A Morrowspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/20000-british-doctors-get-25-pay-rise-lifting-average-annual-income.html | 20000 British Doctors Get 25 Pay Rise Lifting Average Annual Income to 7000 | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/35-bridge-teams-fight-to-qualify-but-only-16-top-quartets-will.html | 35 BRIDGE TEAMS FIGHT TO QUALIFY But Only 16 Top Quartets Will Enter Knockout Play for Eastern States Title | By George Rapee | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/3600000000-for-roads-highway-chief-estimates-costs-in-state-for-20.html | 3600000000 FOR ROADS Highway Chief Estimates Costs in State for 20 Years | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/450-are-expected-at-moscow-talks-responses-to-april-3-economic.html | 450 ARE EXPECTED AT MOSCOW TALKS Responses to April 3 Economic Parley Disappoint Aide  Practical Results Pledged | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/abroad-it-isnt-propaganda-on-either-side.html | Abroad It Isnt Propaganda on Either Side | By Anne OHare McCormick | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/adenauer-hopeful-of-german-unity-tells-foreign-press-that-bonn.html | ADENAUER HOPEFUL OF GERMAN UNITY Tells Foreign Press That Bonn Desires Accord With East if Freedom Is Guarded ADENAUER HOPEFUL OF GERMAN UNITY | By Drew Middletonspecial to the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/africa-study-up-in-u-n-special-unit-begins-new-effort-today-on.html | AFRICA STUDY UP IN U N Special Unit Begins New Effort Today on Trustee Dispute | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/aide-to-lattimore-mum-on-red-ties-senate-inquiry-chairman-does-not.html | AIDE TO LATTIMORE MUM ON RED TIES Senate Inquiry Chairman Does Not Press Questions When Thorner Pleads Privilege | By Harold B Hintonspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/americans-safe-in-oaxaca-riots-mexican-troops-keep-order-but-strike.html | AMERICANS SAFE IN OAXACA RIOTS Mexican Troops Keep Order but Strike Poses Food Crisis  Governors Ouster Sought | By Sydney Grusonspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/andersen-memorial-set-eva-le-gallienne-to-read-fairy-tales-at.html | ANDERSEN MEMORIAL SET Eva Le Gallienne to Read Fairy Tales at Birthplace April 2 | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |

| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/anemia-is-linked-to-hidden-disease-blood-expert-at-family-doctor.html | ANEMIA IS LINKED TO HIDDEN DISEASE Blood Expert at Family Doctor Parley Urges Consideration of Cancer in Diagnoses BARS BLIND MEDICATION Panel on Alcoholism Holds the Malady Can Be Treated but It Cannot Be Cured | By Robert K Plumbspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
|---|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/antiques-show-opens-at-college.html | Antiques Show Opens at College | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/appeal-made-to-acheson.html | Appeal Made to Acheson | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/armored-car-crew-at-coffee-three-robbers-get-681000-bandits-race.html | Armored Car Crew at Coffee Three Robbers Get 681000 Bandits Race Away as Policeman Nears to Protest Parking in Danvers Mass Square  Truck Left Unattended SCENE OF 681000 ROBBERY IN MASSACHUSETTS YESTERDAY 681000 TAKEN BY 3 FROM ARMORED CAR | By John H Fentonspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/auto-surety-bill-signed-by-dewey-new-law-authorizes-census-of.html | AUTO SURETY BILL SIGNED BY DEWEY New Law Authorizes Census of Drivers on Whether They Have Liability Policies GOVERNOR ASKED STUDY Its Results May Lead to Move to Require Compulsory Car Insurance in This State | By Warren Weaver Jrspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/balance-is-noted-in-us-production-maybank-says-third-quarter.html | BALANCE IS NOTED IN US PRODUCTION Maybank Says Third Quarter Allocations of Scarce Metals Aid Civilians and Defense COPPER HELD STILL SHORT Coal Export Control Lifted New Tax WriteOffs Granted  Warning to Store Builders  BALANCE IS NOTED IN U S PRODUCTION | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ballet-company-opens-run-here-sadlers-wells-theatre-group-begins.html | BALLET COMPANY OPENS RUN HERE Sadlers Wells Theatre Group Begins TwoWeek Stand  Ashton Work Offered | By John Martin | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/baltimore-man-in-contempt.html | Baltimore Man in Contempt | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/begin-denounces-israelbonn-talk-tel-aviv-crowd-takes-oath-of.html | BEGIN DENOUNCES ISRAELBONN TALK Tel Aviv Crowd Takes Oath of Vengeance and Demands a Boycott of Germany | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/belgians-sign-up-to-send-tin-here-contract-with-rfc-promises.html | BELGIANS SIGN UP TO SEND TIN HERE Contract With RFC Promises 70009000 Tons a Year at 120 34 a Pound | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bid-by-taft-group-reported.html | Bid by Taft Group Reported | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bogota-to-study-aid-to-indians.html | Bogota to Study Aid to Indians | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bonds-and-shares-on-london-market-government-securities-firm.html | BONDS AND SHARES ON LONDON MARKET Government Securities Firm Foreign Bonds Industrials Dull Lose Early Gains | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/boston-team-in-front-allstars-defeat-cambridge-at-squash-racquets.html | BOSTON TEAM IN FRONT AllStars Defeat Cambridge at Squash Racquets 51 | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/brazilian-titoists-form-a-new-party-police-raids-on-birthday-of.html | BRAZILIAN TITOISTS FORM A NEW PARTY Police Raids on Birthday of Reds Uncovers Manifesto Renouncing Moscow Line | By Sam Pope Brewerspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bridges-aid-shown-by-tax-case-files-inquiry-finds-senator-took-part.html | BRIDGES AID SHOWN BY TAX CASE FILES Inquiry Finds Senator Took Part for More Than 2 Years  Grunewald Role Disclosed BRIDGES AID SHOWN BY TAX CASE FILES | By Clayton Knowlesspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/british-reds-war-scare-just-a-batch-of-patches.html | British Reds War Scare Just a Batch of Patches | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/british-to-attempt-tv-record-of-sea-life.html | BRITISH TO ATTEMPT TV RECORD OF SEA LIFE | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bronx-teacher-killed-by-auto.html | Bronx Teacher Killed by Auto | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/burma-reds-try-new-peace-tactic-united-front-feelers-fail-to.html | BURMA REDS TRY NEW PEACE TACTIC  United Front Feelers Fail to Impress Government but Lure Karens to Confer | By Tillman Durdinspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/california-reds-win-point-at-trial-testimony-about-party-policy-on.html | CALIFORNIA REDS WIN POINT AT TRIAL Testimony About Party Policy on Nonintervention in China Is Stricken From Record | By Gladwin Hillspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/cape-may-group-backs-general.html | Cape May Group Backs General | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/carl-f-palmer.html | CARL F PALMER | Specio l to TJ NLW Noc TS | RE0000058437 | 1980-05-19 | B00000347804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/carmelita-hopkins-to-be-a-spring-bride.html | CARMELITA HOPKINS TO BE A SPRING BRIDE | Special to THZ Ngw YOK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/charles-a-williams.html | CHARLES A WILLIAMS | Special to Tsm Nw Nmuc Es | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/charles-h-kraft.html | CHARLES H KRAFT | special to Tin | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/civil-preparedness-questioned.html | Civil Preparedness Questioned | OLIVER HULL | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/crash-victim-says-mass-chaplain-in-feb-11-air-disaster-at-elizabeth.html | CRASH VICTIM SAYS MASS Chaplain in Feb 11 Air Disaster at Elizabeth Gives Thanks | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/czech-food-rations-reported-decreased.html | CZECH FOOD RATIONS REPORTED DECREASED | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/de-venuta-depicts-63942-bank-theft-with-sutton-kling-names.html | DE VENUTA DEPICTS 63942 BANK THEFT WITH SUTTON KLING Names Defendants in Queens as Accomplices Describes Planning and Execution SAYS LEADER SPLIT LOOT Witness Admits Aiding State in Hope of Consideration From the Prosecutor DE VENUTA DEPICTS 63942 BANK THEFT | By Meyer Berger | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/debt-issue-to-be-bypassed.html | Debt Issue to Be Bypassed | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/denmark-accedes-to-peace-act.html | Denmark Accedes to Peace Act | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/depression-fears-gnaw-lancashire-but-british-mills-and-workers-have.html | DEPRESSION FEARS GNAW LANCASHIRE But British Mills and Workers Have Built Up Reserves to Cope With Slack Period | By Tania Longspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/diane-crommelin-fiancee-u-of-hawaii-student-engaged-to-lieut-robert.html | DIANE CROMMELIN FIANCEE U of Hawaii Student Engaged to Lieut Robert Corm USN | Special to Nuw YoltK TIM | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dietzsurut.html | DietzSurut | Epectal to THz Nw YOP TTMEg | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dr-alige-m-landis-married-upstate-interne-at-hospital-in-capital.html | DR ALIGE M LANDIS MARRIED UPSTATE Interne at Hospital in Capital Wed in Poughkeepsie Home to Herbert Tonry Veteran | Special to Nv NoRx Tzts | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dubinsky-discounts-garment-trade-ills.html | DUBINSKY DISCOUNTS GARMENT TRADE ILLS | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |

| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dulles-ends-task-as-achesons-aide-but-pledges-continued-work-for.html | DULLES ENDS TASK AS ACHESONS AIDE But Pledges Continued Work for Bipartisan Accord  He Is Praised by President | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
|---|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dutch-better-off-under-free-prices-national-position-is-improved.html | DUTCH BETTER OFF UNDER FREE PRICES National Position Is Improved After Years Test Without Economic Crutches | By Michael L Hoffmanspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dutch-convert-funds-marshall-counterpart-money-to-retire-debt-build.html | DUTCH CONVERT FUNDS Marshall Counterpart Money to Retire Debt Build Ships | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/easing-of-auto-credit-rules-urged-at-installment-parley-of-bankers.html | Easing of Auto Credit Rules Urged At Installment Parley of Bankers EASING OF CREDIT ON AUTOS SOUGHT | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ecuadors-crops-threatened.html | Ecuadors Crops Threatened | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/eden-and-rome-envoy-meet.html | Eden and Rome Envoy Meet | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/edith-c-davis-engaged-shipley-school-alumna-fiancee-of-ralph-harry.html | EDITH C DAVIS ENGAGED Shipley School Alumna Fiancee of Ralph Harry Torluemke | Special to 7 Nv Yorl us | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/fighting-corruption-psychological-value-of-british-term-for.html | Fighting Corruption Psychological Value of British Term for Government Officials Considered | DONALD C KERR | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/foe-wont-discuss-soviet-truce-role-inspection-issue-shunned-but.html | FOE WONT DISCUSS SOVIET TRUCE ROLE Inspection Issue Shunned but Final Agreement Is Set on Korean Entry Ports FOE WONT DISCUSS SOVIET TRUCE ROLE | By Lindesay Parrottspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/frank-h-porter.html | FRANK H PORTER | Specl to w YOK | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/frank.html | FRANK | CkAGU | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/fred-l-meyer.html | FRED L MEYER | Declal to TIt Nlw YORK TIMZ | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/front-page-3-no-title-wilson-now-asks-steel-talks-based-on-wage.html | Front Page 3  No Title WILSON NOW ASKS STEEL TALKS BASED ON WAGE BODY PLAN Says His Remark Boards Pay Formula Imperiled Economy Was His Personal View MURRAY WONT MEET HIM Calls Mobilizer Uninformed on Issues Congress Inquiries Aimed at Pay Stabilization WILSON ADVOCATES STEEL PEACE TALKS | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/furniture-design-changes-slightly-pieces-still-have-ranchhouse-look.html | FURNITURE DESIGN CHANGES SLIGHTLY Pieces Still Have RanchHouse Look but Are Smaller and Less of Outdoors Type | By Betty Pepis | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/geologist-terms-career-accident-dr-charles-p-berkey-who-has-helped.html | GEOLOGIST TERMS CAREER ACCIDENT Dr Charles P Berkey Who Has Helped Save Millions in Public Money Reaches 85 | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/graham-is-hopeful-of-kashmir-accord.html | GRAHAM IS HOPEFUL OF KASHMIR ACCORD | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/grains-come-back-from-early-lows-mill-buying-stimulates-wheat.html | GRAINS COME BACK FROM EARLY LOWS Mill Buying Stimulates Wheat Recovery England Takes a Cargo of Corn | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/gruenther-denies-war-is-imminent-but-any-cut-in-material-help-for.html | GRUENTHER DENIES WAR IS IMMINENT But Any Cut in Material Help for Europe Is a Blow to U S He Informs House Group | By Felix Belair Jrspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/harry-hart.html | HARRY HART | Specfal to rozx xm | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/harry-squie.html | HARRY SQUIE | RS | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/holm-to-pinchhit-in-the-king-and-i-her-6week-stint-in-summer-will.html | HOLM TO PINCHHIT IN THE KING AND I Her 6Week Stint in Summer Will Allow Its Star Gertrude Lawrence to Take Vacation | By Sam Zolotow | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/house-fund-bill-is-cut-200-million-chamber-votes-for-slashes-in.html | HOUSE FUND BILL IS CUT 200 MILLION Chamber Votes for Slashes in School and Hospital Building as Well as Public Aid | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/increased-unity-in-europe-called-best-reply-to-soviet-crucial-point.html | Increased Unity in Europe Called Best Reply to Soviet Crucial Point in Cooperation U S Urges Expected to Be Reached Tomorrow | By Harold Callenderspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/influence-is-seen-in-grain-hearings-republicans-on-senate-group-see.html | INFLUENCE IS SEEN IN GRAIN HEARINGS Republicans on Senate Group See Favors for Storage Firm  Witnesses Deny Charge | By Luther A Hustonspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/injured-ego-seen.html | Injured Ego Seen | ROBERT C SMITH | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/installment-buying-plan-set-for-football-seats.html | Installment Buying Plan Set for Football Seats | By the United Press | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/israel-may-lose-water-syria-and-jordan-will-study-diversion-of.html | ISRAEL MAY LOSE WATER Syria and Jordan Will Study Diversion of River | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/james-mlean.html | JAMES MLEAN | Special to Nt Yo Xn | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/jebb-says-new-war-would-lead-to-chaos.html | JEBB SAYS NEW WAR WOULD LEAD TO CHAOS | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/jersey-city-project-begun.html | Jersey City Project Begun | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/jo-w-white-6t-thtre-0mci-treasurer-of-skouras-corp-for-20-years.html | JO W WHITE 6t  THTRE 0mCI Treasurer of Skouras Corp for 20 Years DiesJoined Film Chain in St Louis | Special to Tsz Ncw Yoy x | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/knicks-celtics-set-for-deciding-game-battle-in-boston-tonight-for.html | KNICKS CELTICS SET FOR DECIDING GAME Battle in Boston Tonight for SemiFinal PlayOff Berth Kaftan Hurt in Drill | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/laborites-restore-party-voting-rules.html | LABORITES RESTORE PARTY VOTING RULES | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lavehehickey.html | LaveHeHickey | IVr and Vfrs | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lawrence-b-culbertsoni-i.html | LAWRENCE B CULBERTSONI I | Special to Tins Nw Yo TnuL | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/long-beach-span-planned-4500000-link-to-island-park-to-be-ready-in.html | LONG BEACH SPAN PLANNED 4500000 Link to Island Park to Be Ready in 18 Months | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/macarthurs-speech-praised.html | MacArthurs Speech Praised | ALBERT HOFMANN | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/maycaldwell.html | MayCaldwell | Special to Tsm Nv YO TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/metro-will-film-carl-jonas-novel-mankiewicz-to-write-direct-and.html | METRO WILL FILM CARL JONAS NOVEL Mankiewicz to Write Direct and Produce Screen Version of Jefferson Selleck | By Thomas M Pryorspecial To the New York Times | | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/miss-grace-m-laird.html | MISS GRACE M LAIRD | Special to Nv YOI K rl | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mobs-fight-police-in-new-rome-riots-on-trieste-issue-52-suffer.html | MOBS FIGHT POLICE IN NEW ROME RIOTS ON TRIESTE ISSUE 52 Suffer Severe Injuries in the Capital and Naples Hundreds Are Arrested PITCHED BATTLES STAGED Demonstrations Show Anger at Americans and British  Reds Take Active Role MOBS FIGHT POLICE IN NEW ROME RIOTS | By Arnaldo Cortesispecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/moscow-diplomats-say-allies-left-path-for-new-soviet-step-toward.html | Moscow Diplomats Say Allies Left Path For New Soviet Step Toward German Talk | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mother-m-fidelia.html | MOTHER M FIDELIA | SpecJa to  YOPJ TDllq | RE0000058437 | 1980-05-19 | B00000347804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-ivan-l-darling.html | MRS IVAN L DARLING | 3eial to THZ Nw YORK TIMr S | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-julia-m-deerick.html | MRS JULIA M DEERICK | Special to Tlaz Nzw Yolu SL | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-sidney-f-smith.html | MRS SIDNEY F SMITH | peCll to TH NEW yoe | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/national-academy-lists-24-art-prizes-presentations-set-for-tonight.html | NATIONAL ACADEMY LISTS 24 ART PRIZES Presentations Set for Tonight at Annual Exhibition Preview 297 Pieces on Display | By Howard Devree | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/news-of-food-honey-candy-balls-ice-cream-bon-bons-and-buffalo-meat.html | News of Food Honey Candy Balls Ice Cream Bon Bons and Buffalo Meat Among New Items Here | By June Owen | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/nuptials-june-28-for-robih-robbins_-she-will-be-bride-of-wlham-b.html | NUPTIALS JUNE 28 FOR ROBIH ROBBINS She Will Be Bride of Wlham B Groat 3d a Queens Official Who Is Son of Jurist | Special to Tax lfsw YoP x | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/oratorio-society-gives-bach-mass-alfred-greenfield-conducts-the-b.html | ORATORIO SOCIETY GIVES BACH MASS Alfred Greenfield Conducts the B Minor With Diehl Krebs Haugh Watson as Soloists | By Howard Taubman | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/p-c-armstrong.html | P C ARMSTRONG | pecl to Ntw Yo | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/paris-offers-tunis-bid-on-home-rule-but-french-demand-bey-oust.html | PARIS OFFERS TUNIS BID ON HOME RULE But French Demand Bey Oust Cabinet Appealing to U N Premier Reported Held | By Robert C Dotyspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/peekskill-rector-to-move.html | Peekskill Rector to Move | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/peer-all-wet-on-thames-theory-romans-walked-but-he-swims.html | Peer All Wet on Thames Theory Romans Walked but He Swims | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/philadelphia-woman-cleared-in-shooting.html | PHILADELPHIA WOMAN CLEARED IN SHOOTING | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/phone-strike-called-for-today-in-jersey.html | PHONE STRIKE CALLED FOR TODAY IN JERSEY | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/phones-for-gambling-utility-lawyer-says-protests-came-from-4.html | PHONES FOR GAMBLING Utility Lawyer Says Protests Came From 4 Sources | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/pinay-asks-french-to-support-policy-in-radio-appeal-premier-calls.html | PINAY ASKS FRENCH TO SUPPORT POLICY In Radio Appeal Premier Calls for Pact of Confidence to Meet Financial Crisis | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/postal-service-curtailment.html | Postal Service Curtailment | H W HART | RE0000058437 | 1980-05-19 | B00000347804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/radio-and-television-lux-theatres-julie-near-triumph-as-topnotch-tv.html | RADIO AND TELEVISION Lux Theatres Julie Near Triumph as TopNotch TV Drama Falters in Favor of Happy Ending | By Jack Gould | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/restrictions-on-theatre-sea-cliff-playhouse-gets-lease-but-future.html | RESTRICTIONS ON THEATRE Sea Cliff Playhouse Gets Lease but Future Is Uncertain | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/retirement-plans-in-industry-scored-princeton-report-calls-for.html | RETIREMENT PLANS IN INDUSTRY SCORED Princeton Report Calls for Consistent Policy Toward Problems of the Aged | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/roe-and-loes-of-dodgers-beat-athletics-giants-defeat-cubs-on-homer.html | Roe and Loes of Dodgers Beat Athletics Giants Defeat Cubs on Homer in 8th BROOKS ARE OUTHIT BUT TRIUMPH BY 95 Roe Yields All of Athletics Tallies and 11 of Their 16 Blows in Six Innings COX GETS HOMER IN FIRST Dodgers Add 4 Markers Off Shantz in Fourth Hodges Triples in 9 Hit Drive | By Roscoe McGowenspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sitdown-in-israel-grows-more-indian-jews-who-want-to-leave-join.html | SITDOWN IN ISRAEL GROWS More Indian Jews Who Want to Leave Join Protest | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/slaying-inquiry-starts-group-demands-first-degree-indictment-in.html | SLAYING INQUIRY STARTS Group Demands First Degree Indictment in Blacknall Case | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/socony-vacuum-out-of-egypt.html | Socony Vacuum Out of Egypt | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sports-of-the-times-record-in-reverse.html | Sports of The Times Record in Reverse | By Arthur Daley | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/spot-market-prices-listed.html | Spot Market Prices Listed | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/stassen-bid-made-to-split-delegates-half-are-offered-to-eisenhower.html | STASSEN BID MADE TO SPLIT DELEGATES Half Are Offered to Eisenhower in Wisconsin Taft and Warren Aides Assail Move STASSEN BID MADE TO SPLIT DELEGATES | By W H Lawrencespecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/state-matron-pay-rise-urged.html | State Matron Pay Rise Urged | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/stevens-alumni-meet-tonight.html | Stevens Alumni Meet Tonight | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sylvan-well-59-held-sr-ex-seat.html | SYLVAN WELL 59 HELD sr Ex sEAT | peclal to THZ NEW YO TIO | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/t-austin-eadon-sr.html | T AUSTIN EADON SR | Special to Yot | RE0000058437 | 1980-05-19 | B00000347804 |

| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/taft-in-7talk-day-scores-democrats-senators-bus-continues-race.html | TAFT IN 7TALK DAY SCORES DEMOCRATS Senators Bus Continues Race Through Wisconsin 2500 More Listen to Ohioan | By Richard J H Johnstonspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
|---|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/taft-withdrawal-opposed-in-jersey-clerk-of-bergen-and-private.html | TAFT WITHDRAWAL OPPOSED IN JERSEY Clerk of Bergen and Private Citizens Object Hearing Scheduled for Today | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/texts-of-statements-in-steel-dispute.html | Texts of Statements in Steel Dispute | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/thomsons-homer-tops-cubs-76-and-extends-giants-streak-to-six.html | Thomsons Homer Tops Cubs 76 And Extends Giants Streak to Six EighthInning Blow Follows 4Run Rally by Winners in Seventh Mueller Belts Triple With Two On at Phoenix | By James P Dawsonspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/tornado-areas-get-new-york-clothing.html | TORNADO AREAS GET NEW YORK CLOTHING | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/train-victim-is-identified.html | Train Victim Is Identified | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-n-flag-at-halfstaff-on-stamps-visitor-passes-up-philatelic-rarity.html | U N Flag at HalfStaff on Stamps Visitor Passes Up Philatelic Rarity Sale Quickly Stopped but 20 of Erroneous Issue Are Snapped Up First UN ERRS ON STAMP RARITY PASSED UP | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-n-prayer-place-pleases-visitors-96-women-from-ohio-happy-to-learn.html | U N PRAYER PLACE PLEASES VISITORS 96 Women From Ohio Happy to Learn Secretariat Has a Meditation Room | By Kathleen McLaughlinspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-n-told-u-s-public-backs-epidemic-aid.html | U N TOLD U S PUBLIC BACKS EPIDEMIC AID | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-s-court-sentences-third-spy-in-austria.html | U S COURT SENTENCES THIRD SPY IN AUSTRIA | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-seuropean-accord-makes-motoring-easier.html | U SEuropean Accord Makes Motoring Easier | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/unscrubbed-child-finds-a-supporter-overly-fastidious-mothers-get.html | UNSCRUBBED CHILD FINDS A SUPPORTER Overly Fastidious Mothers Get Warning From Psychiatrist at Catholic Conference | By George Duganspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/urges-driscoll-to-withdraw.html | Urges Driscoll to Withdraw | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/utility-dividends-set.html | Utility Dividends Set | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/votebuying-in-government.html | VoteBuying in Government | PAUL M KAUFMAN | RE0000058437 | 1980-05-19 | B00000347804 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/walter-t-hall.html | WALTER T HALL | Special to Tm Nzw Yo Tnr | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/want-janitorial-service-princeton-students-vote-4-to-1-for-some.html | WANT JANITORIAL SERVICE Princeton Students Vote 4 to 1 for Some Help in Rooms | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/watershed-project-opposed-value-to-be-gained-from-incodel-bill.html | Watershed Project Opposed Value to Be Gained From Incodel Bill Queried Tapping Hudson Favored | HAROLD RIEGELMAN | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/welding-of-vessels-approved-by-lloyds.html | WELDING OF VESSELS APPROVED BY LLOYDS | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/west-turns-down-soviet-german-bid-but-favors-talks-allies-agree-to.html | WEST TURNS DOWN SOVIET GERMAN BID BUT FAVORS TALKS Allies Agree to Discuss Unity Based on a Free Election Under Supervision of UN OPPOSE NEUTRAL NATION Insist on Frontier Review  Demand Freedom to Join European Army Project West Rejects Soviet German Bid But Leaves Door Open for Parley | By James Restonspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/william-h-b-disbrow.html | WILLIAM H B DISBROW | Special to Tern NEW o Tms | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/wood-field-and-stream-landlock-salmon-season-in-maine-will-run-few.html | Wood Field and Stream Landlock Salmon Season in Maine Will Run Few Weeks Behind Schedule | By Raymond R Camp | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/woods-would-keep-rent-curb-2-years-stabilizer-so-advises-senate.html | WOODS WOULD KEEP RENT CURB 2 YEARS Stabilizer So Advises Senate Committee but Members Are Seen Set on One Year | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/yankees-confident-carey-can-fill-thirdbase-job-if-coleman-goes.html | Yankees Confident Carey Can Fill ThirdBase Job if Coleman Goes | By John Drebingerspecial To the New York Times | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/yonkers-elects-manager-charles-l-curran-is-chosen-for-indefinite.html | YONKERS ELECTS MANAGER Charles L Curran Is Chosen for Indefinite Term by Council | Special to THE NEW YORK TIMES | RE0000058437 | 1980-05-19 | B00000347804 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/-musical-cold-war-rages-in-berlin-with-beethoven-right-in-the.html | Musical Cold War Rages in Berlin With Beethoven Right in the Middle BEETHOVEN PLAYS COLD WAR PART | By Walter Sullivan | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/10c-bus-fare-wins-over-new-routings-estimate-board-facing-drop-to.html | 10C BUS FARE WINS OVER NEW ROUTINGS Estimate Board Facing Drop to 5c Does Not Insist on OneWay Avenue Pledge | By A H Raskin | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/62-enforcement-actions-activity-by-o-p-s-results-in-the-filing-of.html | 62 ENFORCEMENT ACTIONS Activity by O P S Results in the Filing of 620900 in Suits | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/80000000-lent-to-colombia.html | 80000000 Lent to Colombia | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/a-witness-faints-in-coast-red-trial-fbi-undercover-operative.html | A WITNESS FAINTS IN COAST RED TRIAL FBI Undercover Operative Collapses on the Stand Judge Demands Speed | By Gladwin Hill | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/acheson-again-backs-envoy-on-greek-vote.html | ACHESON AGAIN BACKS ENVOY ON GREEK VOTE | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/acheson-again-denies-charges.html | Acheson Again Denies Charges | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/acheson-says-u-s-wont-let-soviet-deflect-it-on-europe-acheson.html | Acheson Says U S Wont Let Soviet Deflect It on Europe Acheson Declares U S Wont Let Soviet Deflect It on West Europe | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/action-on-cuba-hinted-u-s-may-recognize-batista-soon-britain-and.html | ACTION ON CUBA HINTED U S May Recognize Batista Soon  Britain and Vatican Do So | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/against-the-steel-wage-decision.html | Against the Steel Wage Decision | WM F STEAD | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/aggressor-gaining-in-texas-war-game-advances-made-despite-big-loss.html | AGGRESSOR GAINING IN TEXAS WAR GAME Advances Made Despite Big Loss Suffered in Simulated Atomic Weapon Attack | By Austin Stevens | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/alfred-nelson-2d.html | ALFRED NELSON 2D | Special to Ts Nsw YORK TIS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/arms-priority-in-britain-super-rating-given-centurion-tanks-and.html | ARMS PRIORITY IN BRITAIN  Super Rating Given Centurion Tanks and Guided Weapons | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bacon-concluding-contract-at-fox-veteran-director-to-complete-i.html | BACON CONCLUDING CONTRACT AT FOX Veteran Director to Complete I Dont Care Girl and Then Produce Films on Own | By Thomas M Pryor | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/banker-says-he-irked-sutton-by-tardiness-day-of-robbery-defendants.html | Banker Says He Irked Sutton By Tardiness Day of Robbery Defendants ExLandlady Testifies That She Knew Him as Lynch  State Is Expected to Complete Its Case Today | By Meyer Berger | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bonds-and-shares-on-london-market-government-securities-go-up-and.html | BONDS AND SHARES ON LONDON MARKET Government Securities Go Up and Industrials Improve  South Africans Irregular | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bridges-charges-role-is-distorted-senator-holds-tax-case-aid-blown.html | BRIDGES CHARGES ROLE IS DISTORTED Senator Holds Tax Case Aid Blown Out of All Proportion He Will Testify Today | By Clayton Knowles | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/british-act-to-ease-slump-in-textiles-halt-gray-cloth-import-in-bid.html | BRITISH ACT TO EASE SLUMP IN TEXTILES Halt Gray Cloth Import in Bid to Aid Lancashire Industry House Unites on Crisis | By Clifton Daniel | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/british-wages-are-up-over-38-hours-same.html | BRITISH WAGES ARE UP OVER 38 HOURS SAME | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/burma-attacking-prochiang-force-moves-on-chinese-invaders-in.html | BURMA ATTACKING PROCHIANG FORCE Moves on Chinese Invaders in Kengtung Area Red Peace Feelers Are Being Rejected | By Tillman Durdin | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bypassing-civil-service-exemption-of-municipal-post-from.html | ByPassing Civil Service Exemption of Municipal Post From Competitive Examination Queried | IRA J PALESTIN | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/cambridge-team-on-top-trips-hartford-3-2-for-first-squash-racquets.html | CAMBRIDGE TEAM ON TOP Trips Hartford 3 2 for First Squash Racquets Victory | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/catholics-deplore-home-secularism-but-family-conference-notes.html | CATHOLICS DEPLORE HOME SECULARISM But Family Conference Notes Tendency to Give Religion More Prominent Place | By George Dugan | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/charles-e-wieland.html | CHARLES E WIELAND | Special to Tm NEW oP 7Oazs | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/coastal-oil-funds-asked-for-schools-19-senators-support-move-to.html | COASTAL OIL FUNDS ASKED FOR SCHOOLS 19 Senators Support Move to Earmark U S Royalties 50 Billion Revenue Seen | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/col-floyd-byington.html | COL FLOYD BYINGTON | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/company-guilty-in-drowning.html | Company Guilty in Drowning | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/cornell-iowa-choir-offers-fine-singing.html | CORNELL IOWA CHOIR OFFERS FINE SINGING | H C S | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/cornell-student-killed-3-others-injured-as-car-leaves-parkway-and.html | CORNELL STUDENT KILLED 3 Others Injured as Car Leaves Parkway and Hits Trees | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/court-blocks-withdrawal-of-ohioan-overriding-public-interest-cited.html | Court Blocks Withdrawal of Ohioan Overriding Public Interest Cited JERSEY KEEPS TAFT ON PRIMARY BALLOT | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/criticism-of-steel-plan-praised.html | Criticism of Steel Plan Praised | DAVID F BUTLER | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/daniel-wesley-badger.html | DANIEL WESLEY BADGER | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dartmouth-elects-luker.html | Dartmouth Elects Luker | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/daughter-to-s-r-brainard.html | Daughter to S R Brainard | Special to THE NEW YOK TtMZS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dewey-signs-bills-for-city-financing-irresponsible-demagoguery-and.html | DEWEY SIGNS BILLS FOR CITY FINANCING  Irresponsible Demagoguery and Partisan Opportunists Are Scored by Governor | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dr-albert-gringras.html | DR ALBERT GRINGRAS | Special to TI NEW YOR TMr | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dr-gibson-is-figure-in-2-realty-matters.html | DR GIBSON IS FIGURE IN 2 REALTY MATTERS | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/education-in-cyprus.html | Education in Cyprus | HORACE WHITE | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/edward-s-mclure.html | EDWARD S MCLURE | Special to THE NV YOK TlteES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/edwin-r-knapp.html | EDWIN R KNAPP | Special to Tl lVw Yo TIrs | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/eisenhower-aide-named.html | Eisenhower Aide Named | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/emmet-j-dugan.html | EMMET J DUGAN | Speciat to rm NEw Yo rs | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/enemy-denies-un-represents-korea-reds-seem-to-be-building-new-issue.html | ENEMY DENIES UN REPRESENTS KOREA Reds Seem to Be Building New Issue to Snag Truce Talks  Prisoners Impasse Holds | By Lindesay Parrott | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/envoys-talks-protested-irish-deputy-calls-remarks-of-u-s-ambassador.html | ENVOYS TALKS PROTESTED Irish Deputy Calls Remarks of U S Ambassador Improper | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/europeans-agree-to-farm-pool-talk-experts-from-16-nations-will-meet.html | EUROPEANS AGREE TO FARM POOL TALK Experts From 16 Nations Will Meet in Paris to Draft Plan for Common Market | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/fare-rise-protest-lost-3judge-federal-court-upholds-increase-for.html | FARE RISE PROTEST LOST 3Judge Federal Court Upholds Increase for Hudson Tube | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/fay-kanin-play-in-cincinnati.html | Fay Kanin Play in Cincinnati | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/firm-stand-on-korea-urged-fear-voiced-of-appeasement-as-basis-of.html | Firm Stand on Korea Urged Fear Voiced of Appeasement as Basis of CeaseFire Talks | CHARLES NAM YANG | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/foe-due-to-show-hand-coming-good-weather-will-make-clear-whether.html | Foe Due to Show Hand Coming Good Weather Will Make Clear Whether Intent Is New Attack or Truce | By Hanson W Baldwin | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/frances-lyons-troth-p-v-stamford-girl-is-rospecti-e-bride-of-edward.html | FRANCES LYONS TROTH  P v Stamford Girl Is rospecti e Bride of Edward Leach Jr | I Special to Tz NZw YORK TlllEs | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/frank-j-boyle.html | FRANK J BOYLE | Specta to T Nw e TIss | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/frank-kruppenbacher.html | FRANK KRUPPENBACHER | Special to THz NEW OPK TIZS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/frederick-griswold-jr.html | FREDERICK GRISWOLD JR | Special to NLV rOUC TIZS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/gas-workers-strike-in-2-jersey-plants.html | GAS WORKERS STRIKE IN 2 JERSEY PLANTS | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/george-ih-reshi-e.html | GEORGE iH RESHI E | Special to T Nzw oPK r | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/george-mitchell-utilities-official-president-of-peoples-gas-light.html | GEORGE MITCHELL UTILITIES OFFICIAL President of Peoples Gas Light and Coke Co of Illinois Dies  Once Aide to S Insull | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/george-schork.html | GEORGE SCHORK | SPecial to Tm Nsw Yoax TtMzs | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/georgia-vote-case-hit-in-high-court-solicitor-general-sees-error-in.html | GEORGIA VOTE CASE HIT IN HIGH COURT Solicitor General Sees Error in State Tribunal Ruling Affecting Primary Ballot | By Lewis Wood | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/girl-3-burned-by-acid.html | Girl 3 Burned by Acid | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/gold-star-father-dies-at-77.html | Gold Star Father Dies at 77 | Special to Tg Nzw YOP E TLZa | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/grains-unsettled-ending-near-lows-sluggishness-marks-most-of.html | GRAINS UNSETTLED ENDING NEAR LOWS Sluggishness Marks Most of Session Selling of Wheat Comes in Final Hour | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/guatemalas-distrust-of-u-s-feeds-communist-cauldron-politically.html | Guatemalas Distrust of U S Feeds Communist Cauldron Politically Immature People Overlook Red Dangers  Nationalism Plays Part | By Herbert L Matthews | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/h-c-stokes-3d-is-divorced.html | H C Stokes 3d Is Divorced | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/hague-comes-out-of-political-retirement-will-support-truman-for-the.html | Hague Comes Out of Political Retirement Will Support Truman for the Presidency | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/harold-o-pruden.html | HAROLD O PRUDEN | Special to THZ IFW YORE TIffins | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/harry-a-ronk-head-of-a-borden-division.html | HARRY A RONK HEAD OF A BORDEN DIVISION | Special to Tm Nv Yo | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/harry-l-burrage.html | HARRY L BURRAGE | Special to TI NIor II | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/hetty-wilks-items-on-block.html | Hetty Wilks Items on Block | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/higher-sales-seen-continuing-in-1953-installment-credit-conference.html | HIGHER SALES SEEN CONTINUING IN 1953 Installment Credit Conference Hears Optimistic Approach Is Indicated by Forecasts | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/hormone-therapy-held-nothing-new-family physicians-at-parley-hear.html | HORMONE THERAPY HELD NOTHING NEW Family Physicians at Parley Hear ACTH add Cortisone May Cause Grave Harm | By Robert K Plumb | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/horses-win-at-bridge.html | Horses Win at Bridge | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/illinois-governor-says-he-so-told-the-president-draft-is-discussed.html | Illinois Governor Says He So Told the President  Draft Is Discussed STEVENSON BALKS AT JOINING IN RACE | By James Reston | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/in-the-nation-public-member-is-a-matter-of-definition.html | In The Nation  Public Member Is a Matter of Definition | By Arthur Krock | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/indian-jews-end-strike.html | Indian Jews End Strike | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/italians-continue-trieste-protests-noisy-demonstrations-staged-in.html | ITALIANS CONTINUE TRIESTE PROTESTS Noisy Demonstrations Staged in Several Cities  Police Curb Students in Naples | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/jane-webster-affianced.html | Jane Webster Affianced | Special to TP NW YORK TIMr | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/jersey-gets-3-bills-to-control-airports.html | JERSEY GETS 3 BILLS TO CONTROL AIRPORTS | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/jersey-licensing-of-cars-assailed-lester-princeton-economist-says.html | JERSEY LICENSING OF CARS ASSAILED Lester Princeton Economist Says Motorists Pay Agents 1200000 in Raw Deal | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/jet-pilot-lands-safely-craft-on-gunnery-practice-has-engine-trouble.html | JET PILOT LANDS SAFELY Craft on Gunnery Practice Has Engine Trouble on Jersey Coast | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/jews-voice-hope-of-bonn-payment-representatives-at-restitution.html | JEWS VOICE HOPE OF BONN PAYMENT Representatives at Restitution Talks Say Germans Display Sympathy to Their Claims | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archiv es/john-j-harig.html | JOHN J HARIG | Special to NEW YORK TIiE | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/john-m-schlotter.html | JOHN M SCHLOTTER | Special to Nzw YoP 3uS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/john-mgowan-72-dies-in-hollywood-veteran-actor-and-producer-exaide.html | JOHN MGOWAN 72 DIES IN HOLLYWOOD Veteran Actor and Producer ExAide of Screen Directors Guild in Films Since 09 | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/kenneth-a-leonard.html | KENNETH A LEONARD | Special to THB NzW YOP TLZS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/kerr-eliminated-in-california-race-time-limit-bars-delegate-bid.html | KERR ELIMINATED IN CALIFORNIA RACE Time Limit Bars Delegate Bid Democratic Fight by Eisenhower Doubted | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/knicks-take-playoff-by-beating-celtics-in-2-extra-periods-8887-gain.html | Knicks Take PlayOff by Beating Celtics in 2 Extra Periods 8887 Gain N B A SemiFinal Series on Foul by Vandeweghe in Final Seconds at Boston Cousy Gets 34 Points in Thriller | By Louis Effrat | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/koons-to-succeed-macy-slated-to-be-chosen-chairman-of-suffolk-water.html | KOONS TO SUCCEED MACY Slated to Be Chosen Chairman of Suffolk Water Authority | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/koslo-injured-as-giants-rally-to-defeat-cubs-for-seventh-straight.html | Koslo Injured as Giants Rally to Defeat Cubs for Seventh Straight Triumph HOMERUN BARRAGE SINKS CHICAGO 96 | By James P Dawson | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/kreegerferber.html | KreegerFerber | Special to THE NZWYORK Tlza | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/labor-fears-rise-in-british-jobless-trades-union-congress-also.html | LABOR FEARS RISE IN BRITISH JOBLESS Trades Union Congress Also Warns That Butlers Budget Means New Wage Demands | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/like-united-nations-united-friends-have-problems-u-n-juniors-seek.html | LIKE UNITED NATIONS UNITED FRIENDS HAVE PROBLEMS U N JUNIORS SEEK GREENWICH PEACE | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/loans-to-business-gain-236000000-reserve-balances-increase-by.html | LOANS TO BUSINESS GAIN 236000000 Reserve Balances Increase by 1022000000 in the Week Ended March 19 | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/louis-a-moses.html | LOUIS A MOSES | Speciat to Nsw Yo s | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/louis-berger.html | LOUIS BERGER | Special to Tl Nzw YozK Tirs | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/m-burpee-alexander.html | M BURPEE ALEXANDER | Special to NLW IOK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mark-c-allen.html | MARK C ALLEN | Special to TES IIV YO rLZS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/maude-durand-acted-50-years-on-stage.html | MAUDE DURAND ACTED 50 YEARS ON STAGE | S L to NEw YoB Tusrs | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mcarthy-files-suit-for-benton-libel-answers-challenge-in-action-for.html | MCARTHY FILES SUIT FOR BENTON LIBEL Answers Challenge in Action for 2000000 That Also Charges Slander and a Plot | By Harold B Hinton | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mcgrath-defends-his-aides-new-curb-on-morris-asked-mcgrath-defends.html | McGrath Defends His Aides New Curb on Morris Asked McGrath Defends Ethics of Staff New Curbs on Morris Are Sought | By Luther A Huston | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/microscope-award-split-by-the-army.html | MICROSCOPE AWARD SPLIT BY THE ARMY | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/miss-albert-gives-first-recital-here.html | MISS ALBERT GIVES FIRST RECITAL HERE | R P | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/miss-fifield-takes-lead-in-dance-here-seen-in-central-role-of-les.html | MISS FIFIELD TAKES LEAD IN DANCE HERE Seen in Central Role of Les Rendezvous With the Sadlers Wells Theatre Ballet | By John Martin | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/miss-wentworth-to-wed-bryn-mawr-alumna-betrothed-to-gough-w.html | MISS WENTWORTH TO WED Bryn Mawr Alumna Betrothed to Gough W Thompson Jr | Special to Tx NW YOK TZMZS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mn-joan-prizer-to-marry-april-t8-jersey-girl-will-be-attended-by-9.html | MN JOAN PRIZER TO MARRY APRIL t8 Jersey Girl Will Be Attended by 9 at West Orange Wedding to Charles H Dickson Jr | Special to TKE YORK FS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mr-mac-ier-to-princeton-men-francis-maodonald-a-retired-professor.html | MR MAC IER TO PRINCETON MEN Francis MaoDonald a Retired Professor of English Dies Hired in 05 by Wilson | Special to Tg Nw YoIC TMrS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mrs-george-frey.html | MRS GEORGE FREY | Special to THZ NEW YORK TI | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mrs-john-t-hepworth.html | MRS JOHN T HEPWORTH | Rpeclal to Tm NSW Yo MES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/museum-displays-historic-apparel-spring-stules-popular-in-the-19th.html | MUSEUM DISPLAYS HISTORIC APPAREL Spring Stules Popular in the 19th Century Are Exhibited in Realistic Settings | By Virginia Pope | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/natalie-ryshna-in-talented-bow-young-pianist-gives-works-by-masters.html | NATALIE RYSHNA IN TALENTED BOW Young Pianist Gives Works by Masters With Technique Equal to Arts Demands | H C S | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/nathan-r-rambo.html | NATHAN R RAMBO | Special to T Nzw Yo Tnls | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/nebraska-ruling-limits-writeins-attorney-general-says-names-must-be.html | NEBRASKA RULING LIMITS WRITEINS Attorney General Says Names Must Be Spelled Correctly and Opposite to an X | By William M Blair | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-record-seen-in-plant-outlays-24-billion-expenditures-this-year.html | NEW RECORD SEEN IN PLANT OUTLAYS 24 Billion Expenditures This Year by U S Industry Is Indicated in Survey | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-soviet-move-is-seen.html | New Soviet Move Is Seen | By Drew Middleton | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-yorkers-lead-for-bridge-title-16-teams-start-knockout-play-for.html | NEW YORKERS LEAD FOR BRIDGE TITLE 16 Teams Start Knockout Play for 1952 Eastern States Championship at McAlpin | By George Rapee | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/norma-s-waterbury-becomes-affianced.html | NORMA S WATERBURY BECOMES AFFIANCED | Special to TF NZW NOK TrMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/now-her-majestys-theatre.html | Now Her Majestys Theatre | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/pakistans-envoy-acts.html | Pakistans Envoy Acts | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/pinay-asks-easing-of-tax-load-on-u-s-lifting-of-duty-on-materials.html | PINAY ASKS EASING OF TAX LOAD ON U S Lifting of Duty on Materials for Allied Bases in France Included in Fiscal Plans | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/ports-junk-boats-held-security-risk-jersey-representative-asserts.html | PORTS JUNK BOATS HELD SECURITY RISK Jersey Representative Asserts They Aid Subversives to Enter and Permit Exports to Red | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/prof-victor-biart.html | PROF VICTOR BIART | Spectal to Nv Yo zs | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/protest-in-oaxaca-on-governor-gains-general-strike-spreads-from.html | PROTEST IN OAXACA ON GOVERNOR GAINS General Strike Spreads From City Where Riots Began  Resignation Demanded | By Sydney Gruson | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/protest-over-tunisia-free-labor-group-asks-paris-to-release.html | PROTEST OVER TUNISIA Free Labor Group Asks Paris to Release Unionists | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/purtell-campaign-leader-named.html | Purtell Campaign Leader Named | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/questioned-about-681000-armored-car-robbery-brinks-theft-link-to.html | QUESTIONED ABOUT 681000 ARMORED CAR ROBBERY BRINKS THEFT LINK TO ROBBERY HUNTED | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/randolph-f-mason.html | RANDOLPH F MASON | Special to Tz lEw o | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/raschis-fivehit-pitching-in-ten-scoreless-innings-raises-yankee.html | Raschis FiveHit Pitching in Ten Scoreless Innings Raises Yankee Hopes SHUTOUT ACE HEADS BOMBERS BIG FOUR | By John Drebinger | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/red-cross-inquiry-rejected-by-malik-russian-pressing-germ-war-line.html | RED CROSS INQUIRY REJECTED BY MALIK Russian Pressing Germ War Line Attacks International Group as Compromised | By A M Rosenthal | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/reserve-board-32-plans-dissolution-of-giannini-empire-it-will-order.html | RESERVE BOARD 32 PLANS DISSOLUTION OF GIANNINI EMPIRE It Will Order Transamerica to Give Up All Bank Holdings Except Bank of America | By Felix Belair Jr | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/robert-c-charlton.html | ROBERT C CHARLTON | slecta to Ias Nzw You | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/school-voting-shift-approved-by-dewey.html | SCHOOL VOTING SHIFT APPROVED BY DEWEY | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sears-says-taxes-bar-new-stores-160000000-levies-in-year-block.html | SEARS SAYS TAXES BAR NEW STORES 160000000 Levies in Year Block Domestic Expansion McConnell Announces | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/senate-unit-adds-year-to-controls-approves-only-half-extension.html | SENATE UNIT ADDS YEAR TO CONTROLS Approves Only Half Extension Sought by Administration Move to End Curbs Loses | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/simpson-deal-discussed-but-canadian-merchant-asserts-no-stock-sale.html | SIMPSON DEAL DISCUSSED But Canadian Merchant Asserts No Stock Sale Is Involved | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sore-arm-bothers-labine-of-dodgers-throwing-elbow-pains-hurler-rain.html | SORE ARM BOTHERS LABINE OF DODGERS Throwing Elbow Pains Hurler Rain Washes Out Brooks Contest With Braves | By Roscoe McGowen | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/soviet-plan-is-studied-u-n-group-defers-decision-on-new-trusteeship.html | SOVIET PLAN IS STUDIED U N Group Defers Decision on New Trusteeship Members | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sports-of-the-times-its-either-dis-or-dat.html | Sports of The Times Its Either Dis or Dat | By Arthur Daley | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/striped-bass-running-up-the-hudson-again.html | STRIPED BASS RUNNING UP THE HUDSON AGAIN | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/student-was-suicide-examiner-testifies.html | STUDENT WAS SUICIDE EXAMINER TESTIFIES | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/taft-hits-stassen-and-hybrid-slate-holds-republican-principles-are.html | TAFT HITS STASSEN AND HYBRID SLATE Holds Republican Principles Are Violated Aide Calls Rival Half a Stooge | By Richard J H Johnston | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/tamara-jonas-fiancee-oberlin-student-to-be-bride-may-11-of-l-b.html | TAMARA JONAS FIANCEE Oberlin Student to Be Bride May 11 of L B Slobodkin | SOeCiI to TN NIV YORK TIMg | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/the-grass-harp-to-open-tonight-truman-capotes-first-play-a.html | THE GRASS HARP TO OPEN TONIGHT Truman Capotes First Play a Dramatization of His Novel to Bow at Martin Beck | By Louis Calta | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/to-respect-the-flag.html | To Respect the Flag | EDITH V M MOORE | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/training-of-negroes-as-point-4-aids-urged.html | TRAINING OF NEGROES AS POINT 4 AIDS URGED | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/treasury-to-issue-91day-bills.html | Treasury to Issue 91Day Bills | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/troth-announced.html | TROTH ANNOUNCED | Special to Tltz NEW YouK Tlllgs | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/troth-made-known-of-miss-anne-porteri.html | TROTH MADE KNOWN OF MISS ANNE PORTERi | Special to TH NEW YO TIMES I | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/tunisian-premier-seized-by-french-martial-law-set-three-other.html | TUNISIAN PREMIER SEIZED BY FRENCH MARTIAL LAW SET Three Other Ministers Among Nationalist Chiefs Held  Curfew Is Imposed | By Robert C Doty | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-a-w-radio-station-to-quit.html | U A W Radio Station to Quit | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-n-aid-program-augmented.html | U N Aid Program Augmented | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-n-group-is-asked-to-curb-south-africa-gold-coast-leaders-protest.html | U N Group Is Asked to Curb South Africa Gold Coast Leaders Protest Expansion | By Kathleen Teltsch | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-s-to-ease-task-of-its-nato-chiefs-will-form-toplevel-military.html | U S TO EASE TASK OF ITS NATO CHIEFS Will Form TopLevel Military Agency to Free Three Service Heads for Combat Planning | By Benjamin Welles | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/union-demands-pay-rise-industry-says-price-increase-first-must-be.html | UNION DEMANDS PAY RISE Industry Says Price Increase First Must Be Assured | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/vargas-dismisses-feuding-generals-resolves-brazilian-army-crisis-by.html | VARGAS DISMISSES FEUDING GENERALS Resolves Brazilian Army Crisis by Letting Principals Go  Names Aide War Head | By Sam Pope Brewer | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/venality-charged-to-french-courts-press-denounces-bench-after.html | VENALITY CHARGED TO FRENCH COURTS Press Denounces Bench After Mishandling of Four Cases and Hints of a Scandal | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/veto-bars-easing-of-school-bid-law-dewey-blocks-bill-to-permit.html | VETO BARS EASING OF SCHOOL BID LAW Dewey Blocks Bill to Permit Waivers on Small Contracts in Cities Under 125000 | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/w-moorheads-jr-have-son.html | W  Moorheads Jr Have Son | Special tO THZ NEW NOK TIME | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/wafd-bids-egypt-free-party-aides-opposition-also-demands-end-of.html | WAFD BIDS EGYPT FREE PARTY AIDES Opposition Also Demands End of Martial Law  Workers Group May Back Regime | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/westchester-to-test-air-alert.html | Westchester to Test Air Alert | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/whalers-may-be-tankers.html | Whalers May Be Tankers | Special to THE NEW YORK TIMES | RE0000058438 | 1980-05-19 | B00000347805 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/william-j-warner.html | WILLIAM J WARNER | Special to Tltz NsW Yo TXMZS | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/wilson-aides-seek-steel-plan-today-stabilization-heads-are-called.html | WILSON AIDES SEEK STEEL PLAN TODAY Stabilization Heads Are Called to Parleys That Will Set a Policy for Handling Issues | By Charles E Egan | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/wood-field-and-stream-improving-habitat-conditions-can-do-much-to.html | Wood Field and Stream Improving Habitat Conditions Can Do Much to Raise Wildlife Yield | By Raymond R Camp | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/yerna-r-trimble-completes-plans-vassar-alumna-will-be-bride-of.html | YERNA R TRIMBLE COMPLETES PLANS Vassar Alumna Will Be Bride of Roger L Kenuin April 5 in Montclair Church | Slecfal to THI NZW 3FQPJ nml | RE0000058438 | 1980-05-19 | B00000347805 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/-b-oke-7i-dead-ad-firm-exaide-former-official-of-j-m-mathes-here.html | B OKE 7i DEAD AD FIRM EXAIDE Former Official of J M Mathes Here Had Been Associated With N W Ayer Son | special to Nw o TM3S | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/10000000-in-india-suffer-in-drought-peasants-in-state-of-madras-are.html | 10000000 IN INDIA SUFFER IN DROUGHT Peasants in State of Madras Are on Verge of Starvation  Area Hit for 5th Year CATTLE BEING DESTROYED Women and Weak Receive Cup of Gruel a Day  Men Put on Relief Work Projects | By Robert Trumbullspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/2-exconvicts-hunted-for-681000-theft.html | 2 EXCONVICTS HUNTED FOR 681000 THEFT | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/70-are-reported-killed-in-moscow-plane-crash.html | 70 Are Reported Killed In Moscow Plane Crash | By the United Press | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/a-friend-in-white-house.html | A Friend in White House | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/abraham-hyman.html | ABRAHAM HYMAN | Special to Ttm Nw Yot Tnms | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/aid-of-decorators-is-held-essential-panel-here-discusses-role-of-in.html | AID OF DECORATORS IS HELD ESSENTIAL Panel Here Discusses Role of Interior Designers in Helping to Select Furnishings | By Betty Pepis | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/air-held-uniform-to-35-miles-high-new-mexico-experiments-show.html | AIR HELD UNIFORM TO 35 MILES HIGH New Mexico Experiments Show MakeUp to Be Constant in Most of Its Constituents STRATOSPHERE ANALYZED London Group Hears There Is Evidence of Layer of Lasting Stillness Above Region | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/anne-morgan-is-honored-by-plaque-in-paris-hall.html | Anne Morgan Is Honored By Plaque in Paris Hall | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/anthony-orlando.html | ANTHONY ORLANDO | Special to Lw Yozx TrMF | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/arab-olympic-action-off.html | Arab Olympic Action Off | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/arnoldflaig.html | ArnoldFlaig | Special to Tm Nxw No Trass | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/artistic-currents-vary-at-galleries-five-exhibitions-of-paintings.html | ARTISTIC CURRENTS VARY AT GALLERIES Five Exhibitions of Paintings Now on View Here Represent Differing Conceptions | S P | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/aviation-engineers-to-train.html | Aviation Engineers to Train | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/batistas-cuban-rule-is-recognized-by-u-s.html | BATISTAS CUBAN RULE IS RECOGNIZED BY U S | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/being-a-communist-a-crime-judge-rules.html | BEING A COMMUNIST A CRIME JUDGE RULES | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/belgrade-to-issue-policy-statement-reiteration-of-wish-to-solve.html | BELGRADE TO ISSUE POLICY STATEMENT Reiteration of Wish to Solve Trieste Rift With Italy on an Amicable Basis Expected | By M S Handlerspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/benton-asks-trial-before-november-wants-mccarthys-2000000-suit.html | BENTON ASKS TRIAL BEFORE NOVEMBER Wants McCarthys 2000000 Suit Before the Election Immunity Waiver Doubted | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bergen-gamblers-feared-no-arrest-witnesses-in-orecchio-trial-say.html | BERGEN GAMBLERS FEARED NO ARREST Witnesses in Orecchio Trial Say All They Had to Do Was Phone and Car Would Come | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/beriosova-bows-in-3act-coppelia-ballerina-in-leading-role-as.html | BERIOSOVA BOWS IN 3ACT COPPELIA Ballerina in Leading Role as Sadlers Wells Theatre Unit Presents Revised Work | By John Martin | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/board-takes-formal-vote.html | Board Takes Formal Vote | By Felix Belair Jrspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bomb-mailed-to-adenauer-kills-expert-defusing-it.html | Bomb Mailed to Adenauer Kills Expert Defusing It | By the United Press | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bombers-triumph-82-to-capture-spring-series-with-cardinals-31-lopat.html | Bombers Triumph 82 to Capture Spring Series With Cardinals 31 Lopat Hurls Six Innings Permitting Four Hits and One Run Segrist Doubles for Two Tallies to End Batting Slump | By John Drebingerspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bonds-and-shares-on-london-market-report-of-excess-profits-levy-for.html | BONDS AND SHARES ON LONDON MARKET Report of Excess Profits Levy for Overseas Companies Reverses Early Gains | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/boy-2-drowns-in-jersey-slips-from-dike-as-he-watches-ducks-in.html | BOY 2 DROWNS IN JERSEY Slips From Dike as He Watches Ducks in Rahway River | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bratton-favored-over-castellani-chicago-welterweight-rated-58.html | BRATTON FAVORED OVER CASTELLANI Chicago Welterweight Rated 58 Against Middleweight Rival at Garden Tonight | By Joseph C Nichols | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bridges-defends-tax-case-action-senator-insists-intervention-in.html | BRIDGES DEFENDS TAX CASE ACTION Senator Insists Intervention in Klein Inquiry Was to Get Proper Handling Quickly BRIDGES DEFENDS TAX CASE ACTION GIVES HIS VERSION | By Clayton Knowlesspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/british-bar-khama-as-chief-for-life-deny-title-to-the-african-heir.html | BRITISH BAR KHAMA AS CHIEF FOR LIFE Deny Title to the African Heir Who Wed White Woman Labor Protest Voted Down BRITISH BAR KHAMA AS CHIEF FOR LIFE PARTED FROM TRIBE | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/british-name-new-aide-at-un.html | British Name New Aide at UN | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/champion-chess-player.html | Champion Chess Player | TOM WISWELL | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/chinese-marxist-made-to-toe-line-teacher-recants-on-remolding-the.html | CHINESE MARXIST MADE TO TOE LINE Teacher Recants on Remolding the Middle Class Which He Now Finds Is Bankrupt | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/chinese-reds-seize-9-orphans.html | Chinese Reds Seize 9 Orphans | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/city-administration-queried-leaders-criticized-for-imposition-of.html | City Administration Queried Leaders Criticized for Imposition of Additional Taxes | HERMAN M BELL | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/city-opera-troupe-gives-the-dybbuk-spence-sings-leah-as-leech-is.html | CITY OPERA TROUPE GIVES THE DYBBUK Spence Sings Leah as Leech Is Channon Harrell the Rabbi  Rosenstock Conducts | By Howard Taubman | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/city-rejects-1000-lifepreservers-jackets-fail-to-float-under-tests.html | City Rejects 1000 LifePreservers Jackets Fail to Float Under Tests LIFEPRESERVERS REJECTED BY CITY | By George Horne | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/clayton-e-hildum-i-once-rail-executive.html | CLAYTON E HILDUM i ONCE RAIL EXECUTIVE | Speeta to Ngw opK Tfn | RE0000058439 | 1980-05-19 | B00000349543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/commons-backs-health-bill-making-charge-for-services-government.html | Commons Backs Health Bill Making Charge for Services Government Measure Is Voted by 303 to 273 After Labor Motion to Kill It Is LostBevan Leads United Party Attack BRITISH VOTE BILL FOR HEALTH LEVIES | By Clifton Danielspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/conservation-urged-by-admiral-blandy.html | CONSERVATION URGED BY ADMIRAL BLANDY | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/cubans-hold-prio-aide.html | Cubans Hold Prio Aide | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/curb-on-rail-strike-extended-by-court.html | CURB ON RAIL STRIKE EXTENDED BY COURT | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/daughter-to-mrs-t-j-ross-jr.html | Daughter to Mrs T J Ross Jr | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dewey-approves-curb-on-hotrods-and-youth.html | Dewey Approves Curb On Hotrods and Youth | By the United Press | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dewey-asks-support-for-jewish-child-aid.html | DEWEY ASKS SUPPORT FOR JEWISH CHILD AID | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/discovery-is-explained-mexican-says-report-on-ancient-tools.html | DISCOVERY IS EXPLAINED Mexican Says Report on Ancient Tools Misquoted Him | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dr-calvin-j-irvin.html | DR CALVIN J IRVIN | Special to Nw You TXMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dunn-acclaims-french-new-u-s-envoy-praises-role-in-korea-and-europe.html | DUNN ACCLAIMS FRENCH New U S Envoy Praises Role in Korea and Europe | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dust-devil-wins-in-field-nitchman-pointer-takes-jockey-hollow.html | DUST DEVIL WINS IN FIELD Nitchman Pointer Takes Jockey Hollow Amateur AllAge | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dutch-unemployment-aid-program-called-a-test-of-deflation-policies.html | Dutch Unemployment Aid Program Called a Test of Deflation Policies Government Hopes to Prove That Steps Taken to Balance Foreign Trade Are Consistent With Economic Stability | By Michael L Hoffmanspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/duty-held-eisenhower-aim.html | Duty Held Eisenhower Aim | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/e-herbert-botsford.html | E HERBERT BOTSFORD | peclal to THS Nsw YOLC S | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/edward-leiand-simons.html | EDWARD LEIAND SIMONS | Special to Tm N Yox 1 | RE0000058439 | 1980-05-19 | B00000349543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/eisenhower-presses-for-speed-on-treaty.html | EISENHOWER PRESSES FOR SPEED ON TREATY | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/eve-of-convention-finds-maine-split-taft-and-eisenhower-forces-each.html | EVE OF CONVENTION FINDS MAINE SPLIT Taft and Eisenhower Forces Each Near Control of 16 Delegates to Chicago | By John H Fentonspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/examiners-study-gibson-operation-former-husband-of-doctors-wife.html | EXAMINERS STUDY GIBSON OPERATION Former Husband of Doctors Wife Died 18 Days After Gall Bladder Removal | By Charles Grutznerspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/f-b-i-chief-proposed-for-morris-position.html | F B I CHIEF PROPOSED FOR MORRIS POSITION | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/fete-to-mark-nato-birth-truman-and-juliana-will-join-in-capital.html | FETE TO MARK NATO BIRTH Truman and Juliana Will Join in Capital Ceremony April 4 | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/fire-destroys-16-violins.html | Fire Destroys 16 Violins | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/first-night-at-the-theatre-truman-capotes-first-drama-the-grass.html | FIRST NIGHT AT THE THEATRE Truman Capotes First Drama The Grass Harp Is Acted at the Martin Beck | By Brooks Atkinson | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/foe-held-stalling-on-truce-in-demand-soviet-get-a-role-foe-still.html | Foe Held Stalling on Truce In Demand Soviet Get a Role FOE STILL DEMANDS SOVIET TRUCE ROLE | By Lindesay Parrottspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/food-news-passover-dishes-reviewed-roll-leavened-only-by-steam.html | Food News Passover Dishes Reviewed Roll Leavened Only by Steam Among New Recipes Introduced | By June Owen | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/francis-q-wheeler.html | FRANCIS Q WHEELER | Spedal to TI NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/freedoms-in-south-africa.html | Freedoms in South Africa | EDMUND O AUSTIN | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/freight-loadings-up-16-for-week-719921-cars-is-39-fewer-than-same.html | FREIGHT LOADINGS UP 16 FOR WEEK 719921 Cars Is 39 Fewer Than Same Period of 1951 04 Above That of 50 | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/french-council-gets-schuman-plan-plea.html | FRENCH COUNCIL GETS SCHUMAN PLAN PLEA | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/french-opposition-revises-pinay-bill.html | FRENCH OPPOSITION REVISES PINAY BILL | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/garment-union-pools-retirement-funds.html | GARMENT UNION POOLS RETIREMENT FUNDS | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/germans-see-danger-to-unity.html | Germans See Danger to Unity | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/gianninis-empire-to-fight-breakup-transamerica-head-terms-reserve.html | GIANNINIS EMPIRE TO FIGHT BREAKUP Transamerica Head Terms Reserve Board Dissolution Order a Weird Climax | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/graham-doing-kashmir-report.html | Graham Doing Kashmir Report | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/guatemalan-coffee-price-off.html | Guatemalan Coffee Price Off | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/harvard-gets-gift-of-art-lindquist-items-from-sweden-include.html | HARVARD GETS GIFT OF ART Lindquist Items From Sweden Include Furniture Textiles | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hearn-goes-route-loses-to-pirates-giants-beaten-21-despite.html | HEARN GOES ROUTE LOSES TO PIRATES Giants Beaten 21 Despite BaseRunning Failures by Rivals at Phoenix | By James P Dawsonspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/henrietta-littlefield.html | HENRIETTA LITTLEFIELD | Special to Nw Yox r | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hermai-c-beck.html | HERMAI C BECK | Special to NLW YORK TrM | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hughes-outlines-stand-on-jarrico-declares-refusal-to-be-bound-by.html | HUGHES OUTLINES STAND ON JARRICO Declares Refusal to Be Bound by Any Arbitration Award Asks Guilds Intentions | By Thomas M Pryorspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/i-susanne-hoeber-to-wed-graduate-student-at-radcliffe-is-fiancee-of.html | i SUSANNE HOEBER TO WED Graduate Student at Radcliffe Is Fiancee of Lloyd Rudolph | Special to NEW YOuK KSo | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/in-the-nation-the-democratic-enigma-grows-and-grows.html | In The Nation The Democratic Enigma Grows and Grows | By Arthur Krock | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/india-beauties-picketed-orthodox-hindus-object-to-plan-to-send.html | INDIA BEAUTIES PICKETED Orthodox Hindus Object to Plan to Send Entry to California | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/indiana-standard-is-accused-again-trade-board-renews-charge-of.html | INDIANA STANDARD IS ACCUSED AGAIN Trade Board Renews Charge of Discriminatory Pricing in Sales of Gasoline INDIANA STANDARD IS ACCUSED AGAIN | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/israeli-warns-germans-begin-says-any-envoys-will-go-where-hitler.html | ISRAELI WARNS GERMANS Begin Says Any Envoys Will Go Where Hitler Has Gone | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/italy-honors-state-aide-education-commissioner-lauded-for.html | ITALY HONORS STATE AIDE Education Commissioner Lauded for Reconstruction Efforts | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/japan-to-ask-west-pay-for-quarters-nations-other-than-us-must-meet.html | JAPAN TO ASK WEST PAY FOR QUARTERS Nations Other Than US Must Meet Substantial Charges After Pact Is in Force | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |

| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/jersey-bell-tieup-ends-service-back-to-normal-a-few-hours-after.html | JERSEY BELL TIEUP ENDS Service Back to Normal a Few Hours After Settlement | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/kefauver-favors-truman-handsoff-thinks-president-should-let-people.html | KEFAUVER FAVORS TRUMAN HANDSOFF Thinks President Should Let People Choose the Nominee Nebraska Drive Pressed | By William M Blairspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/konno-wins-1500-in-n-c-a-a-swim-ohio-state-freshman-defeats-mclane.html | KONNO WINS 1500 IN N C A A SWIM Ohio State Freshman Defeats McLane by 6 Feet and Cuts Meet Record to 18155 | By Joseph M Sheehanspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/labor-group-backs-tunisians.html | Labor Group Backs Tunisians | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/lace-maker-to-suspend-closing-of-old-wilkesbarre-mill-laid-to.html | LACE MAKER TO SUSPEND Closing of Old WilkesBarre Mill Laid to Dwindling Demand | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/lattimore-called-promoter-of-reds-he-is-leading-advocate-of-their.html | LATTIMORE CALLED PROMOTER OF REDS He Is Leading Advocate of Their Ideology in Far East Affairs Yale Professor Says | By Harold B Hintonspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/lawyer-55-diesc-boston-attorney-a-leader-in-bar.html | LAWYER 55 DIESc Boston Attorney a Leader in Bar AssociationsDirector in Several Corporations | 91lal to Ngw Yo n | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/leonard-s-levin.html | LEONARD S LEVIN | Special to NEW NoK TMgS | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/london-phase-concluded.html | London Phase Concluded | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/malan-to-continue-fight-for-race-law.html | MALAN TO CONTINUE FIGHT FOR RACE LAW | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/marshall-aid-unit-is-spurred-by-u-s-porter-asks-strengthening-of.html | MARSHALL AID UNIT IS SPURRED BY U S Porter Asks Strengthening of Resolution Calling on West Europe to Increase Output | By Harold Callenderspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/martha-greene-engaged-berwyn-pa-girl-to-be-bride-of-leroy-moody.html | MARTHA GREENE ENGAGED Berwyn Pa Girl to Be Bride of Leroy Moody Lewis Jr | Special to Nzw NohMZS | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/massachusetts-primary-cited.html | Massachusetts Primary Cited | WILLIAM S ANNIN | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/meeting-to-be-in-london.html | Meeting to Be in London | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/miss-dorothea-deininger.html | MISS DOROTHEA DEININGER | Special to 3H NV YOK lLlrS | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/miss-emma-g-paulding.html | MISS EMMA G PAULDING | special to Nc oK TIMr | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/more-judges-for-nassau-dewey-signs-measure-to-raise-number-in.html | MORE JUDGES FOR NASSAU Dewey Signs Measure to Raise Number in County to Ten | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |

| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-elizabeth-fairman.html | MRS ELIZABETH FAIRMAN | Spctal to Tax NEW NoJ TrMS | RE0000058439 | 1980-05-19 | B00000349543 |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-morton-soko.html | MRS MORTON SOKO | Special to TE NLW YORK TXZS | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-w-linus-martin.html | MRS W LINUS MARTIN | Special to z Nnw Not TIMS | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-walter-h-allen.html | MRS WALTER H ALLEN | Special to Tm Nw YOP Tnrs | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/nassau-cancer-doctor-honored.html | Nassau Cancer Doctor Honored | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/neighborly-deals-in-u-s-grain-told-senators-hear-how-members-of.html | NEIGHBORLY DEALS IN U S GRAIN TOLD Senators Hear How Members of County Group Agreed Not to Inspect Their Own Bins | By Luther A Hustonspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/new-eisenhower-office-clearing-house-in-newark-to-serve-groups.html | NEW EISENHOWER OFFICE  Clearing House in Newark to Serve Groups Backing General | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/newark-backs-use-of-airfield-by-u-s-reopening-of-field-in-2-weeks.html | NEWARK BACKS USE OF AIRFIELD BY U S Reopening of Field in 2 Weeks Likely So Air Force May Ship Planes Abroad | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/oaxaca-governor-makes-peace-bid-students-unmoved-by-removal-of-four.html | OAXACA GOVERNOR MAKES PEACE BID Students Unmoved by Removal of Four Aides in Tax Fight and Strike Continues | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/pike-captain-at-williams.html | Pike Captain at Williams | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/pleads-for-handicapped-jersey-group-calls-for-more-positive.html | PLEADS FOR HANDICAPPED Jersey Group Calls for More Positive Approach in Aid | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/pope-sees-sharett-in-brief-audience.html | POPE SEES SHARETT IN BRIEF AUDIENCE | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/posting-of-ceilings-for-meals-drinks-is-ordered-by-ops-dollarcent.html | POSTING OF CEILINGS FOR MEALS DRINKS IS ORDERED BY OPS DollarCent Levels Imposed Based on Week of Feb 3 Display Due April 25 NO SUDDEN CHANGE SEEN But Prices May Face Revision if the Costs Vary  500O00 Establishments Affected Meal Bar Prices Ordered Posted New DollarandCent Ceilings Set | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/president-is-back-in-the-white-house-has-victory-smile-the-trumans.html | PRESIDENT IS BACK IN THE WHITE HOUSE HAS VICTORY SMILE The Trumans Officially Move From Blair House After Three Years of Exile HE IS MUM ON STEVENSON Plans for JacksonJefferson Day Dinner Include Eating and Speaking Tables PRESIDENT IS BACK IN THE WHITE HOUSE | By Paul P Kennedyspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/prices-irregular-in-wheat-market-close-14-cent-up-to-14-cent-off.html | PRICES IRREGULAR IN WHEAT MARKET Close 14 Cent Up to 14 Cent Off Corn and Oats Weak in Chicago Trading | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/princess-d-troubetskoi.html | PRINCESS D TROUBETSKOI | Special to THE  YOP i TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/radio-and-television-video-offers-reappearance-of-dagmar-in-her-own.html | RADIO AND TELEVISION Video Offers Reappearance of Dagmar in Her Own Show TV Debut for Gangbusters | By Jack Gould | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rain-fails-to-stop-foe-in-texas-tests-aggressor-forces-supported-by.html | RAIN FAILS TO STOP FOE IN TEXAS TESTS Aggressor Forces Supported by Tanks Widen Gap in 47ths Line  Pace Hails Troops | By Austin Stevensspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/reds-send-germ-charges-to-un.html | Reds Send Germ Charges to UN | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/regime-will-borrow-from-bank-of-greece.html | REGIME WILL BORROW FROM BANK OF GREECE | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/reserve-bank-credit-drops-803000000-money-in-circulation-is-off.html | Reserve Bank Credit Drops 803000000 Money in Circulation Is Off 32000000 | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rose-is-soloist-for-philharmonic-cellist-plays-concerto-by-dvorak.html | ROSE IS SOLOIST FOR PHILHARMONIC Cellist Plays Concerto by Dvorak Schoenberg Work in Second Appearance | H C S | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rumanians-urged-by-pope-to-be-firm-catholics-told-never-to-lose.html | RUMANIANS URGED BY POPE TO BE FIRM Catholics Told Never to Lose Heart in Fight Against Persecution by Reds | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rutgers-nine-bows-81-loses-opener-to-maryland-soderberg-hurls.html | RUTGERS NINE BOWS 81 Loses Opener to Maryland Soderberg Hurls 3Hitter | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/s-howard-easton.html | S HOWARD EASTON | Special to Tz Nzw No TMzS | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/service-pipe-line-seeks-90000000-chicago-standard-subsidiary-to.html | SERVICE PIPE LINE SEEKS 90000000 Chicago Standard Subsidiary to Sell 30Year Debentures in Part for Construction | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/sharp-rise-is-due-in-arms-spending-outlays-by-june-to-increase-to-4.html | SHARP RISE IS DUE IN ARMS SPENDING Outlays by June to Increase to 4 Billion Monthly Level Lovett Tells House Unit | By C P Trussellspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/shipping-news-and-notes-american-export-lines-granted-until-april.html | Shipping News and Notes American Export Lines Granted Until April 30 to Decide on Lower U S Subsidy | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/smelter-workers-ratify-pay-demand.html | SMELTER WORKERS RATIFY PAY DEMAND | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/soviet-still-bars-u-n-german-study-vishinsky-informally-explains.html | SOVIET STILL BARS U N GERMAN STUDY Vishinsky Informally Explains Kremlins Position  Russian Reply to West Due Soon | By Harrison E Salisburyspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/speedup-at-u-n-is-expected.html | Speedup at U N Is Expected | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/sports-of-the-times-glimmer-of-hope.html | Sports of The Times Glimmer of Hope | By Arthur Daley | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/standard-oil-to-resist-counsel-says-right-to-meet-competition-is.html | STANDARD OIL TO RESIST Counsel Says Right to Meet Competition Is Fundamental | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/stanley-forma.html | STANLEY FORMA | Special to THZ Nv Yoc TI | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/stassen-plots-campaign.html | Stassen Plots Campaign | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/stassen-to-speak-at-princeton.html | Stassen to Speak at Princeton | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/state-rests-case-in-sutton-trial-exciting-witness-promised-today.html | State Rests Case in Sutton Trial Exciting Witness Promised Today STATE RESTS CASE IN TRIAL OF SUTTON | By Meyer Berger | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/store-sales-show-10-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 10 DROP IN NATION Decrease Reported for Week Compares With a Year Ago  Specialty Trade Off 6 | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/stylish-shoes-seen-menace-to-women-family-doctor-urged-to-aid-those.html | STYLISH SHOES SEEN MENACE TO WOMEN Family Doctor Urged to Aid Those With Foot Disorders  Treating Pains in Neck | By Robert K Plumbspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/tel-aviv-sitdown-holds-but-agency-says-indian-jews-case-is-matter.html | TEL AVIV SITDOWN HOLDS But Agency Says Indian Jews Case Is Matter for Police | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/the-long-watch-to-end-short-run-haislips-play-about-waves-will.html | THE LONG WATCH TO END SHORT RUN Haislips Play About WAVES Will Close Tomorrow  Brass Ring at Lyceum on April 10 | By Sam Zolotow | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archiv es/tmrs-carlton-voorhees.html | tMRS CARLTON VOORHEES | SpeCll to lKw No | RE0000058439 | 1980-05-19 | B00000349543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/to-achieve-european-unity-steps-toward-integration-without-east.html | To Achieve European Unity Steps Toward Integration Without East Deemed Premature | ZYGMUNT NAGORSKI Sr | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/tunisians-arrive-in-cairo.html | Tunisians Arrive in Cairo | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/tv-makers-better-inventory-status-manufacturers-advise-d-p-a-they.html | TV MAKERS BETTER INVENTORY STATUS Manufacturers Advise D P A They Will Hold Stocks to 2Weeks Supply | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/tv-public-hearings-forbidden-in-state-dewey-signs-bill-with-strong.html | TV PUBLIC HEARINGS FORBIDDEN IN STATE Dewey Signs Bill With Strong Supporting Message Decrying Indecorous Spectacles | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/two-auriol-envoys-are-sent-to-tunisia-french-president-in-unusual.html | TWO AURIOL ENVOYS ARE SENT TO TUNISIA French President in Unusual Step in an Effort to Make Contact With the Bey RESIDENT AGAIN REBUFFED Ruler of Protectorate Gives a Cold Response SpeedUp in Protest at U N Likely | By Robert C Dotyspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/two-die-at-l-i-crossing-teenagers-drive-into-path-of-train-at.html | TWO DIE AT L I CROSSING TeenAgers Drive Into Path of Train at Lindenhurst | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-n-trustee-body-backs-womens-role.html | U N TRUSTEE BODY BACKS WOMENS ROLE | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-s-bid-on-defense-is-given-to-franco-he-is-said-to-inform-envoy-of.html | U S BID ON DEFENSE IS GIVEN TO FRANCO He is Said to Inform Envoy of Accord in Principle  Move to Show Reluctance Seen | By Camille M Cianfarraspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-s-britain-map-bigger-rome-role-in-rule-of-trieste-three.html | U S BRITAIN MAP BIGGER ROME ROLE IN RULE OF TRIESTE Three Governments Will Meet on Ways to Attain Closer Italian Collaboration PEACE IN ZONE A SOUGHT London Parley Will Try to End Cause of Wave of Riots Belgrade Repeats Stand | By Arnaldo Cortesispecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-s-selfish-view-advocated-by-taft-in-milwaukee-senator-assails.html | U S SELFISH VIEW ADVOCATED BY TAFT In Milwaukee Senator Assails Handouts Abroad  Would Fight Only for Our Liberties | By Richard J H Johnstonspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/united-fruit-becomes-victim-of-guatemalas-awakening-company-is.html | United Fruit Becomes Victim Of Guatemalas Awakening Company Is Caught in Nationalistic Drive Bursting From Century of Repression | By Herbert L Matthewsspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/upsets-mark-play-in-bridge-tourney-sherman-and-moss-teams-losers-8.html | UPSETS MARK PLAY IN BRIDGE TOURNEY Sherman and Moss Teams Losers  8 of 35 Groups Enter QuarterFinals | By George Rapee | RE0000058439 | 1980-05-19 | B00000349543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wade-7inning-job-marks-30-victory-dodger-rookie-holds-braves.html | WADE 7INNING JOB MARKS 30 VICTORY Dodger Rookie Holds Braves Hitless Till Jethroe Beats Out a Bunt in Seventh SCHMITZ FINISHES GAME Southpaw Allows No Safeties in 2 Frames Before 3481 Persons at Bradenton | By Roscoe McGowenspecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/walter-j-montfort.html | WALTER J MONTFORT | Special tO TR NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/waltfr-d-hf_dding.html | WALTFR D HFDDING | Special to THe NSW YORK TIMZS | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/william-e-phillips.html | WILLIAM E PHILLIPS | Special to THE iSW N0 TZS | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wilson-silent-on-plans-to-avert-steel-strike-scheduled-april-8.html | Wilson Silent on Plans to Avert Steel Strike Scheduled April 8 Confers With Putnam Arnall and Feinsinger in Separate Sessions Bids to Industry and Union Officials Held Up | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wisconsin-bidding-barred-by-warren-he-will-not-enter-the-contest.html | WISCONSIN BIDDING BARRED BY WARREN He Will Not Enter the Contest for the Support of Eisenhower Voters He Says | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wisconsin-candidates-seek-votes-of-generals-backers-candidates-woo.html | Wisconsin Candidates Seek Votes of Generals Backers CANDIDATES WOO GENERALS BACKERS THE GOVERNOR OF CALIFORNIA CAMPAIGNING IN WISCONSIN | By W H Lawrencespecial To the New York Times | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/woman-labor-mp-ejected-by-house-defies-ruling-refuses-to-sit-down.html | WOMAN LABOR MP EJECTED BY HOUSE Defies Ruling Refuses to Sit Down During Rowdy Debate on British Textile Slump | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wood-field-and-stream-new-jersey-sportsmen-see-striped-bass-problem.html | Wood Field and Stream New Jersey Sportsmen See Striped Bass Problem as One of Arithmetic | By Raymond R Camp | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/yale-honor-for-r-f-kiley-jr.html | Yale Honor for R F Kiley Jr | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/yale-naval-aide-transferred.html | Yale Naval Aide Transferred | Special to THE NEW YORK TIMES | RE0000058439 | 1980-05-19 | B00000349543 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/-coolingoff-period-set-to-curb-dutch-divorces.html | CoolingOff Period Set To Curb Dutch Divorces | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/-mystery-balloonist-keeps-a-sure-enough-secret.html | Mystery Balloonist Keeps A Sure Enough Secret | By the United Press | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/-puny-atom-is-defended-as-nevada-storm-villain.html | Puny Atom Is Defended As Nevada Storm Villain | By the United Press | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/16-nations-approve-agricultural-pool.html | 16 NATIONS APPROVE AGRICULTURAL POOL | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/2-die-rescuer-felled-by-fumes-on-carrier.html | 2 DIE RESCUER FELLED BY FUMES ON CARRIER | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/3-sentenced-in-tax-case-two-former-revenue-aides-get-prison-terms.html | 3 SENTENCED IN TAX CASE Two Former Revenue Aides Get Prison Terms and Fines | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/5-hurt-in-toyplant-fire.html | 5 Hurt in ToyPlant Fire | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/6-more-out-in-purge-of-ford-union-staff.html | 6 MORE OUT IN PURGE OF FORD UNION STAFF | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/6-steel-companies-set-joint-session-with-union-monday-leading.html | 6 STEEL COMPANIES SET JOINT SESSION WITH UNION MONDAY Leading Producers Will Discuss Wage Deadlock Threatening a Walkout on April 8 PRICE AGREEMENT HINTED But Stabilization Officials Are Reported Split After Talk at the White House 6 STEEL COMPANIES CALL WAGE SESSION | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/9-maine-delegates-go-to-eisenhower-5-taft-partisans-and-2-neutrals.html | 9 MAINE DELEGATES GO TO EISENHOWER 5 Taft Partisans and 2 Neutrals on GOP Slate Latter May Give Support to General 9 MAINE DELEGATES GO TO EISENHOWER | By John H Fentonspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/abroad-the-french-move-to-unravel-the-tangle-in-tunisia.html | Abroad The French Move to Unravel the Tangle in Tunisia | By Anne OHare McCormick | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/acheson-hopes-to-attend.html | Acheson Hopes to Attend | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/africa-federation-hit-british-plan-draws-attack-by-trade-union.html | AFRICA FEDERATION HIT British Plan Draws Attack by Trade Union Group | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/alfred-egli.html | ALFRED EGLI | Special to THZ NEw No TIMZ | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ballet-by-cranko-scores-a-triumph-harlequin-in-april-by-sadlers.html | BALLET BY CRANKO SCORES A TRIUMPH Harlequin in April by Sadlers Wells Troupe Wins Plaudits Pirmin Trecu Is Clown | By John Martin | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/banta-of-dodgers-sent-to-montreal-sorearm-pitcher-is-released.html | BANTA OF DODGERS SENT TO MONTREAL SoreArm Pitcher Is Released Outright Belardi Goes to Ft Worth 7 Others Dropped | By Roscoe McGowenspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bey-of-tunis-yields-to-french-power-picks-new-premier-complete.html | BEY OF TUNIS YIELDS TO FRENCH POWER PICKS NEW PREMIER Complete Surrender Regarded as Victory for Hard Policy of the Resident General ACT STUNS NATIONALISTS Baccouche ProParis Head of Government Due to Confer on Home Rule in April TUNIS BEY YIELDS TO FRENCH FORCE ALIGNED WITH FRENCH | By Robert C Dotyspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bill-to-shift-college-to-air-force-signed.html | BILL TO SHIFT COLLEGE TO AIR FORCE SIGNED | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/birds-desert-indias-famine-area-where-people-are-slowly-dying.html | Birds Desert Indias Famine Area Where People Are Slowly Dying | By Robert Trumbullspecial To The New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bonds-and-shares-on-london-market-japanese-bonds-set-new-high-after.html | BONDS AND SHARES ON LONDON MARKET Japanese Bonds Set New High After Report on Depositing of Repayment Funds | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bonn-assails-exit-of-accused-agent.html | BONN ASSAILS EXIT OF ACCUSED AGENT | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bonn-hints-shifts-in-foreign-office-adenauer-said-to-be-planning-to.html | BONN HINTS SHIFTS IN FOREIGN OFFICE Adenauer Said to Be Planning to Oust Some Former Nazis Because of Public Furor | By Jack Raymondspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bookie-sentenced-as-a-tax-dodger-link-gets-4year-term-and-a-10000.html | BOOKIE SENTENCED AS A TAX DODGER Link Gets 4Year Term and a 10000 Fine in Jersey 136291 Fraud Charged | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/british-actions-criticized-solicitude-for-britain-questioned.html | British Actions Criticized Solicitude for Britain Questioned America Said to Come First | HC DIEHL | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/broadgauge-rails-bind-soviet-bloc-laid-in-rumania-and-poland-work.html | BROADGAUGE RAILS BIND SOVIET BLOC Laid in Rumania and Poland Work Begun in Hungary and Czechoslovakia | By John MacCormacspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/burma-u-university-to-get-m-i-t-link-rangoon-engineering-school.html | BURMA U UNIVERSITY TO GET M I T LINK Rangoon Engineering School Will Receive Professors and Funds Under U S Program | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/cameron-burnside.html | CAMERON BURNSIDE | Special to T Nma yolc TLIrS | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/campbells-bluebird-among-autos-exhibited-at-motor-sports-show.html | Campbells Bluebird Among Autos Exhibited at Motor Sports Show | By Bert Pierce | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/carl-j-schlobohm.html | CARL J SCHLOBOHM | Special to Nw Yo3u | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/castellani-beats-bratton-on-points-luzerne-pa-boxer-scores-with.html | CASTELLANI BEATS BRATTON ON POINTS Luzerne Pa Boxer Scores With Long Punches at Garden for Unanimous Decision | By Louis Effrat | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/charles-r-baker.html | CHARLES R BAKER | Special to THZ NEW YOC Tnzs | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/chestonmurray.html | ChestonMurray | pecial to Tz zw No TrMZZ | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/coast-mission-made-basilica.html | Coast Mission Made Basilica | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/columbia-fencers-take-48-matches-lose-10-in-n-c-a-a-tourney-for-a.html | COLUMBIA FENCERS TAKE 48 MATCHES Lose 10 in N C A A Tourney for a Percentage Lead as N Y U Records 5115 | By Michael Straussspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/commons-out-for-quorum-lack.html | Commons Out for Quorum Lack | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/complaint-at-u-n-held-off.html | Complaint at U N Held Off | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/costs-close-many-india-papers.html | Costs Close Many India Papers | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/court-rejects-plea-to-bar-upstate-vote.html | COURT REJECTS PLEA TO BAR UPSTATE VOTE | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/data-filed-in-washington.html | Data Filed in Washington | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/davies-sets-world-breaststroke-record-as-upsets-mark-n-c-a-a-swim.html | Davies Sets World BreastStroke Record as Upsets Mark N C A A Swim Meet OHIO STATE LEADS YALE BY 9 POINTS Davies Lowers World Record in 200Yard BreastStroke to 2129  Brawner 3d MOORE BEATS MARSHALL Takes 220Yard FreeStyle  Oyakawa Outswims Thoman Taylor in BackStroke | By Joseph M Sheehanspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/detroit-triumphs-over-bombers-103-tigers-pound-reynolds-for-6.html | DETROIT TRIUMPHS OVER BOMBERS 103 Tigers Pound Reynolds for 6 Innings Get 16 Hits in All  Trucks Trout Star | By John Drebingerspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/don-juan-in-hell-opens-tomorrow-3d-visit-here-of-shaw-sequence-by.html | DON JUAN IN HELL OPENS TOMORROW 3d Visit Here of Shaw Sequence by AllStar Drama Quartet Will Be at the Plymouth | By Louis Calta | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dr-delwin-campbell.html | DR DELWIN CAMPBELL | upecta1 to THZ NEW NOR TIMS | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dr-gibson-admits-slip-in-operation-but-denies-it-caused-death-of.html | DR GIBSON ADMITS SLIP IN OPERATION But Denies It Caused Death of Wetmore Whose Widow Became Doctors Wife | By Charles Grutznerspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dr-orloff-loses-appeal.html | Dr Orloff Loses Appeal | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/durocher-men-win-phoenix-finale-74-williams-second-circuit-blow.html | DUROCHER MEN WIN PHOENIX FINALE 74 Williams Second Circuit Blow With 2 On in Ninth Beats Richards White Sox GIANTS RELEASE HARTUNG Dropped After Five Years He Goes to Minneapolis Club  Three Others Optioned | By James P Dawsonspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/economist-scores-u-s-on-migrants-leiserson-tells-senate-group-labor.html | ECONOMIST SCORES U S ON MIGRANTS Leiserson Tells Senate Group Labor Conditions in West Are 100 Years Behind Times | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/edgar-evans.html | EDGAR EVANS | bpecll to NEW NoIc Tlz | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/educators-stress-study-of-spanish-speakers-at-rutgers-meeting-say.html | EDUCATORS STRESS STUDY OF SPANISH Speakers at Rutgers Meeting Say Schools Must Promote InterAmerican Unity | By Leonard Buderspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/edward-w-tuttlf.html | EDWARD W TUTTLF | Special to Nlcw YoIeg TIMvS | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/egypt-senses-plot-in-smuggled-arms-minister-links-interception-of.html | EGYPT SENSES PLOT IN SMUGGLED ARMS Minister Links Interception of Explosives to Necessity for Continuing Martial Law | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/eisenhower-endorsed-cape-may-n-j-republican-units-will-support.html | EISENHOWER ENDORSED Cape May N J Republican Units Will Support General | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/elizabeth-linden-cited-held-responsible-for-most-of-gas-odors-in.html | ELIZABETH LINDEN CITED Held Responsible for Most of Gas Odors in Union County | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/enforce-red-ban-schools-are-told-regents-board-names-bromley.html | ENFORCE RED BAN SCHOOLS ARE TOLD Regents Board Names Bromley Special Counsel to Handle Feinberg Law Matters | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/epidemics-inside-china.html | Epidemics Inside China | By Henry R Liebermanspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/expatrolman-indicted-faces-first-degree-murder-in-slaying-of-two.html | EXPATROLMAN INDICTED Faces First Degree Murder in Slaying of Two Brothers | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/f-v-field-balks-at-senate-inquiry-witness-who-served-sentence-for.html | F V FIELD BALKS AT SENATE INQUIRY Witness Who Served Sentence for Contempt of Court Sets Own Limit on Questioning | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/fire-on-jersey-meadows-large-area-is-burned-over-but-no-property-is.html | FIRE ON JERSEY MEADOWS Large Area Is Burned Over but No Property Is in Peril | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/five-at-u-n-decline-moscow-talk-bids.html | FIVE AT U N DECLINE MOSCOW TALK BIDS | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/foe-charges-u-n-violation-of-truce-talk-secrecy-pact-korea-foe.html | Foe Charges U N Violation Of Truce Talk Secrecy Pact KOREA FOE CHARGES SECRECY VIOLATION | By Lindesay Parrottspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/food-prices-increase-u-s-index-shows-04-rise-in-feb-25march-15.html | FOOD PRICES INCREASE U S Index Shows 04 Rise in Feb 25March 15 Period | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/for-the-home-settings-in-decorators-exhibit-show-by-112-importers.html | For the Home Settings in Decorators Exhibit Show by 112 Importers and Manufacturers Has Air of Luxury | By Betty Pepis | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/fort-slocum-y-sold-army-buys-building-that-will-continue-to-be.html | FORT SLOCUM Y SOLD Army Buys Building That Will Continue to Be Clubhouse | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/frank-t-gluck.html | FRANK T GLUCK | Special to NEW YOIC TIM | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/gandhi-ends-protest-fast.html | Gandhi Ends Protest Fast | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/george-f-morley.html | GEORGE F MORLEY | SpeciRl to THI Nw YORK TIMrS | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/golf-club-raided-in-yonkers.html | Golf Club Raided in Yonkers | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/greek-defense-minister-quits-after-walkout-by-papagos-opposition.html | Greek Defense Minister Quits After Walkout By Papagos Opposition Over Army Politics | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/gruenther-predicts-use-of-tactical-atom-bombs.html | Gruenther Predicts Use Of Tactical Atom Bombs | By the United Press | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/guatemalan-reds-are-strong-but-they-dont-run-country-army-and.html | Guatemalan Reds Are Strong But They Dont Run Country Army and Police Still AntiCommunist and Freedoms Rule Danger Lies in Apathy | By Herbert L Matthewsspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/harness-tax-bill-signed-by-dewey-measure-imposes-additional-15-per.html | HARNESS TAX BILL SIGNED BY DEWEY Measure Imposes Additional 15 Per Cent on Admissions to States Seven Tracks | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/harvester-asks-ruling-files-suit-to-determine-powers-of-arbitrator.html | HARVESTER ASKS RULING Files Suit to Determine Powers of Arbitrator in Union Pact | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/harvey-h-holmes.html | HARVEY H HOLMES | Special to TH Ngw YoFJ ES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/heads-interwoven-stocking.html | Heads Interwoven Stocking | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/high-tax-officials-said-to-aid-klein-baltimore-liquor-dealers-case.html | HIGH TAX OFFICIALS SAID TO AID KLEIN Baltimore Liquor Dealers Case Got Preferential Treatment House Group Hears | By John D Morrisspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/indians-end-israel-strike-quit-vigil-outside-the-offices-of-jewish.html | INDIANS END ISRAEL STRIKE Quit Vigil Outside the Offices of Jewish Agency | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/italian-antireds-fail-in-unity-step-effort-to-organize-front-for.html | ITALIAN ANTIREDS FAIL IN UNITY STEP Effort to Organize Front for May 25 Municipal Voting Upset by Socialist Wing | By Arnaldo Cortesispecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/japan-opens-british-fund-20000000-deposit-set-up-to-pay-sterling.html | JAPAN OPENS BRITISH FUND 20000000 Deposit Set Up to Pay Sterling Bond Debt | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/japan-to-punish-acts-against-u-s-cabinet-draws-bill-to-protect-the.html | JAPAN TO PUNISH ACTS AGAINST U S Cabinet Draws Bill to Protect the Garrison Forces After Occupation Is Ended | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/jersey-pickets-arrested-disorders-flare-in-paterson-strike-car.html | JERSEY PICKETS ARRESTED Disorders Flare in Paterson Strike  Car Overturned | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/justice-douglas-favored.html | Justice Douglas Favored | MICHAEL GOTTESMAN | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/kathleen-coyle-nolist-was-661-author-of-flock-of-birds-and-livdies.html | KATHLEEN COYLE NOLIST WAS 661 Author of Flock of Birds and LivDies in Philadelphia Wrote First Story at 9 | Special to Tm NEW YO | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/kefauver-backers-set-up-ohio-drive-enter-slate-of-33-for-primary-on.html | KEFAUVER BACKERS SET UP OHIO DRIVE Enter Slate of 33 for Primary on May 6  Senator Plans to Tour State Widely | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/korea-combat-pay-barred-by-senate-proposed-50-a-month-beaten-hazard.html | KOREA COMBAT PAY BARRED BY SENATE Proposed 50 a Month Beaten Hazard Scale Attacked by Douglas as Racket | By Harold B Hintonspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/la-follette-issue-rises-in-wisconsin-tafts-backers-warn-voters-that.html | LA FOLLETTE ISSUE RISES IN WISCONSIN Tafts Backers Warn Voters That Warren Victory Means Return of the Dynasty | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/labor-farm-units-back-foreign-aid-propose-more-economic-help.html | LABOR FARM UNITS BACK FOREIGN AID Propose More Economic Help Chamber Tells Senators Program Is Blackmail | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/legalized-gambling-supported.html | Legalized Gambling Supported | BENNETT E SIEGELSTEIN | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/lincoln-head-on-sapphire-sculptured-on-one-of-worlds-largest-such.html | LINCOLN HEAD ON SAPPHIRE Sculptured on One of Worlds Largest Such Gems | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mail-order-houses-cut-spring-prices-reductions-by-sears-and-ward.html | MAIL ORDER HOUSES CUT SPRING PRICES Reductions by Sears and Ward Are Largest in Months as New Catalogues Go Out RESPONSE AWAITED HERE Retailers and Wholesalers See Answer to Whether Costs Are Keeping Buying Down | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/marian-kalayjian-plays-beethoven-and-mozart-sonatas-on-pianists.html | MARIAN KALAYJIAN PLAYS Beethoven and Mozart Sonatas on Pianists Town Hall Program | H C S | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/marshall-unit-due-for-wider-role-in-economic-affairs-in-europe.html | Marshall Unit Due for Wider Role In Economic Affairs in Europe British Concur in U S Proposal to Extend Aid Councils Functions After July Annual Financial Survey Suggested | By Harold Callenderspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/milwaukee-drive-is-opened-by-taft-he-says-stassen-has-run-out-on.html | MILWAUKEE DRIVE IS OPENED BY TAFT He Says Stassen Has Run Out on Delegates and Delegates Have Run Out on Warren | By Richard J H Johnstonspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miss-adele-sutor.html | MISS ADELE SUTOR | special to Nsw YORK TIMIS | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miss-mary-e-suter-prospective-bride.html | MISS MARY E SUTER PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/morchower-loevy.html | Morchower Loevy | Special to | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-harold-davidson.html | MRS HAROLD DAVIDSON | Special to THS Nsw YO | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-harry-b-hawes.html | MRS HARRY B HAWES | Special to THE ITv YO TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-james-hinsdale.html | MRS JAMES HINSDALE | Special to TRu NEW YOP liMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-nf_ilson-w-titus.html | MRS NFILSON W TITUS | Special to THE NEW YoI TIMIS | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-stuart-c-wel3.html | MRS STUART C WEL3 | H SpecL to NV YOT Trr | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/new-bill-drafted-on-aid-to-nursing-mrs-bolton-rewrites-measure-for.html | NEW BILL DRAFTED ON AID TO NURSING Mrs Bolton Rewrites Measure for House After Hearing Opposing Views in Chats | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/no-action-on-lattimore-planned.html | No Action on Lattimore Planned | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/orchestra-lists-free-concerts.html | Orchestra Lists Free Concerts | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/output-expansion-set-for-4-solvents-jan-1-1955-is-target-date-for.html | OUTPUT EXPANSION SET FOR 4 SOLVENTS Jan 1 1955 Is Target Date for Chlorinated Compounds Other Controls Items OUTPUT EXPANSION SET FOR 4 SOLVENTS | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/patrick-w-hannon.html | PATRICK W HANNON | Special to Talc NEw N0 IMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/paul-jarrico-sues-r-k-o-for-350000-writer-seeks-damages-from-hughes.html | PAUL JARRICO SUES R K O FOR 350000 Writer Seeks Damages From Hughes in Dispute Over Las Vegas Story Screen Credit | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pinays-measures-advanced-in-part.html | PINAYS MEASURES ADVANCED IN PART | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pound-gains-laid-to-butler-budget-decrease-in-belgiums-credits-to.html | POUND GAINS LAID TO BUTLER BUDGET Decrease in Belgiums Credits to Britain Cited to Show Sterling Is Improving | By Michael L Hoffmanspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/prague-to-admit-two-red-cross-to-get-visas-to-act-on-return-of.html | PRAGUE TO ADMIT TWO Red Cross to Get Visas to Act on Return of Greek Children | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/premature-babies-get-special-help-hospitals-of-city-are-training.html | PREMATURE BABIES GET SPECIAL HELP Hospitals of City Are Training Parents in the Treatment Tiny Infants Must Have | By Dorothy Barclay | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/prices-improved-in-grain-futures-signs-of-export-trade-revival.html | PRICES IMPROVED IN GRAIN FUTURES Signs of Export Trade Revival Broaden Market Demand Resulting in Fair Rallies | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/princeton-conquers-cambridge-team-42.html | PRINCETON CONQUERS CAMBRIDGE TEAM 42 | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/princeton-gets-persian-books.html | Princeton Gets Persian Books | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/prosecution-for-neglect-of-d-p-children-promised-as-judge-denounces.html | Prosecution for Neglect of D P Children Promised as Judge Denounces Entry Laws | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/psychiatry-as-a-science-setting-up-of-extraneous-criteria-seen-as.html | Psychiatry as a Science Setting Up of Extraneous Criteria Seen as Limiting Its Freedom | MANFRED SAKEL | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pulpit-appeal-set-for-civil-defense-manhattan-volunteers-sought.html | PULPIT APPEAL SET FOR CIVIL DEFENSE Manhattan Volunteers Sought With East Side Cited as in the Greatest Need | By Preston King Sheldon | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/reaction-in-italy-mixed.html | Reaction in Italy Mixed | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/record-field-out-for-bridge-titles-alberscheimmartin-pair-lead.html | RECORD FIELD OUT FOR BRIDGE TITLES AlberscheimMartin Pair Lead Women Kennedy Mickelson Head Men in OneDay Event | By George Rapee | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/renters-of-phones-to-bookies-testify.html | RENTERS OF PHONES TO BOOKIES TESTIFY | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/rev-augustine-smith.html | REV AUGUSTINE SMITH | Special to TE NEW yoxl TLvIES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/robert-r-kurtz.html | ROBERT R KURTZ | Special to TS Nzw Yo TliZs | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/rosie-scott-day-marked-madison-miss-honors-teacher-who-aided.html | ROSIE SCOTT DAY MARKED Madison Miss Honors Teacher Who Aided Sharecroppers | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ruth-dekorte-engaged-will-be-wed-on-june-4-to-cadet-gerald-naber-of.html | RUTH DEKORTE ENGAGED Will Be Wed on June 4 to Cadet Gerald Naber of West Point | Special to Nw Yos TS | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/sculpture-trends-shown-in-displays-three-exhibitions-of-work-by.html | SCULPTURE TRENDS SHOWN IN DISPLAYS Three Exhibitions of Work by Five Artists Are Traditional to Wholly Abstract | S P | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/selfappraisers-found-receptive-know-how-others-regard-them.html | SELFAPPRAISERS FOUND RECEPTIVE Know How Others Regard Them Psychologists Report on Soldiers and Nurses | By Robert Plumbspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/senate-unit-acts-to-add-primaries-requests-advice-of-governors-on.html | SENATE UNIT ACTS TO ADD PRIMARIES Requests Advice of Governors on Plan for U S Financing of Presidential Polls | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/stassen-explains-offer-says-plan-to-divide-delegates-is-fairness-to.html | STASSEN EXPLAINS OFFER Says Plan to Divide Delegates Is Fairness to Eisenhower | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/state-department-names-aide.html | State Department Names Aide | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/sutton-fails-to-take-stand-jury-will-get-case-monday-sutton-and.html | Sutton Fails to Take Stand Jury Will Get Case Monday Sutton and Kling Fail to Testify Jury Will Get Case Late Monday | By Meyer Berger | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/thomas-mrhalli-civil-engineer-80i-designer-of-senate-and-house.html | THOMAS MRHALLI CIVIL ENGINEER 80i Designer of Senate and House Chamber Roofs at Capitol DiesQuaker Editor | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/trained-aid-held-epileptics-need-scarcity-of-doctors-who-are.html | TRAINED AID HELD EPILEPTICS NEED Scarcity of Doctors Who Are Qualified to Give Treatments Is Deplored by Expert | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/tribesmen-to-plead-for-khamas-return.html | TRIBESMEN TO PLEAD FOR KHAMAS RETURN | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/troth-announced.html | TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/truman-on-air-tonight-call-for-party-support-expected-at-dinner-in.html | TRUMAN ON AIR TONIGHT Call for Party Support Expected at Dinner in Washington | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/truman-requests-moves-to-assure-g-i-voting-rights-calls-on-congress.html | TRUMAN REQUESTS MOVES TO ASSURE G I VOTING RIGHTS Calls on Congress and States to Remove Legal Barriers for 2500000 in Services URGES A FEDERAL BALLOT Emergency Plan is suggested in Message Asking Action on Proposals in Survey TRUMAN REQUESTS G I VOTING RIGHT | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/twins-to-mrs-d-p-kingsley-3d.html | Twins to Mrs D P Kingsley 3d | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/u-n-lists-palestine-aid.html | U N Lists Palestine Aid | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/u-n-silences-soviet-on-germ-warfare-u-n-bars-charges-on-germ.html | U N Silences Soviet On Germ Warfare U N BARS CHARGES ON GERM WARFARE | By A M Rosenthalspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/u-s-tax-chief-here-named-treasury-resents-screening-civil-service.html | U S Tax Chief Here Named Treasury Resents Screening Civil Service Agency Sets Study to Determine Whether Krigbaum First of the 25 New Commissioners Is Fully Qualified NEW U S TAX CHIEF FOR CITY IS NAMED | By Felix Belair Jrspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/vejar-scholarly-boxer-classified-1a-in-draft.html | Vejar Scholarly Boxer Classified 1A in Draft | By the United Press | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/vladimir-behr.html | VLADIMIR BEHR | pecil to THE NEW YO TIMr | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/vote-denies-funds-for-vatican-envoy-house-group-in-19-17-division.html | VOTE DENIES FUNDS FOR VATICAN ENVOY House Group in 19 17 Division Would Require Prior Senate Approval of an Ambassador VOTE DENIES FUNDS FOR VATICAN ENVOY | By C P Trussellspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/voters-may-decide-jersey-bingo-issue-senate-passes-legislation-to.html | VOTERS MAY DECIDE JERSEY BINGO ISSUE Senate Passes Legislation to Hold StateWide Referendum on Legalizing the Game BILL GOES TO ASSEMBLY Lower House Is Slated to Act on Measure Introduced by Forbes Next Wednesday | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/walter-r-hanby.html | WALTER R HANBY | Special to TH Nv NOXK TLFS | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/west-to-sign-pacts-in-germany-in-may-adenauer-says-acheson-eden-and.html | WEST TO SIGN PACTS IN GERMANY IN MAY Adenauer Says Acheson Eden and Schuman Will Travel to Bonn for Ceremonies | By Drew Middletonspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/wilkins-pointer-scores-bob-white-selected-in-jockey-hollow-open.html | WILKINS POINTER SCORES Bob White Selected in Jockey Hollow Open Derby Stake | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/wood-field-and-stream-opponents-of-proposed-fishing-license-see.html | Wood Field and Stream Opponents of Proposed Fishing License See Threat of Federal Regulation | By Raymond R Camp | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/yugoslavs-cheer-big-arms-outlay-deputy-minister-hailed-as-he-tells.html | YUGOSLAVS CHEER BIG ARMS OUTLAY Deputy Minister Hailed as He Tells Assembly of Spending Since Break With Soviet | By M S Handlerspecial To the New York Times | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/yugoslavs-oppose-rome-trieste-role-official-paper-of-communist.html | YUGOSLAVS OPPOSE ROME TRIESTE ROLE Official Paper of Communist Party Sees Blackmail in Move  Students Stage Protest | Special to THE NEW YORK TIMES | RE0000058440 | 1980-05-19 | B00000349544 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/-child-to-mrs-jeffrey-a-greenei.html | Child to Mrs Jeffrey A GreeneI | Special to T NEW NOK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/therthe-dreier-artistd-at75-pioneer-abstractionist-worked-with.html | THERtHE DREIER ARTISTD AT75 Pioneer Abstractionist Worked With Duchemp m Noted as Leder in U  Movement | pa to N0Y3C TXbl3 | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/15000-jam-exhibit-here-to-see-whats-new-or-old-in-autos-crowd-forms.html | 15000 Jam Exhibit Here to See Whats New or Old in Autos Crowd Forms Hours Before Opening to Get a Look at Sleek Big Racers and Midget Speedsters at Grand Central Palace | By Bert Pierce | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/2-fliers-reported-killed-jet-plane-on-training-flight-crashes-in.html | 2 FLIERS REPORTED KILLED Jet Plane on Training Flight Crashes in South Jersey | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/25073-watch-cinda-triumph-at-laurel-she-takes-cherry-blossom-big.html | 25073 WATCH CINDA TRIUMPH AT LAUREL She Takes Cherry Blossom  Big Crowd Bets 1595128  Jockey Skelly Injured | By Joseph C Nichols | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/326-million-taxes-expected-by-state-high-employment-and-earning.html | 326 MILLION TAXES EXPECTED BY STATE High Employment and Earning Levels May Yield Record Sum Commission Says | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/3way-g-o-p-fight-due-in-california-stassen-and-uninstructed-slate-o.html | 3WAY G O P FIGHT DUE IN CALIFORNIA Stassen and Uninstructed Slate Oppose Warren Kefauver Lone Democrat in Race | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-backyard-scene-that-is-copied-from-nature.html | A BACKYARD SCENE THAT IS COPIED FROM NATURE | By Charles E Mohr | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-competent-family-the-seven-qs-by-electa-clark-illustrated-by.html | A Competent Family THE SEVEN QS By Electa Clark Illustrated by Albert Orbaan 170 pp Indianapolis The BobbsMerrill Company 225 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-day-in-the-city-tiny-tooseys-birthday-by-mabel-g-larue.html | A Day in the City TINY TOOSEYS BIRTHDAY By Mabel G LaRue Illustrated by Mary Stevens 128 pp Boston Houghton Mifflin Company 2 For Ages 4 to 8 | C ELTA VAN NORMAN | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-dutch-woman-who-happens-to-be-queen-juliana-disliking-royal-pomp.html | A Dutch Woman Who Happens to Be Queen Juliana disliking royal pomp and stuffiness jealously guards her role as wife and mother | By Daniel L Schorr | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-look-of-luxury.html | A LOOK OF LUXURY | By Betty Pepis | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-new-englanders-fruitgrowing-venture.html | A NEW ENGLANDERS FRUITGROWING VENTURE | By J R Hepler | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-reply.html | A Reply | JAY MONAGHAN | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-sensitive-job.html | A SENSITIVE JOB | EILEEN LITTLEFIELD LEE | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-true-son-of-an-epoch-the-extraordinary-mr-morris-by-howard.html | A True Son Of an Epoch THE EXTRAORDINARY MR MORRIS By Howard Swiggett 512 pp New York Doubleday Co 5 | By Perry Miller | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-university-in-himself-russias-lomonosov-chemist-courtier.html | A University In Himself RUSSIAS LOMONOSOV Chemist Courtier Physicist Poet By Boris N Menshutkin Translated from the Russian by Jeannette Eyre Thal and Edward J Webster under the direction of W Chapin Huntington Illustrated 208 pp Princeton Princeton University Press 4 | By John Cournos | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-versatile-perennial-the-meadow-rue-thrives-in-sun-or-shade.html | A VERSATILE PERENNIAL The Meadow Rue Thrives In Sun or Shade | By Ann Tegtmeieb | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-world-of-his-own-the-wing-and-the-thorn-by-roxane-cotsakis-356-pp.html | A World Of His Own THE WING AND THE THORN By Roxane Cotsakis 356 pp Atlanta Tupper Love 375 | By Jane Cobb | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/aamfkeil.html | AamfKeil | to Tm Nw Yo Tiaras | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/about-coffee.html | About  Coffee | By Milton Bracker | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/academic-matter-a-passing-glance-at-the-recent-oscar-awards.html | ACADEMIC MATTER A Passing Glance at the Recent Oscar Awards | By Bosley Crowther | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/adobe-restorations-in-california.html | ADOBE RESTORATIONS IN CALIFORNIA | By Gregory Hawkins | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/american-in-argentine-bag.html | American in Argentine Bag | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/an-morto__-e_ngageo-smith-college-sophomore-to-bej-bride-of-alan-e.html | AN MORTO ENGAGEO Smith College Sophomore to BeJ Bride of Alan E Nourse | Special to THX NEW YORK TIMES J | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ann-adams-plans-wdiig-april2-sister-to-be-matron-of-honm-at.html | ANN ADAMS PLANS WDiiG APRIL2 Sister to Be Matron of Honm at Marriage in Philadelphia to Rev Douglas Olasspool | SDeclal to Tram Nv YOF TrMr J | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/anne-gardner-engaged-vassar-graduate-to-become-thei-bride-of-john.html | ANNE GARDNER ENGAGED Vassar Graduate to Become theI Bride of John Sidney | i Spectat to Tin Nv Yoc laEs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/antibias-measure-signed-by-dewey-bill-extends-powers-of-state.html | ANTIBIAS MEASURE SIGNED BY DEWEY Bill Extends Powers of State Commission to Cover Hotels and Other Public Places | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/art-or-profits-question-raised-whether-new-trend-in-booking.html | ART OR PROFITS Question Raised Whether New Trend In Booking Benefits Music or Business | By Howard Taubman | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-3-no-title-liberia-recalls-american-founders-of-the-free.html | Article 3  No Title Liberia Recalls American Founders of the Free Republic in Africa | By Kent B Stiles | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/as-usual.html | AS USUAL | T M P | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/authors-query-93361788.html | Authors Query | HARNETT T KANE | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/authors-query.html | Authors Query | G H COLLINS | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/automobiles-meetings-safety-council-to-hold-twelve-sessions-on.html | AUTOMOBILES MEETINGS Safety Council to Hold Twelve Sessions On Traffic State Road Engineers | By Bert Pierce | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/aviation-jet-service-britain-pioneers-with-scheduled-flights.html | AVIATION JET SERVICE Britain Pioneers With Scheduled Flights Between London and Johannesburg | By Frederick Graham | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/barbara-lowry-affianced.html | Barbara  lowry Affianced | SpeciaA to TI Nv YORK TXMZS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/barkley-assails-marthur-charge-says-general-perverts-truth-denies.html | BARKLEY ASSAILS MARTHUR CHARGE Says General Perverts Truth Denies Policy Will Lead to War or Socialism | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/barra-harpe-to-be-bride.html | Barra harpe to Be Bride | Special to lgw Yo2c | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/betty-jean-short-t0wed.html | Betty Jean Short t0Wed | Special to Nv yoltlc | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/bonn-cabinet-rift-aids-soviet-drive-minister-opposes-adenauers.html | BONN CABINET RIFT AIDS SOVIET DRIVE Minister Opposes Adenauers Stand on Unification  Ground for New Soviet Offer Seen | By Drew Middleton | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/bookie-raid-nets-exassemblyman-former-police-chief-and-two-others.html | BOOKIE RAID NETS EXASSEMBLYMAN Former Police Chief and Two Others Also Arrested in Nyack and Pearl River | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/brazilian-seized-as-key-red-agent-civilian-engineer-may-be-chief-of.html | BRAZILIAN SEIZED AS KEY RED AGENT Civilian Engineer May Be Chief of Army Cells  Senator to Urge Break With Poland | By Sam Pope Brewer | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/bridge-value-of-sacrifice-bids.html | BRIDGE VALUE OF SACRIFICE BIDS | By Albert H Morehead | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/britain-and-egypt-progress-toward-suez-compromise-london-said-to.html | Britain and Egypt Progress Toward Suez Compromise London Said to Concede Troop Withdrawal and End of Sudan Condominium Cairo Is Cautious on Exploratory Talks | By Albion Ross | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/british-artists-painters-of-this-century-oneman-shows.html | BRITISH ARTISTS Painters of This Century OneMan Shows | By Stuart Preston | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/british-devices-curb-ships-roll-gyroscopically-controlled-fins-and.html | BRITISH DEVICES CURB SHIPS ROLL Gyroscopically Controlled Fins and Gears on Warships Seen Suitable for Liners | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/british-students-views-stresses-value-of-experience-in-american.html | British Students Views Stresses Value of Experience in American Industrial Life | PETER C W GUTKIND | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/broken-records.html | BROKEN RECORDS | SEYMOUR STERN | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/brownclaypoole-.html | BrownClaypoole | Special to THZ NEW YORK TIMT S | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/building-an-air-force-effect-of-technical-advances-on-production.html | Building an Air Force Effect of Technical Advances on Production Process Discussed | R L GILPATRIC | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/by-way-of-report-decameron-is-source-for-new-picture-addenda.html | BY WAY OF REPORT Decameron Is Source for New Picture  Addenda | By A H Weiler | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cameras-turn-on-a-soviet-stockade.html | CAMERAS TURN ON A SOVIET STOCKADE | By Jack Raymond | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/can-women-design-mens-clothes-they-fail-to-understand-mans-basic.html | Can Women Design Mens Clothes They fail to understand mans basic conservatism says one expert | By Mrs Bunny Ward | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/capitol-counselors-the-job-of-legal-inquisitor-at-congressional.html | Capitol Counselors The job of legal inquisitor at Congressional inquiries often pays off in fame and fortune | By Cabell Phillips | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cardinals-stop-dodgers-1-to-0-stanky-walks-tallies-only-run-staley.html | Cardinals Stop Dodgers 1 to 0 Stanky Walks Tallies Only Run Staley and Yuhas Excel on Mound for the Redbirds  Van Cuyk Goes Seven Innings for Brooklyn  4557 Watch Game | By Roscoe McGowen | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/catholic-schools-raise-enrollment-to-4000000-peak-250000000.html | CATHOLIC SCHOOLS RAISE ENROLLMENT TO 4000000 PEAK 250000000 Expansion Plan Is Under Way for Adding of 1000000 by 1960 | By Benjamin Fine | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chastened-tiger-back-at-princeton-famous-70yearold-college-humor.html | CHASTENED TIGER BACK AT PRINCETON Famous 70YearOld College Humor Magazine Returns as Serious Publication | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chemical-clears-up-cancer-in-rats.html | Chemical Clears Up Cancer in Rats | W K | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/church-plans.html | CHURCH PLANS | Rev THOMAS ELLIOT | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/church-to-be-started-ground-to-be-broken-today-for-edifice-at-red.html | CHURCH TO BE STARTED Ground to Be Broken Today for Edifice at Red Bank | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/citys-ten-public-links-layouts-will-open-for-business-saturday-city.html | Citys Ten Public Links LayOuts Will Open for Business Saturday CITY PUBLIC LINKS TO OPEN SATURDAY | By Lincoln A Werden | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/coasts-inland-sea-rises-mystery-spreads-havoc.html | Coasts Inland Sea Rises Mystery Spreads Havoc | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/columbia-retains-3weapon-honors-scores-71-points-in-n-c-a-a-fencing.html | COLUMBIA RETAINS 3WEAPON HONORS Scores 71 Points in N C A A Fencing Wallner Goldsmith and Zimolzak Triumph | By Michael Strauss | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/conan-doyle.html | CONAN DOYLE | ADRIAN CONAN DOYLE | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/congress-housing-problem.html | CONGRESS HOUSING PROBLEM | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/contented-goans-frustrate-india-natives-of-small-portuguese.html | CONTENTED GOANS FRUSTRATE INDIA Natives of Small Portuguese Settlements Are Deaf to New Delhis Demand for Cession | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cot-had-the-answers-cottrell-samaritan-of-science-by-frank-cameron.html | Cot Had the Answers COTTRELL Samaritan of Science By Frank Cameron Foreword by Ernest O Lawrence 414 pp New York Doubleday Co 450 | By Hillier Krieghbaum | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/creative-work-a-new-book-discusses-advanced-techniques.html | CREATIVE WORK A New Book Discusses Advanced Techniques | By Jacob Deschin | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/crosssection-usa-which-grain-will-grow-by-h-h-lynde-433-pp-new-york.html | CrossSection USA WHICH GRAIN WILL GROW By H H Lynde 433 pp New York Crown Publishers 350 | By Evelyn Eaton | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/crude-production-showing-big-gains-supply-may-soon-top-demand-as.html | CRUDE PRODUCTION SHOWING BIG GAINS Supply May Soon Top Demand as Free Nations Output Soars to Record Rate | By J H Carmical | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cynthia-cheroijny-is-wed-to-officer-bride-of-lieut-frederick-s.html | CYNTHIA CHEROIJNY IS WED TO OFFICER Bride of Lieut Frederick S Barbour U S A in the Rrstl Congregational Chappaqua | Special to THs Ngw Yo Tnms | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/daughter-to-mrs-john-h-alleni.html | Daughter to Mrs John H AllenI | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/deadlock-on-price-of-steel-unbroken-arnall-is-reported-clinging-to.html | DEADLOCK ON PRICE OF STEEL UNBROKEN Arnall Is Reported Clinging to 2 Rise Against Wilson Stand for Grant of More | By Charles E Egan | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/decision-fine-with-me-margaret-truman-says.html | Decision Fine With Me Margaret Truman Says | By the United Press | RE0000058441 | 1980-05-19 | B00000349545 |

| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/defense-bloc.html | DEFENSE BLOC | J COMHAIRE | RE0000058441 | 1980-05-19 | B00000349545 |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/democratic-nomination-is-seen-going-begging-president-has-given.html | DEMOCRATIC NOMINATION IS SEEN GOING BEGGING President Has Given That Impression Much to the Distress of Leaders Who Want to Win Election | SPECULATION ON THE REASONS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/denmark-organizes-lifeseeing-tours.html | DENMARK ORGANIZES LIFESEEING TOURS | By Rosalie Schwimmer | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/devils-due.html | Devils Due | ROBERT L WACKER | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dictator-and-hero-caesar-a-biography-by-gerard-walter-translated.html | Dictator And Hero CAESAR A Biography By Gerard Walter Translated from the French by Emma Craufurd Illustrated 637 pp New York Charles Scribners Sons 5 | By Richard M Haywood | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/diplomatic-propagandists-will-lose-their-immunity-polish-attack-on.html | DIPLOMATIC PROPAGANDISTS WILL LOSE THEIR IMMUNITY Polish Attack on Congressional Hearing Brings Prompt Legislative Action | By Walter H Waggoner | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/discovery.html | DISCOVERY | HELEN CUNDALL | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dissertation-on-the-welldressed-man-sartorial-elegance-the-author.html | Dissertation on the WellDressed Man Sartorial elegance the author concludes alter long research is most likely to betoken an only child | By Frank Sullivan | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/divergence-wide-in-pension-plans-princeton-survey-finds-lack-of.html | DIVERGENCE WIDE IN PENSION PLANS Princeton Survey Finds Lack of uniformity in Practices of Retiring Workers | By J E McMahon | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dives-in-front-of-train-l-i-man-ends-life-at-railroad-crossing-in.html | DIVES IN FRONT OF TRAIN L I Man Ends Life at Railroad Crossing in Merrick | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dr-arthur-c-ilowland.html | DR ARTHUR C ilOWLAND | Special to Tirr NEw YORK Trs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/driving-up-to-connecticuts-old-homes.html | DRIVING UP TO CONNECTICUTS OLD HOMES | By Marjorie Dent Candee | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/earlier-action-by-cabinet.html | Earlier Action by Cabinet | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/earnest-lady-in-funny-play-helen-hayes-talks-about-surprising.html | EARNEST LADY IN FUNNY PLAY Helen Hayes Talks About Surprising Success Of Mrs McThing | By Harry Gilroy | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/eisenhower-gains-in-pennsylvania-rising-support-for-general-worries.html | EISENHOWER GAINS IN PENNSYLVANIA Rising Support for General Worries Taft Aides Who Rely on Heavy WriteIn | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/eleanor-johnson-lawyer-to-marry-north-carolina-alumna-to-be-wed-to.html | ELEANOR JOHNSON LAWYER TO MARRY North Carolina Alumna to Be Wed to Liewellyn P Young Who Is With Firm Here | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/employer-blamed-in-some-holdups-slipshod-banking-practices-are.html | EMPLOYER BLAMED IN SOME HOLDUPS Slipshod Banking Practices Are Causing Concern to Insurance Executives | By Thomas P Swift | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/equal-pay-sought-in-new-house-bill-mrs-kelly-revises-measure-in.html | EQUAL PAY SOUGHT IN NEW HOUSE BILL Mrs Kelly Revises Measure in Campaign for Improved Wage Scales for Women | By Bess Furman | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/erosion-fight-renewed-ocean-city-to-begin-268500-sand-pumping-to.html | EROSION FIGHT RENEWED Ocean City to Begin 268500 Sand Pumping to Beach | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/euce-ou6oa__e-fiace-wellesley-alumna-to-be-bride-of-dr-james-b.html | EUCE OU6OAE FIACE Wellesley Alumna to Be Bride of Dr James B Knight Jr | pecil to Fiqe lw YORK Mrs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/film-discussion-groups-are-carrying-out-a-novel-experiment-in-adult.html | Film Discussion Groups Are Carrying Out A Novel Experiment in Adult Education | By Benjamin Fine | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/fine-documentary-u-s-s-r-is-a-quiet-but-brilliantly-executed.html | FINE DOCUMENTARY U S S R Is a Quiet but Brilliantly Executed Unmasking of Communism | By Jack Gould | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/florence-hughes-is-affianced-1.html | Florence Hughes Is Affianced 1 | Special to N Yo Txl4zs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/floribunda-roses-make-a-flowering-hedge-whether-barrier-is-to-be.html | FLORIBUNDA ROSES MAKE A FLOWERING HEDGE Whether Barrier Is to Be Tall or Low There Are Varieties to Fit Need | By Martha Pratt Haislip | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/foe-says-u-s-would-intern-prored-un-korea-captives-foe-charges-plot.html | Foe Says U S Would Intern ProRed UN Korea Captives FOE CHARGES PLOT TO BAR PRISONERS | By Lindesay Parrott | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/for-better-roses-proper-planting-is-the-key-to-success.html | FOR BETTER ROSES Proper Planting Is the Key to Success | F W R | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/french-keep-right-to-vote-in-tunisia-under-new-plans-schuman.html | FRENCH KEEP RIGHT TO VOTE IN TUNISIA UNDER NEW PLANS Schuman Outlines a Program to Transfer Internal Power to Area Within 5 Years | By Robert C Doty | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/front-page-2-no-title-sample-ballots-in-wisconsin-and-nebraska-gop.html | Front Page 2 No Title SAMPLE BALLOTS IN WISCONSIN AND NEBRASKA GOP PRIMARIES | By Richard J H Johnston | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/front-page-3-no-title-nebraska-focuses-on-writein-fight.html | Front Page 3 No Title NEBRASKA FOCUSES ON WRITEIN FIGHT | By William M Blair | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/full-u-s-housing-urged-jersey-a-f-l-leaders-also-call-for-civil.html | FULL U S HOUSING URGED Jersey A F L Leaders Also Call for Civil Defense in Plants | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/fume-victims-identified-new-yorker-and-pennsylvanian-killed-on-u-s.html | FUME VICTIMS IDENTIFIED New Yorker and Pennsylvanian Killed on U S S Enterprise | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gabrielson-notes-issues-that-truman-neglected.html | Gabrielson Notes Issues That Truman Neglected | By the United Press | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/george-h-densing.html | GEORGE H DENSING | Specil to T w yOIc TZMS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/german-articles-score-west-allies-magazine-series-says-british-u-s.html | GERMAN ARTICLES SCORE WEST ALLIES Magazine Series Says British U S Had Starvation Policy Immediately After War | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/glasgow-1901-the-hayburn-family-by-guy-mccrone-279-pp-new-york.html | Glasgow 1901 THE HAYBURN FAMILY By Guy McCrone 279 pp New York Farrar Straus Young 3 | WILMOTT RAGSDALE | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/godowsky.html | Godowsky | CLARENCE ADLER | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gov-driscoll-to-be-speaker.html | Gov Driscoll to Be Speaker | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/grim-fairy-stories.html | Grim Fairy Stories | By Bob Kraus | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gruenther-is-favored-for-eisenhowers-job-europe-would-welcome-an.html | GRUENTHER IS FAVORED FOR EISENHOWERS JOB Europe Would Welcome an American To Continue Work of Organizing Defense in Critical Period | By C L Sulzberger | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/guard-units-in-target-practice.html | Guard Units in Target Practice | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gushing-oil-scores-in-arkansas-derby-gushing-oil-scores-in-arkansas.html | Gushing Oil Scores In Arkansas Derby GUSHING OIL SCORES IN ARKANSAS DERBY | By the United Press | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/he-bars-any-draft-president-also-maps-the-partys-strategy-says-it.html | HE BARS ANY DRAFT President Also Maps the Partys Strategy Says It Can Win Again | By W H Lawrence | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/heisels-pointer-excels-in-trials-whispering-winds-spectacular-as.html | HEISELS POINTER EXCELS IN TRIALS Whispering Winds Spectacular as Competition Starts in Trenton AllAge Stake | By John Rendel | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/henry-lindenburn.html | HENRY LINDENBURN | Sped to THZ NEW Yo | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hester-6-watboh-mriiini-jbrgby-sre-becomes-bri-de-of-lieut-wiliam.html | HESTER 6 WATBOH MRIiINi JBRgBY SRe Becomes Bri de of Lieut Wiliam Farmer in Monday ftgrnonclub Plainfield | Splal toT NLW No TIMrS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hits-and-misses-a-slapstick-catalogue-of-some-notably-incongruous.html | Hits and Misses A slapstick catalogue of some notably incongruous cases of unexpected violence | Compiled by Jack Roth | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/holding-synthetics-to-the-light-the-fibers-from-the-laboratories.html | Holding Synthetics to the Light The fibers from the laboratories are adding new life to the male wardrobe | By John Willig | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hollywood-memos-warner-color-process-seen-to-advantage-as-first.html | HOLLYWOOD MEMOS Warner Color Process Seen to Advantage As First Film Is Shown  Other Items | By Thomas M Pryor | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/how-a-small-company-works.html | HOW A SMALL COMPANY WORKS | By Jerry Newman | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/how-to-take-a-man-shopping-an-expert-sheds-light-on-the-technique.html | How to Take a Man Shopping An expert sheds light on the technique of keeping gentlemen  and blondes  well dressed | By Lorelei Lee | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hybrid-foxgloves-made-in-england.html | HYBRID FOXGLOVES MADE IN ENGLAND | By Violet Stevenson | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/i-joan-a-boeckmann-to-be-wed-on-june-7.html | i JOAN A BOECKMANN  TO BE WED ON JUNE 7 | Special to THg NuW YORK TtMu | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/i-joseph-mcowan-95-a-founcler-of-pitman-n-j-bank-first-mayor-there.html | i JOSEPH MCOWAN 95 A FounCler of Pitman N J  Bank First Mayor There Dies | Special tom Ngw o Tnau | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/i-mis-li-kiggins-siisolb-blidit-marriage-to-letson-balliett-in-the.html | i MIS li KIGGINS  SIISOLB BllDit Marriage to Letson Balliett in the Hitchcock Church | Speeiato Haw Yolu m | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ichild-to-mrs-c-f-bergesch-2di.html | IChild to Mrs C F Bergesch 2dI | Special to Tz IILV YOUm TmF S | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-dixie-peanuts-for-billy-ben-by-lois-lenski-illustrated-by-the.html | In Dixie PEANUTS FOR BILLY BEN By Lois Lenski Illustrated by the author Roundabout America Books 128 pp Philadelphia J B Lippincott Company 2 WE LIVE IN THE SOUTH By Lois Lenski Illustrated by the author Roundabout America Books 128 pp Philadelphia J B Lippincott Company 2 For Ages 7 to 9 | ELLEN LEWIS BUELL | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-philbys-arabia-arabian-highlands-by-h-st-j-b-philby-illustrated.html | In Philbys Arabia ARABIAN HIGHLANDS By H St J B Philby Illustrated 771 pp Ithaca Cornell University Press 850 | By Farnsworth Fowle | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-the-making-for-twelve-years.html | IN THE MAKING FOR TWELVE YEARS | By L O Huggins | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-the-very-beginning-the-planets-their-origin-and-development-by.html | In the Very Beginning THE PLANETS Their Origin and Development By Harold C Urey 245 pp New Haven Yale University Press 5 | By Waldemar Kaempffert | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/indians-top-giants-with-3-in-ninth-54-hegans-double-and-a-single-by.html | INDIANS TOP GIANTS WITH 3 IN NINTH 54 Hegans Double and a Single by Boone Mark 2Out Rally Irvin Homer Wasted | By James P Dawson | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/indias-starving-friendly-to-u-s-villagers-say-plight-would-be-worse.html | INDIAS STARVING FRIENDLY TO U S Villagers Say Plight Would Be Worse if It Were Not for 1951 Wheat Loan | By Robert Trumbull | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/inquiry-into-the-military-mind-a-weighing-of-advantages-and.html | Inquiry Into the Military Mind A weighing of advantages and disadvantages of that mind in our nonmilitary affairs | By John P Marquand | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/insurgents-active-in-norwalk-fight-independents-oppose-connery-for.html | INSURGENTS ACTIVE IN NORWALK FIGHT Independents Oppose Connery for Leadership of Towns Democratic Organization | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/israel-finds-new-policy-severe-but-aid-in-crisis-restrictions-on.html | ISRAEL FINDS NEW POLICY SEVERE BUT AID IN CRISIS Restrictions on Imports and Increased Production Are Aims of the Government | By Dana Adams Schmidt | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/it-didnt-suit-these-men-to-be-commanded-much-the-life-of-billy-yank.html | It Didnt Suit These Men to Be Commanded Much THE LIFE OF BILLY YANK The Common Soldier of the Union By Bell Irvin Wiley Illustrated 454 pp Indianapolis The BobbsMerrill Company 6 | By Henry Steele Commager | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/it-happened-here-the-ellen-knauff-story-by-ellen-raphael-knauff.html | It Happened Here THE ELLEN KNAUFF STORY By Ellen Raphael Knauff introduction by Arthur Garfield Hays 242 pp New York W W Norton Co 350 | By John Oakes | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/italy-asks-allys-role.html | Italy Asks Allys Role | By C L Sulzberger | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/j-g-nonsondies-t-us-steecexaidi-retiradvicepresident-of-raw.html | j G nONSONDIES t US STEECEXAIDI RetiradVicePresident of Raw Materials Delaware Corp Served Concern 31 Years | Special t Tu Yo Jr | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jacqueline-fortin-fiancee.html | Jacqueline Fortin Fiancee | Special to Tts Nsw Yoc Txrrs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jail-brea-kcharge-faces-sutton.html | Jail Brea kCharge Faces Sutton | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jamaicas-mutuels-sing-tra-la-spring-and-the-horses-are-back-then.html | Jamaicas Mutuels Sing Tra La Spring and the Horses Are Back THEN AND NOW SPANNING CLOSE TO HALF A CENTURY OF HORSERACING AT JAMAICA | By James Roach | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/james-l-hogsett.html | JAMES L HOGSETT | Special to Nv TaLs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/jane-gilbert-bride-of-tirling-d-kerr.html | JANE GILBERT BRIDE OF TIRLING D KERR | Special to THX NEW YORX TaZS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/jersey-health-group-to-meet.html | Jersey Health Group to Meet | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/jhwoff-weds-faith-miss-aldrich-bronxville-reformed-church-scene-of.html | JHWOFF WEDS FAITH MISS ALDRICH Bronxville Reformed Church Scene of Their Mrriget Plan Trip to Bahamas | special to the new york times | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/jo-ann-rebertbecomes-fianceei.html | Jo Ann RebertBecomes FianceeI | Special to Tz lgw No llMzs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/joan-c-levison-betrothed.html | Joan C Levison Betrothed | oecia to FHZ NuN YORK TIltE | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/johns-hopkins-professor-named-bryn-mawr-dean.html | Johns Hopkins Professor Named Bryn Mawr Dean | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/journey-into-light-keep-your-head-up-mr-putnam-by-peter-putnam-171.html | Journey Into Light KEEP YOUR HEAD UP MR PUTNAM By Peter Putnam 171 pp New York Harper Bros 250 | By Gertrude Samuels | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/kansas-city-93361287.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/kearneykane.html | KearneyKane | Special to Tx I YO Tngz | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/kefauver-offers-deal-in-nebraska-proposes-he-and-kerr-agree-winner.html | KEFAUVER OFFERS DEAL IN NEBRASKA Proposes He and Kerr Agree Winner of Preference Test Take All 12 Delegates | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/kimball-says-navy-plans-to-equip-all-carriers-for-atomic-warfare.html | Kimball Says Navy Plans to Equip All Carriers for Atomic Warfare Fleet to Be Able to Carry Bombs Wherever Needed He Tells Congress New U S Arms Surpass Russias Collins Asserts | By John D Morris | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/kingston-festival-queen-juliana-to-speak-as-hudson-river-town-marks.html | KINGSTON FESTIVAL Queen Juliana to Speak as Hudson River Town Marks Its 300th Anniversary | By Charles Grutzner | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/kirby-d-thoiolq-ehgaged-to-imrn-radcliffe-student-to-be-bride-of.html | KIRBY D THOIOlq EHGAGED TO IMRN Radcliffe Student to Be Bride of DonnldA Hall Jr Who Is Studying t Oxford U | Special To Thje New York Tmes | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/knapp-shows-way-in-dinghy-sailing-scores-116-points-in-agony.html | KNAPP SHOWS WAY IN DINGHY SAILING Scores 116 Points in Agony Shields Next With Dainty in Larchmont Regatta | By James Robbins | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archiv es/knodeherkel.html | KnodeHerkel | Spe clal to TKE NEW YO | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/koreans-will-get-u-s-hatching-eggs-airlift-of-210000-gift-of.html | KOREANS WILL GET U S HATCHING EGGS Airlift of 210000 Gift of Interfaith Group Will Be Started by U N Tomorrow | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kriegerparent.html | KriegerParent | Special to THz N Yo Txtr | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/la-salle-topples-st-johns-7162-in-olympic-trials-beats-travelweary.html | LA SALLE TOPPLES ST JOHNS 7162 IN OLYMPIC TRIALS Beats TravelWeary Redmen at Garden Quelling Mild Rally Near Finish | By Louis Effrat | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lack-of-trained-personnel-curbing-therapy-programs-field-is-held.html | Lack of Trained Personnel Curbing Therapy Programs Field Is Held Attractive for the High School Graduate Seeking a Professional Career | By Howard A Rusk M D | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/latshawcosbar.html | LatshawCosbar | Special to THz NEW YORK TIES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/life-without-father-little-mule-by-john-burress-320-pp-new-york.html | Life Without Father LITTLE MULE By John Burress 320 pp New York Vanguard Press 3 | By Richard Sullivan | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lockwoodc-urquhart.html | Lockwoodc Urquhart | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/loyal-opposition.html | LOYAL OPPOSITION | EVERARD WHITE | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/m-i-t-names-food-study-head.html | M I T Names Food Study Head | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/malan-racial-policy-stirs-political-strife-dispute-has-divided.html | MALAN RACIAL POLICY STIRS POLITICAL STRIFE Dispute Has Divided South Africa And Brought Talk of Secession | By Clifton Daniel | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/many-chinese-reds-seen-in-west-tibet-troops-said-to-enter-from.html | MANY CHINESE REDS SEEN IN WEST TIBET Troops Said to Enter From Sinkiang and Move Eastward Nearby Indian State Wary | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 No Title | Special to NsW Nomc Tus | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/marshall-council-receives-new-task-european-aid-group-extended-but.html | MARSHALL COUNCIL RECEIVES NEW TASK European Aid Group Extended but Future of Payments Union Is Undecided | By Harold Callender | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mary-knrhin-on-i-becomes-affianced.html | MARY KnrHIN On I BEcoMes AFfiaNCeDI | Special to T NEw YORE TXMZS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/masked-words.html | MASKED WORDS | LUDWIG ROST | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mcarthy-checks-syracuse-campus-aide-seeks-to-learn-whether-smear.html | MCARTHY CHECKS SYRACUSE CAMPUS Aide Seeks to Learn Whether Smear Sways Students He Tells Libel Hearing | By Richard H Parke | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/melodrama-with-gables-venables-by-geoffrey-wagner-274-pp-new-york.html | Melodrama With Gables VENABLES By Geoffrey Wagner 274 pp New York Simon Schuster 350 | HERBERT F WEST | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/milan-goes-modern-leonardos-enterprising-city-sets-a-pace-in-the.html | MILAN GOES MODERN Leonardos Enterprising City Sets a Pace In the Fine Arts as Well as in Industry | By Mitchell Goodman | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/millbound-the-merry-miller-by-rosalys-hall-illustrated-by-kurt.html | Millbound THE MERRY MILLER By Rosalys Hall Illustrated by Kurt Werth 48 pp New York Oxford University Press 250 For Ages 6 to 8 | E L B | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-8eardslee-fiancee-if-western-reserve-alumna-to-be-bride.html | MISS 8EARDSLEE FIANCEE If Western Reserve Alumna to Be Bride | of Pfc JacquesA Istel | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-a-g-wofford-wed-in-scarsdale-wears-satin-and-lace-gown-af.html | MISS A G WOFFORD WED IN SCARSDALE Wears Satin and Lace Gown af Marriage to Sheldon Towsorr Jr in Congregationa hUrch | SPeCial fo NhwYoluc lz | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-anderson-wed-to-norman-f-kolb.html | MISS ANDERSON WED TO NORMAN F KOLB | peci to Tu xxv YoF TIZE | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-ann-crosman-esttrtd-byfather-at-wedding-in-skariaatelos-tt.html | MISS ANN CROSMAN Esttrtd byFather at Wedding in Skariaatelos tt Lieut John TurnerWitteU 51 R | Special to TutZwo TxMzs m | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-cummtngs-wa-1-to-lieut-ray-davis.html | MISS CUMMtNGS Wa 1 TO LIEUT RAY DAVIS | SPECL JRGJR | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-fedor-to-bebride-troth-to-harold-c-luckstone-jr-is-announced.html | MISS FEDOR TO BEBRIDE Troth to Harold C Luckstone Jr Is Announced by Parents | Special to Nzw Yo Tls | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-jean-rynearson-plans-june-weddingi.html | MISS JEAN RYNEARSON PLANS JUNE WEDDINGI | special to the new york times | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-kingman-wins-onemile-ski-race-takes-widener-trophy-test-with.html | MISS KINGMAN WINS ONEMILE SKI RACE Takes Widener Trophy Test With Key Carew Second Mrs Everdell Third | By Frank Elkins | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-martha-huter-is-engaged-to-marry.html | MISS MARTHA HUTER IS ENGAGED TO MARRY | Special to Tm Navy Noax Tiuls | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-palladinos-troth-c-b-s-video-librarian-fiancee-of-lieut-paul-b.html | MISS PALLADINOS TROTH C B S Video Librarian Fiancee of Lieut Paul Briand Jr | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-ribble-engaged-to-naval-lieutenant.html | MISS RIBBLE ENGAGED TO NAVAL LIEUTENANT | Special to TIE NEW YO TIMES | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-sara-b-ferree-becomes-affianced.html | MISS SARA B FERREE BECOMES AFFIANCED | Special to TH Nkv YOtK TIMr | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-st-george-i-bride-of-lier-graduate-nurs-e-is-married-in.html | MISS ST GEORGE i BRIDE OF LIER Graduate Nurs e Is Married in Montclair N J Church to Richard Lyon Jones | Special to Txs NW YORK TMtS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/montmartre-is-his-world-francis-carco-the-career-of-a-literary.html | Montmartre Is His World FRANCIS CARCO The Career of a Literary Bohemian By Seymour S Weiner Illustrated 274 pp New York Columbia University Press 4 | By Robert Knittel | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/morris-14-victor-in-darien-fixture-sweeps-laurels-in-ox-ridges.html | MORRIS 14 VICTOR IN DARIEN FIXTURE Sweeps Laurels in Ox Ridges Annual Show  His Gelding Game Cock Triumphs | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/moscow-bids-high-for-world-trade-conference-this-week-will-open-all.html | MOSCOW BIDS HIGH FOR WORLD TRADE Conference This Week Will Open All Stops In Appeal to West | By Harry Schwartz | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/most-pathetic.html | MOST PATHETIC | H BRIOS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-albert-brunt.html | MRS ALBERT BRUNT | Suecia to TI Nzw Yo lrs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-f-w-procter-jr-has-son.html | Mrs F W Procter Jr Has Son | Special to Tlts NEW YORK TI4ZA | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-george-f-travi.html | MRS GEORGE F TRAVI | Speclt to TFZ EW YOK TitZS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-john-r-brannen-has-son.html | Mrs John R Brannen Has Son | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-thoma-baker-3d-has-soni-.html | Mrs Thoma Baker 3d Has SonI | Special to TH Nw Yo  I | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mss-padett-to-w0i-affianced-to-allan-m-mccaskilli-a-graduate-of.html | Mss PADETT TO W0I Affianced to Allan M McCaskillI a Graduate of Princeton I | Special to Tm Ntw Yozx TxrJ | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/museum-will-file-plans-for-building-changes-made-by-nonobjective.html | MUSEUM WILL FILE PLANS FOR BUILDING Changes Made by NonObjective Painting Institution  Hilla Rebay Is Director Emeritus | By Aline B Louchheim | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/myra-lou-nathanson-of-skidmore-to-wed.html | MYRA LOU NATHANSON OF SKIDMORE TO WED | Special to ILV YO Ts | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nalqgy-lee-morris-offigers-fiancee-senior-at-wheelock-will-be-the.html | NAlqGY LEE MORRIS OFFIGERS FIANCEE Senior at Wheelock Will Be the Bride of Lieut Laurence W Souville Jr of Fort Hood | sDecial to THE NgW YORK TLMu | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nancy-l_-ivlego__-wen-wed-bride-of-frederick-edington-ofi-air-force.html | NANCY L IVlEGO WEN WED Bride of Frederick Edington ofI Air Force in Cheyenne Wyo | Special to Trdm Nv YOP E TriaLS I | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nancy-mkinnons-troth-public-relations-aide-on-coast-i-fiancee-of.html | NANCY MKINNONS TROTH Public Relations Aide on Coast I Fiancee of Cecil H London | Special to NzW YOK Mzs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/national-academy-the-127th-annual-opens-stress-on-realism.html | NATIONAL ACADEMY The 127th Annual Opens  Stress on Realism | By Howard Devree | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/navy-conquers-rutgers-takes-baseball-opener-by-84-with-five-runs-in.html | NAVY CONQUERS RUTGERS Takes Baseball Opener by 84 With Five Runs in Third | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nelsonwarner.html | NelsonWarner | SDCCIfzl to THE NV YOPK Tifr | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-crisis-in-egypt-likely-after-election-wafd-and-radical-forces.html | NEW CRISIS IN EGYPT LIKELY AFTER ELECTION Wafd and Radical Forces Expected To Renew Battle With British | By Albion Ross | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-demonstration-in-rome.html | New Demonstration in Rome | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-stadium-tops-jones-beach-lure-amphitheatre-and-stage-to-be.html | NEW STADIUM TOPS JONES BEACH LURE Amphitheatre and Stage to Be Ready June 26  Park Is to Open on May 24 | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-york-prepared-for-absentee-voting.html | NEW YORK PREPARED FOR ABSENTEE VOTING | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-york-trio-sets-back-winged-foot-to-reach-eastern-polo-tourney.html | New York Trio Sets Back Winged Foot to Reach Eastern Polo Tourney Final VICTORS FIGHT OFF RALLY TO WIN 1211 | By William J Briordy | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-yorkers-lead-in-bridge-tourney-lebhar-and-rossant-get-216.html | NEW YORKERS LEAD IN BRIDGE TOURNEY Lebhar and Rossant Get 216 Points as 140 Pairs Compete for Goldman Cup Title | By George Rapee | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/news-of-tv-and-radio-ballet-comes-to-video-other-studio-items.html | NEWS OF TV AND RADIO Ballet Comes to Video  Other Studio Items | By Sidney Lohman | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nonprimary-delegates-key-men-in-convention-guided-by-party-bosses.html | NONPRIMARY DELEGATES KEY MEN IN CONVENTION Guided by Party Bosses They Can Switch Votes at a Critical Moment | By Warren Moscow | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/northeast-swells-eisenhower-gains-maine-adds-to-new-hampshire-total.html | NORTHEAST SWELLS EISENHOWER GAINS Maine Adds to New Hampshire Total and Full Slates Are Up for Bay State Test April 29 | By John H Fenton | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/not-always-political-a-history-of-the-union-league-club-of-new-york.html | Not Always Political A HISTORY OF THE UNION LEAGUE CLUB OF NEW YORK CITY By Will Irwin Earl Chapin May and Joseph Hotchkiss Illustrated 297 pp New York Dodd Mead  Co 4 | By H I Brock | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/notes-on-science-longlasting-gears-of-nylon-new-navigational-aid.html | NOTES ON SCIENCE LongLasting Gears of Nylon  New Navigational Aid | W K | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/now-canada-comes-of-age-political-maturity-and-unprecedented.html | Now Canada Comes of Age Political maturity and unprecedented economic growth give a new look to our northern neighbor | By Keith Munro | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nuptials-planned-by-jodine-5-day-she-will-be-attended-by-7-at.html | NUPTIALS PLANNED BY JODINE 5 DAY She Will Be Attended by 7 at Wedding April 19 in Jersey to Arthur J Grymes 3d | Special to T Yor | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nurserymen-coddle-all-material-for-transit.html | NURSERYMEN CODDLE ALL MATERIAL FOR TRANSIT | E D | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/offenbacher-dr-in-auiioufunitarian-of-whicf-ther-fsl-putor.html | Offenbacher dr in auiioufUnitarian  of WhiCF ther fsl Putor | | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/officer-tt-wed-muricl-garre.html | Officer tt Wed Muricl Garre | Special to THr NFW YO TIIES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ohio-state-takes-swimming-honors-dethroning-yale-buckeyes-triumph.html | OHIO STATE TAKES SWIMMING HONORS DETHRONING YALE Buckeyes Triumph as NCAA Meet Closes With Thrills in the Princeton Pool | By Joseph M Sheehan | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/oleilpierce-.html | OleilPierce | to T w Yom T | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/on-the-air.html | ON THE AIR | GEORGE E PROBST | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/only-money.html | ONLY MONEY | MABEL BALLARD THOMAS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/operas-on-disks-pair-of-standard-works-and-one-rare-item.html | OPERAS ON DISKS Pair of Standard Works And One Rare Item | H C S | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/or-if-its-alkaline-grower-need-not-despair-for-numerous-plants.html | OR IF ITS ALKALINE Grower Need Not Despair for Numerous Plants Require Just Such Conditions | By Victor Ries | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ousted-chief-resigns-after-regaining-job.html | OUSTED CHIEF RESIGNS AFTER REGAINING JOB | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/out-of-dog-house-back-to-fire-house.html | OUT OF DOG HOUSE BACK TO FIRE HOUSE | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/oxford-crew-firs-in-thames-classic-beats-cambridge-by-4-feet-in.html | OXFORD CREW FIRS IN THAMES CLASSIC Beats Cambridge by 4 Feet in Snowstorm A Jolly Good Show Losers Say | By Farnsworth Fowle | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/patricia-ann-dennis-engaged-to-be-wed.html | PATRICIA ANN DENNIS ENGAGED TO BE WED | Special to NXw YORK TIMIS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/patricia-mulligan-to-be-bride-senioal-bryn-mawrl-the-fianc_ee-of.html | PATRICIA MULLIGAN TO BE BRIDE Senioal Bryn Mawrl the FianCee of Donald S pierce F rmer Hrvard Stdent | Sclal to Tmc Nmw Ymuc | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/peter-mmann.html | PETER MMANN | Special to NEw YOiC TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/philadelphia-sees-a-boom-in-shipping-maritime-industry-hails-rise.html | PHILADELPHIA SEES A BOOM IN SHIPPING Maritime Industry Hails Rise Linked to Delaware Valley Industrial Expansion | By George Cable Wright | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/photographer-of-year-life-camera-man-wins-contest-3224-prints.html | PHOTOGRAPHER OF YEAR Life Camera Man Wins Contest 3224 Prints Submitted | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/pianist-14-makes-debut-in-recital-paul-weinlader-of-teaneck-plays.html | PIANIST 14 MAKES DEBUT IN RECITAL Paul Weinlader of Teaneck Plays 24 Preludes Fugues in WellTempered Clavier | CH | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/pitcher-cy-young-85-aims-to-bat-until-100.html | Pitcher Cy Young 85 Aims to Bat Until 100 | By the United Press | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/pity-the-popular-singer-on-tv-videos-accent-on-sight-and-seldom-on.html | PITY THE POPULAR SINGER ON TV Videos Accent on Sight And Seldom on Sound Works a Hardship | By George T Simon | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/plea-for-d-ps-faces-congress-opposition-bills-to-revise-whole.html | PLEA FOR D PS FACES CONGRESS OPPOSITION Bills to Revise Whole Immigration SetUp Have Been Presented | By Jay Walz | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ploy.html | PLOY | RUTH and JIM MALONE | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/polar-base-cost-of-billion-denied-air-force-disclaims-auditors.html | POLAR BASE COST OF BILLION DENIED Air Force Disclaims Auditors Estimate at Inquiry and Puts Total Under 250 Million | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/police-routine-attacked-failure-to-shift-patrol-routes-held-aid-to.html | POLICE ROUTINE ATTACKED Failure to Shift Patrol Routes Held Aid to Criminals | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/politics-is-people-there-was-a-man-in-our-town-by-granville-hicks.html | Politics Is People THERE WAS A MAN IN OUR TOWN By Granville Hicks 288 pp New York The Viking Press 3 | By John Nerber | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/polyergic-performer-is-directors-delight-jose-ferrer-made-anything.html | POLYERGIC PERFORMER IS DIRECTORS DELIGHT Jose Ferrer Made Anything Can Happen A Pleasure Despite Feared Reputation | By George Seaton | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/poor-block-island.html | POOR BLOCK ISLAND | Pvt JOHN J PHELAN | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/poor-buying-methods-of-retailers-blamed-for-easter-shortages-in.html | Poor Buying Methods of Retailers Blamed For Easter Shortages in Boys Clothing | By George Auerbach | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/portrait-of-berg-the-composer-of-wozzeck-is-described-by-a-former.html | PORTRAIT OF BERG The Composer of Wozzeck Is Described By a Former Pupil and Disciple | By Leonard Market | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/princeton-gets-180000-fund-to-go-for-scholarships-in-memory-of-s-b.html | PRINCETON GETS 180000 Fund to Go for Scholarships in Memory of S B Dod | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/psychoses-under-the-palms-friends-and-vague-lovers-by-jack-dunphy.html | Psychoses Under the Palms FRIENDS AND VAGUE LOVERS By Jack Dunphy 237 pp New York Farrar Straus Young 3 | JAMES KELLY | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/query-what-makes-comedy-high-raising-a-query-what-makes-comedy-high.html | QUERY WHAT MAKES COMEDY HIGH RAISING A QUERY WHAT MAKES COMEDY HIGH | By S N Behrman | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/race-is-wide-open-truman-decision-leaves-time-for-intensive-party.html | RACE IS WIDE OPEN Truman Decision Leaves Time for Intensive Party Contest | By Arthur Krock | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/radar-in-a-baby-carriage-998-by-edward-hyams-208-pp-new-york.html | Radar in a Baby Carriage 998 By Edward Hyams 208 pp New York Pantheon Books 275 | REX LARDNER | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/railroads-an-innovation-in-dome-cars.html | RAILROADS AN INNOVATION IN DOME CARS | By Ward Allan Howe | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/reaction-to-article-on-the-road-views.html | Reaction to Article on The Road  Views | NOEL SCHROETTER | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/reappraisal-of-new-antituberculosis-drugs-confirms-the-encouraging.html | Reappraisal of New AntiTuberculosis Drugs Confirms the Encouraging Outlook | By Waldemar Kaempffert | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/records-modern-a-selection-of-novelties-by-living-composers.html | RECORDS MODERN A Selection of Novelties By Living Composers | By Carter Harman | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/red-china-sets-up-urban-tribunals-laymen-to-aid-city-judges-to.html | RED CHINA SETS UP URBAN TRIBUNALS Laymen to Aid City Judges to Cleanse Middle Class of Its Five Vices | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/red-cross-aid-set-for-tornado-area-agency-announces-programs-for.html | RED CROSS AID SET FOR TORNADO AREA Agency Announces Programs for Seriously Injured and Survivors of Storm Dead | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/red-sox-16-blows-trim-yankees-85-as-williams-stars-ted-wallops.html | RED SOX 16 BLOWS TRIM YANKEES 85 AS WILLIAMS STARS Ted Wallops 400Foot Homer to Help TeamMates Turn Tables on Champions | By John Drebinger | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/refugee-mother-kills-her-2-boys-leads-jersey-police-to-bodies-in.html | REFUGEE MOTHER KILLS HER 2 BOYS Leads Jersey Police to Bodies in Woods Tragedy Had Dogged the Family | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/reillyzaloom.html | ReillyZaloom | Dccal to NEW YOIK | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/report-from-london-the-conservative-british-with-umbrellas-return.html | Report from London The conservative British with umbrellas return to the narrow nippedin styles of the Edwardian era in their clothes | By Clifton Daniel | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/retailers-await-easter-business-watching-to-see-if-sales-level-will.html | RETAILERS AWAIT EASTER BUSINESS Watching to See if Sales Level Will Pull Out of Sinking Spell as Holiday Approaches | By Brendan M Jones | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/return-engagement-old-favorites-like-gloxinia-star-again-as-they.html | RETURN ENGAGEMENT Old Favorites Like Gloxinia Star Again As They Reappear in Modern Dress | By E I Farrington | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ring-lardner-wouldnt-know-them-the-rites-of-spring-training-now.html | Ring Lardner Wouldnt Know Them The rites of spring training now reveal ballplayers as gents possibly scholars | By Gilbert Millstein | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/rye-yachtsman-sparks-resurgence-of-cruiser-interest-as-new-season.html | Rye Yachtsman Sparks Resurgence of Cruiser Interest as New Season Nears JOHN STARTS MOVE FOR MORE CONTESTS | By Clarence E Lovejoy | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sculpture-objective-realism.html | Sculpture  OBJECTIVE REALISM | By Eric Newton | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/seat-sale-to-open-for-paris-festival-tickets-available-tomorrow.html | SEAT SALE TO OPEN FOR PARIS FESTIVAL Tickets Available Tomorrow Importance of Liberty to the Arts to Be Stressed | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sepia-halfworld-the-night-thorn-by-ian-gordon-246-pp-new-york-the.html | Sepia HalfWorld THE NIGHT THORN By Ian Gordon 246 pp New York The Dial Press 3 | J K | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/shocked.html | Shocked | IRENE RUBIO | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sister-mary-antonia.html | SISTER MARY ANTONIA | Special to THe NLw YORK Tlr | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/smyers-livingston.html | Smyers  Livingston | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/soft-pedal-is-on-foreign-policy-as-an-issue-eisenhowers-primary.html | SOFT PEDAL IS ON FOREIGN POLICY AS AN ISSUE Eisenhowers Primary Successes Tend To Make the Debate Less Shrill | By James Reston | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/son-to-mrs-james-t-macdonald.html | Son to Mrs James T MacDonald | pe eial to T1ts Nw YOP K TTMIS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/son-to-mrseugene-f-herrman.html | Son to MrsEugene F Herrman | Special to Tm Nw Yo s | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/son-to-the-edwin-kaufmans-.html | Son to the Edwin Kaufmans | perial to rile l YORK TINI | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sophisticated-denim.html | Sophisticated Denim | By Virginia Pope | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/spain-eases-curbs-on-olive-oil-meat-action-follows-end-of-bread.html | SPAIN EASES CURBS ON OLIVE OIL MEAT Action Follows End of Bread Rationing  Two Bumper Crops Are the Basis | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sports-of-the-times-the-good-old-days.html | Sports of The Times The Good Old Days | By Arthur Daley | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/spring-forethought-brings-bloom-after-autumn-frosts.html | SPRING FORETHOUGHT BRINGS BLOOM AFTER AUTUMN FROSTS | By Mary Deputy Lamson | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/stalin-reappears-fit-and-vigorous-receives-an-ovation-at-final.html | STALIN REAPPEARS FIT AND VIGOROUS Receives an Ovation at Final Session of Supreme Soviet  Quashes Illness Rumors | By Harrison E Salisbury | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/steel-dispute-reopens-wage-and-price-debate-effects-of-changes-in.html | STEEL DISPUTE REOPENS WAGE AND PRICE DEBATE Effects of Changes in That Industry On Economy as a Whole Weighed | By Joseph A Loftus | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/steel-industry-is-disappointed-over-results-of-tin-can-scrap.html | Steel Industry Is Disappointed Over Results Of Tin Can Scrap Collection in New Jersey | By Thomas E Mullaney | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/stewrtwurster.html | StewrtWurster | pecial to TH NW YO TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/stranded-flight-new-tabori-play-lacks-a-point-of-view.html | STRANDED FLIGHT New Tabori Play Lacks A Point of View | By Brooks Atkinson | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/struggle-for-germany-now-nearing-a-climax-russian-proposals-have.html | STRUGGLE FOR GERMANY NOW NEARING A CLIMAX Russian Proposals Have Strong Appeal For Many Germans in the West | By Drew Middleton | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sunbeam-will-press-fight-to-fair-trade-its-appliances-right-up-to.html | Sunbeam Will Press Fight to Fair Trade Its Appliances Right Up to Supreme Court | By Alfred R Zipser Jr | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/supply-of-scotch-found-tight-here-and-the-indications-are-that-the.html | SUPPLY OF SCOTCH FOUND TIGHT HERE And the Indications Are That the Shortage Will Continue for About Two Years | By Greg MacGregor | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/susse-ats-ismrr-ifin-west-princeton-n-j-in-chapel-at-colorado.html | sussE aTS ISMRR IFIN WEST Princeton N J in Chapel at Colorado Springs | special to Ngw No | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/taft-scores-rivals-on-foreign-policy-he-asks-in-wisconsin-if-fear.html | TAFT SCORES RIVALS ON FOREIGN POLICY He Asks in Wisconsin if Fear They Would Be on McCarthy Side Induced Silence | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tailormade-plants-rock-garden-types-are-perfect-for-small-grounds.html | TAILORMADE PLANTS Rock Garden Types Are Perfect for Small Grounds With Little Room for Flowers | By Theodore A Weston | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/talk-with-william-hillman.html | Talk With William Hillman | By Harvey Breit | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tananbaum-alperstein.html | Tananbaum  Alperstein | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tax-cases-double-u-s-10year-peak-25-million-is-involved-in-450.html | TAX CASES DOUBLE U S 10YEAR PEAK 25 Million Is Involved in 450 Evasion Actions  Erickson Charges Among Them | By Paul P Kennedy | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tax-opinions-clash-on-treasury-stock-issue-centers-on-liability-for.html | TAX OPINIONS CLASH ON TREASURY STOCK Issue Centers on Liability for Gains Made by Company From Sales of Holdings | By Godfrey N Nelson | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/teachers-quality-of-students-is-the-outstanding-test-of-pedagogy.html | TEACHERS Quality of Students Is The Outstanding Test Of Pedagogy Today | RAISA TSELENTIS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/thailand-cautions-chiangs-soldiers-nationalists-who-enter-from.html | THAILAND CAUTIONS CHIANGS SOLDIERS Nationalists Who Enter From Burma Will Be Disarmed and Held Premier Says | By Tillman Durdin | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-astounding-musician-donald-francis-tovey-a-biography-based-on.html | The Astounding Musician DONALD FRANCIS TOVEY A Biography based on his letters By Mary Grierson 337 pp New York Oxford University Press 5 | By Winthrop Sargeant | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-b-b-cs-weekend-school-for-writers.html | THE B B CS WEEKEND SCHOOL FOR WRITERS | By L Marsland Gander | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-building-of-s-s-united-states-the-nations-newest-biggest-and.html | The Building Of S S United States The nations newest biggest and fastest liner is a unique maritime contribution | By C B Palmer | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-buildings-men-built-early-american-architecture-from-the-first.html | The Buildings Men Built EARLY AMERICAN ARCHITECTURE From the First Colonial Settlements to the National Period By Hugh Morrison Illustrated 619 pp New York Oxford University Press 1250 | By Carl Bridenbaugh | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-chosen-sorority-girl-by-anne-emery-illustrated-by-richard.html | The Chosen SORORITY GIRL By Anne Emery Illustrated by Richard Horwitz 191 pp Philadelphia The Westminster Press 250 For Ages 12 to 16 | E L B | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-conflict-is-within-a-catholic-speaks-his-mind-on-americas.html | The Conflict Is Within A CATHOLIC SPEAKS HIS MIND on Americas Religious Conflict By Thomas Sugrue 64 pp New York Harper Bros 1 | By Philip Burnham | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-dance-copyright-hanya-holms-works-are-first-to-be-registered.html | THE DANCE COPYRIGHT Hanya Holms Works Are First to Be Registered | By John Martin | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-financial-week-stock-market-shakes-off-lethargy-and-moves.html | THE FINANCIAL WEEK Stock Market Shakes Off Lethargy and Moves Higher Steel Issue Remains Confused | By John G Forrest | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-healers-east-side-general-by-frank-g-slaughter-311-pp-new-york.html | The Healers EAST SIDE GENERAL By Frank G Slaughter 311 pp New York Doubleday Co 350 | RICHARD MATCH | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-jarves-paintings-rediscovered-yales-italian-treasures-regain.html | THE JARVES PAINTINGS REDISCOVERED Yales Italian Treasures Regain Old Brilliance In the Cleaning | By Aline B Louchheim | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-modern-asters-annual-kinds-give-bloom-throughout-summer.html | THE MODERN ASTERS Annual Kinds Give Bloom Throughout Summer | By Franklin S Clark | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-natural-look-versus-the-drape-straitjacket-or-padded-cell-the.html | The Natural Look Versus the Drape Straitjacket or padded cell The debate over the cut of mens suits continues and the customer takes his choice | By Gerald McCann | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-pastor-of-brooklyn-heights-the-son-of-adam-wyngate-by-mary.html | The Pastor of Brooklyn Heights THE SON OF ADAM WYNGATE By Mary OHara 440 pp New York David McKay Company 375 | FRANCES GAITHER | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-problem-is-food-land-for-tomorrow-the-underdeveloped-world-by-l.html | The Problem Is Food LAND FOR TOMORROW The Underdeveloped World By L Dudley Stamp 230 pp Bloomington Indiana University Press 4 | By Russell Lord | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-question-of-slavery.html | The Question of Slavery | WILLIAM M BEARD | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-real-melville-melvilles-quarrel-with-god-by-lawrance-thompson.html | The Real Melville MELVILLES QUARREL WITH GOD By Lawrance Thompson 475 pp Princeton Princeton University Press 6 | By Howard P Vincent | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-ships-captain-was-crazy-lieutenant-hornblower-by-c-s-forester.html | The Ships Captain Was Crazy LIEUTENANT HORNBLOWER By C S Forester 306 pp Boston Little Brown  Co 350 | By William McFee | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-sweep-of-rome-a-history-of-latin-literature-by-moses-hadas-474.html | The Sweep Of Rome A HISTORY OF LATIN LITERATURE By Moses Hadas 474 pp New York Columbia University Press 5 | By Basil Davenport | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-trip-was-fun-skoal-scandinavia-by-edward-streeter-maps-and.html | The Trip Was Fun SKOAL SCANDINAVIA By Edward Streeter Maps and Drawings by A Sheldon Pennoyer 238 pp New York Harper  Bros 350 | By Hudson Strode | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-unwanted-volunteer-at-the-devils-booth-by-erwin-lessner-630-pp.html | The Unwanted Volunteer AT THE DEVILS BOOTH By Erwin Lessner 630 pp New York Doubleday  Co 495 | By Richard Plant | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-world-of-music-contemporaries-colleges-present-festivals-and.html | THE WORLD OF MUSIC CONTEMPORARIES Colleges Present Festivals and Symposiums Concentrating on American Composers | By Ross Parmenter | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/to-film-schweitzer-life-french-firm-gets-rights-free-doctor.html | TO FILM SCHWEITZER LIFE French Firm Gets Rights Free  Doctor Rejected U S Offer | North American Newspaper Alliance | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/to-halt-aggression-policy-of-building-strength-in-western-europe.html | To Halt Aggression Policy of Building Strength in Western Europe Supported | DENNIS HEALEY | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/to-hudson-bay-traders-north-by-wilson-macarthur-illustrated-by.html | To Hudson Bay TRADERS NORTH By Wilson MacArthur Illustrated by William Stobbs 246 pp New York Alfred A Knopf 250 For Ages 10 to 14 | RALPH ADAMS BROWN | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tokyo-renovates-embassy.html | TOKYO RENOVATES EMBASSY | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/too-american-for-comfort-the-unfulfilled-by-w-g-hardy-334-pp-new.html | Too American for Comfort THE UNFULFILLED By W G Hardy 334 pp New York AppletonCenturyCrofts 3 | By Stuart Keate | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/toscanini-leads-beethoven-music-conducts-n-bc-orchestra-in-first.html | TOSCANINI LEADS BEETHOVEN MUSIC Conducts N BC Orchestra in First and Ninth Symphonies at Benefit for Infirmary | By Howard Taubman | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-aniounced-of-itbni-done-wellesley-a-nd-temple-alumna-will-be.html | TROTH ANIOUNCED OF ItBNI DONE Wellesley a nd Temple Alumna Will Be Wed to Mark Feer Graduate of Dartmputh | Special to T Nv No Tms | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-is-announced-of-lois-e-johnson.html | TROTH IS ANNOUNCED OF LOIS E JOHNSON | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-itotlhced-of-miss-barbour-daughter-of-late-u-s-senator-from.html | TROTH ItOtlHCED OF MiSS BARBOUR Daughter of Late U S Senator From Jersey Will Be Wed to Harry Moore Rhett Jr | Special to NEW YOZX Tnaxs | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-made-known-of-kathryn-c-loeb.html | TROTH MADE KNOWN OF KATHRYN C LOEB | Special to TRI NEW YORK TiMuS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-made-known-of-ruth-hartmann.html | TROTH MADE KNOWN OF RUTH HARTMANN | Special to TKE W YO | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-of-eunice-root-she-will-be-wed-in-june-to-w-o-aikman-medical.html | TROTH OF EUNICE ROOT She Will Be Wed in June to W O Aikman Medical Student | Special to Ti Nmv Yo Ts | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tssik-lbdbbtt-i-exoffigigr-mjkrrn-ptasberian-church-in-capital.html | tSSiK LBDBBTT i EXOFFiGIgR MJkRRN Ptasberian Church in Capital Scene of Teachers Wedding to Samuel K Brown Jr | specla to Ngw YOZK TIMIS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/two-complex-disputes-hold-up-korea-truce-communists-who-are-gaining.html | TWO COMPLEX DISPUTES HOLD UP KOREA TRUCE Communists Who Are Gaining With Time in No Hurry to Settle Them | By Hanson W Baldwin | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/two-libraries-in-a-new-building.html | Two Libraries in a New Building | B F | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/u-s-tax-bureau-soon-to-take-on-new-form-commissioner-at-the-top-is.html | U S TAX BUREAU SOON TO TAKE ON NEW FORM Commissioner at the Top Is Working Out His Civil Service SetUp | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ukrainians-fight-soviet-underground-leader-on-visit-here-tells-of.html | UKRAINIANS FIGHT SOVIET Underground Leader on Visit Here Tells of Activity | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/understanding-childrens-play.html | Understanding Childrens Play | By Dorothy Barclay | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/unity-among-jews-urged-cincinnati-group-hears-plea-at-memorial-to.html | UNITY AMONG JEWS URGED Cincinnati Group Hears Plea at Memorial to Rabbi I M Wise | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/variations-on-spring-theme.html | Variations on Spring Theme | By June Owen | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/veterans-issue-planned-montana-to-readvertise-for-bids-on-15000000.html | VETERANS ISSUE PLANNED Montana to Readvertise for Bids on 15000000 in Bonds | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/walthermiller.html | WaltherMiller | Specta to TIII Nzw Yo TI | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/where-soil-is-acid-the-ground-needs-good-preparation-but-many.html | WHERE SOIL IS ACID The Ground Needs Good Preparation But Many Plants Thrive in This Element | By Harry Wood | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/why-men-dress-the-way-they-do-psychiatrists-note-there-are-fewer-in.html | Why Men Dress the Way They Do Psychiatrists note there are fewer inhibitions in male attire and a good deal of loosening up | By C B Palmer | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wilks-sale-nets-2000-150-household-items-are-sold-at-summer-home-of.html | WILKS SALE NETS 2000 150 Household Items Are Sold at Summer Home of Late Heiress | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/william-d-smith.html | WILLIAM D SMITH | pecia to YORK TI3 | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/william-l-clarke.html | WILLIAM L CLARKE | SpeciAlto THE Nw NoR TMrS | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/winning-the-war-was-not-enough-our-victory-strategy-says-mr-wilmot.html | WINNING THE WAR WAS NOT ENOUGH Our Victory Strategy Says Mr Wilmot Failed to Stress the Problem of Peace | By Drew Middleton | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wisconsin-vote-likely-to-be-decisive-factor-taft-and-stassen-run.html | WISCONSIN VOTE LIKELY TO BE DECISIVE FACTOR Taft and Stassen Run DoorDie Race Which May After All Go to Warren | By W H Lawrence | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/without-glitter-the-smallboat-skipper-and-his-problems-by-eugene-v.html | Without Glitter THE SMALLBOAT SKIPPER AND HIS PROBLEMS By Eugene V Connett 3d Introduction by William H Taylor Illustrated by Darell McClure and Hervey Garrett Smith 213 pp New York W W Norton  Co 350 | By C B Palmer | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/witnesses-intimidated-crime-news-censored.html | Witnesses Intimidated Crime News Censored | By the United Press | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wm_rjried-this-t-ernoo-in-the-congressional-church-0f-manhasset-to.html | wmrJried this t ernoo in the Congressional Church 0f Manhasset to Robert Melvin Palmer | SPECIAL TO THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wood-field-and-stream-neither-wind-nor-rain-nor-elusive-fish-can.html | Wood Field and Stream Neither Wind Nor Rain Nor Elusive Fish Can Spoil Trout Opening | By Raymond R Camp | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wool-buyers-here-are-concerned-on-australian-payments-balance.html | Wool Buyers Here Are Concerned On Australian Payments Balance AUSTRALIA ALARMS WOOL BUYERS HERE | By Herbert Koshetz | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/words-and-deeds.html | WORDS AND DEEDS | MALOLO HUGHES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/yale-lecturer-at-princeton.html | Yale Lecturer at Princeton | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/yale-nine-blanked-50-north-carolina-victor-behind-lore-in-series.html | YALE NINE BLANKED 50 North Carolina Victor Behind Lore in Series Opener | Special to THE NEW YORK TIMES | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/yugoslavs-stage-orderly-protest-against-3power-talks-on-trieste.html | Yugoslavs Stage Orderly Protest Against 3Power Talks on Trieste YUGOSLAVS DEMAND A VOICE ON TRIESTE | By M S Handler | RE0000058441 | 1980-05-19 | B00000349545 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/3-ballets-are-seen-in-premieres-here-pastorale-prospect-before-us.html | 3 BALLETS ARE SEEN IN PREMIERES HERE Pastorale Prospect Before Us and Haunted Ballroom New to Local Audiences | By John Martin | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/35548-fans-watch-antics-of-trotters-thrill-at-precision-exhibition.html | 35548 FANS WATCH ANTICS OF TROTTERS Thrill at Precision Exhibition of Basketball in Jive Time Collegians Bow Twice | By Michael Strauss | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/5-get-dartmouth-scholarships.html | 5 Get Dartmouth Scholarships | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/50-convicts-smash-up-one-wing-at-trenton-prison-in-4hour-riot.html | 50 Convicts Smash Up One Wing At Trenton Prison in 4Hour Riot | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/65-farm-projects-to-start-in-india-government-aided-by-u-s-to-run.html | 65 FARM PROJECTS TO START IN INDIA Government Aided by U S to Run Nationwide Exhibit of Modern Methods | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/abroad-the-european-view-of-the-presidents-withdrawal.html | Abroad The European View of the Presidents Withdrawal | By Anne OHare McCormick | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/advanced-by-standard-railway.html | Advanced by Standard Railway | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/andrew-r-duncan-industrialist-67-w-britains-minister-of-supply-in-w.html | ANDREW R DUNCAN INDUSTRIALIST 67 W Britains Minister of Supply in War DiesLed Fight on Steel Nationalization | SPECIAL TO THE THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/antifrench-riots-in-tangier-four-are-killed-and-60-hurt-mobs.html | AntiFrench Riots in Tangier Four Are Killed and 60 Hurt Mobs Protest Treaty of Fez and Recent Dismissal of Tunisian Premier AntiFrench Riots Erupt in Tangier Four Are Killed and Sixty Injured | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/antioch-students-ready-for-jobs-take-melodious-trolley-car-ride.html | Antioch Students Ready for Jobs Take Melodious Trolley Car Ride | By Milton Brackerspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/atom-strike-delays-put-at-1538000-manhours.html | Atom Strike Delays Put At 1538000 ManHours | By the United Press | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/banished-fire-dog-is-back-from-exile.html | BANISHED FIRE DOG IS BACK FROM EXILE | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/bartonsheerin.html | BartonSheerin | Special to NEW YORK rS | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/belgians-now-sour-on-payments-union-financial-authorities-would.html | BELGIANS NOW SOUR ON PAYMENTS UNION Financial Authorities Would Like It to Be Liquidated as Soon as Possible | By Michael L Hoffmanspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/best-pratt.html | BEST PRATT | SPECIAL TO THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/bombers-triumph-with-raschi-86-righthander-survives-4run-braves.html | BOMBERS TRIUMPH WITH RASCHI 86 RightHander Survives 4Run Braves Attack in 5th 6th  First to Go 7 Innings BERRA PACES YANK DRIVE Connects for Circuit With 2 On in 2d Singles Home Another Tally in 4th | By John Drebingerspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/brazils-reds-plan-rally-against-u-s-party-is-endeavoring-to-exploit.html | BRAZILS REDS PLAN RALLY AGAINST U S Party Is Endeavoring to Exploit Nationalism and Concern Over Oil Resources | By Sam Pope Brewerspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/breisach-conducts-city-operas-work-his-second-chore-at-center-is.html | BREISACH CONDUCTS CITY OPERAS WORK His Second Chore at Center Is Don Giovanni With Vocalists Cast in Familiar Roles | R P | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/british-weigh-bid-to-placate-egypt-london-still-undecided-on-offer.html | BRITISH WEIGH BID TO PLACATE EGYPT London Still Undecided on Offer Sought by Cairo as Prelude to Suez and Sudan Talk | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |

| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/brooks-set-back-cardinals-7-to-2-rutherford-excels-on-mound.html | BROOKS SET BACK CARDINALS 7 TO 2 Rutherford Excels on Mound Rutherford Again  Labine Forced Out by Soreness in His Arm | By Roscoe McGowenspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
|---|---|---|---|---|---|---|
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/c-a-p-shows-speed-in-annul-rescue-2-victims-spotted-35-minutes.html | C A P SHOWS SPEED IN ANNUL RESCUE 2 Victims Spotted 35 Minutes After Planes Take Off From Westchester Airport | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/canadian-like-truman.html | Canadian Like Truman | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/capitals-regret-truman-decision-reaction-abroad-looks-toward.html | CAPITALS REGRET TRUMAN DECISION Reaction Abroad Looks Toward Foreign Policy and Aid  No Eisenhower Comment | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/capt-joseph-matthews.html | CAPT JOSEPH MATTHEWS | qpectal to THg Ngw YORK TIMr | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/capt-spencer-dickinson.html | CAPT SPENCER DICKINSON | Special to THE i | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/carol-brice-sings-unusual-program-contralto-encompasses-bach.html | CAROL BRICE SINGS UNUSUAL PROGRAM Contralto Encompasses Bach Brazilian Songs Spirituals  Assisted by Brother | By Noel Straus | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/chicago-printers-accept-rise.html | Chicago Printers Accept Rise | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/christopher-a-carson.html | CHRISTOPHER A CARSON | Special to Ts Nw Yomc Ttzs | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/coast-not-surprised-pauley-wires-truman-most-of-nation-is.html | COAST NOT SURPRISED Pauley Wires Truman Most of Nation Is Disappointed | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/communist-party-in-panama-is-deemed-potential-threat-internal-woes.html | Communist Party in Panama Is Deemed Potential Threat Internal Woes Provide Field for Small but WellDisciplined Group in Key Spot | By Herbert L Matthewsspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/cornell-editors-elected.html | Cornell Editors Elected | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/counterpart-aid-hailed-by-dutch-856000000-guilders-will-be-used-to.html | COUNTERPART AID HAILED BY DUTCH 856000000 Guilders Will Be Used to Redeem Half of Debt to Netherlands Bank | By Paul Catzspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dangers-in-offtrack-betting.html | Dangers in OffTrack Betting | HERBERT B LERNER | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/demand-still-high-in-merchant-ships-lloyds-register-shows-1951.html | DEMAND STILL HIGH IN MERCHANT SHIPS Lloyds Register Shows 1951 Increase of 2600000 Tons in Worlds Fleets | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/democrats-confer-view-illinois-governor-and-senator-russell-as.html | DEMOCRATS CONFER View Illinois Governor and Senator Russell as Possible Ticket PRESIDENT GETS OVATION Moved by Acclaim of Party Leaders at Reception  McMahon Enters Race TRUMAN DECISION STARTS SCRAMBLE | By W H Lawrencespecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/deputies-changes-rejected-by-pinay.html | DEPUTIES CHANGES REJECTED BY PINAY | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dispute-yugoslav-claim.html | Dispute Yugoslav Claim | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dr-frans-a-ericsson.html | DR FRANS A ERICSSON | special to | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/economics-and-finance-the-antitrust-litigation-bottleneck.html | ECONOMICS AND FINANCE The AntiTrust Litigation Bottleneck | By Paul Heffernan | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/egypt-easing-1948-law-foreign-company-ownership-may-be-51-instead.html | EGYPT EASING 1948 LAW Foreign Company Ownership May Be 51 Instead of 49 | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/elmer-w-schacht.html | ELMER W SCHACHT | Specla to TH N Novc TzMr s | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/experts-advocate-fluorination-here-at-800000-a-year-would-treat.html | EXPERTS ADVOCATE FLUORINATION HERE AT 800000 A YEAR Would Treat Water to Reduce Tooth Decay  Ask Reform of Citys Health Agency 1000000 SAVING SEEN 2 Reports Submitted to Mayors Group Mahoney Absolved on Major Criticisms EXPERTS ADVOCATE CITY FLUORINATION | By Russell Porter | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/family-sails-for-tahiti-3-12yearold-daughter-is-signed-as-the.html | FAMILY SAILS FOR TAHITI 3 12YearOld Daughter Is Signed as the Boatswain on Trip | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/february-top-set-by-french-output-index-for-month-reported-153-rise.html | FEBRUARY TOP SET BY FRENCH OUTPUT Index for Month Reported 153 Rise of 9 From 1951 Period and 21 Over 2 Years Ago | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/first-lady-ready-for-folksy-ways-sensed-days-in-white-house-were.html | FIRST LADY READY FOR FOLKSY WAYS Sensed Days in White House Were Approaching an End and Found It Gladdening | By Bess Furmanspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/for-general-eisenhower-nomination-hoped-for-to-stimulate-discussion.html | For General Eisenhower Nomination Hoped For to Stimulate Discussion on Foreign Policy | HOWARD H HAYS Jr | RE0000058442 | 1980-05-19 | B00000349546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/french-praise-work.html | French Praise Work | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/g-o-p-reappraises-eisenhower-need-backers-warn-truman-move-unites.html | G O P REAPPRAISES EISENHOWER NEED Backers Warn Truman Move Unites Foes but Taft Sees No Change in Situation | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/g-o-p-unaffected-is-tafts-reaction-ohio-senator-sees-benefit-for.html | G O P UNAFFECTED IS TAFTS REACTION Ohio Senator Sees Benefit for Kefauver but Says Issue Is Still Trumanism | By Richard J H Johnstonspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/gain-for-russell-in-race-indicated-his-strength-is-in-area-having.html | GAIN FOR RUSSELL IN RACE INDICATED His Strength Is in Area Having Power to Weld Democratic Party or Break It Apart | By C P Trussellspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/garmans-pointer-winner-at-clinton-fast-air-delivery-scores-in-the.html | GARMANS POINTER WINNER AT CLINTON Fast Air Delivery Scores in the Jockey Hollow Clubs AllAge Field Stake | By John Rendelspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/governor-says-no-but-wont-say-he-would-refuse-nomination-if-it-were.html | GOVERNOR SAYS NO But Wont Say He Would Refuse Nomination if It Were Offered MEETS DEMOCRATIC TESTS Prospects May Depend on His Policy of Remaining in SoughtAfter Position AFTER THE TRUMAN ANNOUNCEMENT STEVENSON BOOMED AS PARTY NOMINEE | By James Restonspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/guild-says-hughes-was-seeking-deal-charges-producer-attempted-to.html | GUILD SAYS HUGHES WAS SEEKING DEAL Charges Producer Attempted to Negotiate With Jarrico as Late as Feb 28 | By Thomas M Pryorspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/gurevich-offers-recital-20yearold-violinist-presents-program-at.html | GUREVICH OFFERS RECITAL 20YearOld Violinist Presents Program at Town Hall | H C S | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/held-in-child-deaths-mother-39-is-charged-with-murder-after-family.html | HELD IN CHILD DEATHS Mother 39 Is Charged With Murder After Family Row | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/henry-sonnenschein.html | HENRY SONNENSCHEIN | Special to THE NSw YO | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/history-politics-behind-abdication-in-his-youth-truman-learned-from.html | HISTORY POLITICS BEHIND ABDICATION In His Youth Truman Learned From Books and Men When a Man Serves Too Long HISTORY POLITICS BEHIND ABDICATION | By Arthur Krockspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/illinois-speculates.html | Illinois Speculates | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/indian-jews-ready-to-fly-home-accuse-the-israelis-of-intolerance.html | Indian Jews Ready to Fly Home Accuse the Israelis of Intolerance Spokesmen for the Group Say They Were Scoffed At and Labeled Blacks Suitable Work Not Given to Them | By Dana Adams Schmidtspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/indians-down-giants-in-9th-65-triple-play-in-4th-helps-feller-home.html | Indians Down Giants in 9th 65 Triple Play in 4th Helps Feller Home Runs by Easter and Avila Spark Drive for Cleveland Before 19239 Fans at Los Angeles Corwin Is Loser | By James P Dawsonspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/interamerican-group-picks-chief-of-division.html | InterAmerican Group Picks Chief of Division | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/jones-family-wins-race-takes-giant-slalom-in-vermont-with-40-points.html | JONES FAMILY WINS RACE Takes Giant Slalom in Vermont With 40 Points Eatons Next | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/joseph-r-richard8.html | JOSEPH R RICHARD8 | pecial to Tz Nzw YoP x TMS | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/kefauver-aided-in-ohio-backer-finds-state-organization-in.html | KEFAUVER AIDED IN OHIO Backer Finds State Organization in Embarrassing Position | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/kefauver-cheered-by-truman-stand-reveals-president-gave-him-green.html | KEFAUVER CHEERED BY TRUMAN STAND Reveals President Gave Him Green Light Nebraska Race Tomorrow Gains Emphasis | By William M Blairspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/knapp-wins-again-at-larchmont-y-c-tops-scoring-in-eightrace-sailing.html | KNAPP WINS AGAIN AT LARCHMONT Y C Tops Scoring in EightRace Sailing Dinghy Regatta Raymond Is Second | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/lard-follows-oils-again-affected-by-weakness-and-drop-15-to-22.html | LARD FOLLOWS OILS Again Affected by Weakness and Drop 15 to 22 Cents | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/lebhar-rossant-win-bridge-title-capture-eastern-states-pairs-with.html | LEBHAR ROSSANT WIN BRIDGE TITLE Capture Eastern States Pairs With 412 Points Ellie and Kaplan Are Next | By George Rapee | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/legion-to-seek-vote-for-all-service-men.html | LEGION TO SEEK VOTE FOR ALL SERVICE MEN | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/levant-piano-soloist-with-philharmonic.html | LEVANT PIANO SOLOIST WITH PHILHARMONIC | H C S | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/loryvatson.html | LoryVatson | SOII to THE N N09K Mr | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/miss-blatz-fiancee-of-george-v-lauder.html | MISS BLATZ FIANCEE OF GEORGE V LAUDER | Special to TF NKW OR TrMI | RE0000058442 | 1980-05-19 | B00000349546 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/miss-jennie-l-abbott.html | MISS JENNIE L ABBOTT | Special to TH | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mmahon-to-join-white-house-race-allout-drive-for-senator-is-planned.html | MMAHON TO JOIN WHITE HOUSE RACE AllOut Drive for Senator Is Planned Politicians See a Vice Presidential Bid | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mrs-frederick-wyckoff.html | MRS FREDERICK WYCKOFF | Special to N NoE TDzS | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/no-success-in-cairo.html | No Success in Cairo | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/one-twin-burns-to-death-other-in-the-room-unhurt.html | One Twin Burns to Death Other in the Room Unhurt | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/parleys-on-today-both-sides-are-doubtful-strike-can-be-averted-in.html | PARLEYS ON TODAY Both Sides Are Doubtful Strike Can Be Averted in Bargaining Here UNION TO MEET BIG STEEL Arnall Is Bar to Price Rise Industry Again Urges No Price or Pay Increase STEEL PAY TALKS UNDER WAY TODAY | By A H Raskin | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/patterns-of-the-times-full-skirts-and-petticoats-new-bouffant-modes.html | Patterns of The Times Full Skirts and Petticoats New Bouffant Modes Are a Spring Note for New York and Paris | By Virginia Pope | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/pebellier-86-dean-of-french-assembly.html | PEBELLIER 86 DEAN OF FRENCH ASSEMBLY | Special to TH NZW Yo TMBS | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/philadelphia-dock-arbitrator-plan-watched-by-stevedoring-industry.html | Philadelphia Dock Arbitrator Plan Watched by Stevedoring Industry Port Is First to Try to Solve Waterfront LaborManagement Problems in Such a Way Priest in Post Has Wide Powers | By George Cable Wrightspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/philip-h-sullivan.html | PHILIP H SULLIVAN | special toTZ NEW YO Tnxs | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/pope-pius-blesses-big-lenten-crowd-week-of-faith-is-concluded-with.html | POPE PIUS BLESSES BIG LENTEN CROWD Week of Faith Is Concluded With Twilight Ceremony Pontiff Praises Travel | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/preface-to-marx-manifesto-history-of-foreword-to-communist-work-is.html | Preface to Marx Manifesto History of Foreword to Communist Work Is Traced | ALEXANDER TRACHTENBERG | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/president-replies-asserts-he-found-wage-bodys-pay-plan-not-a-threat.html | PRESIDENT REPLIES Asserts He Found Wage Bodys Pay Plan Not a Threat to Stability HE CALLS PROPOSALS FAIR Will Grant Price Increase Provided It Is Equitable Steelman Made Mobilizer WILSON QUITS POST AS DEFENSE CHIEF | By Joseph A Loftusspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/press-freedom-hailed-newspapers-stewards-for-people-canham-says-at.html | PRESS FREEDOM HAILED Newspapers Stewards for People Canham Says at West Point | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/prices-of-grains-show-recovery-after-drifting-lower-in-early-part.html | PRICES OF GRAINS SHOW RECOVERY After Drifting Lower in Early Part of Week Market Trend Is Marked by Reversal PRICES OF GRAINS SHOW RECOVERY | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/reds-ask-new-talk-on-truce-deadlock-staff-officers-call-for-session.html | REDS ASK NEW TALK ON TRUCE DEADLOCK Staff Officers Call for Session of Subcommittee to Take Up Soviet Role in Korea REDS ASK NEW TALK ON TRUCE DEADLOCK | By Lindesay Parrottspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/replies-by-moscow-expected.html | Replies by Moscow Expected | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/report-of-shape-is-on-way-to-u-s-2000-copies-of-account-by.html | REPORT OF SHAPE IS ON WAY TO U S 2000 Copies of Account by Eisenhower Is Coming Over by Military Courier Plane | By Benjamin Wellesspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/rev-thomas-b-kelly.html | REV THOMAS B KELLY | Special to NI | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/rome-regrets-decision.html | Rome Regrets Decision | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/s-homan5-i5-df-exfootbl-star-retired-insurance-executive-fullback.html | S HOMAN5 I5 DF EXFOOTBL STAR Retired Insurance Executive Fullback at Princeton in 189091 Made Camps AllAmerica | Spect to N 3Foxx 3z3rs | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/salt-dome-paces-growth-on-gulf-discovery-leads-to-building-of-six.html | SALT DOME PACES GROWTH ON GULF Discovery Leads to Building of Six Plants Others Are Developing Oil Fields | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/shift-in-population-aiding-philippines-a-mass-migration-population.html | Shift in Population Aiding Philippines A MASS MIGRATION POPULATION SHIFT AIDING PHILIPPINES | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/smoother-sailing-seen-for-capital-politics-is-expected-to-yield-to.html | SMOOTHER SAILING SEEN FOR CAPITAL Politics Is Expected to Yield to More Statesmanship in Wake of Truman Words | By Jay Walzspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/southern-leaders-joyful-confident-trumans-withdrawal-is-seen-as.html | SOUTHERN LEADERS JOYFUL CONFIDENT Trumans Withdrawal Is Seen as Great Aid to Prospects of Senator Russell | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/soviet-confident-of-german-voting-communists-said-to-expect-15-to.html | SOVIET CONFIDENT OF GERMAN VOTING Communists Said to Expect 15 to 25 Per Cent of Total in Free Election for Unified Nation | By Drew Middletonspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/sports-of-the-times-champion-of-champions.html | Sports of The Times Champion of Champions | By Arthur Daley | RE0000058442 | 1980-05-19 | B00000349546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/state-blue-laws-made-up-to-date-dewey-signs-bill-erasing-bans-on.html | STATE BLUE LAWS MADE UP TO DATE Dewey Signs Bill Erasing Bans on Sunday Activities Such as Car Race Circus SOME SPORTS ARE BARRED Horse Racing and Wrestling and Boxing Are Forbidden Local Option on Theatres | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/states-democrats-seeking-candidate-fitzpatrick-prepares-canvass.html | STATES DEMOCRATS SEEKING CANDIDATE Fitzpatrick Prepares Canvass Aspirants Stand on Civil Rights Called Major Factor STATES DEMOCRATS SEEKING CANDIDATE | By Warren Moscow | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/steel-men-cling-to-hopes-of-peace-but-should-shutdown-occur-most.html | STEEL MEN CLING TO HOPES OF PEACE But Should Shutdown Occur Most Users Feel They Could Operate for a Few Weeks RECORD PACE MAINTAINED Rate of Capacity 1025 Last Week Is Seen Quite a Feat in View of Uncertainties | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/stocks-in-london-staging-comeback-change-is-declared-slow-but.html | STOCKS IN LONDON STAGING COMEBACK Change Is Declared Slow but Justifies View Better Times Are Just Around Corner CONCERNED OVER TEXTILES But Some See Decline in Field Exaggerated Japans Move for Debt Payment Hailed STOCKS IN LONDON STAGING COMEBACK | By Lewis L Nettletonspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/swiss-determine-to-remain-in-epu-but-cant-agree-on-conditions.html | SWISS DETERMINE TO REMAIN IN EPU But Cant Agree on Conditions Member Nations Must Meet Extent of Own Contribution AIM IS SOLIDARITY IN WEST Council of Ministers in Paris Now Is Considering Whether Union Should Be Continued SWISS DETERMINE TO REMAIN IN EPU | By George H Morisonspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/tax-bureau-adds-to-woes-of-anta-puts-levy-on-full-ticket-price-into.html | TAX BUREAU ADDS TO WOES OF ANTA Puts Levy on Full Ticket Price Into Effect at Groups Mrs McThing and Golden Boy | By Sam Zolotow | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/theatre-curbs-assailed-sea-cliff-plebiscite-sopught-on-new-zoning.html | THEATRE CURBS ASSAILED SEa cliff Plebiscite sopught on New Zoning Restrictions | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/theatre-depicted-as-business-risk-anta-producer-traces-change-in.html | THEATRE DEPICTED AS BUSINESS RISK ANTA Producer Traces Change in Financing Methods Since the Old Days | By Burton Crane | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/those-london-omnibuses.html | Those London Omnibuses | BERNARD MOORE | RE0000058442 | 1980-05-19 | B00000349546 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archiv es/tokyo-scans-foreign-policy.html | Tokyo Scans Foreign Policy | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archiv es/truman-told-barkley-and-rayburn-of-plans.html | Truman Told Barkley And Rayburn of Plans | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archiv es/tv-audience-sees-history-in-making-gets-closeup-view-of-truman.html | TV AUDIENCE SEES HISTORY IN MAKING Gets CloseUp View of Truman Revealing He Will Not Run Held Lesson for Video | By Jack Gould | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archiv es/wallace-comments-believes-truman-might-change-his-mind-under-duress.html | WALLACE COMMENTS Believes Truman Might Change His Mind Under Duress | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archiv es/winsten-triumphs-over-slayton-in-widener-giant-slalom-event.html | Winsten Triumphs Over Slayton In Widener Giant Slalom Event Westport Skier Scores by TwoTenths of a Second in 2096 Lewis Leads Sweep by Littleton School in Junior Race | By Frank Elkinsspecial To the New York Times | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-03-31 | https://www.nytimes.com/1952/03/31/archiv es/yugoslavs-draft-a-note-on-trieste-u-sbritish-talks-with-italy-on.html | YUGOSLAVS DRAFT A NOTE ON TRIESTE U SBritish Talks With Italy on Free Territory Not Binding on Belgrade They Hold | Special to THE NEW YORK TIMES | RE0000058442 | 1980-05-19 | B00000349546 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/-yes-by-stevenson-held-more-likely-after-illinois-vote-capital.html | YES BY STEVENSON HELD MORE LIKELY AFTER ILLINOIS VOTE Capital Notes Signs Governor Will Agree to Run but He Withholds Any Assurances | By W H Lawrence | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/12-lose-court-fight-to-join-the-y-w-c-a.html | 12 LOSE COURT FIGHT TO JOIN THE Y W C A | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/197day-new-york-turf-season-opens-at-jamaica-today-records-expected.html | 197Day New York Turf Season Opens at Jamaica Today RECORDS EXPECTED ON CROWD BETTING | By Joseph C Nichols | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/2-get-suffolk-posts-dr-c-w-frieman-t-b-minush-on-water-authority.html | 2 GET SUFFOLK POSTS Dr C W Frieman T B Minush on Water Authority | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/24-britons-depart-for-moscow-talks-lord-boyd-orr-in-group-other.html | 24 BRITONS DEPART FOR MOSCOW TALKS Lord Boyd Orr in Group Other Delegates on Way to Attend Economic Parley | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/264year-ferry-service-at-philadelphia-ended.html | 264Year Ferry Service At Philadelphia Ended | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/30-going-from-france.html | 30 Going From France | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/535000-is-collected-in-state-truck-taxes.html | 535000 IS COLLECTED IN STATE TRUCK TAXES | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/accused-woman-found-dead.html | Accused Woman Found Dead | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/admiral-briscoe-to-take-far-east-naval-command.html | Admiral Briscoe to Take Far East Naval Command | By the United Press | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/african-partition-by-color-is-urged-johannesburg-paper-suggests.html | AFRICAN PARTITION BY COLOR IS URGED Johannesburg Paper Suggests AllWhite and AllBlack States Would End Disputes | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/air-force-man-named-chief-of-war-college.html | Air Force Man Named Chief of War College | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/allocations-raised-for-cobalt-nickel.html | ALLOCATIONS RAISED FOR COBALT NICKEL | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/aluminium-ltd-reports-record-aluminum-output.html | Aluminium Ltd Reports Record Aluminum Output | By the Canadian Press | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ancient-scrolls-found-copper-sheets-left-by-essenes-are-dug-up-in.html | ANCIENT SCROLLS FOUND Copper Sheets Left by Essenes Are Dug Up in Judea | By Religious News Service | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/army-downs-cambridge-beats-visitors-five-matches-to-one-in-squash.html | ARMY DOWNS CAMBRIDGE Beats Visitors Five Matches to One in Squash Racquets | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/atom-explosion-set-this-week-in-nevada.html | ATOM EXPLOSION SET THIS WEEK IN NEVADA | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/attlee-asks-unity-among-free-people-briton-in-philadelphia-speech.html | ATTLEE ASKS UNITY AMONG FREE PEOPLE Briton in Philadelphia Speech Bids Democracies Build Up Ties by Every Means | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bid-for-taft-stirs-nebraska-dispute-macarthur-backers-are-asked-to.html | BID FOR TAFT STIRS NEBRASKA DISPUTE MacArthur Backers Are Asked to Aid Senator as Member of the Same Team | By William M Blair | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bill-for-parkway-gaining-in-jersey-opposition-to-the-garden-state.html | BILL FOR PARKWAY GAINING IN JERSEY Opposition to the Garden State Route Melts  House Will Act on Bingo Measure | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bills-average-1598-1200000000-offering-brings-bids-for-2185837000.html | BILLS AVERAGE 1598 1200000000 Offering Brings Bids for 2185837000 | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bo-mmillin-dead-football-30a3h-57-won-fame-as-player-and-at-helm-of.html | BO MMILLIN DEAD  FOOTBALL 30A3H 57 Won Fame as Player and at Helm of Indiana U Eleven | Also Led Professionals Spee J to TmG NEW YOJ | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bonds-and-shares-on-london-market-longdated-british-securities-gain.html | BONDS AND SHARES ON LONDON MARKET LongDated British Securities Gain on Investment Demand  Industrials Fairly Firm | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bonn-and-israelis-push-claims-talks-hague-parley-on-reparations-for.html | BONN AND ISRAELIS PUSH CLAIMS TALKS Hague Parley on Reparations for Victimizing of Jews by Hitler Moves Swiftly | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bosetti-hannon.html | BOSETTI  HANNON | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bradley-opposes-a-foreign-aid-cut-asks-senators-to-let-military-do.html | BRADLEY OPPOSES A FOREIGN AID CUT Asks Senators to Let Military Do Trimming if One Has to Be Made for Economy | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/britain-reports-surplus-revenue-for-year-tops-outlays-by-400000000.html | BRITAIN REPORTS SURPLUS Revenue for Year Tops Outlays by 400000000 | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cairo-edict-demotes-many-in-civil-service.html | CAIRO EDICT DEMOTES MANY IN CIVIL SERVICE | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/capehart-ceiling-rises-put-at-806-million-a-year.html | Capehart Ceiling Rises Put At 806 Million a Year | By the United Press | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/carl-j-stein.html | CARL J STEIN | special to Tins NLV YORK | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/carney-play-given-at-loyola-u.html | Carney Play Given at Loyola U | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/charles-koth.html | CHARLES KOTH | Special to Taz Nzw YORK TIMr s | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/charles-mahf_dy-sr.html | CHARLES MAHFDY SR | DecSal t NV Yoc Tn | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cronyns-will-tour-in-the-fourposter-despite-success-here-couple-to.html | CRONYNS WILL TOUR IN THE FOURPOSTER Despite Success Here Couple to Leave Comedy on June 7  Los Angeles First Stop | By Louis Calta | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/crusade-advocated-to-force-equal-pay.html | CRUSADE ADVOCATED TO FORCE EQUAL PAY | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cubas-new-government-recent-coup-said-to-have-support-of-people-and.html | Cubas New Government Recent Coup Said to Have Support of People and of Economic Groups | ALBERTO ESPINOSA | RE0000058548 | 1980-05-22 | B00000349547 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/democrat-publicity-chief-quits-for-private-reasons.html | Democrat Publicity Chief Quits for Private Reasons | By the United Press | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dewey-signs-bill-aiding-alcoholics-measure-asking-state-funds-for.html | DEWEY SIGNS BILL AIDING ALCOHOLICS Measure Asking State Funds for Clinics Backed  Rise in Pensions Also Supported | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dore-schary-asks-2300000-in-suit-metro-chief-files-libel-action-on.html | DORE SCHARY ASKS 2300000 IN SUIT Metro Chief Files Libel Action on Coast Against Wage Earners Committee | By Thomas M Pryor | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dutch-to-build-nato-ships-26000000-project-first-under-u-s-offshore.html | DUTCH TO BUILD NATO SHIPS 26000000 Project First Under U S Offshore Program | Special to THE NEW YORK TIMES | RE0000058548 | 1980-5-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/economy-urged-in-government.html | Economy Urged in Government | JOHN LAWRENCE | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/eden-opposes-a-german-army.html | Eden Opposes a German Army | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/eisenhower-is-silent-on-truman-decision.html | Eisenhower Is Silent On Truman Decision | By the United Press | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/eleanor-cauldwell-to-bemarried-in-may.html | ELEANOR CAULDWELL  TO BEMARRIED IN MAY | Special to T Nv Yoax ks | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/federal-reserve-board-ends-ban-on-some-local-government-issues-bows.html | Federal Reserve Board Ends Ban on Some Local Government Issues Bows to Trumans View That Action Taken to Curb Inflation While Commendable Is an Undemocratic Restriction | BY Felix Belair Jr | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ford-balks-at-quota-asks-2d-rank-in-field.html | FORD BALKS AT QUOTA ASKS 2D RANK IN FIELD | North American Newspaper Alliance | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/fred-h-rasser.html | FRED H RASSER | pectal to N Yo | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/french-cut-deficit-in-payments-union.html | FRENCH CUT DEFICIT IN PAYMENTS UNION | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/french-key-output-of-farms-to-horse-farmers-plow-with-animal-leave.html | FRENCH KEY OUTPUT OF FARMS TO HORSE Farmers Plow With Animal Leave Tractors Idle Except for Heavy Hauling | By Michael Hoffman | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/fritz-pflug.html | FRITZ PFLUG | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/fusion-of-3-parties-formed-in-mexico-it-seeks-to-agree-on-a-single.html | FUSION OF 3 PARTIES FORMED IN MEXICO It Seeks to Agree on a Single Presidential Candidate in Opposing Ruling Group | By Sydney Gruson | RE0000058548 | 1980-05-22 | B00000349547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/g-i-seeking-to-get-out-kills-an-officer-in-texas.html | G I Seeking to Get Out Kills an Officer in Texas | By the United Press | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/george-a-cave.html | GEORGE A CAVE | Special to TR NEW NOK IIMT | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/glenn-s-callaghan.html | GLENN S CALLAGHAN | Special to Nw YOR TrMZq | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/grand-jury-clears-murtagh-criticizes-odwyer-on-police-says-inquiry.html | Grand Jury Clears Murtagh Criticizes ODwyer on Police Says Inquiry Was Aimed at Insulating Regime in Open Scandal | By Alfred E Clark | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/greek-official-resigns-over-execution-of-reds.html | Greek Official Resigns Over Execution of Reds | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/gretchen-eisne_____r-to-webi-graduate-of-skidmore-engagedi-to-dr.html | GRETCHEN EISNER TO WEBI Graduate of Skidmore EngagedI to Dr Victor Eisner I I | SPecial to TI NV Yoleic Tzlzs | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/gustave-a-ochsner.html | GUSTAVE A OCHSNER | Special to NLV Yoitx IMr S | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/hearing-for-khama-group-salisbury-to-receive-africans-pleading-for.html | HEARING FOR KHAMA GROUP Salisbury to Receive Africans Pleading for Banned Chief | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/helen-chambers-officers-fiancee-trinity-college-alumna-to-be-bride.html | HELEN CHAMBERS OFFICERS FIANCEE Trinity College Alumna to Be Bride of Lieut Robert J Toomey Marine Corps | Edl3ectLtto NLW YOK S | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/henri-b-lenau.html | HENRI B LENAU | Special to Txz NEW YOY K TrMr | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/high-court-orders-jobselling-trials-in-54-decision-it-reinstates-in.html | HIGH COURT ORDERS JOBSELLING TRIALS In 54 Decision It Reinstates Indictments Against Two Mississippi Democrats | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/his-status-is-quo.html | His Status Is Quo | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/i-mrs-walter-l-glenney.html | I MRS WALTER L GLENNEY | Special to TI llaw YORli TIMId | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/in-the-nation-president-truman-his-own-secretary-of-semantics.html | In The Nation President Truman His Own Secretary of Semantics | By Arthur Krock | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/institute-of-interamerican-affairs-lauded-by-truman-for.html | Institute of InterAmerican Affairs Lauded By Truman for Achievements Aiding Latins | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/investments-abroad-urged-on-packagers.html | INVESTMENTS ABROAD URGED ON PACKAGERS | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/italians-declare-income-for-taxes-increase-in-payers-expected-as.html | ITALIANS DECLARE INCOME FOR TAXES Increase in Payers Expected as Nation Acts for Second Time in Its History | By Arnaldo Cortesi | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/james-r-shaw.html | JAMES R SHAW | Specml to Tm NV NoRr Tlrs | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/jerseyite-to-run-after-all.html | Jerseyite to Run After All | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/john-townsend.html | JOHN TOWNSEND | Special to THE NxV YORK TIMlr5 | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/juliana-will-start-flight-here-today.html | JULIANA WILL START FLIGHT HERE TODAY | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/jury-for-costello-contempt-retrial-speedily-chosen-in-federal-court.html | Jury for Costello Contempt Retrial Speedily Chosen in Federal Court COSTELLO RETRIAL OFF TO FAST START | By Charles Grutzner | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/jury-hears-charges-on-flogging-in-south.html | JURY HEARS CHARGES ON FLOGGING IN SOUTH | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/kansas-and-peoria-gain-final-qualify-for-u-s-olympic-basketball.html | Kansas and Peoria Gain Final Qualify for U S Olympic Basketball Team JAYHAWKS DEFEAT LA SALLE 70 TO 65 | By Louis Effrat | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/kashmir-confiscates-all-large-estates.html | KASHMIR CONFISCATES ALL LARGE ESTATES | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/last-german-d-ps-to-sail-this-week-departure-delayed-by-storm.html | LAST GERMAN D PS TO SAIL THIS WEEK Departure Delayed by Storm Ceremonies Mark End of U S Resettlement of 339000 | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/laurence-singer-heard-latvian-tenor-in-first-recital-here-program.html | LAURENCE SINGER HEARD Latvian Tenor in First Recital Here  Program Is Varied | R P | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/lawrence-a-crahan.html | LAWRENCE A CRAHAN | Sleal to N Yo T | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/lloyd-p-ayer.html | LLOYD P AYER | Special to m NEw YORK Tn | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/london-opera-to-bow-covent-garden-will-offer-nine-works-starting-on.html | LONDON OPERA TO BOW Covent Garden Will Offer Nine Works Starting on April 14 | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/maglie-seen-pick-to-open-for-giants-jansen-also-in-line-as-starter.html | MAGLIE SEEN PICK TO OPEN FOR GIANTS Jansen Also in Line as Starter April 15  New York Faces Indians at Denver Today | By James P Dawson | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/malik-got-wilson-visa-to-sell-big-business-view-to-stalin-wilson.html | Malik Got Wilson Visa to Sell Big Business View to Stalin WILSON GOT A VISA TO STORM KREMLIN | By James Reston | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/malinoff-offers-piano-recital.html | Malinoff Offers Piano Recital | C H | RE0000058548 | 1980-05-22 | B00000349547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/march-joblessness-shows-a-decrease.html | MARCH JOBLESSNESS SHOWS A DECREASE | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/mary-boardman-of-waterbury-affianced-to-hooker-stoughton-a-graduate.html | Mary Boardman of Waterbury Affianced To Hooker Stoughton a Graduate of Yale | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/mgrath-regrets-appointing-morris-may-refuse-data-tells-house.html | MGRATH REGRETS APPOINTING MORRIS MAY REFUSE DATA Tells House Inquiry He Would Not Name CleanUp Chief if It Had to Be Done Over | By Luther A Huston | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/michigan-endorses-williams-for-race.html | MICHIGAN ENDORSES WILLIAMS FOR RACE | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/military-in-politics-i-movements-for-eisenhower-and-macarthur-held.html | Military in Politics  I Movements for Eisenhower and MacArthur Held to Strain Tradition of Civilian Rule | By Hanson W Baldwin | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/mineral-finds-aid-israels-economy-nation-expects-to-reach-goal-of.html | MINERAL FINDS AID ISRAELS ECONOMY Nation Expects to Reach Goal of SelfSufficiency by 1958 Three Years Early | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/miss-sara-green-engaged-to-wed-west-hartford-girl-is-fiancee-of.html | MISS SARA GREEN ENGAGED TO WED West Hartford Girl Is Fiancee of James 1 Brewer 3d Who Is Student at Baylor | Spedal to Nm Yozx Tr | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/mrs-harry-van-tassell.html | MRS HARRY VAN TASSELL | Special to LV yOV T4ES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/mrs-james-a-leyden.html | MRS JAMES A LEYDEN | Special to Tr Nsw Yo PzM | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/mveagh-opens-talks-with-spanish-on-pact.html | MVEAGH OPENS TALKS WITH SPANISH ON PACT | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/navy-commissions-speedy-submarine-trigger-successor-to-heroic-lost.html | NAVY COMMISSIONS SPEEDY SUBMARINE Trigger Successor to Heroic Lost Ship Is Faster Under Water Than on Surface | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/new-opera-site-wanted.html | New Opera Site Wanted | MAX M TAMIR | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/new-state-u-head-set.html | New State U Head Set | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/new-storage-unit-lends-flexibility-norwegian-made-assembly-finished.html | NEW STORAGE UNIT LENDS FLEXIBILITY Norwegian  Made Assembly Finished on All Sides Can Stand or Be Hung | By Betty Pepis | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archiv es/new-turnpike-plans-jersey-authority-speeds-toll-booths-and.html | NEW TURNPIKE PLANS Jersey Authority Speeds Toll Booths and Lunchrooms | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |

| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/news-of-food-shad-spring-run-of-the-fish-now-under-way-in-hudson.html | News of Food Shad Spring Run of the Fish Now Under Way in Hudson River So Timely Recipes for Preparing Savory Roe Are Offered | By June Owen | RE0000058548 | 1980-05-22 | B00000349547 |
|---|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/no-prominent-indians-on-list.html | No Prominent Indians on List | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/onepackage-bill-pushed-in-senate-gop-group-urges-revival-of.html | ONEPACKAGE BILL PUSHED IN SENATE GOP Group Urges Revival of Consolidated Appropriation System to Check Budget | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/or-howard-y-pennell.html | OR HOWARD Y PENNELL | Special tO NEW N0c Tnr | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/parley-plans-uninterrupted.html | Parley Plans Uninterrupted | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/pentagon-colonel-in-air-force-faces-trial-on-charge-of-taking.html | Pentagon Colonel in Air Force Faces Trial On Charge of Taking Contract Seekers Fee | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/petigruec-lough.html | PetigrueC lough | Special to mi Nxw Yoz rz | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/pinza-builds-a-home-to-house-his-dreams.html | PINZA BUILDS A HOME TO HOUSE HIS DREAMS | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/prices-are-down-on-grain-market-wheat-oats-rye-and-soybean-futures.html | PRICES ARE DOWN ON GRAIN MARKET Wheat Oats Rye and Soybean Futures Off 14 to 2 12 Cents Corn Closes Irregular | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/red-trial-is-summed-up-jury-may-get-conspiracy-case-in-baltimore.html | RED TRIAL IS SUMMED UP Jury May Get Conspiracy Case in Baltimore Today | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/rev-charles-dubell.html | REV CHARLES DUBELL | Special to Nxw YoP | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/rev-w-j-brewster.html | REV W J BREWSTER | Special to Yow Tnu | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/rexsenator-whitei-of-maihe-was-741-onetime-republican-majority.html | rEXSENATOR WHITEI OF MAIHE WAS 741 Onetime Republican Majority Leader Dies Legislative Career Spanned 32 Years | Special to TS Nw Yo Tudr | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/samuel-c-hedges.html | SAMUEL C HEDGES | spectal to Tm NLW YOLK tiers | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/seeks-cabinet-general-strike-threatened.html | SEEKS CABINET General Strike Threatened | By Robert C Doty | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/senate-sets-bonus-for-korea-combat-45-a-month-extra-is-voted-as.html | SENATE SETS BONUS FOR KOREA COMBAT 45 a Month Extra Is Voted as Chamber Passes Bill to Increase Military Pay | By C P Trussell | RE0000058548 | 1980-05-22 | B00000349547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/shipping-firm-quits-served-for-century.html | SHIPPING FIRM QUITS SERVED FOR CENTURY | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sir-leonard-e-hill.html | SIR LEONARD E HILL | Spedal to THE NW YOR TZr | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/solving-new-yorks-water-problem.html | Solving New Yorks Water Problem | PRO BONO PUBLICO | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/son-to-mrs-decatur-s-higgins-i.html | Son to Mrs Decatur S Higgins I | Special to THZ NEW NOL TIMZ | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/soviet-cuts-prices-of-food-10-to-30-timing-linked-to-economic-talks.html | SOVIET CUTS PRICES OF FOOD 10 TO 30 Timing Linked to Economic Talks Comparisons Made of Old and New Levels | By Harrison E Salisbury | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/speech-incenses-italians.html | Speech Incenses Italians | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sports-of-the-times-bo-and-his-boys.html | Sports of The Times Bo and His Boys | By Arthur Daley | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/staff-group-backs-truce-talk-shift-issue-of-soviet-role-in-policing.html | STAFF GROUP BACKS TRUCE TALK SHIFT Issue of Soviet Role in Policing Armistice in Korea Will Go to Subcommittee Again | By Lindesay Parrott | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/stassen-and-a-helicopter-drop-in-on-well-digger.html | Stassen and a Helicopter Drop In on Well Digger | By the United Press | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/state-expands-role-in-medical-welfare.html | STATE EXPANDS ROLE IN MEDICAL WELFARE | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/states-democrats-seen-uncommitted-94-delegates-likely-however-to.html | STATES DEMOCRATS SEEN UNCOMMITTED 94 Delegates Likely However to Rally Around Harriman as Their Favorite Son | By Warren Moscow | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/steel-price-rise-in-britain-voted-over-labor-protest.html | Steel Price Rise in Britain Voted Over Labor Protest | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/steel-talks-wait-as-owners-hunt-light-on-prices-concerns-shocked-by.html | STEEL TALKS WAIT AS OWNERS HUNT LIGHT ON PRICES Concerns Shocked by Collapse of Negotiations With Wilson on Tentative Increases | By A H Raskin | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sutton-jurors-weigh-verdict-after-a-7hour-summingup-suttonkling.html | Sutton Jurors Weigh Verdict After a 7Hour SummingUp SUTTONKLING CASE GOES TO THE JURY | By Meyer Berger | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tangier-riot-dead-honored-as-heroes-martyr-funerals-given-to-all.html | TANGIER RIOT DEAD HONORED AS HEROES Martyr Funerals Given to All Moors Buried During the Day Police Chief Is Criticized | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tear-gas-dropped-in-ventilators-ends-rioting-at-the-trenton-prison.html | Tear Gas Dropped in Ventilators Ends Rioting at the Trenton Prison ALL RIOTERS YIELD IN TRENTON PRISON | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/thai-delegate-leaves-u-n.html | Thai Delegate Leaves U N | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/thruway-borrows-60000000-at-11-syndicate-of-21-banks-lends-money-to.html | THRUWAY BORROWS 60000000 AT 11 Syndicate of 21 Banks Lends Money to Authority Using State Credit First Time | By Warren Weaver | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/timing-held-significant.html | Timing Held Significant | By Harry Schwartz | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tito-warns-west-on-role-of-italy-in-trieste-control-says-belgrade.html | TITO WARNS WEST ON ROLE OF ITALY IN TRIESTE CONTROL Says Belgrade Wont Be Bound by Unilateral Decisions of Tripartite London Parley | By M S Handler | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/to-aid-disturbed-children-question-of-psychiatrists-church.html | To Aid Disturbed Children Question of Psychiatrists Church Affiliation Discussed | JAMES S WHEDBEE Jr M D | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/to-cancel-new-york-visit.html | To Cancel New York Visit | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/top-aides-dispute-adenauer-policy-question-wisdom-of-placing.html | TOP AIDES DISPUTE ADENAUER POLICY Question Wisdom of Placing Integration With the West Before Unity of Nation | By Drew Middleton | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/trade-seen-as-key-to-peace.html | Trade Seen as Key to Peace | LAWRENCE OTTINGER | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/trial-for-sutton-questioned.html | Trial for Sutton Questioned | WILL CLOSE | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tunisian-case-due-at-u-n-tomorrow-security-council-will-be-asked-by.html | TUNISIAN CASE DUE AT U N TOMORROW Security Council Will Be Asked by AsianAfrican Bloc to Weigh Tension in the Protectorate | By Kathleen Teltsch | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/u-n-chairmen-for-april-named.html | U N Chairmen for April Named | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/u-s-trusteeship-in-pacific-praised-in-u-n-australia-criticized-on-n.html | U S Trusteeship in Pacific Praised in U N Australia Criticized on New Guinea Role | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/w-lauson-magrudefit.html | W LAUSON MAGRUDEFIt | Spl to Yorg | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wade-and-rutherford-gain-posts-on-pitching-roster-of-dodgers-podres.html | Wade and Rutherford Gain Posts On Pitching Roster of Dodgers Podres Facing Service Call Rated Highly  Labines Sore Arm Worries Dressen as Team Begins 10Came Road Trip | By Roscoe McGowen | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wctu-asks-dry-conventions.html | WCTU Asks Dry Conventions | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/williams-leaves-bosox-for-marine-corps-test.html | Williams Leaves Bosox For Marine Corps Test | By the United Press | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wilson-in-swan-song-declares-u-s-arms-output-nears-russias-predicts.html | Wilson in Swan Song Declares U S Arms Output Nears Russias Predicts Continued Gains in Civilians Materials Supply Still Sees Danger in Steel Pay Rise Plan Going Fishing | By Joseph A Loftus | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wisconsin-seeking-heavy-vote-today-turnout-of-800000-foreseen.html | WISCONSIN SEEKING HEAVY VOTE TODAY Turnout of 800000 Foreseen Truman Slate Realigned Nebraska Also Ballots | By Richard J H Johnston | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/woman-cleared-in-paris-u-s-psychologist-acquitted-of-charge-of.html | WOMAN CLEARED IN PARIS U S Psychologist Acquitted of Charge of Illegal Practice | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wood-field-and-stream-anglers-point-for-trout-season-opening-in.html | Wood Field and Stream Anglers Point for Trout Season Opening in Finger Lakes Streams Today | By Raymond R Camp | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/woodbridge-ruling-given-prr-can-be-tried-for-but-one-death-in-wreck.html | WOODBRIDGE RULING GIVEN PRR Can Be Tried for But One Death in Wreck High Court Says | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/yale-nine-beaten-63-61-michigan-state-north-carolina-score-in.html | YALE NINE BEATEN 63 61 Michigan State North Carolina Score in RoundRobin Play | Special to THE NEW YORK TIMES | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/yankees-shut-out-tigers-behind-threehit-hurling-of-schaeffer-and.html | Yankees Shut Out Tigers Behind ThreeHit Hurling of Schaeffer and Miller BOMBERS TRIUMPH OVER DETROIT 30 | By John Drebinger | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/yeast-chemicals-aid-cancer-study-derived-in-quantity-now-they-are.html | YEAST CHEMICALS AID CANCER STUDY Derived in Quantity Now They Are Tagged Radioactively for Tests Chemists Hear | By William L Laurence | RE0000058548 | 1980-05-22 | B00000349547 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/-tide-has-begun-to-flow-our-way-now-eisenhower-says-in-report-on.html | Tide Has Begun to Flow Our Way Now Eisenhower Says in Report on Command West Can Build Force That Communists Would Never Dare Challenge He Holds | By C L Sulzberger | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/18-sales-rise-shown-by-farmers-of-state.html | 18 SALES RISE SHOWN BY FARMERS OF STATE | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/2-delaware-schools-must-admit-negroes.html | 2 DELAWARE SCHOOLS MUST ADMIT NEGROES | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/24-taft-delegates-seen-in-wisconsin-six-are-expected-for-warren.html | 24 TAFT DELEGATES SEEN IN WISCONSIN Six Are Expected for Warren Kefauver Far Outruns 2 Democratic Rivals | By Richard J H Johnston | RE0000058549 | 1980-05-22 | B00000349548 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/25-accused-by-jury-in-4-klan-floggings.html | 25 ACCUSED BY JURY IN 4 KLAN FLOGGINGS | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/28-links-selected-for-trials-in-open-metropolitan-qualifying-play.html | 28 LINKS SELECTED FOR TRIALS IN OPEN Metropolitan Qualifying Play for U S Tourney Listed at Montclair G C June 2 | By Lincoln A Werden | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/2872309-surplus-reported-by-state-black-ink-figures-first-since.html | 2872309 SURPLUS REPORTED BY STATE Black Ink Figures First Since 1949 Show Rise in Spending and Revenue Over Estimates | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/3-drowned-in-trenton-boy-14-escapes-as-car-falls-into-delaware.html | 3 DROWNED IN TRENTON Boy 14 Escapes as Car Falls Into Delaware River | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/37-regattas-set-for-sound-yachts-yra-season-to-open-may-24-with.html | 37 REGATTAS SET FOR SOUND YACHTS YRA Season to Open May 24 With Horseshoe Club Event  6 Contests at Larchmont | By James Robbins | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/5-founders-of-catholic-red-party-in-rome-renounce-communism-return.html | 5 Founders of Catholic Red Party in Rome Renounce Communism Return to Church | By Arnaldo Cortesi | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/6000-in-mexico-in-phone-strike-workers-demand-wage-rises-up-to-60.html | 6000 IN MEXICO IN PHONE STRIKE Workers Demand Wage Rises Up to 60 Governments 10 Offer Is Rejected | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/a-t-t-strikes-set-5day-notice-given-to-western-electric-in-43.html | A T  T STRIKES SET 5Day Notice Given to Western Electric in 43 States | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/abroad-eisenhower-to-stalin-there-is-power-in-our-union.html | Abroad Eisenhower to Stalin There Is Power in Our Union | By Anne OHare McCormick | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/air-defenses-thin-finletter-warns-diversion-of-planes-to-korea.html | AIR DEFENSES THIN FINLETTER WARNS Diversion of Planes to Korea Scatters Force He Says  Cites Reds Superiority | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/airline-has-first-profit-british-overseas-corporation-to-drop.html | AIRLINE HAS FIRST PROFIT British Overseas Corporation to Drop 1000000 Subsidy | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/airliner-found-in-venezuela.html | Airliner Found in Venezuela | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/army-exits-sadly-from-tokyo-hotel-6year-era-of-freeloading-ends-as.html | ARMY EXITS SADLY FROM TOKYO HOTEL 6Year Era of FreeLoading Ends as Famed Imperial Is Reclaimed by Japanese | By Murray Schumach | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-14-no-title.html | Article 14  No Title | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/atlantic-unit-lacks-means-to-send-data-to-truman.html | Atlantic Unit Lacks Means To Send Data to Truman | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |

| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/barbashhorwitx.html | BarbashHorwitx | 1pedal to Yoz Tnaa | RE0000058549 | 1980-05-22 | B00000349548 |
|---|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/barkley-grips-hat-in-spite-of-urging-talks-to-truman-but-denies.html | BARKLEY GRIPS HAT IN SPITE OF URGING Talks to Truman but Denies They Discussed Candidacy Will Consider Running | By Anthony Leviero | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/benton-backs-mmahon-cites-record-in-endorsement-for-democratic.html | BENTON BACKS MMAHON Cites Record in Endorsement for Democratic Nomination | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bloodmobile-gets-a-record-donation-600-catholic-priests-brothers.html | BLOODMOBILE GETS A RECORD DONATION 600 Catholic Priests Brothers and Seminarians Give a Pint Each at Yonkers | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bomb-sent-germans-meeting-with-jews.html | BOMB SENT GERMANS MEETING WITH JEWS | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bomb-shelter-lag-decried-by-dewey-governor-demands-u-s-speed-funds.html | BOMB SHELTER LAG DECRIED BY DEWEY Governor Demands U S Speed Funds as He Approves the States Share of Outlay | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bonds-and-shares-on-london-market-government-securities-again.html | BONDS AND SHARES ON LONDON MARKET Government Securities Again Outstanding Industrials Are Generally Firm | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/british-french-discuss-colonies.html | British French Discuss Colonies | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/british-not-impressed-nothing-new-in-stalins-remarks-they-say.html | BRITISH NOT IMPRESSED Nothing New in Stalins Remarks They Say Unofficially | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/brown-tuition-to-rise-100.html | Brown Tuition to Rise 100 | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/canadas-help-revealed-pearson-reports-2403000000-aid-to-europe.html | CANADAS HELP REVEALED Pearson Reports 2403000000 Aid to Europe Since War | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/charles-clark.html | CHARLES CLARK | beda to T3aoc E Ymoc T | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/charles-hagaman.html | CHARLES HAGAMAN | Special to Tm NW YORK TrMzs | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/chester-d-mott.html | CHESTER D MOTT | SpeeJal to lqgw Io Trt | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/churchill-says-he-will-back-american-to-succeed-eisenhower-if-u-s.html | Churchill Says He Will Back American To Succeed Eisenhower if U S Wants It | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/cincinnati-streak-ends-at-tampa-73-dodgers-snap-red-string-at-6-roe.html | CINCINNATI STREAK ENDS AT TAMPA 73 Dodgers Snap Red String at 6 Roe Yielding One Run a Homer in 5 Innings | By Roscoe McGowen | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/city-bloc-to-fight-house-farm-group-metropolitan-democrats-set-to.html | CITY BLOC TO FIGHT HOUSE FARM GROUP Metropolitan Democrats Set to Oppose Southern and Agricultural Coalition | By Paul P Kennedy | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/city-center-anta-in-mutual-wooing-union-of-organizations-would-see.html | CITY CENTER ANTA IN MUTUAL WOOING Union of Organizations Would See Drama Works at Latters Playhouse 40 Weeks a Year | By Sam Zolotow | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/connecticut-u-names-aide.html | Connecticut U Names Aide | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/costa-rican-trade-favorable.html | Costa Rican Trade Favorable | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/costello-curbed-by-inquiry-ruling-judge-says-a-witness-before-a.html | COSTELLO CURBED BY INQUIRY RULING Judge Says a Witness Before a Congressional Group May Not Choose Answer Time | By Charles Grutzner | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/counting-of-nebraska-ballots-slow-in-neckandneck-race-ohio-senator.html | Counting of Nebraska Ballots Slow in NeckandNeck Race Ohio Senator Eisenhower Swap Lead Often With Stassen Running a Close Third Kefauver Ahead in Democratic Poll | By William M Blair | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/de-gasperi-tells-tito-italy-desires-a-friendly-but-just-trieste.html | De Gasperi Tells Tito Italy Desires A Friendly but Just Trieste Accord DE GASPERI REPLIES TO TITO ON TRIESTE | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/defenders-beaten-in-bridge-tourney-lebhar-team-defeated-in-play-for.html | DEFENDERS BEATEN IN BRIDGE TOURNEY Lebhar Team Defeated in Play for Reisinger Cup Final Match Will Be Tonight | By George Rapee | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dewey-signs-bill-barring-special-elections-such-as-those-won-by.html | Dewey Signs Bill Barring Special Elections Such as Those Won by Impellitteri Halley | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dissent-explained-on-giannini-ruling.html | DISSENT EXPLAINED ON GIANNINI RULING | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dr-ralph-w-crane.html | DR RALPH W CRANE | special to Tm Nxw Yo Tns | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/drastic-paris-step-on-tunisia-upheld-implied-approval-by-french.html | DRASTIC PARIS STEP ON TUNISIA UPHELD Implied Approval by French Assembly Given in 367237 Vote Deferring Debate | By Robert C Doty | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/eden-sees-yugoslav.html | Eden Sees Yugoslav | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/eisenhower-backs-u-s-policy-of-economic-unity-for-europe-his-report.html | Eisenhower Backs U S Policy Of Economic Unity for Europe His Report Supports Theory Arming Need Not Lower Living Standard He Is for Standardizing of Money Values | By Harold Callender | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/eisenhower-staff-maps-plans-for-a-paper-war.html | Eisenhower Staff Maps Plans for a Paper War | By the United Press | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/elizabeth-clemon-engagudtosoldier.html | ELIZABETH CLEMON ENGAGuDTOSOLDiER | Special to NLW YORE Tm | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/equal-pay-for-women-urged.html | Equal Pay for Women Urged | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/error-opens-gates-to-4run-ninth-and-52-victory-for-the-bombers.html | Error Opens Gates to 4Run Ninth And 52 Victory for the Bombers Yanks Win After Houk Grounder Gets Past Runnels of Senators With Bases Filled Lopat Gives 2 Runs in 7 Innings | By John Drebinger | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/european-press-group-to-meet.html | European Press Group to Meet | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/fashion-new-blouses-adopt-simple-crisp-look-gibson-girl-though-on.html | Fashion New Blouses Adopt Simple Crisp Look Gibson Girl Though on Way Out Lingers in Sleeves Collars | D ON | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/first-round-won-by-2dteam-reds-court-rules-that-it-will-hear.html | FIRST ROUND WON BY 2DTEAM REDS Court Rules That It Will Hear Witnesses Today on Method of Selecting Jury Lists | By Harold Faber | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/free-unions-open-french-campaign-attempt-to-organize-3000000.html | FREE UNIONS OPEN FRENCH CAMPAIGN Attempt to Organize 3000000 Workers to Cut Influence of Communists in Labor | By Michael L Hoffman | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/french-judiciary-defended.html | French Judiciary Defended | ALEXIS COUDERT | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/frenchman-to-see-radford.html | Frenchman to See Radford | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/gbrielsonfin.html | GbrielsonFin | cial to Tm Iqzw Yox | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/germ-war-scouted-by-science-academy.html | GERM WAR SCOUTED BY SCIENCE ACADEMY | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/gov-stevensons-record-contribution-to-u-n-experience-in-domestic.html | Gov Stevensons Record Contribution to U N Experience in Domestic Affairs Reviewed | CLARENCE N GOODWIN | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/grains-turn-weak-after-early-rises-wheat-corn-oats-soybeans-and-rye.html | GRAINS TURN WEAK AFTER EARLY RISES Wheat Corn Oats Soybeans and Rye Close 34 to 2 14c Lower in Chicago Pits | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/greek-parliament-gets-bill-on-reds-papagos-followers-boycott.html | GREEK PARLIAMENT GETS BILL ON REDS Papagos Followers Boycott Session as Pacification Program Is Offered | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/greyhound-seeking-control-of-2-lines.html | GREYHOUND SEEKING CONTROL OF 2 LINES | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/hallinan-goes-to-jail-bridges-lawyer-sentenced-for-contempt-finally.html | HALLINAN GOES TO JAIL Bridges Lawyer Sentenced for Contempt Finally Begins Term | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/harold-j-killen.html | HAROLD J KILLEN | Stal to Tm 1 Ycm z Tama | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/herbert-e-moore.html | HERBERT E MOORE | SPecial tJ Tm ILW yO lr | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/hofstra-in-lacrosse-tie.html | Hofstra in Lacrosse Tie | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/house-vote-on-tie-to-vatican-barred-rules-group-rejects-a-record.html | HOUSE VOTE ON TIE TO VATICAN BARRED Rules Group Rejects a Record Ballot for Proposal to Ban Fund to Set Up Embassy | By C P Trussell | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/i-dr-ralph-l-calvert.html | I DR RALPH L CALVERT | Special to Nzw Yo | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/illness-halts-coast.html | Illness Halts Coast | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/indian-homers-top-durocher-men-74-17806-see-doby-rosen-belt.html | INDIAN HOMERS TOP DUROCHER MEN 74 17806 See Doby Rosen Belt FourBaggers Off Lanier of Giants Dark Connects | By James P Dawson | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/iralpii-hemenway-dead-law-partner-in-northampton-ofi-72o.html | IRALPiI HEMENWAY DEAD Law Partner in Northampton ofI 72o | c2j w 71 | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/jewish-group-asks-study-women-urge-state-commission-on-handling-of.html | JEWISH GROUP ASKS STUDY Women Urge State Commission on Handling of Delinquents | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/john-bouquio.html | JOHN BOUQUIO | Special to NEW YOPK | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/joseph-p-connor-priest-coos-leader-of-west-new-york-n-j-parish.html | JOSEPH P CONNOR PRIEST COOS Leader of West New York N J Parish DiesWrote Film Scores Songs Church Music | Spesto THZ NZW YO Tt | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/kaiser-frazer-gets-3232329-judgment.html | KAISER FRAZER GETS 3232329 JUDGMENT | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/kefauver-victor-taft-appears-assured-of-24-delegates-of-30-in.html | KEFAUVER VICTOR Taft Appears Assured of 24 Delegates of 30 in Wisconsin | By W H Lawrence | RE0000058549 | 1980-05-22 | B00000349548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/kimballs-cheers-decried-in-capital-state-department-repudiates-navy.html | KIMBALLS CHEERS DECRIED IN CAPITAL State Department Repudiates Navy Secretarys Backing of a Taipei Attack on Reds | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/lucille-lowy-engaged-michigan-student-will-become-bride-of-laurence.html | LUCILLE LOWY ENGAGED Michigan Student Will Become Bride of Laurence Meisner | Special to Tm NEW YOK | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/martin-and-lewis-shun-movie-roles-comedy-team-differs-with-hal.html | MARTIN AND LEWIS SHUN MOVIE ROLES Comedy Team Differs With Hal Wallis on Scared Stiff as Choice for Next Film | By Thomas M Pryor | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/material-problem-is-seen-overcome-fowler-says-the-demand-may-still.html | MATERIAL PROBLEM IS SEEN OVERCOME Fowler Says the Demand May Still Exceed Supply but U S Is Over the Hump | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mccormick-takes-post-april-10.html | McCormick Takes Post April 10 | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/military-in-politics-ii-bradleys-warning-that-gibraltar-theory-of.html | Military in Politics  II Bradleys Warning That Gibraltar Theory of Defense Imperils U S Called Example | By Hanson W Baldwin | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/modern-tibet-planned-soviet-technicians-and-engineers-invited-to.html | MODERN TIBET PLANNED Soviet Technicians and Engineers Invited to Help Process | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/more-radio-in-fight-for-freedom-urged.html | MORE RADIO IN FIGHT FOR FREEDOM URGED | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-carrie-p-bryant.html | MRS CARRIE P BRYANT | SpeCtat to T NEW YO TZMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-henry-waterbury.html | MRS HENRY WATERBURY | Special to T Nzw Yo s | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-james-macbeth.html | MRS JAMES MACBETH | special to Tim NSW Nom Trams | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-john-p-hoelzel.html | MRS JOHN P HOELZEL | special to Z3 NLw Yo L | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-ralph-d-muir.html | MRS RALPH D MUIR | Special to Ngv No TLS | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mueller-pianist-heard-at-town-hall.html | MUELLER PIANIST HEARD AT TOWN HALL | R P | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/need-for-doctors-stressed.html | Need for Doctors Stressed | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/nelson-m-carew.html | NELSON M CAREW | SPecial to Tm Nhw YoK I | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/new-devices-spur-molecule-studies-chemical-society-report-hails.html | NEW DEVICES SPUR MOLECULE STUDIES Chemical Society Report Hails Progress on Spotlighting of Lifes Building Blocks | By William L Laurence | RE0000058549 | 1980-05-22 | B00000349548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/news-of-food-cakes-pastry-shop-here-adds-three-new-desserts-to-its.html | News of Food Cakes Pastry Shop Here Adds Three New Desserts to Its Line and Admits They Are Made From Widely Known Recipes | By June Owen | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/o-sc-u-luoo-s.html | o sc u LuOo s | Special to Waz Nsw Yo TIS | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/odwyer-defends-murtagh-inquiry-says-grand-jury-completely-distorted.html | ODWYER DEFENDS MURTAGH INQUIRY Says Grand Jury Completely Distorted His Aides Work on Police Corruption | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/outlook-held-good-for-package-trade-fleischmann-gives-optimistic.html | OUTLOOK HELD GOOD FOR PACKAGE TRADE Fleischmann Gives Optimistic Report on Future Supply of Materials Industry Uses | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/peoria-conquers-kansas-five-in-final-of-olympic-trials-caterpillars.html | Peoria Conquers Kansas Five in Final of Olympic Trials CATERPILLARS WIN AT GARDEN 6260 | By Louis Effrat | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/persecution-of-protestants-an-acute-issue-in-colombia-although-a.html | Persecution of Protestants An Acute Issue in Colombia Although a Majority of Catholics Decry Incidents They Resent Missionary Sects | By Herbert L Matthews | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/pinay-gets-the-right-to-seek-test-votes.html | PINAY GETS THE RIGHT TO SEEK TEST VOTES | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/politics-in-mexico-delays-u-s-pacts-bids-for-accord-on-atomic-ores.html | POLITICS IN MEXICO DELAYS U S PACTS Bids for Accord on Atomic Ores and on Other Matters to Await July Elections | By Sydney Gruson | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/protest-by-yugoslavia.html | Protest by Yugoslavia | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/queen-juliana-flies-the-atlantic-will-land-in-washington-today.html | Queen Juliana Flies the Atlantic Will Land in Washington Today | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/queen-to-visit-kingston.html | Queen to Visit Kingston | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/racegoers-taking-city-tax-in-stride-new-15-levy-on-admission-finds.html | RACEGOERS TAKING CITY TAX IN STRIDE New 15 Levy on Admission Finds Patrons at Jamaica Resentful but Resigned | By Emanuel Perlmutter | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/radio-and-television-brawling-panels-on-author-meets-critics.html | RADIO AND TELEVISION Brawling Panels on Author Meets Critics Provide Much Sensationalism but Little About Books | By Jack Gould | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/record-2825495-for-weekday-opening-bet-at-jamaica-woodchuck-wins.html | Record 2825495 for WeekDay Opening Bet at Jamaica Woodchuck Wins STAKES MARK SET BY PALATINE COLT | By James Roach | RE0000058549 | 1980-05-22 | B00000349548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/record-city-budget-asks-1469265-101-319-tax-rate-seen-128148888.html | RECORD CITY BUDGET ASKS 1469265 101 319 TAX RATE SEEN 128148888 Above Last One It Is Sixth to Exceed Billion New Imposts Go With It | By Paul Crowell | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/red-bank-clergymen-to-hear-dr-brameld.html | RED BANK CLERGYMEN TO HEAR DR BRAMELD | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/revedwin-a-dickenson.html | REVEDWIN A DICKENSON | SPeCial to TJZ lm yoz zax | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/rusavageflowerm.html | RusavageFlowerm | 511 to Nw Yoz Tn | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/senators-applaud-eisenhower-data-republicans-stress-generals-view.html | SENATORS APPLAUD EISENHOWER DATA Republicans Stress Generals View on Allies Democrats Join in Praising Report | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/six-reds-convicted-by-baltimore-jury-defendants-in-secondstring.html | SIX REDS CONVICTED BY BALTIMORE JURY Defendants in SecondString Trial Under Smith Act Will Be Sentenced Friday | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/snook-to-take-oath-in-jersey.html | Snook to Take Oath in Jersey | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/sports-bribery-bill-signed-by-governor.html | SPORTS BRIBERY BILL SIGNED BY GOVERNOR | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/sports-of-the-times-listening-to-the-little-men.html | Sports of The Times Listening to the Little Men | By Arthur Daley | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/springfield-revives-stage-with-candida.html | SPRINGFIELD REVIVES STAGE WITH CANDIDA | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/stalin-sees-no-rise-in-changes-of-war-in-message-to-u-s-editors-he.html | STALIN SEES NO RISE IN CHANGES OF WAR In Message to U S Editors He Urges German Unification Meeting of World Leaders | By Russell Porter | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/steel-talks-here-are-again-put-off-murray-inclined-to-go-back-to.html | STEEL TALKS HERE ARE AGAIN PUT OFF Murray Inclined to Go Back to Pittsburgh but Remains for Possible Parley Today | By A H Raskin | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/steel-wage-rise-opposed.html | Steel Wage Rise Opposed | KENNETH D ROBERTSON Jr | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/sutton-kling-guilty-in-bank-theft-jury-out-for-more-than-9-hours.html | Sutton Kling Guilty in Bank Theft Jury Out for More Than 9 Hours SUTTON AND KLING GUILTY IN ROBBERY | By Meyer Berger | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/syndicate-pays-150000-for-stallion-your-host.html | Syndicate Pays 150000 For Stallion Your Host | By the United Press | RE0000058549 | 1980-05-22 | B00000349548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tactical-weapons-to-bring-fundamental-changes-in-military-setup.html | Tactical Weapons to Bring Fundamental Changes in Military SetUp NATO FORCE GETS NEW ATOM ARMS | By Benjamin Welles | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tax-inquiry-hears-bolich-killed-case-exofficial-overruled-agents-in.html | TAX INQUIRY HEARS BOLICH KILLED CASE ExOfficial Overruled Agents in New York to Halt Criminal Action House Unit Is Told | By John D Morris | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/text-of-eisenhowers-first-annual-report-to-nato-as-commander-of.html | Text of Eisenhowers First Annual Report to NATO as Commander of Wests Forces General Reviews Progress and Takes Stock of Needs of the Allied Powers in Europe | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/to-make-katyn-possible-soviet-held-guilty-in-retaining-poles-for.html | To Make Katyn Possible Soviet Held Guilty in Retaining Poles for Slave Labor | NATHANIEL KLEITMAN | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/training-drive-opens-for-1000-teachers.html | TRAINING DRIVE OPENS FOR 1000 TEACHERS | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/troth-aioced-of-loavall-scoy-nursing-graduate-to-be-bride-in-june.html | TROTH AIOCED OF LOAVAll SCOY Nursing Graduate to Be Bride in June of Dr Georges I Reding a Psychiatrist | 3eelal to Tml 3rm Tm | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/truman-calls-for-transcript-he-will-see-mcgrath-today-truman-mgrath.html | Truman Calls for Transcript He Will See McGrath Today TRUMAN MGRATH WILL CONFER TODAY | By Jay Walz | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/truman-gives-hint-of-steel-seizure-as-u-s-talks-fail-he-tells.html | TRUMAN GIVES HINT OF STEEL SEIZURE AS U S TALKS FAIL He Tells Justice Department to Be Ready to Advise Him on Powers if Strike Comes | By Joseph A Loftus | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tulips-to-welcome-queen.html | Tulips to Welcome Queen | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/turkish-fashions-are-shown-here-costumes-made-for-summer-display.html | TURKISH FASHIONS ARE SHOWN HERE Costumes Made for Summer Display Colorful Touches of That Nations Influence | By Virginia Pope | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-n-tells-foe-shift-in-truce-talk-will-not-alter-view-on-soviet.html | U N Tells Foe Shift in Truce Talk Will Not Alter View on Soviet Role UN TELLS FOE VIEW ON SOVIET IS FIRM | By Lindesay Parrot | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-s-and-britain-in-race-to-discover-oil-in-sicily.html | U S and Britain in Race to Discover Oil in Sicily | North American Newspaper Alliance From Kemsley News Service | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-s-arming-fast-wilson-reports-retiring-mobilizer-lists-big-gains.html | U S ARMING FAST WILSON REPORTS Retiring Mobilizer Lists Big Gains in Last Quarter  Asks That Controls Be Extended | By Charles E Egan | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-s-warships-at-athens.html | U S Warships at Athens | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/unusual-device-shows-a-flaming-curtain-plus-normal-fireball-atomic.html | Unusual Device Shows a Flaming Curtain Plus Normal Fireball ATOMIC EXPLOSION AS SEEN YESTERDAY | By Gladwin Hill | RE0000058549 | 1980-05-22 | B00000349548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/us-speaker-to-extol-capitalism-in-russia.html | US SPEAKER TO EXTOL CAPITALISM IN RUSSIA | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/wage-panel-backs-demand-of-u-a-w-it-recommends-borgwarner-bargain-w.html | WAGE PANEL BACKS DEMAND OF U A W It Recommends BorgWarner Bargain With Union on CompanyWide Basis | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/way-still-is-sought-to-open-cairo-talks.html | WAY STILL IS SOUGHT TO OPEN CAIRO TALKS | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/westchester-fair-opens-aug-30.html | Westchester Fair Opens Aug 30 | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/whaling-fleets-at-panama.html | Whaling Fleets at Panama | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/wilson-says-japan-needs-export-markets-in-asia.html | Wilson Says Japan Needs Export Markets in Asia | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/woman-will-ride-for-first-time-with-american-team-in-olympics.html | Woman Will Ride for First Time With American Team in Olympics | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/women-holding-jobs-driven-by-high-costs.html | WOMEN HOLDING JOBS DRIVEN BY HIGH COSTS | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/women-to-campaign-for-equal-pay-law.html | WOMEN TO CAMPAIGN FOR EQUAL PAY LAW | Special to THE NEW YORK TIMES | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/wood-field-and-stream-outlook-for-trout-fishing-on-catskill-streams.html | Wood Field and Stream Outlook for Trout Fishing on Catskill Streams Remains Unusually Fine | By Raymond R Camp | RE0000058549 | 1980-05-22 | B00000349548 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/12-nations-ask-un-to-take-up-tunisia-deteriorating-situation-there.html | 12 NATIONS ASK UN TO TAKE UP TUNISIA Deteriorating Situation There Is Called Threat to Peace U S Position in Doubt | By Kathleen Teltschspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/2-teams-battling-in-bridge-tourney-reisinger-cup-at-stake-in-play.html | 2 TEAMS BATTLING IN BRIDGE TOURNEY Reisinger Cup at Stake in Play Here Doubling Marks First Twenty Hands | By George Rapee | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/3-parkway-bills-advance-in-jersey-assembly-approves-measures-to-set.html | 3 PARKWAY BILLS ADVANCE IN JERSEY Assembly Approves Measures to Set Up an Authority and Provide Bond Referendum | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/30000-strike-at-western-union-nationwide-services-shut-down-30000.html | 30000 Strike at Western Union NationWide Services Shut Down 30000 IN WALKOUT AT WESTERN UNION | By the United Press | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/492434900-is-voted-for-rivers-by-house.html | 492434900 IS VOTED FOR RIVERS BY HOUSE | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/6300-youths-jailed-in-german-red-camps.html | 6300 YOUTHS JAILED IN GERMAN RED CAMPS | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/80000-new-wells-goal-set-for-oil-dpa-announces-its-program-through.html | 80000 NEW WELLS GOAL SET FOR OIL DPA Announces Its Program Through 53 More Refinery Capacity Also Sought 80000 NEW WELLS GOAL SET FOR OIL | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/aid-sought-in-fight-on-mideast-locusts.html | AID SOUGHT IN FIGHT ON MIDEAST LOCUSTS | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/amateurs-revue-a-mamaroneck-hit-225-townsfolk-stage-follies-fun-for.html | AMATEURS REVUE A MAMARONECK HIT 225 Townsfolk Stage Follies  Fun for Cast and Audience It Helps War Children Too | By Laurie Johnstonspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/amory-coolidge.html | AMORY COOLIDGE | Special to Tm Nv Yo | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/army-would-keep-german-luxuries-european-commands-desire-to-retain.html | ARMY WOULD KEEP GERMAN LUXURIES European Commands Desire to Retain Special Privileges Delays Bonn Sovereignty | By Drew Middletonspecial To The New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-10-no-title.html | Article 10  No Title | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/assurance-to-tito-voiced-by-acheson-secretary-feels-marshal-was-too.html | ASSURANCE TO TITO VOICED BY ACHESON Secretary Feels Marshal Was Too Disturbed by Talks on Trieste Starting Today | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/austerity-budget-makes-irish-blink-people-incur-severest-tax-burden.html | AUSTERITY BUDGET MAKES IRISH BLINK People Incur Severest Tax Burden in History of State as Record Outlay Is Drawn | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bay-state-judge-loses-high-court-in-massachusetts-upholds-his.html | BAY STATE JUDGE LOSES High Court in Massachusetts Upholds His Disbarment | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/blood-for-red-cross-charge-to-cantor-shows.html | Blood for Red Cross Charge to Cantor Shows | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bolich-outlay-put-at-twice-salary-inquiry-hears-extax-official.html | BOLICH OUTLAY PUT AT TWICE SALARY Inquiry Hears ExTax Official Spent 115217 in 5 Years While Pay Was 53400 BOLICH OUTLAY PUT AT TWICE SALARY | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bonds-and-shares-on-london-market-increase-in-many-industrials.html | BONDS AND SHARES ON LONDON MARKET Increase in Many Industrials Enlivens Trading  British Securities Up 70 Cents | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bonnjewish-talk-at-crucial-stage-fate-of-reparations-parley-is.html | BONNJEWISH TALK AT CRUCIAL STAGE Fate of Reparations Parley Is Hinging on Authorization to Germans to Discuss Sum | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/borgwarner-pushed-to-end-uaw-dispute.html | BORGWARNER PUSHED TO END UAW DISPUTE | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/british-seek-change-in-basis-of-tonnage.html | BRITISH SEEK CHANGE IN BASIS OF TONNAGE | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/britons-vote-today-in-local-elections.html | BRITONS VOTE TODAY IN LOCAL ELECTIONS | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/cambridge-team-in-draw-squash-racquets-tie-played-with-philadelphia.html | CAMBRIDGE TEAM IN DRAW Squash Racquets Tie Played With Philadelphia at 33 | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/carlson-for-peace-in-state-university.html | CARLSON FOR PEACE IN STATE UNIVERSITY | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/cezanne-display-at-metropolitan-show-of-primitive-of-modern.html | CEZANNE DISPLAY AT METROPOLITAN Show of Primitive of Modern Movement in Art Will Open at the Museum Tomorrow | By Howard Devree | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/charges-approved-on-pickup-delivery.html | CHARGES APPROVED ON PICKUP DELIVERY | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/city-power-plant-spewing-smoke-despite-a-13000000-renovation.html | City Power Plant Spewing Smoke Despite a 13000000 Renovation | By Joseph C Ingraham | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/city-starts-drive-for-olympic-fund-mayor-calls-for-strongest.html | CITY STARTS DRIVE FOR OLYMPIC FUND Mayor Calls for Strongest Backing of Move to Send Full U S Team Abroad | By Joseph M Sheehan | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/col-john-t-daly.html | COl JOHN T DALY | SleClat to NEW Yoc | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/college-gets-a-peacock.html | College Gets a Peacock | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/colombia-nervously-awaits-eruption-of-political-wars-country-has.html | Colombia Nervously Awaits Eruption of Political Wars Country Has Opportunity for Stability and Prosperity but Must Find Unity Key | By Herbert L Matthewsspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/convicted-red-gets-term-for-contempt.html | CONVICTED RED GETS TERM FOR CONTEMPT | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/costello-in-error-by-too-much-talk-selfincrimination-plea-voided-by.html | COSTELLO IN ERROR BY TOO MUCH TALK SelfIncrimination Plea Voided by Averring Innocence Court Rules at Contempt Trial | By Charles Grutzner | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/curb-on-jobless-pay-approved-by-dewey.html | CURB ON JOBLESS PAY APPROVED BY DEWEY | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/czechs-free-us-soldier-private-had-been-held-since-he-crossed.html | CZECHS FREE US SOLDIER Private Had Been Held Since He Crossed Border Dec 12 | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/data-on-jury-lists-provided-for-reds-at-trial-of-16-here-official.html | DATA ON JURY LISTS PROVIDED FOR REDS At Trial of 16 Here Official Gives Statistics on How Panels Are Selected | By Harold Faber | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/debate-tourney-is-set-165-competitors-to-vie-today-for-trophy-at.html | DEBATE TOURNEY IS SET 165 Competitors to Vie Today for Trophy at Princeton | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/delay-is-proposed-on-housing-bonds-bill-prohibiting-tenancy-by.html | DELAY IS PROPOSED ON HOUSING BONDS Bill Prohibiting Tenancy by Subversives Said to Cast Shadow on Financing POLICING JOB HELD TOO BIG P H A Therefore Urges 73 Local Agencies to Defer the Sale Set for April 15 | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dewey-approves-l-i-r-r-transfer-governor-signs-bill-for-shift-to.html | DEWEY APPROVES L I R R TRANSFER Governor Signs Bill for Shift to Authority Operations by Government Criticized | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dewey-vetoes-bill-on-police-records.html | DEWEY VETOES BILL ON POLICE RECORDS | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dr-bernard-lyot.html | DR BERNARD LYOT | Special to T Nzw Yo TLzS | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dr-h-doyle-webb.html | DR H DOYLE WEBB | special to T Nv Yoc T | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/drive-against-loud-radios-asked.html | Drive Against Loud Radios Asked | CLAIRE MARCK | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/duke-nine-victor-over-yale-9-to-2-carver-stops-elis-with-five-hits.html | DUKE NINE VICTOR OVER YALE 9 TO 2 Carver Stops Elis With Five Hits  Villanova Sets Back Rutgers  Hofstra Wins | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/eden-says-talks-are-limited.html | Eden Says Talks Are Limited | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/eisenhower-club-rally-april-14.html | Eisenhower Club Rally April 14 | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/elaine-fifield-star-of-the-ballet-again.html | ELAINE FIFIELD STAR OF THE BALLET AGAIN | J M | RE0000058550 | 1980-05-22 | B00000349549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/enquirer-staff-at-goal-500-members-pledge-840000-to-buy-cincinnati.html | ENQUIRER STAFF AT GOAL 500 Members Pledge 840000 to Buy Cincinnati Paper | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/exgi-fails-to-kill-extradition-move-buffalo-judge-refuses-to-end.html | EXGI FAILS TO KILL EXTRADITION MOVE Buffalo Judge Refuses to End Hearing on Italys Effort to Try LoDolce in OSS Slaying | By Warren Weaver Jrspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/f-c-c-to-lift-curb-on-tv-in-two-weeks.html | F C C TO LIFT CURB ON TV IN TWO WEEKS | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/farm-trade-loans-drop-105000000-demand-deposits-adjusted-are-off.html | FARM TRADE LOANS DROP 105000000 Demand Deposits Adjusted Are Off 1084000000 Borrowings Down | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/finnish-premier-to-stay.html | Finnish Premier to Stay | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/fire-destroys-landmark-60yearold-frame-mansion-burns-at-east-meadow.html | FIRE DESTROYS LANDMARK 60YearOld Frame Mansion Burns at East Meadow L I | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/food-gain-sighted-in-insect-control-vast-rise-in-milk-and-meat.html | FOOD GAIN SIGHTED IN INSECT CONTROL Vast Rise in Milk and Meat Output Possible Chemists Are Told at Milwaukee Session | By William L Laurencespecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/french-aid-iron-curtain-exiles.html | French Aid Iron Curtain Exiles | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/french-justice-chief-prods-subordinates.html | FRENCH JUSTICE CHIEF PRODS SUBORDINATES | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/geor6e-p-bissell-i-brok-dead-at-80-senior-partner-in-wilmington.html | GEOR6E P BISSELL I BROK DEAD AT 80 Senior Partner in Wilmington Firm Was ExGovernor of Colonial War Society | Special to TZ Nzw YOPK | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/girl-17-convicted-in-holdup.html | Girl 17 Convicted in HoldUp | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/good-packaging-held-big-profit-potential.html | GOOD PACKAGING HELD BIG PROFIT POTENTIAL | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/grain-prices-rise-after-early-drop-wheat-corn-and-soybeans-up-oats.html | GRAIN PRICES RISE AFTER EARLY DROP Wheat Corn and Soybeans Up Oats Futures Irregular Rve Shows Decline | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/greek-regime-favors-plan-for-coalition-but-papagos-rally-refuses-to.html | Greek Regime Favors Plan for Coalition But Papagos Rally Refuses to Take Part | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hannibal-beats-quiet-step-by-neck-in-experimental-free-handicap-no.html | Hannibal Beats Quiet Step by Neck in Experimental Free Handicap No 1 SHARP 3YEAROLD FIRST AT JAMAICA Hannibal Paying 850 Wins From Quiet Step in Closing Stride of Rich Sprint PASSMORE RIDES VICTOR Count Flame Third Favored Congo King Fifth 23950 Wager 1981966 | By Joseph C Nichols | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/harryette-creasy-vocational-expert.html | HARRYETTE CREASY VOCATIONAL EXPERT | Special to NzW YO | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/he-wins-writein-victories-in-nebraska-and-wisconsin-spur-drive-by.html | HE WINS WRITEIN Victories in Nebraska and Wisconsin Spur Drive by Ohioan STASSENS CAMPAIGN BOGS He Runs Third in Both Races Kerr Suffers Setback as Kefauver Continues Gains SPLIT OF RIVALS AIDS TAFT DRIVE | By W H Lawrence | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/henry-e-lindquist.html | HENRY E LINDQUIST | Special to Tm llaw You Trs | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hoffman-optimistic.html | Hoffman Optimistic | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hogan-favored-to-repeat-in-masters-golf-starting-today-fine-form.html | Hogan Favored to Repeat in Masters Golf Starting Today FINE FORM FLASHED BY OPEN CHAMPION Hogan Birdies Last Two Holes of Practice Round and Wins Augusta Driving Contest | By Lincoln A Werdenspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hong-kong-warned-anew-peiping-links-new-threat-to-10-seized-chinese.html | HONG KONG WARNED ANEW Peiping Links New Threat to 10 Seized Chinese Writers | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/i-k-french-gets-wellesley-post.html | I K French Gets Wellesley Post | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/i-l-o-regulations-urged-agency-asked-to-draft-world-standards-to.html | I L O REGULATIONS URGED Agency Asked to Draft World Standards to Protect Labor | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/igs-e-h-johnston-gaed-to-iry-cooperstown-n-n-girlt-fiancee-of-lewis.html | IgS E H JOHNSTON GAED TO IRY Cooperstown N N Girlt Fiancee of Lewis B Ebbs Jr Who Served in Coast Guard | I peclal to Nw Yoex | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/in-the-nation-political-weather-forecast-smog-for-chicago.html | In The Nation Political Weather Forecast Smog for Chicago | By Arthur Krock | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/john-t-wiimot.html | JOHN T WIIMOT | Special to THe NW Yo Tn | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/joseph-a-crowell.html | JOSEPH A CROWELL | Spect to Tm NLv Yo TLr | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/joseph-mechler-.html | JOSEPH MECHLER | 4pecial to 7KS Nsw o | RE0000058550 | 1980-05-22 | B00000349549 |

| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/juliana-and-bernhard-welcomed-in-washington-a-royal-visitor.html | Juliana and Bernhard Welcomed in Washington A ROYAL VISITOR WELCOMED IN CAPITAL WASHINGTON HAILS ROYAL DUTCH PAIR | By Bess Furmanspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/k-to-weoi-miss.html | K To wEoI MISS | She Will Become Bride April 19 | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/kefauver-seeking-michigan-support-candidate-at-detroit-says-he-beat.html | KEFAUVER SEEKING MICHIGAN SUPPORT Candidate at Detroit Says He Beat Oklahoma Slush Fund and Truman Prestige | By Elie Abelspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/kennan-sets-goal-as-envoy-to-sovie-voices-hope-as-he-takes-oath-to.html | KENNAN SETS GOAL AS ENVOY TO SOVIE Voices Hope as He Takes Oath to Help Ease Tension  New Stalin Bid on Germany Seen | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/knicks-trip-nats-in-playoff-opener-new-york-quintet-triumphs-by.html | Knicks Trip Nats in PlayOff Opener NEW YORK QUINTET TRIUMPHS BY 8785 Knicks Rally to Capture First Game of SemiFinal Series Before 7049 at Syracuse 16POINT DEFICIT ERASED Simmons Early Scoring and Zaslofskys 26 Markers Help Locals Turn Back Nats | By Louis Effratspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/korea-truce-snarl-baffles-generals-ranking-subdelegations-meet.html | KOREA TRUCE SNARL BAFFLES GENERALS Ranking Subdelegations Meet Futilely on the Issues of Soviet Role and Airfields KOREA TRUCE SNARL BAFFLES GENERALS | By Lindesay Parrottspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/lausche-to-cry-denial-from-state-house-top.html | Lausche to Cry Denial From State House Top | By the United Press | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/living-standards-off-4-since-korea-study-shows-wage-increases-have.html | LIVING STANDARDS OFF 4 SINCE KOREA Study Shows Wage Increases Have Not Offset Rises in Taxes and Prices | By Will Lissner | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/lodge-off-to-paris-to-see-eisenhower-visit-will-be-political.html | LODGE OFF TO PARIS TO SEE EISENHOWER Visit Will Be Political Senator Says With General Expected to Resign His Post Soon LODGE OFF TO PARIS TO SEE EISENHOWER | By Warren Moscow | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/london-cautious-on-egypt-bars-declaration-of-concessions-ahead-of.html | LONDON CAUTIOUS ON EGYPT Bars Declaration of Concessions Ahead of Full Parley | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/major-gains-by-allies-morale-organization-and-logistics-of-atlantic.html | Major Gains by Allies Morale Organization and Logistics of Atlantic Pact Army Much Improved | By Hanson W Baldwin | RE0000058550 | 1980-05-22 | B00000349549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mario-lanza-to-do-romberg-operetta-will-star-in-student-prince-for.html | MARIO LANZA TO DO ROMBERG OPERETTA Will Star in Student Prince for Metro  Pasternak to Produce the Picture | By Thomas M Pryorspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Spedll to THZ NW YOP K | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mediators-enter-telephone-dispute-meeting-called-for-today-here.html | MEDIATORS ENTER TELEPHONE DISPUTE Meeting Called for Today Here Will Seek to Avert Wide Strike Set for Monday | By Stanley Levey | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/meeting-on-palsy-held-westchester-group-hears-need-for-intensified.html | MEETING ON PALSY HELD Westchester Group Hears Need for Intensified Treatment | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mexico-takes-phone-lines-acts-in-national-emergency-as-strike.html | MEXICO TAKES PHONE LINES Acts in National Emergency as Strike Continues | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mgrath-will-quit-if-questionnaire-by-morris-stands-attorney-general.html | MGRATH WILL QUIT IF QUESTIONNAIRE BY MORRIS STANDS Attorney General Angry After White House Talk  Dispute Flares Up at Airport U S TRADITIONS INVOKED Justice Chief Believed to Feel Queries in Corruption Hunt Infringe on Aides Rights MGRATH IN CLASH WITH PRESIDENT | By Anthony Levierospecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/miss-m-thoipoi-0-ffics-ic-alumna-of-florida-state-u-will-become.html | MISS M THOIPOI 0 FFICS IC Alumna of Florida State U Will Become Bride of Lieut John E Post of Air Force | Specta to Tm Nv Yo Tmm | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/miss-rose-e-fox.html | MISS ROSE E FOX | Special to orMgs | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/modern-furniture-here-from-mexico-native-materials-and-motifs-are.html | MODERN FURNITURE HERE FROM MEXICO Native Materials and Motifs Are Used to Advantage in Contemporary Pieces | By Betty Pepis | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/more-u-s-bills-offered.html | More U S Bills Offered | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/moscows-parley-on-trade-shunned-economic-conference-opening-today.html | MOSCOWS PARLEY ON TRADE SHUNNED Economic Conference Opening Today Draws Few Leaders From the Western Bloc | By C L Sulzbergerspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-albert-m-howell.html | MRS ALBERT M HOWELL | Special to Tt NEW YOUd | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-clara-a-phillips.html | MRS CLARA A PHILLIPS | Special to THE NEW OIC TIImS | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-frances-g-richard.html | MRS FRANCES G RICHARD | Special to The New YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-john-k-torren.html | MRS JOHN K TORREN | Special to NEW yoru c TIMZS | RE0000058550 | 1980-05-22 | B00000349549 |

| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-lwood-hanson.html | MRS LWOOD HANSON | Sic lal to Tmr Nzw Omc | RE0000058550 | 1980-05-22 | B00000349549 |
|---|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/msgr-john-fitzmaurice.html | MSGR JOHN FITZMAURICE | Special to TE llsw OP Trrs | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/nebraska-writein-shows-taft-power-ohioan-also-slated-to-get-16-of.html | NEBRASKA WRITEIN SHOWS TAFT POWER Ohioan Also Slated to Get 16 of 18 Delegates Kerr Bows to Kefauver | By William M Blairspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-cabinet-is-delayed.html | New Cabinet Is Delayed | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-loan-for-colombia.html | New Loan for Colombia | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-tokyo-airline-is-formed-on-coast.html | NEW TOKYO AIRLINE IS FORMED ON COAST | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/nine-doubles-help-brooklyn-win-111-dodgers-16-hits-spoil-yank.html | NINE DOUBLES HELP BROOKLYN WIN 111 Dodgers 16 Hits Spoil Yank Finale at St Petersburg Cox Wallops Homer | By John Drebingerspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/novel-ideas-seen-in-seasonal-furs-spring-and-summer-designs-by.html | NOVEL IDEAS SEEN IN SEASONAL FURS Spring and Summer Designs by Aronowicz Include Otter and Broadtail Jackets | By Dorothy ONeill | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/offshore-oil-bill-passed-by-senate-measure-giving-states-right-to.html | OFFSHORE OIL BILL PASSED BY SENATE Measure Giving States Right to Resources Voted 5035 Veto Held Certain | By C P Trussellspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/origin-of-term-iron-curtain.html | Origin of Term Iron Curtain | MIKHAIL KORIAKOV | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/outfielder-is-hurt-in-needless-slide-irvin-suffers-compound-ankle.html | OUTFIELDER IS HURT IN NEEDLESS SLIDE Irvin Suffers Compound Ankle Fracture and May Be Lost to Giants for Season POTENT BAT TO BE MISSED Thomson Likely to Get Post Indians Win 2Hitter From Polo Grounders 50 | By James P Dawsonspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/penitentiary-gets-tuckahoes-mayor.html | PENITENTIARY GETS TUCKAHOES MAYOR | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/per-g-person.html | PER G PERSON | Special to Ta Nzw YoP x Ttrs | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/percy-w-miller.html | PERCY W MILLER | Special to Nsv Yoxx Trs | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/peron-voices-approval.html | Peron Voices Approval | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/pinay-wins-3-tests-on-economy-plan-french-assembly-backs-moves-for.html | PINAY WINS 3 TESTS ON ECONOMY PLAN French Assembly Backs Moves for Savings After Premier Threatens to Resign Post | By Lansing Warrenspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/play-on-queen-opens-london-critics-laud-drama-of-the-young.html | PLAY ON QUEEN OPENS London Critics Laud Drama of The Young Elizabeth | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/police-fire-departments-praised.html | Police Fire Departments Praised | FLORENCE LIPKIN | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/reds-photographs-on-germ-warfare-exposed-as-fakes-experts-who.html | REDS PHOTOGRAPHS ON GERM WARFARE EXPOSED AS FAKES Experts Who Studied Pictures Printed in Peiping Paper Say Charge Is False EVIDENCE IS CONCLUSIVE Germs Shown Are Harmless Insects Not Carriers and Bomb Is for Leaflets As a Chinese Communist Newspaper Pictured Germ Warfare in Korea RED PHOTOGRAPHS EXPOSED AS FAKES | By A M Rosenthalspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/regina-taddia-gives-first-recital-here.html | REGINA TADDIA GIVES FIRST RECITAL HERE | H C S | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/rev-m-ernest-wilson.html | REV M ERNEST WILSON | Special to THZ NW Yorx TIMr | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/rising-opposition-meets-proposal-to-drop-duty-on-imports-up-to-10.html | Rising Opposition Meets Proposal To Drop Duty on Imports Up to 10 NEW LIMIT FOUGHT ON FREE IMPORTS | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/russell-refuses-to-take-second-place-on-ticket.html | Russell Refuses to Take Second Place on Ticket | By the United Press | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/sabre-jets-leading-migs-218-to-28-in-korean-air.html | Sabre Jets Leading MIGs 218 to 28 in Korean Air | By the United Press | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/schone-levin.html | Schone Levin | Special to Nw Yo | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/simmons-returns-to-u-s-next-week-for-discharge.html | Simmons Returns to U S Next Week for Discharge | By the United Press | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/south-africa-sets-tighter-race-law-acts-to-overcome-difficulties-in.html | SOUTH AFRICA SETS TIGHTER RACE LAW Acts to Overcome Difficulties in Administering Measure Segregating Peoples | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/soviet-gesture-seen.html | Soviet Gesture Seen | By Harrison E Salisburyspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/soviet-wage-data-show-inequality-statistics-just-obtained-by-us.html | SOVIET WAGE DATA SHOW INEQUALITY Statistics Just Obtained by US Indicate Low Averages in Railroads and Steel | By Harry Schwartzspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/sports-of-the-times-the-marines-have-landed.html | Sports of The Times The Marines Have Landed | By Arthur Daley | RE0000058550 | 1980-05-22 | B00000349549 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/stassen-cheerful.html | Stassen Cheerful | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/steel-talk-today-offers-slim-hope-owners-to-explain-position-to.html | STEEL TALK TODAY OFFERS SLIM HOPE Owners to Explain Position to Union Will Fight Seizure Price Rise Again Barred STEEL TALKS SET TODAY BY OWNERS | By A H Raskin | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/stone-and-sloane-plan-new-musical-buy-stage-and-film-rights-to.html | STONE AND SLOANE PLAN NEW MUSICAL Buy Stage and Film Rights to Carnival in Flanders See Rehearsals in MidOctober | By Louis Calta | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/support-prices-approved.html | Support Prices Approved | HENRY B MOSLE | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/sutton-sentenced-on-pistol-charge-brooklyn-judge-gives-him-two.html | SUTTON SENTENCED ON PISTOL CHARGE Brooklyn Judge Gives Him Two 15YeartoLife Terms Links Him to Schuster Murder | By Meyer Berger | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/taft-also-claims-big-groundswell-equal-to-eisenhowers-says-senator.html | TAFT ALSO CLAIMS BIG GROUNDSWELL Equal to Eisenhowers Says Senator of Nebraska Race Prouder of Wisconsin | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/teaching-foreign-languages-college-prerequisite-should-include.html | Teaching Foreign Languages College Prerequisite Should Include Language Knowledge It Is Felt | JOSHUA WHATMOUGH | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/televised-hearings-ban-criticized.html | Televised Hearings Ban Criticized | LAWRENCE C BURMAN | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/the-donald-mcbrides-have-son.html | The Donald McBrides Have Son | Special to THE Nzw YOIK TIzS | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/thruway-changes-made-in-stamford-further-shifts-in-route-may-be.html | THRUWAY CHANGES MADE IN STAMFORD Further Shifts in Route May Be Suggested Hill Reveals at Planning Board Session NEW OBJECTIONS RAISED Preferred Line Is Described Most Controversial Area Dropped From Proposal | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/to-improve-state-highways-need-seen-for-proposed-study-of-new-york.html | To Improve State Highways Need Seen for Proposed Study of New York Road Financing | L JUDSON MORHOUSE | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/truman-as-plain-citizen-will-lose-u-s-guards.html | Truman as Plain Citizen Will Lose U S Guards | By the United Press | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/truman-asks-funds-for-tb-drug-tests.html | TRUMAN ASKS FUNDS FOR TB DRUG TESTS | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/truman-hails-andersen-for-famed-fairy-tales.html | Truman Hails Andersen For Famed Fairy Tales | By the United Press | RE0000058550 | 1980-05-22 | B00000349549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/ttroth-made-known-of-jean-holtausen.html | tTROTH MADE KNOWN OF JEAN HOLTAUSEN | Special to Tm Yo | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-n-divides-study-of-arms-cut-plans-commission-sets-up-2-groups-for.html | U N DIVIDES STUDY OF ARMS CUT PLANS Commission Sets Up 2 Groups for Separate Consideration of U S and Soviet Programs | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-s-business-men-in-cuba-see-relief-feel-batista-will-ease-labors.html | U S BUSINESS MEN IN CUBA SEE RELIEF Feel Batista Will Ease Labors Grip but Are Wary Over Coups LongRange Effect | By R Hart Phillipsspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-s-weighs-bans-on-a-steel-strike-considers-seizure-or-using-writ.html | U S WEIGHS BANS ON A STEEL STRIKE Considers Seizure or Using Writ Governments Course Is Attacked in Congress | By Charles E Eganspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/unit-to-mark-40th-anniversary.html | Unit to Mark 40th Anniversary | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/venezuelan-indians-attack.html | Venezuelan Indians Attack | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/william-j-staab.html | WILLIAM J STAAB | Special to TE Nv o Ts | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/wisconsin-drive-pays-off-for-taft-efficiency-of-his-organization.html | WISCONSIN DRIVE PAYS OFF FOR TAFT Efficiency of His Organization and a Strenuous Campaign Add 24 to Delegate List | By Richard J H Johnstonspecial To the New York Times | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/wood-field-and-stream-special-fishing-trains-to-montauk-to-start.html | Wood Field and Stream Special Fishing Trains to Montauk to Start WeekEnd Trips May 17 | By Raymond R Camp | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/working-girls-living-cost-45-a-week-survey-shows.html | Working Girls Living Cost 45 a Week Survey Shows | By the United Press | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/zionist-chief-queries-bengurion-on-views.html | ZIONIST CHIEF QUERIES BENGURION ON VIEWS | Special to THE NEW YORK TIMES | RE0000058550 | 1980-05-22 | B00000349549 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/-mrs-hyldahl-married-conductors-daughter-is-bride-of-f-c-woodward.html | MRS HYLDAHL MARRIED Conductors Daughter Is Bride of F C Woodward Educator | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/115-indian-jews-flown-from-israel-to-bombay.html | 115 Indian Jews Flown From Israel to Bombay | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/3-narcotic-bills-signed-by-dewey-high-school-teaching-of-evils-of.html | 3 NARCOTIC BILLS SIGNED BY DEWEY High School Teaching of Evils of Addiction Is Provided Rent Changes Approved | By Warren Weaver Jrspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/3-western-powers-meet-on-trieste-first-session-of-u-s-british-and.html | 3 WESTERN POWERS MEET ON TRIESTE First Session of U S British and Italian Aides Repeats Assurances to Tito | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/50-art-exhibitions-in-galleries-here-natural-painters-show-their.html | 50 ART EXHIBITIONS IN GALLERIES HERE  Natural Painters Show Their Work at the St Etienne  Jersey Group in Display | S P | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/60000ton-tankers-forecast-by-briton.html | 60000TON TANKERS FORECAST BY BRITON | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/7-councilmen-act-to-curb-new-taxes-as-protests-mount-their-bill.html | 7 COUNCILMEN ACT TO CURB NEW TAXES AS PROTESTS MOUNT Their Bill Seeks More Efficient Collection of Existing Levies to Help Avert Nuisances 5MAN STUDY GROUP ASKED Controller Reported to Be in Sympathy Is Expected to Request Doubling Staff 7 COUNCILMEN SEEK TO CURB NEW TAXES | By Charles G Bennett | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/ad-trade-is-urged-to-prevent-abuses-need-is-seen-also-to-bridge-gap.html | AD TRADE IS URGED TO PREVENT ABUSES Need Is Seen Also to Bridge Gap Between Management in U S and the Agencies J P CUNNINGHAM ELECTED Named as Board Chairman of 4A Group  F R Gamble Is Rechosen as President OPPOSITION TO BILL ON TARIFF DECRIED | By James J Naglespecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/adenauer-says-door-is-open.html | Adenauer Says Door Is Open | By Drew Middletonspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/alabama-ruling-on-electors-upset-supreme-court-says-candidate-must.html | ALABAMA RULING ON ELECTORS UPSET Supreme Court Says Candidate Must Agree if Chosen to Vote for Regular Party Nominees | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/albert-m-barnes.html | ALBERT M BARNES | Social tO THIC NW YOUr | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/albert-s-aronson.html | ALBERT S ARONSON | Special to Tm NEW YORK TIM | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/angela-chopes-recital-soprano-sings-lieder-by-strauss-and-schubert.html | ANGELA CHOPES RECITAL Soprano Sings Lieder by Strauss and Schubert at Town Hall | C H | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/arms-funds-slash-of-4-billion-urged-slow-aircraft-procurement-and.html | ARMS FUNDS SLASH OF 4 BILLION URGED Slow Aircraft Procurement and Excess Personnel Stir House Committee Action | By C P Trussellspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/article-1-no-title.html | Article 1  No Title | United Nations | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/berkeley-c-austin.html | BERKELEY C AUSTIN | Seclal to TFI lF | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/bevans-book-in-place-of-fear-elaborates-on-criticism-of-u-s-london.html | Bevans Book In Place of Fear Elaborates on Criticism of U S London Treats Appearance of Work Today as an Event of Political Importance | By Clifton Danielspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/bonds-and-shares-on-london-market-government-issues-continue.html | BONDS AND SHARES ON LONDON MARKET Government Issues Continue Advance Textiles Recover in Hopes of New Support | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/brameld-speaks-in-red-bank.html | Brameld Speaks in Red Bank | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/braves-down-dodgers-on-2-groundrule-doubles-in-13th-drives-into.html | Braves Down Dodgers on 2 GroundRule Doubles in 13th DRIVES INTO CROWD WIN AT MOBILE 54 Mathews and St Claire Slam Doubles for Braves to Top Dodgers in 13th Inning BOSTON GETS 4 IN FIFTH Jethroe Steal of Home Marks Rally  Campanella Belts a 4Bagger Before 10503 | By Roscoe McGowenspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/brazil-proposes-envoy-to-u-s.html | Brazil Proposes Envoy to U S | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/british-halt-drain-on-reserve-funds-first-quarters-report-is-said.html | BRITISH HALT DRAIN ON RESERVE FUNDS First Quarters Report Is Said to Show Check in Last Years Gold and Dollar Losses | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/brown-expected-to-rejoin-yanks-before-season-opens-on-april-15.html | Brown Expected to Rejoin Yanks Before Season Opens on April 15 | By John Drebingerspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/canadian-force-doubled-defense-chief-reports-growth-since-korean.html | CANADIAN FORCE DOUBLED Defense Chief Reports Growth Since Korean War Began | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/cargo-of-shape-report-is-bumped-in-iceland.html | Cargo of SHAPE Report Is Bumped in Iceland | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/carloadings-show-08-rise-for-week-725423-total-4-below-1951-week.html | CARLOADINGS SHOW 08 RISE FOR WEEK 725423 Total 4 Below 1951 Week and 07 Higher Than Two Years Ago | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/casadesus-soloist-his-suite-is-heard-philharmonic-plays-orchestral.html | CASADESUS SOLOIST HIS SUITE IS HEARD Philharmonic Plays Orchestral Work of Pianist Who Gives Concerto by Brahms | H C S | RE0000058551 | 1980-05-22 | B00000350515 |

| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/chances-improving-kefauver-declares.html | CHANCES IMPROVING KEFAUVER DECLARES | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
|---|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/childrens-author-dies-miss-alice-lee-84wrote-manyi.html | CHILDRENS AUTHOR DIES Miss Alice Lee 84Wrote ManyI | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/chinese-villagers-revolt-fight-reds-2-days-reform-area-rising.html | Chinese Villagers Revolt Fight Reds 2 Days Reform Area Rising Disturbs Communists | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/cio-ford-action-backed-47-union-heads-approve-board-to-run-local.html | CIO FORD ACTION BACKED 47 Union Heads Approve Board to Run Local 600 | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/city-opera-gives-bergs-wozzeck-rosenstock-conducts-marko-rothmuller.html | CITY OPERA GIVES BERGS WOZZECK Rosenstock Conducts Marko Rothmuller Sings Lead  Patricia Neway in Role | By Olin Downes | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/city-pupils-a-re-learning-by-doing-in-chores-and-outdoors-at-a-farm.html | City Pupils A re Learning by Doing In Chores and Outdoors at a Farm | By Leonard Buderspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/convicted-tax-evader-appeals.html | Convicted Tax Evader Appeals | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/costello-counsel-declines-to-sum-up-contends-there-is-nothing-for-a.html | COSTELLO COUNSEL DECLINES TO SUM UP Contends There Is Nothing for a Jury to Decide but Case Goes to Panel Today | By Charles Grutzner | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/crisis-in-tunisia-enters-2d-week-profrench-premier-still-not-able.html | CRISIS IN TUNISIA ENTERS 2D WEEK ProFrench Premier Still Not Able to Form Cabinet and Bey Quits Political Scene | By Robert C Dotyspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/decision-on-trieste.html | Decision on Trieste | JOHN BRYCE | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/detail-stands-out-in-gothe-fashions.html | DETAIL STANDS OUT IN GOTHE FASHIONS | D O N | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/driscoll-disputes-anticrime-charge-senate-committee-excounsel-says.html | DRISCOLL DISPUTES ANTICRIME CHARGE Senate Committee ExCounsel Says Jersey Governor Was Apathetic to Shore Inquiry | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/duff-to-speak-at-princeton.html | Duff to Speak at Princeton | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/dutch-open-parley-on-commonwealth.html | DUTCH OPEN PARLEY ON COMMONWEALTH | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/economic-parley-opens-in-moscow-3-u-s-businessmen-there-u-n-touches.html | ECONOMIC PARLEY OPENS IN MOSCOW 3 U S Businessmen There  U N Touches Seen in Press and Translation Systems | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/eden-wants-german-vote-first.html | Eden Wants German Vote First | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/edinburgh-visits-mine-descends-3000-ft-in-coal-pit-eats-19c-lunch.html | EDINBURGH VISITS MINE Descends 3000 Ft in Coal Pit Eats 19c Lunch With Men | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/edward-westling-sr.html | EDWARD WESTLING SR | pectl to NEW YOIK TIMIS | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/el-fitzwillia-otnto-title-successor-to-cousin-in-1948t-dies-at.html | EL FITZWILLIA OTnTO TITLE Successor to Cousin in 1948t Dies at 68Heir confirmed in Court Action of 1951 | Special to Tm Ngw Yoru TIMr | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/employing-foreign-students-value-of-technical-experience-seen.html | Employing Foreign Students Value of Technical Experience Seen Benefiting Point Four Program | P G SHETH | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/eriksen-veit.html | Eriksen  Veit | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/expulsion-upheld-of-r-h-johnson-co-s-e-c-backs-nasd-action-firm.html | EXPULSION UPHELD OF R H JOHNSON CO S E C Backs NASD Action  Firm Plans Appeal at Once for Reinstatement | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/farewell-tour-in-plan-stage.html | Farewell Tour in Plan Stage | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/ferdinand-schurman.html | FERDINAND SCHURMAN | Decl to T Ngw YOP T M | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/foe-scores-zionism-as-totalitarian-official-of-council-for-judaism.html | FOE SCORES ZIONISM AS TOTALITARIAN Official of Council for Judaism Finds Features Screamingly Apparent in Movement | By Irving Spiegelspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/foreign-bulletins-barred-from-syria.html | FOREIGN BULLETINS BARRED FROM SYRIA | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/francis-m-turner.html | FRANCIS M TURNER | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/frederic-stickney.html | FREDERIC STICKNEY | oecJa to FHu IEV YOeK TIMu | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/gafford-and-palmer-tie-for-lead-as-masters-golf-starts-pros.html | Gafford and Palmer Tie for Lead as Masters Golf Starts PROS REGISTER 69S ON AUGUSTA COURSE Gafford Palmer 3 Under Par on Opening Round  Hogan Snead Besselink at 70 FORD AMONG 8 WITH 71S Four Amateurs in Record Field of 71 for Masters Event Finish in 72 Bracket | By Lincoln A Werdenspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/government-by-treaty-queried.html | Government by Treaty Queried | OLIVE WHITMAN PARSONS | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/grain-shortage-cuts-tibet-beer.html | Grain Shortage Cuts Tibet Beer | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/granting-negroes-labor-equality.html | Granting Negroes Labor Equality | ALFRED BAKER LEWIS | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/greek-cabinet-unites-on-clemency-actions.html | GREEK CABINET UNITES ON CLEMENCY ACTIONS | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/guatemalan-antireds-heard.html | Guatemalan AntiReds Heard | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/henry-k-littlefield.html | HENRY K LITTLEFIELD | Special tO Ngw YO TZMrS | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/hoffman-osborne.html | Hoffman Osborne | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/howards-ballet-introduced-here-sadlers-wells-theatre-group-presents.html | HOWARDS BALLET INTRODUCED HERE Sadlers Wells Theatre Group Presents Assembly Ball Beriosova Takes Lead | By John Martin | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/illinois-campaign-is-opened-by-taft-he-displays-more-optimism-in.html | ILLINOIS CAMPAIGN IS OPENED BY TAFT He Displays More Optimism in Talks Sees G O P Victory Needed to End Scandals | By Richard J H Johnstonspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/in-the-nation-the-right-of-states-to-bind-electors-is-upheld.html | In The Nation The Right of States to Bind Electors Is Upheld | By Arthur Krock | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/initiative-lacking-in-grain-markets-labor-troubles-in-general-put.html | INITIATIVE LACKING IN GRAIN MARKETS Labor Troubles in General Put Damper on Speculation and Tone Turns Weak | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/iowa-will-select-delegates-today-26-to-be-named-at-convention.html | IOWA WILL SELECT DELEGATES TODAY 26 to Be Named at Convention Eisenhower Taft Forces Appear Evenly Divided | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/izvestia-says-soviet-is-ready-to-settle-major-world-issues-soviet.html | Izvestia Says Soviet Is Ready To Settle Major World Issues SOVIET IN NEW BID TO SETTLE ISSUES | By Harrison E Salisburyspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/john-h-romer.html | JOHN H ROMER | Special to TXE NEw YoK TIZS | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/juliana-urges-closer-ties-among-nations-to-get-peace-dutch-queen.html | Juliana Urges Closer Ties Among Nations to Get Peace Dutch Queen Addressing Congress Calls for World Cooperation Even at Cost of Sacrifices Involving Sovereignty CLOSER WORLD TIES URGED BY JULIANA QUEEN JULIANA OF THE NETHERLANDS ADDRESSING CONGRESS YESTERDAY | By Bess Furmanspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/kefauver-bars-russells-bid.html | Kefauver Bars Russells Bid | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/konno-takes-1500-in-national-swim-defeats-mclane-and-marshall-in-a.html | KONNO TAKES 1500 IN NATIONAL SWIM Defeats McLane and Marshall in A A U FreeStyle Test With 18477 Clocking | By Joseph M Sheehanspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/l-i-u-halts-adelphi-10-6.html | L I U Halts Adelphi 10 6 | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/labor-makes-big-gain-in-london-council-vote.html | Labor Makes Big Gain In London Council Vote | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/lodge-in-france-to-see-eisenhower-he-says-in-paris-that-he-is-not.html | LODGE IN FRANCE TO SEE EISENHOWER He Says in Paris That He Is Not There to Tell General What He Should Do | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/london-sees-odets-play-winter-journey-seen-here-as-country-girl.html | LONDON SEES ODETS PLAY Winter Journey Seen Here as Country Girl Makes Bow | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/loyalty-case-files-barred-by-truman-president-instructs-acheson-not.html | LOYALTY CASE FILES BARRED BY TRUMAN President Instructs Acheson Not to Give Inquiry Data to a McCarran Group | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/marianne-herz-a-bride-married-to-arthur-h-rosen-at-ceremony-in.html | MARIANNE HERZ A BRIDE Married to Arthur H Rosen at Ceremony in Hornell NY | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/member-bank-reserves-drop-464000000-treasury-deposits-are-up.html | Member Bank Reserves Drop 464000000 Treasury Deposits Are Up 288000000 | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mgranery-spurns-outside-aid-in-job-reports-president-assured-him-a.html | MGRANERY SPURNS OUTSIDE AID IN JOB Reports President Assured Him a Free Hand in Running the Justice Department MGRANERY SPURNS OUTSIDE AID IN JOB | By William G Weartspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/miss-margaret-okeson.html | MISS MARGARET OKESON | Special to TRu llw Yo Trans | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/morris-practices-typing-with-dear-howard-note.html | Morris Practices Typing With Dear Howard Note | By the United Press | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/moslems-and-christians-link-up-as-religious-strike-upsets-beirut.html | Moslems and Christians Link Up As Religious Strike Upsets Beirut Lebanese Port Paralyzed as Sects Oppose Lawyers and Battle to Preserve the Special Privileges of Churches | By Albion Rossspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-arthur-g-chase.html | MRS ARTHUR G CHASE | Special tn Tlq NEW N01K M | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-wean-dies-at-62-jersey-woman-served-year-for-crime-she-didnt.html | MRS WEAN DIES AT 62 Jersey Woman Served Year for Crime She Didnt Commit | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/nats-down-knicks-tie-series-at-1all-syracuse-quintet-victor-by.html | NATS DOWN KNICKS TIE SERIES AT 1ALL Syracuse Quintet Victor by 10292 in Rough Game of SemiFinal PlayOff | By Louis Effratspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/nepalese-rebels-are-halted.html | Nepalese Rebels Are Halted | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/old-fears-stalk-europe-employers-suspicions-of-labor-in-joint-talks.html | OLD FEARS STALK EUROPE EMPLOYERS Suspicions of Labor in Joint Talks on Production Balk US Efforts to Raise Output | By Michael L Hoffmanspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/one-bright-day-to-close-april-12-play-with-which-author-made.html | ONE BRIGHT DAY TO CLOSE APRIL 12 Play With Which Author Made Broadway Debut Will Leave After 29 Performances | By Sam Zolotow | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/perons-aide-dies-election-at-issue-rumored-plan-to-have-senate-name.html | PERONS AIDE DIES ELECTION AT ISSUE Rumored Plan to Have Senate Name New Vice President Held to Be Illegal | By Edward A Morrowspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/pinay-asks-assembly-for-vote-on-credits.html | PINAY ASKS ASSEMBLY FOR VOTE ON CREDITS | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/police-square-clubs-dinner.html | Police Square Clubs Dinner | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/port-newark-to-get-a-new-marine-depot.html | PORT NEWARK TO GET A NEW MARINE DEPOT | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/principals-assail-scarsdale-critics-recurring-charge-of-communist.html | PRINCIPALS ASSAIL SCARSDALE CRITICS Recurring Charge of Communist Infiltration in the Schools Is Held Groundless FOUR JOIN IN STATEMENT Criticism Seen Impairing the Usefulness of Teachers and Arousing Fear | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/radio-and-television-balanced-understanding-of-school-system-in-new.html | RADIO AND TELEVISION Balanced Understanding of School System in New York Presented by N B C and Life | By Jack Gould | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/red-china-expels-24-french-bishop-leads-catholics-to-hong-kong.html | RED CHINA EXPELS 24 French Bishop Leads Catholics to Hong Kong  Lutheran Jailed | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/replies-on-income-refused-by-bolich-former-revenue-aide-pleads-at.html | REPLIES ON INCOME REFUSED BY BOLICH Former Revenue Aide Pleads at House Hearing Testimony Might Incriminate Him SILENT ON BIG SPENDING But Special Federal Agent Says Career Man Received Many Gifts and Loans | By Claton Knowlesspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/rev-w-dyer-blair.html | REV W DYER BLAIR | Special to Nsw Yom TLMZS | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/ridgway-predicts-truce-compromise-reports-progress-in-parleys-korea.html | RIDGWAY PREDICTS TRUCE COMPROMISE Reports Progress in Parleys Korea Foe Tries to Bar Debate on Airfields RIDGWAY PREDICTS TRUCE COMPROMISE | By Lindesay Parrottspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/russell-owen-diesi-noted-newsman-63-covered-scopes-trial-byrds.html | RUSSELL OWEN DIESi NOTED NEWSMAN 63 Covered Scopes Trial Byrds Expedition to Antarctic and  Lindbergh Flight for Times SPENT YEAR IN POLAR TRIP He Called This His Greatest AssignmentAn Aviation Enthusiast Since 1925 | Slcial to Tm Nmv y | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/samuel-h-conwell.html | SAMUEL H CONWELL | Specl toTm Nz | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/schilling-schlinkert.html | Schilling  Schlinkert | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/security-council-in-new-quarters.html | Security Council in New Quarters | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/some-lines-opened-by-western-union-further-expansion-of-service.html | SOME LINES OPENED BY WESTERN UNION Further Expansion of Service Scheduled Today Despite Walkout of 31000 | By Stanley Levey | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/son-to-the-oldfield-rapalyeas.html | Son to the Oldfield Rapalyeas | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/soviet-union-severs-tie-with-cuba-because-havana-barred-2-couriers.html | Soviet Union Severs Tie With Cuba Because Havana Barred 2 Couriers | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/sports-of-the-times-a-bad-break.html | Sports of The Times A Bad Break | By Arthur Daley | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/stassen-hits-tafts-policies.html | Stassen Hits Tafts Policies | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/steel-talks-fail-strike-order-sent-to-600000-workers-walkout-is-set.html | STEEL TALKS FAIL STRIKE ORDER SENT TO 600000 WORKERS Walkout Is Set for 1201 A M Wednesday  Industry Plans to Fight Seizure Move TIEUPS BESET THE NATION Dispute at Western Union Stalls Wire Service  A T  T Is Facing Action Monday STEEL TALKS FAIL UNION SETS STRIKE | By A H Raskin | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/store-sales-show-13-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 13 RISE FOR NATION Increase Reported for Week Compares With Year Ago  Specialty Trade Up 26 | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/successor-sought-for-wilsons-post-jones-head-of-north-carolina.html | SUCCESSOR SOUGHT FOR WILSONS POST Jones Head of North Carolina Building Concern Is Backed for Mobilization Job | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/taft-sponsors-planning-no-pennsylvania-drive.html | Taft Sponsors Planning No Pennsylvania Drive | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/teacher-shortage-in-grades-decried-national-survey-shows-only-one.html | TEACHER SHORTAGE IN GRADES DECRIED National Survey Shows Only One Qualified Candidate for Every Five Positions | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/ted-m-starts-double-for-arcaro-in-mapleton-handicap-25962-see.html | Ted M Starts Double for Arcaro in Mapleton Handicap 25962 SEE FAVORITE BEAT COMBAT BOOTS Ted M Surges Into Lead in Jamaica Stretch to Win by ThreeFourths of Length HIGH BRACKET CLOSE 3D Arcaro Gains Second Triumph in Row on Vigorous in Next Race  2024560 Bet | By Joseph C Nichols | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/television-or-no-movies-are-on-go-survey-in-los-angeles-shows.html | TELEVISION OR NO MOVIES ARE ON GO Survey in Los Angeles Shows FirstRun Theatres Doing Better Than Last Year | By Thomas M Pryorspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/texas-city-has-taste-of-red-liberation.html | TEXAS CITY HAS TASTE OF RED LIBERATION | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/thailand-imposes-exchange-control-exporters-not-affected-as-yet-but.html | THAILAND IMPOSES EXCHANGE CONTROL Exporters Not Affected as Yet but Tourists and Foreign Residents Are Hard Hit | By Tillman Durdinspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/the-text-of-queen-julianas-address-to-congress.html | The Text of Queen Julianas Address to Congress | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/the-theatre-this-happy-breed.html | THE THEATRE This Happy Breed | L C | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/tidewater-strike-ended-2000-oil-employes-return-jobs-after-ninety.html | TIDEWATER STRIKE ENDED 2000 Oil Employes Return Jobs After Ninety Days | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/to-name-eisenhower-party-considerations-of-popular-will-loss-of.html | To Name Eisenhower Party Considerations of Popular Will Loss of Local Control Examined | HERBERT PELL | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/troops-in-tangier-to-maintain-order-french-and-spanish-morocco-send.html | TROOPS IN TANGIER TO MAINTAIN ORDER French and Spanish Morocco Send Units at Request of Committee of Control | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/truman-hails-truce-unit-states-all-u-s-officials-have-confidence-in.html | TRUMAN HAILS TRUCE UNIT States All U S Officials Have Confidence in U N Delegates | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/truman-rejects-plea-by-service-he-refuses-to-reverse-loyalty-review.html | TRUMAN REJECTS PLEA BY SERVICE He Refuses to Reverse Loyalty Review Board on Ouster of State Department Aide | By Harold B Hintonspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archiv es/truman-rules-out-seat-as-senator-president-says-plans-call-for.html | TRUMAN RULES OUT SEAT AS SENATOR President Says Plans Call for Writing Lecturing Aimed at Furthering Peace TRUMAN RULES OUT A SEAT IN SENATE | By Paul P Kennedyspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/tunisian-union-supported.html | Tunisian Union Supported | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-n-health-head-hits-germ-charge-says-real-attack-would-have-been.html | U N HEALTH HEAD HITS GERM CHARGE Says Real Attack Would Have Been More Deadly Sees No Effective Control | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-n-to-be-open-tomorrow.html | U N to Be Open Tomorrow | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-n-unit-maps-plan-for-aiding-women.html | U N UNIT MAPS PLAN FOR AIDING WOMEN | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-s-admiral-takes-post-wright-raises-flag-in-london-as-eastern.html | U S ADMIRAL TAKES POST Wright Raises Flag in London as Eastern Atlantic Chief | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-s-to-withdraw-foreign-aid-ships-use-of-emergency-fleet-due-to-end.html | U S TO WITHDRAW FOREIGN AID SHIPS Use of Emergency Fleet Due to End in June With Drop in Mutual Security Cargoes | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/upsets-come-fast-resignation-of-mcgrath-follows-quickly-his-ousting.html | UPSETS COME FAST Resignation of McGrath Follows Quickly His Ousting of Morris TRUMAN CONFIRMS ACTION FBI May Take Over the Data Assembled or Successor May Follow the Leads MORRIS IS OUSTED MGRATH RESIGNS | By Anthony Levierospecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/vote-jersey-phone-strike-cio-unionists-authorize-chiefs-to-call.html | VOTE JERSEY PHONE STRIKE CIO Unionists Authorize Chiefs to Call Walkout Saturday | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/western-powers-duty-seen.html | Western Powers Duty Seen | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/william-c-hess.html | WILLIAM C HESS | Special to THE NEW N0P141 TllaES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/william-e-voorhee.html | WILLIAM E VOORHEE | Special to TnlE NuW YORK TIM | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/william-f-whippler.html | WILLIAM F WHIPPLER | special to Tnz Nuw YOK TIMS | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/william-o-heckman.html | WILLIAM O HECKMAN | pelal to THIC Ngw YOu TIE | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/wood-field-and-stream-shad-fishing-at-enfield-dam-starting-april-19.html | Wood Field and Stream Shad Fishing at Enfield Dam Starting April 19 Offers Change of Pace | By Raymond R Camp | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/woodside-officer-dies-to-save-ten-on-bomber.html | Woodside Officer Dies To Save Ten on Bomber | By the United Press | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/world-socialists-meet-british-labor-party-is-host-to-session-of.html | WORLD SOCIALISTS MEET British Labor Party Is Host to Session of Council | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/xray-of-irvin-ankle-leads-giants-to-hope-for-stars-return-in-july.html | XRay of Irvin Ankle Leads Giants To Hope for Stars Return in July Good Resetting Job Stirs Belief He Will Not Be Out for Year Thomson in Left Thompson at Third Mays Bats Fourth | By James P Dawsonspecial To the New York Times | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/young-werber-blasts-pair.html | Young Werber Blasts Pair | Special to THE NEW YORK TIMES | RE0000058551 | 1980-05-22 | B00000350515 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/still-be-running-in-62-barkley-tells-visitor-11.html | Still Be Running in 62 Barkley Tells Visitor 11 | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/5-west-shore-trains-cut-lack-of-riders-cited-but-state-insists.html | 5 WEST SHORE TRAINS CUT Lack of Riders Cited but State Insists School Run Be Kept | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/6-maryland-reds-get-up-to-5-years-prison-sentences-range-down-to-2.html | 6 MARYLAND REDS GET UP TO 5 YEARS Prison Sentences Range Down to 2 Years With Each Fined 1000 in Smith Act Case | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/80-teachers-in-benefit-show.html | 80 Teachers in Benefit Show | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/a-s-aaonson-svd-i-wit-9n-srnr-s9i-.html | A s AaoNsoN svD i wit 9N srNr s9I | SDeClM to TI NEW YOK | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/abroad-the-first-german-vote-on-the-soviet-offer.html | Abroad The First German Vote on the Soviet Offer | By Anne OHare McCormick | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/acheson-going-to-rio-in-may-to-reassure-latin-america-acheson-will.html | Acheson Going to Rio in May To Reassure Latin America ACHESON WILL VISIT BRAZIL NEXT MONTH | By James Restonspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/adenauer-presses-sovereignty-issue-seeks-and-gets-a-conference-with.html | ADENAUER PRESSES SOVEREIGNTY ISSUE Seeks and Gets a Conference With Allies on Differences Balking New Relationship | By Jack Raymondspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ads-are-held-key-to-better-living-research-official-says-public.html | ADS ARE HELD KEY TO BETTER LIVING Research Official Says Public Must Be Educated to Desire Industrys Greater Output ADS ARE HELD KEY TO BETTER LIVING | By James J Naglespecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/alison-f-fennelly-to-be-bride-in-june.html | ALISON F FENNELLY TO BE BRIDE IN JUNE | Sldl to N No | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/argentina-ends-tax-delays.html | Argentina Ends Tax Delays | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/argentina-sets-up-polar-base.html | Argentina Sets Up Polar Base | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/army-segregation-found-on-way-out-gains-in-achieving-complete.html | ARMY SEGREGATION FOUND ON WAY OUT Gains in Achieving Complete Integration Listed Some Hard Cores Remain | By Austin Stevensspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-5-no-title.html | Article 5 No Title | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/banner-year-is-seen-by-packaging-men.html | BANNER YEAR IS SEEN BY PACKAGING MEN | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/batista-takes-oath-as-cubas-president.html | BATISTA TAKES OATH AS CUBAS PRESIDENT | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/bitter-g-o-p-fight-is-set-in-michigan-ferguson-urged-as-favorite.html | BITTER G O P FIGHT IS SET IN MICHIGAN Ferguson Urged as Favorite Son to Ease Clash of Taft and Eisenhower Forces | By W H Lawrencespecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/body-radiation-tested-swedish-scientist-perfects-new-more-sensitive.html | BODY RADIATION TESTED Swedish Scientist Perfects New More Sensitive Machine | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/bonds-and-shares-on-london-market-market-ends-week-with-rally.html | BONDS AND SHARES ON LONDON MARKET Market Ends Week With Rally Sparked Mainly by Check on Gold Dollar Drain | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/britain-confirms-reserve-fund-gain-gold-and-dollar-deficit-is-cut.html | BRITAIN CONFIRMS RESERVE FUND GAIN Gold and Dollar Deficit Is Cut to 636000000 for Quarter as Against 940000000 | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/briton-questions-earth-core-ideas-a-pressure-theorist-he-thinks.html | BRITON QUESTIONS EARTH CORE IDEAS A Pressure Theorist He Thinks Center May Be Only Rock Heated to Fluidity QUAKES PROVIDE DATA E C Bullard Geophysicist Reports on Latest Research to the Royal Institution | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/brooks-5-in-second-spark-70-triumph-campanella-williams-homers-add.html | BROOKS 5 IN SECOND SPARK 70 TRIUMPH Campanella Williams Homers Add to Score Against the Braves in Atlanta Game VAN CUYK GOES 7 INNINGS Scatters Eight Hits Strikes Out Three Labines Arm Is in Top Shape Again | By Roscoe McGowenspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/canadian-living-costs-drop.html | Canadian Living Costs Drop | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/carl-greven.html | CARL GREVEN | Special to THS TLW N0 TiMF S | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/chilean-diplomat-resigns-in-dispute-over-asylum.html | Chilean Diplomat Resigns In Dispute Over Asylum | By the United Press | RE0000058552 | 1980-05-22 | B00000350516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/churches-to-mark-palm-sunday-handbell-ringers-to-be-feature-at.html | CHURCHES TO MARK PALM SUNDAY Handbell Ringers to Be Feature at Brick Church  Mass Is Advanced at St Patricks | By Preston King Sheldon | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/clift-to-be-priest-in-hitchcock-film-actor-will-star-in-i-confess.html | CLIFT TO BE PRIEST IN HITCHCOCK FILM Actor Will Star in I Confess Directors Next Production for Warner Brothers | By Thomas M Pryorspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/coleman-to-open-with-the-yankees-second-baseman-will-stay-until.html | COLEMAN TO OPEN WITH THE YANKEES Second Baseman Will Stay Until April 30  Morgan Defeats Atlanta 54 | By John Drebingerspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/cronyns-to-leave-comedy-on-june-7-husbandandwife-team-to-be.html | CRONYNS TO LEAVE COMEDY ON JUNE 7 HusbandandWife Team to Be Replaced in Fourposter by Field and Meredith | By Louis Calta | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/davies-jones-of-michigan-lower-records-in-national-a-a-u-swim.html | Davies Jones of Michigan Lower Records in National A A U Swim Better BreastStroke and Medley Marks as New Haven Club Adds to Team Lead  Konno Captures His Second Title | By Joseph M Sheehanspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/defense-officials-confer.html | Defense Officials Confer | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/dewey-authorizes-westchester-road-white-plains-is-assured-that.html | DEWEY AUTHORIZES WESTCHESTER ROAD White Plains Is Assured That ElmsfordRye Route Will Be Chosen Carefully | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/dewey-signs-bill-for-transit-study-solution-to-city-problem-to-be.html | DEWEY SIGNS BILL FOR TRANSIT STUDY Solution to City Problem to Be Sought in Wide Inquiry by New State Board SMOKE SURVEY APPROVED Absentee Voting Extended to Kin of Service Men  Veto for Air Ticket Measure | By Warren Weaver Jrspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/durochers-squad-cuts-losing-string-downs-indians-53-as-koslo-and.html | DUROCHERS SQUAD CUTS LOSING STRING Downs Indians 53 as Koslo and Bowman Star in Box  Teams in Dallas Today | By James P Dawsonspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/eisenhower-wins-14-in-iowa-taft-9-general-also-appears-assured-of.html | EISENHOWER WINS 14 IN IOWA TAFT 9 General Also Appears Assured of at Least One of the Three Neutrals in Delegation EISENHOWER WINS 14 IN IOWA TAFT 9 | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/elizabeth-bills-airlines-wants-them-to-pay-expenses-caused-by-3.html | ELIZABETH BILLS AIRLINES Wants Them to Pay Expenses Caused by 3 Crashes | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/erickson-says-raids-came-as-winne-went.html | ERICKSON SAYS RAIDS CAME AS WINNE WENT | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/expose-reports-burned-magazine-sees-move-to-keep-china-story-off.html | EXPOSE REPORTS BURNED Magazine Sees Move to Keep China Story Off Newsstands | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/fanatics-warned-by-rhodesian-head-southern-prime-minister-says.html | FANATICS WARNED BY RHODESIAN HEAD Southern Prime Minister Says ProNative Britons Pose Danger to Racial Peace | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/foe-in-korea-hints-a-trade-on-truce-may-propose-to-drop-demand.html | FOE IN KOREA HINTS A TRADE ON TRUCE May Propose to Drop Demand Soviet Get Role if Allies Will Yield on Airfield Building FOE IN KOREA HINTS A TRADE ON TRUCE | By Lindesay Parrottspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/foreign-adoptions-to-be-made-easier-child-welfare-union-however.html | FOREIGN ADOPTIONS TO BE MADE EASIER Child Welfare Union However Emphasizes That Number of Children Is Limited | By Dorothy Barclay | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/foreign-business-men-quit-cairo-for-beirut.html | FOREIGN BUSINESS MEN QUIT CAIRO FOR BEIRUT | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/franco-pledges-aid-to-arab-nationalism.html | FRANCO PLEDGES AID TO ARAB NATIONALISM | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/frederick-a-pasetti.html | FREDERICK A PASETTI | Special to Nzw YoPJ TES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/frederick-billard-i-meriden-banker-78.html | FREDERICK BILLARD I MERIDEN BANKER 78 | SPecial to zw Yo | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/frederick-c-rieker.html | FREDERICK C RIEKER | Special to Tml NLW YO TIMzS | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/g-i-band-in-korea-to-wear-the-kilt-move-facilitated-by-gesture-of.html | G I BAND IN KOREA TO WEAR THE KILT Move Facilitated by Gesture of Scottish Unit Designed to Help Bagpipe Playing | By George Barrettspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/g-o-p-candidates-criticized-by-taft-senator-says-in-illinois-that.html | G O P CANDIDATES CRITICIZED BY TAFT Senator Says in Illinois That He Alone Is Out Attacking Truman Administration | By Richard J H Johnstonspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/german-debt-parley-in-london-recessed.html | GERMAN DEBT PARLEY IN LONDON RECESSED | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/held-as-drunken-driver.html | Held as Drunken Driver | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/hendryhuddleston.html | HendryHuddleston | Special to TH NL | RE0000058552 | 1980-05-22 | B00000350516 |

| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/house-votes-onethird-cut-in-state-departments-funds-house-votes-cut.html | House Votes Onethird Cut In State Departments Funds HOUSE VOTES CUT IN ACHESON FUNDS | By C P Trussellspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
|---|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ickes-memorial-concert-april-20.html | Ickes Memorial Concert April 20 | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/imported-styles-exhibited-in-rome-italian-couturiers-hold-second.html | IMPORTED STYLES EXHIBITED IN ROME Italian Couturiers Hold Second Spring Display for Benefit of Local Customers | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/indian-press-hails-national-beauty-contest-won-by-shapely.html | Indian Press Hails National Beauty Contest Won by Shapely HalfAmerican in Her Sari | By Robert Trumbullspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/interpreting-primary-votes.html | Interpreting Primary Votes | JEREMIAH MILBANK Jr | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ira-l-nickerson.html | IRA L NICKERSON | Special to THE NEW YO TXMr | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ismay-becomes-atlantic-alliance-secretary-ceremonies-end.html | Ismay Becomes Atlantic Alliance Secretary Ceremonies End Organizations London Stay | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/jersey-assembly-passes-bingo-bill-measure-to-provide-a-public.html | JERSEY ASSEMBLY PASSES BINGO BILL Measure to Provide a Public Referendum in November Is Favored by 3817 Vote 1952 SESSION IS ENDED Senate Approves Legislation to Complete Garden State Parkway as Toll Route | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/joseph-feurer-heck.html | JOSEPH FEURER HECK | SPecial to Tm Nzw YORK TIMZS | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/juliana-presents-bells-to-truman-carillon-is-gift-of-netherlands.html | JULIANA PRESENTS BELLS TO TRUMAN Carillon Is Gift of Netherlands People  Queen Cites Plight of Europes Refugees | By Bess Furmanspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/kefauver-devotes-a-day-to-new-york-confers-on-aligning-support-in.html | KEFAUVER DEVOTES A DAY TO NEW YORK Confers on Aligning Support in State Says Morris Failed to Get Tools for Inquiry | By Leo Egan | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/labor-is-warned-of-realty-lobby-head-of-new-jersey-building-trades.html | LABOR IS WARNED OF REALTY LOBBY Head of New Jersey Building Trades Body Says Public Housing Is Threatened | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/labor-obtains-3to1-edge-in-london-council-victory-laid-to.html | Labor Obtains 3to1 Edge in London Council Victory Laid to Conservatives Austerity Plan | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/latvian-trio-bows-here-haydn-beethoven-tchaikovsky-works-played-in.html | LATVIAN TRIO BOWS HERE Haydn Beethoven Tchaikovsky Works Played in Town Hall | H C S | RE0000058552 | 1980-05-22 | B00000350516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/legal-issue-rises-in-coast-primary-kefauver-backers-fight-filing.html | LEGAL ISSUE RISES IN COAST PRIMARY Kefauver Backers Fight Filing for Brown as LastMinute Substitute for Truman | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/loans-for-deserving-students.html | Loans for Deserving Students | PETER FRANCK | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/loborio-c-duran.html | LOBORIO C DURAN | Slcial to THZ NEW YOKK TI4gS | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/lodge-in-long-talk-with-eisenhower-no-date-for-return-discussed-he.html | LODGE IN LONG TALK WITH EISENHOWER No Date for Return Discussed He Says Generals Office Is Silent on Resignation Rumor | By Benjamin Wellesspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/london-troupe-adds-a-new-comic-ballet.html | LONDON TROUPE ADDS A NEW COMIC BALLET | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/longshoremen-sign-agreement-in-boston.html | LONGSHOREMEN SIGN AGREEMENT IN BOSTON | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/loss-is-put-at-20000-in-jersey-prison-riot.html | LOSS IS PUT AT 20000 IN JERSEY PRISON RIOT | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/lumbermen-demand-referendums.html | Lumbermen Demand Referendums | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/malik-sees-census-of-arms-as-spying-tells-u-n-unit-u-s-seeks-soviet.html | MALIK SEES CENSUS OF ARMS AS SPYING Tells U N Unit U S Seeks Soviet Data for Pentagon and British Intelligence | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mgranery-to-drop-scandals-inquiry-and-rely-on-f-b-i-says-he-will.html | MGRANERY TO DROP SCANDALS INQUIRY AND RELY ON F B I Says He Will Liquidate Morris SetUp Has No Intention of Investigating McGrath SCORED ON AMERASIA CASE Velde of Illinois Calls the New Official Whitewash Artist for Role in 1945 Affair MGRANERY DROPS SPECIAL INQUIRY | By Anthony Levierospecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/miss-joan-mccurrach-senior-at-bradford-prospective-bride-of-charles.html | Miss Joan McCurrach Senior at Bradford Prospective Bride of Charles H Remington | peeial to Tu Nzw YORK TIMZS | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/motor-carrier-rates-rises-of-10-on-east-coast-6-in-south-begin.html | MOTOR CARRIER RATES Rises of 10 on East Coast 6 in South Begin Monday | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-charles-b-newton-i.html | MRS CHARLES B NEWTON I | Special to THE N YORI llVIEs | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-edward-gilroy.html | MRS EDWARD GILROY | Special to Trn | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-j-hector-mneal.html | MRS J HECTOR MNEAL | Speia to Tm Nzw No IMrs | RE0000058552 | 1980-05-22 | B00000350516 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/n-y-u-nine-scores-over-princeton-42.html | N Y U NINE SCORES OVER PRINCETON 42 | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-circus-maelstrom-of-color-sets-a-top-mark-or-spectacles-fashion.html | New Circus Maelstrom of Color Sets a Top Mark or Spectacles Fashion Show on Elephants an Elaborate Mardi Gras and Final Rainbow Cascade Make Fresh Tanbark History | By Meyer Berger | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-queen-of-spring-is-chosen-in-mexico.html | NEW QUEEN OF SPRING IS CHOSEN IN MEXICO | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-taxes-are-key-to-city-wage-rises-council-is-warned-mayor-tells.html | NEW TAXES ARE KEY TO CITY WAGE RISES COUNCIL IS WARNED Mayor Tells Members 115000 Employes Will Hold Them Accountable for Failure LINKS PROGRAM TO BUDGET Assails Crisis Laws Asks New Pattern  Police Unit Backs Him on Levies NEW LEVIES VITAL COUNCIL IS WARNED | By Paul Crowell | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-york-dockmen-win-suit-in-jersey.html | NEW YORK DOCKMEN WIN SUIT IN JERSEY | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/news-of-food-caterer-returns-after-lecture-tour-corn-handling-in.html | News of Food Caterer Returns After Lecture Tour  Corn Handling in Stores Is Discussed | By June Owen | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/old-20cent-black-stamp-besets-special-delivery.html | Old 20Cent Black Stamp Besets Special Delivery | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ops-plans-ready-on-lifting-ceilings-standards-to-be-issued-next.html | OPS PLANS READY ON LIFTING CEILINGS Standards to Be Issued Next Week With Wools Fats Oils Set for Suspension First OIT DEADLINE ANNOUNCED Applications for Last Quarter Shipments of Lubricants Must Be In August 15 | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/panama-begins-ship-inquiry.html | Panama Begins Ship Inquiry | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/parsifal-is-back-at-metropolitan-wagners-eastertide-opera-has.html | PARSIFAL IS BACK AT METROPOLITAN Wagners Eastertide Opera Has Varnay and Svanholm in the Leads  Stiedry Conducts | By Howard Taubman | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/payroll-drivers-protest-in-boston-guards-join-in-walkout-over.html | PAYROLL DRIVERS PROTEST IN BOSTON Guards Join in Walkout Over Ousting of 3Men Involved in 681000 Robbery | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/peekskill-to-let-sewage-contract-city-approves-598754-for-first.html | PEEKSKILL TO LET SEWAGE CONTRACT City Approves 598754 for First Part of System After Threat of Legal Action | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/peter-c-hess.html | PETER C HESS | Special to Tn Nv YoK TXMZ | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/peter-christensen.html | PETER CHRISTENSEN | special to TI Yo r | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/pinay-is-dissuaded-from-resignation-france-averts-new-crisis-as.html | PINAY IS DISSUADED FROM RESIGNATION France Averts New Crisis as Premier Asks for Confidence Vote on Fiscal Amnesty | By Lansing Warrenspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/president-of-new-york-central-seeks-help-of-other-Industries-to.html | President of New York Central Seeks Help Of Other Industries to Retain Independence | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/prices-of-grains-fall-to-new-lows-selling-pressure-lifted-later.html | PRICES OF GRAINS FALL TO NEW LOWS Selling Pressure Lifted Later With Closing Prices 38c Up to 1 12c Lower in Chicago | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/primary-prices-off-03-in-week-index-also-31-below-jan-1-51-and-11.html | PRIMARY PRICES OFF 03 IN WEEK Index Also 31 Below Jan 1 51 and 11 Lower Than That of Last February | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/protection-of-forests-distinction-made-between-cutting-and.html | Protection of Forests Distinction Made Between Cutting and Preservation Forests | J S APPERSON | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/quinn-admits-fees-while-in-congress-queens-district-attorney-tells.html | QUINN ADMITS FEES WHILE IN CONGRESS Queens District Attorney Tells House Tax Inquiry That His Actions Were Within Law Quinn Admits Fees While in House Tax Inquiry Says He Did No Wrong | By John D Morrisspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/r-david-polowe-surgeon-is-de-pecialist-on-specific-gravity-of-blood.html | R DAVID POLOWE SURGEON IS DE pecialist on Specific Gravity of Blood Was an Authority on Marine Navigation | SIal to TH lqLW YOlk rzv | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/r-w-ladenburg-ballistics-expert-retired-professor-of-research.html | R W LADENBURG BALLISTICS EXPERT Retired Professor of Research Physics at Princeton Dies Decorated Durins War | special to Nv YO TIMI | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rewarding-shows-at-art-galleries-4-exhibitions-this-week-are-of.html | REWARDING SHOWS AT ART GALLERIES 4 Exhibitions This Week Are of Special Interest Here  Baumeister Work on View | S P | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rites-today-for-owen-service-for-veteran-reporter-to-be-in-suburb.html | RITES TODAY FOR OWEN Service for Veteran Reporter to Be in Suburb of Cleveland | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/roy-h-wilson.html | ROY H WILSON | Special to TH NSW YO TaXS | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/says-he-got-no-promises.html | Says He Got No Promises | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/scarsdale-club-sets-school-critics-study.html | SCARSDALE CLUB SETS SCHOOL CRITICS STUDY | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/scholars-denounce-attacks.html | Scholars Denounce Attacks | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/security-council-ends-6-years-of-wanderings-enters-permanent.html | Security Council Ends 6 Years of Wanderings Enters Permanent Quarters on East River | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/slifkinnover.html | SlifkinNover | Special to Tz NZW Yo | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/slim-addresses-cadets-west-point-1st-and-2d-classes-hear-british.html | SLIM ADDRESSES CADETS West Point 1st and 2d Classes Hear British Field Marshal | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/son-to-mrs-t-tucker-orbison.html | Son to Mrs T Tucker Orbison | Spectx to Nv YO z HARTFORD | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/state-revenue-up-as-taxes-increase-rise-114470987-in-year-income.html | STATE REVENUE UP AS TAXES INCREASE Rise 114470987 in Year Income Business and Excise Levies Higher | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stevenson-disavows-writein.html | Stevenson Disavows Writein | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stevenson-draft-pushed-by-ohioans-drive-for-governor-of-illinois.html | STEVENSON DRAFT PUSHED BY OHIOANS Drive for Governor of Illinois Grows as State Party Chiefs Deny Kefauver Support | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stevenson-kefauver-divide-uaw-backing.html | STEVENSON KEFAUVER DIVIDE UAW BACKING | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/teacher-bites-policeman-and-learns-her-lesson.html | Teacher Bites Policeman And Learns Her Lesson | By the United Press | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/theatre-ballet-unit-performs-khadra.html | THEATRE BALLET UNIT PERFORMS KHADRA | J M | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/traffic-lanes-suggested.html | Traffic Lanes Suggested | MELVIN BLOCKINGER | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/training-in-languages-program-for-equipping-foreign-service.html | Training in Languages Program for Equipping Foreign Service Employes Explained | HENRY LEE SMITH Jr | RE0000058552 | 1980-05-22 | B00000350516 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/truman-says-nato-steadily-lessens-the-peril-of-war-we-are.html | TRUMAN SAYS NATO STEADILY LESSENS THE PERIL OF WAR We Are Increasing Our Chances of Preventing a Conflict He Declares on Anniversary INSISTS PEACE IS ONLY AIM Queen Juliana Lovett Snyder Acheson and Harriman Also Hail Goal of Alliance TRUMAN SEES PERIL OF WAR LESSENED | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-foreign-policy-assailed-by-stassen.html | U S FOREIGN POLICY ASSAILED BY STASSEN | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-military-mission-in-madrid.html | U S Military Mission in Madrid | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-not-to-vote-on-tunisian-issue-delegation-at-u-n-is-ordered-to.html | U S NOT TO VOTE ON TUNISIAN ISSUE Delegation at U N Is Ordered to Abstain on Debate Issue in the Security Council ARABASIAN GROUP BITTER Pakistani Argues Its Cause French Spokesman Says Dispute No Longer Exists | By A M Rosenthalspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-producer-gets-ibsen-film-rights.html | U S PRODUCER GETS IBSEN FILM RIGHTS | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-revives-talks-in-steel-mills-get-set-for-shutdown-u-s-revives.html | U S Revives Talks in Steel Mills Get Set for Shutdown U S REVIVES TALKS IN STEEL DEADLOCK | By Stanley Levey | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-sets-pusan-survey-group-of-economists-to-leave-for-korean-study.html | U S SETS PUSAN SURVEY Group of Economists to Leave for Korean Study Today | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/utility-maps-sale-of-gas-properties-jersey-central-power-applies.html | UTILITY MAPS SALE OF GAS PROPERTIES Jersey Central Power Applies for S E C Approval J I Case Files New Stock | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/visit-surprises-family.html | Visit Surprises Family | Special to THE NEW YORK TIMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/warpath-beats-golden-gloves-and-helps-boland-register-triple-at.html | Warpath Beats Golden Gloves and Helps Boland Register Triple at Jamaica BRANDYWINE RACER TRIUMPHS IN DASH Warpath Wins by HalfLength With Golden Gloves Second SanJo Third at Jamaica BOLAND IS ABOARD VICTOR Also Scores With Tilly Rose and Hoplite Before 25595 7 in Excelsior Today | By Joseph C Nichols | RE0000058552 | 1980-05-22 | B00000350516 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/west-virginia-ace-shoots-67-for-137-snead-paces-hogan-who-gets.html | WEST VIRGINIA ACE SHOOTS 67 FOR 137 Snead Paces Hogan Who Gets Another 70 for 140 Total in Masters at Augusta BOLT AND REVOLTA AT 142 They Tie Ferrier for Third Palmer Falls to 143 Group Gafford Trails at 149 | By Lincoln A Werdenspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/william-j-scott-sr.html | WILLIAM J SCOTT SR | Special to THZ NLv Yo TrMES | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/wood-field-and-stream-a-few-comments-all-caustic-by-the-gloomy-gus.html | Wood Field and Stream A Few Comments All Caustic by the Gloomy Gus of the Outdoors | By Raymond R Camp | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/yugoslavia-issues-socialistic-chart-reformation-would-check-red.html | YUGOSLAVIA ISSUES SOCIALISTIC CHART Reformation Would Check Red Partys Bureaucratic Grip Give Power to Workers | By M S Handlerspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/zionists-accused-of-swaying-youth-lessing-j-rosenwald-charges.html | ZIONISTS ACCUSED OF SWAYING YOUTH Lessing J Rosenwald Charges Distorted Texts Help Create Volition to Go to Israel | By Irving Spiegelspecial To the New York Times | RE0000058552 | 1980-05-22 | B00000350516 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/-customer-is-found-illdefined-by-terms-of-mahoney-measure-customers.html | Customer Is Found IllDefined By Terms of Mahoney Measure CUSTOMERS ROLE IN BILL CRITICIZED | By Burton Crane | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/-the-world-of-the-clown-is-a-world-of-extreme-danger-the-great-god-.html | The World of the Clown Is a World of Extreme Danger THE GREAT GOD PAN A Biography of the Tramp Played by Charles Chaplin By Robert Payne 28 photographs 320 pp New York Hermitage House 375 | By Charles Jackson | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/viiss-6illett-wed-i-toron-glbitiiit-ill-exchairman-of-iance-unit.html | VIISS 6ILLETT WED i TORON GLBITIIIt Ill ExChairman of Iance Unit at 1 Mills College Mriid in New Englandto Air Force Veteran | Specla to 1s NEW Yoluczzgs | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/1000000000-more-for-tools-planned-government-officials-assure.html | 1000000000 MORE FOR TOOLS PLANNED Government Officials Assure Industry of Defense Outlay in Next 9 to 12 Months | By Thomas E Mullaney | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/1viiss-barnes-wed-to-army-offiger-becomes-bride-of-lieut-k-g.html | 1VIISS BARNES WED TO ARMY OFFIGER Becomes Bride of Lieut K G Downing in ongregational Church in Pittsfield | Special to the New York Times | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/3-city-bills-vetoed-at-mayors-urging-2-involved-unlimited-school.html | 3 CITY BILLS VETOED AT MAYORS URGING 2 Involved Unlimited School Liability for Injuries in Sports 3d a Tax Act | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-case-for-the-evening-primroses.html | A CASE FOR THE EVENING PRIMROSES | By C W Wood | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-land-of-realists-the-pageant-of-netherlands-history-by-adriaan-j.html | A Land Of Realists THE PAGEANT OF NETHERLANDS HISTORY By Adriaan J Barnouw 370 pp New York Longmans Green Co 450 | By Hans Kohn | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-little-maple-syrup.html | A Little Maple Syrup | By June Owen | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-question-of-degree-they-went-to-college-the-college-graduate-in-a.html | A Question Of Degree THEY WENT TO COLLEGE The College Graduate in America Today By Ernest Havemann and Patricia Salter West 277 pp New York Harcourt Brace Co 4 | By C Wright Mills | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-quick-transformation-property-can-be-attractive-the-first-year-if.html | A QUICK TRANSFORMATION Property Can Be Attractive the First Year if Right Plants Are Chosen | By Martha Pratt Haislip | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-suburban-terrace-home-owner-relates-his-construction-methods.html | A SUBURBAN TERRACE Home Owner Relates His Construction Methods | By Albert A Grobe | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/abyssinians.html | ABYSSINIANS | Mrs JUNE T BEILIN | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | By James J Nagle | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/africa-race-issue-embroils-church-split-in-dutch-reformed-group-is.html | AFRICA RACE ISSUE EMBROILS CHURCH Split in Dutch Reformed Group Is Seen in Protest Against Malans Segregation Laws | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/alleyup.html | ALLEYUP | YVONNE VON HOLZEN | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/alumni-on-harvard-tours-commencement-week-includes-symposiums-on.html | ALUMNI ON HARVARD TOURS Commencement Week Includes Symposiums on Education | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/american-patterns.html | American Patterns | W W | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/an-april-shower-rain-of-refreshing-pictures-descends-upon-local.html | AN APRIL SHOWER Rain of Refreshing Pictures Descends Upon Local Film Theatres | By Bosley Crowther | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/anna-beitzel-affianced-t-junior-at-mr-holyoke-to-be-wed-to-walter.html | ANNA BEITZEL AFFIANCED t Junior at Mr Holyoke to Be Wed to Walter James Hall Jr | Special to TH NLV York Tsms | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/aristocratic-onions-have-flowers.html | ARISTOCRATIC ONIONS HAVE FLOWERS | By Ethel Mary Baker | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/at-the-end-is-loneliness-colonel-julian-and-other-stories-by-h-e.html | At the End Is Loneliness COLONEL JULIAN AND OTHER STORIES By H E Bates 240 pp Boston Little Brown  Co 3 | By William Peden | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/attacks-on-the-schools-condemned.html | Attacks on the Schools Condemned | B F | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/automobiles-highways-annual-outlay-of-180000000-for-twenty-years.html | AUTOMOBILES HIGHWAYS Annual Outlay of 180000000 for Twenty Years Required for States Roads | By Bert Pierce | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/aviation-emergency-mobilization-of-air-transport-would-still-leave.html | AVIATION EMERGENCY Mobilization of Air Transport Would Still Leave Some Planes for Civilians | By Frederick Graham | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ballyhoo-and-faith-is-anybody-listening-how-and-why-u-s-business.html | Ballyhoo and Faith IS ANYBODY LISTENING How and Why U S Business Fumbles When It Talks With Human Beings By William H Whyte Jr and the editors of Fortune Drawings by Robert Osborn 239 pp New York Simon  Schuster 3 | By David L Cohn | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/beirut-welcomes-francos-mission-spains-purposes-accord-with.html | BEIRUT WELCOMES FRANCOS MISSION Spains Purposes Accord With Lebanons Mediterraneanism or Leaning Toward West | By Albion Ross | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/belligerent-free-souls-heaven-knows-where-by-moira-gaskin-244-pp.html | Belligerent Free Souls HEAVEN KNOWS WHERE By Moira Gaskin 244 pp New York Thomas Y Crowell Company 3 | JANE COBB | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/benderleadley.html | BenderLeadley | Special to THI Nmv YoK | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/big-budget-cuts-mostly-on-paper-those-made-by-the-house-will-not.html | BIG BUDGET CUTS MOSTLY ON PAPER Those Made by the House Will Not Save Much Money in the Next Fiscal Year | By John D Morris | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/blossoms-on-high-flowering-trees-simplify-approach-to-gardening.html | BLOSSOMS ON HIGH Flowering Trees Simplify Approach to Gardening | By Harriet K Morse | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bonn-is-confident-of-accord-in-may-adenauer-widens-agreement-with.html | BONN IS CONFIDENT OF ACCORD IN MAY Adenauer Widens Agreement With Western Officials on Contracts for SelfRule | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bonnjewish-parley-near-decisive-stage.html | BONNJEWISH PARLEY NEAR DECISIVE STAGE | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/boswelliana.html | BOSWELLIANA | PHILIP PARKER | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/boxie-lewis-his-life-and-times-down-all-your-streets-by-leonard.html | Boxie Lewis His Life and Times DOWN ALL YOUR STREETS By Leonard Bishop 688 pp New York The Dial Press 395 | HERBERT MITGANG | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/brazilians-want-coffee-price-rise-but-their-government-resists.html | BRAZILIANS WANT COFFEE PRICE RISE But Their Government Resists Pressure to Request U S to Lift Its Ceilings | By Sam Pope Brewer | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/break-with-soviet-minimized-in-cuba-important-red-element-went.html | BREAK WITH SOVIET MINIMIZED IN CUBA Important Red Element Went Underground Months Ago Party Leans on Hard Core | By R Hart Phillips | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bridge-to-squeeze-or-finesse-real-skill-is-required-to-determine.html | BRIDGE TO SQUEEZE OR FINESSE Real Skill Is Required To Determine Which Is the Proper Play | By Albert H Morehead | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/budget-cuts-seen-impairing-v-a-hospitalization-services-senate-is.html | Budget Cuts Seen Impairing V A Hospitalization Services Senate Is Urged to Restore in Part 85617740 Reduction Approved by the House | By Howard A Rusk M D | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/by-way-of-report-movie-version-of-don-juan-in-hell-is-planned-of.html | BY WAY OF REPORT Movie Version of Don Juan in Hell Is Planned Of Leonide Moguy  Addenda | By A H Weiler | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/camp-kilmer-notes-a-rise-in-rotations.html | CAMP KILMER NOTES A RISE IN ROTATIONS | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/carbon-copy-double-date-by-rosamond-du-jardin-191-pp-philadelphia-j.html | Carbon Copy DOUBLE DATE By Rosamond du Jardin 191 pp Philadelphia J B Lippincott Company 250 For Ages 12 to 16 | E L B | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/carl-o-keller.html | CARL O KELLER | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/case-details-given-attorney-general-heard-he-was-out-just-prior-to.html | CASE DETAILS GIVEN Attorney General Heard He Was Out Just Prior to Announcement | By Arthur Krock | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cause-for-concern.html | CAUSE FOR CONCERN | JOHN CARR DUFF | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cezanne-link-in-art-his-fulllength-exhibit-bridges-the-old-and-new.html | Cezanne Link in Art His fulllength exhibit bridges the old and new |  ALINE B LOUCHHEIM | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/charles-v-runge.html | CHARLES V RUNGE | Special to THZ NLW Yor TLS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chinas-germ-war-reflects-own-ills-antiamerican-propaganda-is-more.html | CHINAS GERM WAR REFLECTS OWN ILLS AntiAmerican Propaganda Is More Violent as Peasants Face Spring Famine | By Henry R Lieberman | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chinese-proof-of-un-germ-warfare-turns-out-to-be-fraudulent-as.html | Chinese Proof of UN Germ Warfare Turns Out To Be Fraudulent as Scientists Expected | by Waldemar Kaempffert | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/city-sponsorship.html | City Sponsorship | M J EPSTEIN | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/civil-service-gets-loyalty-check-job-truman-signs-bill-that-frees-f.html | CIVIL SERVICE GETS LOYALTY CHECK JOB Truman Signs Bill That Frees F B I of Routine Study of Applicants for U S Work | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/club-will-mark-80th-year.html | Club Will Mark 80th Year | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/coleman-and-williams-may-see-korean-service.html | Coleman and Williams May See Korean Service | By the United Press | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/colombia-inaugurates-dam.html | Colombia Inaugurates Dam | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/colombia-names-new-u-s-aide.html | Colombia Names New U S Aide | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/colombia-to-import-cement.html | Colombia to Import Cement | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/communists-may-profit-by-famine-in-india-starving-peasants-of.html | COMMUNISTS MAY PROFIT BY FAMINE IN INDIA Starving Peasants of Madras Thus Far Prefer to Be Known as Capitalists | By Robert Trumbull | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/conductor-abroad-young-american-brings-out-interesting-reaction-in.html | CONDUCTOR ABROAD Young American Brings Out Interesting Reaction in European Audiences | By Howard Taubman | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/congress-criticized-by-three-senators.html | CONGRESS CRITICIZED BY THREE SENATORS | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/conservation-saving-island-beach-plan-needed-to-preserve-unique.html | CONSERVATION SAVING ISLAND BEACH Plan Needed to Preserve Unique Shore Tract Acquired by Jersey | By John Oakes | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/controlled-abandon-in-country-sleep-and-other-poems-by-dylan-thomas.html | Controlled Abandon IN COUNTRY SLEEP And Other Poems By Dylan Thomas 34 pp Norfolk Conn New Directions 2 | By Lloyd Frankenberg | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/convention-patterns-are-now-being-fixed-republicans-with-the-main.html | CONVENTION PATTERNS ARE NOW BEING FIXED Republicans With the Main Contest Between Two Men Should Reach A Decision Fairly Quickly | By Arthur Krock | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cooking-class-for-blind-safety-devices-protect-first-group-of-13-in.html | COOKING CLASS FOR BLIND Safety Devices Protect First Group of 13 in Jersey | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/corruption-a-big-issue-but-how-big-is-in-doubt-ousting-of-mcgrath-a.html | CORRUPTION A BIG ISSUE BUT HOW BIG IS IN DOUBT Ousting of McGrath and Morris Has a Potential Effect on the Campaign | By Anthony Leviero | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/council-sets-aims-for-judaism-in-u-s-restoration-as-a-spiritual.html | COUNCIL SETS AIMS FOR JUDAISM IN U S Restoration as a Spiritual Ethical and Religious Force Is One of Major Objectives | By Irving Spiegel | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dantes-dilemma-the-weak-and-the-strong-by-julia-savarese-311-pp-new.html | Dantes Dilemma THE WEAK AND THE STRONG By Julia Savarese 311 pp New York G P Putnams Sons 350 | JOHN BROOKS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/daughter-to-mrs-newell-brown.html | Daughter to Mrs Newell Brown | SlCLtl to Ntw Yoz | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/daughter-to-the-a-n-turners.html | Daughter to the A N Turners | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/david-d-proven.html | DAVID D PROVEN | Special to Tmc NEW YOP K TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dean-at-brown-elected-9th-bowdoin-president.html | Dean at Brown Elected 9th Bowdoin President | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/debate-on-methods-two-experts-give-views-on-experimentalism.html | DEBATE ON METHODS Two Experts Give Views On Experimentalism | By Jacob Deschin | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/defending-europe-deterrents-to-soviet-attack-on-west-are-considered.html | Defending Europe Deterrents to Soviet Attack on West Are Considered | JAMES P WARBURG | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/delaware-water-gap-hikes-trails-are-only-means-of-scaling-mountain.html | DELAWARE WATER GAP HIKES Trails Are Only Means Of Scaling Mountain On Jersey Side | By John Bohne Ehrhardt | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dewey-to-attend-atomic-tests.html | Dewey to Attend Atomic Tests | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dodgers-trip-braves-87-on-roccos-single-in-tenth-dodgers-set-back.html | Dodgers Trip Braves 87 On Roccos Single in Tenth DODGERS SET BACK BRAVES IN 10TH 87 | By Roscoe McGowen | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/donna-hamann-bride-of-eugene-definer-jr.html | Donna Hamann Bride of Eugene Definer Jr | Special to Tmc NLv NOK Tn | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dutch-act-to-preserve-the-vanishing-windmill.html | DUTCH ACT TO PRESERVE THE VANISHING WINDMILL | By George H Copeland | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/early-primroses-ring-up-curtain-on-spring.html | EARLY PRIMROSES RING UP CURTAIN ON SPRING | By Clare W Regan | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/education-in-review-the-citys-way-of-choosing-school-teachers-is.html | EDUCATION IN REVIEW The Citys Way of Choosing School Teachers Is Sharply Criticized in a P E A Report | By Benjamin Fine | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/egyptian-10000000-is-freed-by-british.html | EGYPTIAN 10000000 IS FREED BY BRITISH | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/eisenhower-backers-follow-willkie-pattern-they-plan-to-sweep.html | EISENHOWER BACKERS FOLLOW WILLKIE PATTERN They Plan to Sweep the Convention With a New and Popular Candidate | By Warren Moscow | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/elinor-massie-fiancee-smith-student-engaged-to-john-stalford.html | ELINOR MASSIE FIANCEE Smith Student Engaged to John Stalford Alumnus of Bowdoin | Special to Tm NV YO Tns | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/eloise-e-poell-long-i5-bride-former-u-n-secretary-is-wed-t-george.html | ELOISE E POELL LONG I5 BRIDE Former U N Secretary Is Wed t George Cable Kelley Who Attended Art League Here | Special toTimE lsw YOP lf Tlags | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/encroachments.html | ENCROACHMENTS | A S M | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/engaged-to-student.html | ENGAGED TO STUDENT | Special to Nw Yo | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/eugene-p-mcue.html | EUGENE P MCUE | Special to NLW YOI zs | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/everglades-quivering-earth-by-wilma-russ-248-pp-new-york-the-david.html | Everglades QUIVERING EARTH By Wilma Russ 248 pp New York The David McKay Company 3 | FRANK G SLAUGHTER | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/exiles-return-the-banatais-are-restored-to-france.html | Exiles Return The Banatais are restored to France | By Naomi Jolles Barry | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/expediency-vs-news-handling-of-truman-talk-raises-some-tv-issues.html | EXPEDIENCY VS NEWS Handling of Truman Talk Raises Some TV Issues | By Jack Gould | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/exploring-europe-alone-and-liking-it.html | EXPLORING EUROPE ALONE AND LIKING IT | By Dorothy V Smith | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/exwarden-is-acquitted-jersey-jury-finds-for-buckley-who-charged.html | EXWARDEN IS ACQUITTED Jersey Jury Finds for Buckley Who Charged Frame | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/f-b-i-check-on-mcgranery-is-called-for-by-mccarran-possibility-of.html | F B I Check on McGranery Is Called For by McCarran Possibility of Quick Action to Confirm the Nominee for Attorney General Fades  Amerasia Case Role Under New Attack | By Paul P Kennedy | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/fast-tour-of-philadelphia.html | Fast Tour of Philadelphia | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/fermentation-process-for-cortisone.html | Fermentation Process for Cortisone | W K | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/fighting-mosquitos-national-control-group-reports-progress.html | FIGHTING MOSQUITOS National Control Group Reports Progress Combating Pest in Resort Areas | By Jack Goodman | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/flinns-retriever-wins-derby-stake-little-joe-is-victor-in-trials-at.html | FLINNS RETRIEVER WINS DERBY STAKE Little Joe Is Victor in Trials at Huntington  Labrador West Island Raven Next | By John Rendel | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/florence-warrington-engaged.html | Florence Warrington Engaged | Sleelal to Tm NLW YOPJC TzMr | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/foiling-the-menaces-the-quiet-gentleman-by-georgette-heyer-315-pp.html | Foiling The Menaces THE QUIET GENTLEMAN By Georgette Heyer 315 pp New York G P Putnams Sons 350 | ANDREA PARKE | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/foreseeable-need-for-oil-held-met-record-increase-during-1951-of.html | FORESEEABLE NEED FOR OIL HELD MET Record Increase During 1951 of 2656672000 Barrels Strengthens Confidence | By J H Carmical | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/france-fights-to-hold-vast-scattered-empire-efforts-to-transform-it.html | FRANCE FIGHTS TO HOLD VAST SCATTERED EMPIRE Efforts to Transform It Into a Union Are Threatened at Two Vital Points | By Robert C Doty | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/freedom-is-a-matter-of-spirit-the-enemys-demonry-and-our-own.html | FREEDOM IS A MATTER OF SPIRIT  The Enemys Demonry and Our Own Vanities Says Mr Niebuhr Threaten Our Way of Life | By Peter Viereck | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/from-root-to-flower-the-background-of-modern-poetry-by-j-isaacs-94.html | From Root To Flower THE BACKGROUND OF MODERN POETRY By J Isaacs 94 pp New York E P Dutton  Co 250 | By John Ciardi | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/g-o-p-in-michigan-avoids-showdown-46-delegates-uninstructed-idahos.html | G O P IN MICHIGAN AVOIDS SHOWDOWN 46 Delegates Uninstructed Idahos 14 Honor Bound to Support Taft | By Elie Abel | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/garment-industry-has-no-complaint-dollar-volume-and-unit-sales.html | GARMENT INDUSTRY HAS NO COMPLAINT Dollar Volume and Unit Sales Satisfactory Leaders Say but Profit Might Be Better | By Herbert Koshetz | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/gas-pipelines-put-under-state-curb-dewey-signs-bill-providing.html | GAS PIPELINES PUT UNDER STATE CURB Dewey Signs Bill Providing Authority to Insure Safety of Interstate Systems | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/george-h-peters.html | GEORGE H PETERS | Special to Tm Iv NoRx Tmzs | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/gershwin-and-other-popular-stars.html | GERSHWIN AND OTHER POPULAR STARS | By Carter Harman | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/goas-dependence-on-india-is-waning-portugueseruled-settlement.html | GOAS DEPENDENCE ON INDIA IS WANING PortugueseRuled Settlement Enjoying Boom on Way to Loosening Economic Grip | By Robert Trumbull | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/godmother-to-the-nations-youngsters-martha-eliot-head-of-the.html | Godmother to the Nations Youngsters Martha Eliot head of the Childrens Bureau is a humanitarian with a practical outlook | By Dorothy Barclay | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/goldbergschweitzer.html | GoldbergSchweitzer | Sleelal to Nv YORK | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/gracyschwanda.html | GracySchwanda | qDial tO IVE Nv YORR IIIIES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/grease-monkey-country-garage-by-jerrold-beim-illustrated-by-louis.html | Grease Monkey COUNTRY GARAGE By Jerrold Beim Illustrated by Louis Darling 48 pp New York William Morrow  Co 2 For Ages 4 to 8 | PHYLLIS FENNER | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/gui-scores-in-london-conductor-makes-big-hit-the-critics-criticized.html | GUI SCORES IN LONDON Conductor Makes Big Hit  The Critics Criticized | By Stephen Williams | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/guinness-is-what-guinness-acts-the-british-actor-keeps-amazing-his.html | Guinness Is What Guinness Acts The British actor keeps amazing his fans by being a new man in every play and movie | By Stephen Watts | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/guinterwilso.html | GuinterWilso | | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/handsome-pulmonaria-perennial-appears-early-and-grows-easily.html | HANDSOME PULMONARIA Perennial Appears Early And Grows Easily | M P H | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hemisphere-parley-slated-for-houston.html | HEMISPHERE PARLEY SLATED FOR HOUSTON | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hhergordon.html | HHerGordon | Speca3 to NEw Noc IYrz | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hogan-and-snead-in-tie-with-214s-on-augusta-links-ben-shoots-74.html | HOGAN AND SNEAD IN TIE WITH 214S ON AUGUSTA LINKS Ben Shoots 74 While Latter Cards a 77 on Third Round to Pace Masters | By Lincoln A Werden | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hollywood-turmoil-controversy-flares-on-three-fronts-as-film.html | HOLLYWOOD TURMOIL Controversy Flares on Three Fronts as Film Leaders Tackle Communism Issue | By Thomas M Pryor | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/homewrecker-prescription-for-marriage-by-mary-brinker-post-232-pp.html | Homewrecker PRESCRIPTION FOR MARRIAGE By Mary Brinker Post 232 pp New York Julian Messner 3 | ANNE RICHARDS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/how-about-clothes-for-transatlantic-voyages-or-cruises-ship-custom.html | HOW ABOUT CLOTHES For Transatlantic Voyages or Cruises Ship Custom Is Guide to What to Wear | By Barbara Dubivsky | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/how-to-give-money-away-funds-and-foundations-their-policies-past.html | How to Give Money Away FUNDS AND FOUNDATIONS Their Policies Past and Present By Abraham Flexner with the collaboration of Esther S Bailey 146 pp New York Harper Bros 275 | By William D Ogdon | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hunger-and-survival.html | Hunger and Survival | WILLIAM VOGT | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ialra-potts-delaware-bride-wed-to-pfcstewart-n-pool-of-air-force-in.html | IALRA POTTS DELAWARE BRIDE Wed to PfeStewart N Pool of Air Force in St Andrews Church inWilmington | Special to THZ NW YOP K Tnms | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ie-l-walti-becoks-g-former-student-t-western-will-be-bride-of.html | IE L WALTI BECOkS G Former Student t Western Will Be Bride of Garret L Greene Lehigh Alumnus | Special to zw Yore m | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/iglauer__aslenick.html | IglauerASlenick | Special to the New York TYimes | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/illinois-city-honors-premier-of-sweden.html | ILLINOIS CITY HONORS PREMIER OF SWEDEN | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/im1ss-schubert-engaged-will-be-married-to-robert-bunn-o-j.html | IM1SS SCHUBERT ENGAGED Will Be Married to Robert Bunn o J | i Eato I | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/indians-to-tour-red-china-mme-pandit-to-head-group-of-14-invited-by.html | INDIANS TO TOUR RED CHINA Mme Pandit to Head Group of 14 Invited by Peiping | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/indias-economy-nehrus-policy-toward-private-enterprise-discussed.html | Indias Economy Nehrus Policy Toward Private Enterprise Discussed | M S RAJAN | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/integration-vs-unity-stirs-germans-deeply-adenauers-government-is.html | INTEGRATION VS UNITY STIRS GERMANS DEEPLY Adenauers Government Is Attacked By Its Own and Opposition Forces | By Drew Middleton | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/itroth-uouhced-of-patrcia-ehhts-i-brigadier-generals-daughter-will.html | ITROTH UOUHCED OF PATRCIA EHHtS I Brigadier Generals Daughter Will Be Wed to adet W T | LeggeR Jr of West Point | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/j-rodneypeelor.html | J RODNEYPEELOR | Special to Tim New NoK TzarS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/james-h-yates.html | JAMES H YATES | Special to TR NEW YO TIsS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/janet-haus-to-be-bride-senior-at-university-of-vermont-fiancee-of-c.html | JANET HAUS TO BE BRIDE Senior at University of Vermont Fiancee of C H Mosher Jr | Special to THE Nw YORI TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/janet-rae-kalish-engaged.html | Janet Rae Kalish Engaged | Spectal to TIu Ngw YOK TIIES | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/janet-s-marvin-will-be-bride.html | Janet S Marvin Will Be Bride | Special to T Nv yORI IMus | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/janis-lee-en6aged-to-peter-emions-former-spence-student-to-be-bride.html | JANIS LEE EN6AGED TO PETER EMIONS Former Spence Student to Be Bride of Army Veteran Who Is Milton Academy Alumnus | Special to Ti NEW NOZK TIMFS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jean-novak-to-be-wed-green-mountain-alumna-is-the-fiancee-of-i.html | JEAN NOVAK TO BE WED Green Mountain Alumna Is the Fiancee of I Craig Murphy | Special to Nw YORK Thales | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jean-utherland-to-wed-senior-at-russell-sage-fiancee-of-george-b.html | JEAN UTHERLAND TO WED Senior at Russell Sage Fiancee of George B Gerrish | Special to THE NgW YO gS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jeilsey-nuptis-i-for-miss-tri-mblei-she-is-married-to-roger-lee-i.html | JEIISEY NUPTIS I FOR MISS TRI MBLEI She Is Married to Roger Lee I Kenvin in Montolar Church ICouple Attended by 10 | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jersey-disputes-pollution-of-bay-head-of-valley-sewer-system-calls.html | JERSEY DISPUTES POLLUTION OF BAY Head of Valley Sewer System Calls Its Disposal Process Superior to New Yorks | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jersey-is-shocked-by-jamaica-crash-officials-of-newark-reaffirm.html | JERSEY IS SHOCKED BY JAMAICA CRASH Officials of Newark Reaffirm Opposition to Opening Field  Elizabeth Disasters Recalled | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jimmy-archey-plays-jazz-of-new-orleans.html | JIMMY ARCHEY PLAYS JAZZ OF NEW ORLEANS | C H | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jinglebob.html | Jinglebob | HOFFMAN BIRNEY | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jousting-torture-treachery-revenge-the-saracen-blade-by-frank-yerby.html | Jousting Torture Treachery Revenge THE SARACEN BLADE By Frank Yerby 406 pp New York The Dial Press 350 | THOMAS CALDECOT CHUBB | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/julia-kunze-to-be-bride-yale-school-of-dramaticsalumna-engaged-to.html | JULIA KUNZE TO BE BRIDE Yale School of DramaticsAlumna Engaged to Oliver Rudd Jr | Special to Ts NEW YOF K rLS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/julius-glaser.html | JULIUS GLASER | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jumping-the-gun-on-the-vegetable-season-may-brings-a-harvest-if.html | JUMPING THE GUN ON THE VEGETABLE SEASON May Brings a Harvest if Perennial Kinds Such as Rhubarb Are Growing | By Daphne Waters | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/kefauver-favors-grossing-of-yalu-in-ohio-speech-he-advocates-hot.html | KEFAUVER FAVORS GROSSING OF YALU In Ohio Speech He Advocates Hot Pursuit in Korean War if Needed to Gain Ends | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/kingston-proud-to-greet-juliana-dutch-flag-flies-for-queen.html | KINGSTON PROUD TO GREET JULIANA Dutch Flag Flies for Queen Thousands Brave Rain for Royal Welcome | By Laurie Johnston | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/knicks-check-nats-for-21-lead-9992-5minute-freeforall-marks-third.html | KNICKS CHECK NATS FOR 21 LEAD 9992 5Minute FreeforAll Marks Third SemiFinal PlayOff Before 5200 at Armory | By Louis Effrat | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/kunhoehn.html | KunHoehn | Specia to ZE YORK TXES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/l-i-appraisals-assailed-farmers-say-u-s-undervalues-property-it.html | L I APPRAISALS ASSAILED Farmers Say U S Undervalues Property It Will Purchase | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lattimore-version-defended-by-wife-she-tells-senate-body-student.html | LATTIMORE VERSION DEFENDED BY WIFE She Tells Senate Body Student Simply Remembered More of Dinner Incident in Dispute | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/leon-kowalczyk.html | LEON KOWALCZYK | Special to NEW YOlk N | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/letter-of-thanks.html | LETTER OF THANKS | T DUHIG | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | MABEL DANIELS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/life-with-tom-and-helen-garland-this-average-couple-has-money.html | Life With Tom and Helen Garland This average couple has money troubles but they dont feel sorry for themselves | By A H Raskin | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lincoln-electric-wins-tax-dispute-deduction-of-1575206-under.html | LINCOLN ELECTRIC WINS TAX DISPUTE Deduction of 1575206 Under Annuity Incentive Plan Upheld After Decade of Litigation | By Godfrey N Nelson | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/linguistic-poverty.html | LINGUISTIC POVERTY | I MOLHO | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/literature-chair-at-brandeis.html | Literature Chair at Brandeis | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lorrnine-tweedeu-married-in-westport-to-david-bruce-smith-graduate.html | Lorrnine TweedeU Married in Westport To David Bruce Smith Graduate of MIT | Special to the New York Times | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/macbeth-celebrates-60th-birthday.html | MACBETH CELEBRATES 60TH BIRTHDAY | By Aline B Louchheim | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/man-against-the-locust-a-world-crusade-is-being-launched-against.html | Man Against the Locust A world crusade is being launched against the scourge which blights many lands today as in Biblical times | By Peter Kihss | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/marcouxpaul.html | MarcouxPaul | Soeclal to TH NLW YOIK TXMr | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/marion-of-browns-gets-active-status.html | Marion of Browns Gets Active Status | By the United Press | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mary-h-coolidgr-becomes-a-bride-married-to-william-douglas-campbell.html | MARY H COOLIDGR BECOMES A BRIDE Married to William Douglas Campbell inSt Johns Church Beverly Farms Mass | Special to N Iroug Tzrur | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mays-draft-call-reported-on-way-as-giants-win-65-centerfielders.html | MAYS DRAFT CALL REPORTED ON WAY AS GIANTS WIN 65 Centerfielders Army Papers Said to Be in the Mails May 16 Date Is Set | By James P Dawson | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mcclintockbenjamin.html | McClintockBenjamin | Special to Nz No | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/memory-lane-a-candle-for-a-star-by-zoe-lund-schiller-275-pp-new.html | Memory Lane A CANDLE FOR A STAR By Zoe Lund Schiller 275 pp New York The Macmillan Company 350 | LOUISE ANDERSON | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mi88-lefton-married-to-dr-seymour-link.html | MI88 LEFTON MARRIED TO DR SEYMOUR lINK | Special to THg NEw YORK Is | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-ann-thoron-bride-ih-gapital-daughter-of-architect-is-wed-at.html | MISS ANN THORON BRIDE IH GAPITAL Daughter of Architect Is Wed at Cathedral to Capt George Newton Hale Jr USAF | SpecLal to NhW Yoxx | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-e-c-la-60roe-ehgaged-to-marry-colby-junior-college-student.html | MISS E C LA 60ROE EHGAGED TO MARRY Colby Junior College Student Will Be Bride of Harold Oliver Paul Jr Former Air Major | Special to THE 1 YOE Ttlal | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-halversons-troth-wellesley-graduate-will-become-bride-bf-guy.html | MISS HALVERSONS TROTH Wellesley Graduate Will Become Bride bf Guy Lacy Schless | peclal to NW Noid Tnls | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-iean-chappell-engaged-to-be-wed.html | MISS IEAN CHAPPELL ENGAGED TO BE WED | Special to THI NW YOP K TMS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-iie-wlllard-en6aged-to-marry-sweet-briar-senior-fiancee-of.html | MISS IIE WILLARD EN6AGED TO MARRY Sweet Briar Senior Fiancee of Huntington Turner Block 46 Princeton Alumnus | Special to Tm Nsw Yogi TIMZS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-jean-boyd-married-graduate-of-harcum-is-bride-of-sgt-peter.html | MISS JEAN BOYD MARRIED Graduate of Harcum Is Bride of Sgt Peter DeWitt U S A | i special to TH NEW Yonx TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-kattermann-is-wed-to-s-c-thwaites.html | Miss Kattermann Is Wed to S C Thwaites | SpecZal to Tm Nzw Yo TMXS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-lqa-hai-gi-i-soutit-ecmesbrideof-thomasi-l-am-in-t-1-centen.html | MISS lqA HAI gi i SOUTIt ecmesBrideof Thomasi L am in t 1 Centen ary ehhch | Wii stonalem | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-mary-haggerty-to-be-married-may-3.html | MISS MARY HAGGERTY TO BE MARRIED MAY 3 | Special to the New York times | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-measells-troth-ohio-girl-fiancee-of-edward-t-kenyo-harvard.html | MISS MEASELLS TROTH Ohio Girl Fiancee of Edward T Kenyo Harvard Graduate | special to TIlE NLW YORE TIMZS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-nancy-tassel-to-be-bride-june-2-i-seniorat-duke-betrothed-to-i.html | MISS NANCY tASSEL TO BE BRIDE JUNE 2 I Seniorat Duke Betrothed to Itin CondonNuptials in Chapel at University | Specte2 to Nw or Tnm | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-rhodes-married-to-carl-harrison-jr.html | MiSS RHODES MARRIED TO CARL HARRISON JR | Special to Tm Nv YORK FIM E | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-sara-cummins-fiancee-of-air-cadet.html | MISS SARA CUMMINS FIANCEE OF AIR CADET | Special to THz qzw Yos Trms | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/misscarpehter-physician-to-wed-connecticut-collegealumna-isi.html | MISSCARPEHTER PHYSICIAN TO WED Connecticut CollegeAlumna Isi Betrothed to Dr Richard D Evans War Veteran f | Special to THE NW Yog TXS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/misshelen-baker-wed-in-pittsburgh-third-presbyterian-church-is-the.html | MISSHELEN BAKER WED IN PITTSBURGH Third Presbyterian Church Is the Scene of Her Marriage to RobertBHeppenstall Jr | special to N yol TiMS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/missions-to-man-the-u-ns-technical-assistance-program-is-taking-on.html | Missions to Man The U Ns technical assistance program is taking on world scope | By Kathleen McLaughlin | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/moran-pushes-prison-freight.html | Moran Pushes Prison Freight | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mountaineers-saint-bernard-and-his-dogs-by-claire-huchet-bishop.html | Mountaineers Saint BERNARD AND HIS DOGS By Claire Huchet Bishop Illustrated by Maurice Brevannes 70 pp Boston Houghton Mifflin Company 2 For Ages 8 to 11 | EUGENIA GARSON | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-foster-betrothed-former-gwendolen-fearing-will-be-bride-f-john.html | MRS FOSTER BETROTHED Former Gwendolen Fearing Will Be Bride f John Worrall | Special to 1 Yo TrMS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-helen-tolman-wed-widow-of-naval-officer-s-bride-in-groton-conn.html | MRS HELEN TOLMAN WED Widow of Naval Officer s Bride in Groton Conn of John Boyd | pectal to lxv Yoc | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-isaac-wrube.html | MRS ISAAC WRUBE | Special to Tm NW Yox TnS | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-oswald-nitschke.html | MRS OSWALD NITSCHKE | Special to Tin lzw Yozx | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-seymour-mooney.html | MRS SEYMOUR MOONEY | Special to Tmc NEW YOP K TIMES | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-shippee-married-i-former-elizabeth-hamilton-s-the-bride-of.html | MRS SHIPPEE MARRIED  I Former Elizabeth Hamilton s the Bride of Arthur M Hurd peelal | to Tl NW YO TLME | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-william-rowan-sr.html | MRS WILLIAM ROWAN SR | Speclat to Nzw Yo Tmr | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nancy-ason-loye-a-bride-in-vir6inia-married-in-university-chapel-to.html | NANCY ASON LOYE A BRIDE IN VIR6INIA Married in University Chapel to Norris A BroYlesJr Who Is in the Senior Class | Special to Tm NZW YOl | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nancy-l-woodside.html | Nancy L Woodside | Fiancee SpeC to Nv Yo s | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/negro-schools-surveyed-progress-examined-in-equalizing-facilities.html | Negro Schools Surveyed Progress Examined in Equalizing Facilities in South | CHAS H THOMPSON | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nehru-voices-wish-for-turkish-amity.html | NEHRU VOICES WISH FOR TURKISH AMITY | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/neither-glass-nor-sugar-faraway-the-spring-by-richard-hagopian-242.html | Neither Glass Nor Sugar FARAWAY THE SPRING By Richard Hagopian 242 pp New York Charles Scribners Sons 275 | By Harry Sylvester | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-drivein-bank-open-for-inspection-in-jersey.html | New DriveIn Bank Open For Inspection in Jersey | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-england-unit-votes-to-join-anta-theatre-conference-founded-at.html | NEW ENGLAND UNIT VOTES TO JOIN ANTA Theatre Conference Founded at 2Day Meeting in Boston Elects Eliot Norton | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-york-a-c-trio-takes-final-1811-beats-new-york-polo-club-in.html | NEW YORK A C TRIO TAKES FINAL 1811 Beats New York Polo Club in Eastern 12Goal Tourney Ramapo Tops Westbury | By William J Briordy | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-york-allstars-win-brasco-excels-as-quintet-beats-new-jersey.html | NEW YORK ALLSTARS WIN Brasco Excels as Quintet Beats New Jersey Rivals 7252 | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/news-of-the-world-of-stamps-seven-portraits-included-in-frances.html | NEWS OF THE WORLD OF STAMPS Seven Portraits Included In Frances Schedule For Current Year | By Kent B Stiles | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/news-of-tv-and-radio-easter-sunday-shows-other-studio-items.html | NEWS OF TV AND RADIO Easter Sunday Shows  Other Studio Items | By Sidney Lohman | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/notes-on-science-fabrics-made-flame-resistant-training-for-writers.html | NOTES ON SCIENCE Fabrics Made Flame Resistant  Training for Writers | W K | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/noting-some-newcomers-to-the-16-mm-field-being-a-list-of-some.html | NOTING SOME NEWCOMERS TO THE 16 MM FIELD Being a List of Some Recent Arrivals On the NonTheatrical Screen Scene | By Howard Thompson | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nuptials-in-jersey-for-mrs-thompson-former-margaret-e-caughey.html | NUPTIALS IN JERSEY FOR MRS THOMPSON Former Margaret E Caughey Married in Newton Abbey to John LloydButler | Specltl to 1 NEW YO | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ohio-to-broadway-travelers-attend-four-new-york-plays-on-tour.html | OHIO TO BROADWAY Travelers Attend Four New York Plays On Tour Sponsored by Newspaper | By Norman S Nadel | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/on-the-top-of-the-world-wild-life-beyond-the-north-by-frank.html | On the Top Of the World WILD LIFE BEYOND THE NORTH By Frank Illingworth Illustrated with photographs 168 pp New York Charles Scribners Sons 375 | By Peter Freuchen | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/one-key-to-annuals-color-scheme-is-a-factor-to-consider-carefully.html | ONE KEY TO ANNUALS Color Scheme Is a Factor To Consider Carefully | By Barbara M Capen | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/opposition-unites-for-mexican-votes-henriquez-runs-for-presidency.html | OPPOSITION UNITES FOR MEXICAN VOTES Henriquez Runs for Presidency in 3Party Leftist Merger Against Present Regime | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/out-of-evil-came-valor-and-glory-the-iliad-of-homer-translated-and.html | Out of Evil Came Valor and Glory THE ILIAD OF HOMER Translated and with an introduction by Richmond Lattimore 527 pp Chicago University of Chicago Press 450 | By Basil Davenport | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/out-of-the-mouths-of-the-protestant-reformers-great-voices-of-the.html | Out of the Mouths of the Protestant Reformers GREAT VOICES OF THE REFORMATION Edited with an introduction and commentaries by Harry Emerson Fosdick 546 pp New York Random House 5 | By Paul Ramsey | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/pace-of-mobilization-is-difficult-to-gauge-wilson-resigning.html | PACE OF MOBILIZATION IS DIFFICULT TO GAUGE Wilson Resigning Suggests Program Has Yet to Get Into Full Swing | By Joseph A Loftus | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/papagos-assails-leniency-measure-greek-pacification-project-near.html | PAPAGOS ASSAILS LENIENCY MEASURE Greek Pacification Project Near Final Vote Endangers Country Marshal Asserts | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/patricia-proudfoot-affianced.html | Patricia Proudfoot Affianced | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/patriots-ride-sybil-ludingtons-ride-by-erick-berry-illustrated-by.html | Patriots Ride SYBIL LUDINGTONS RIDE By Erick Berry Illustrated by the author 128 pp New York The Viking Press 250 For Ages 10 to 14 | NINA BROWN BAKER | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/peace-may-be-in-moslem-hands-proud-religious-and-nomadic-these.html | Peace May Be in Moslem Hands Proud religious and nomadic these people will judge us friends or foes by our works | By Rom Landau | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/peasants-position-in-soviet-worsens-declines-in-individually-owned.html | PEASANTS POSITION IN SOVIET WORSENS Declines in Individually Owned Animal Holdings Believed Substantial During 51 | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/penn-state-is-debate-winner.html | Penn State Is Debate Winner | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/pepys-pothooks.html | PEPYS POTHOOKS | MARCEL PESCH | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/peyser_meyer.html | PeyserMeyer | Special to the New York Times | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/plane-dives-into-heart-of-jamaica-5-killed-and-13-injured-as.html | PLANE DIVES INTO HEART OF JAMAICA 5 KILLED AND 13 INJURED AS EXPLOSION AND FIRE WRECK 5 HOMES 22 AUTOS IDLEWILD ITS GOAL | By Peter Kihss | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/planting-and-care-of-blueberries.html | PLANTING AND CARE OF BLUEBERRIES | By Marguerite Gilstrap | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/poetry-for-the-childrens-hour.html | Poetry for the Childrens Hour | By Dorothy Barclay | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/polly-ann-hunter-t-connecticutbridei-first-church-in-farmington-s-s.html | POLLY ANN HUNTER t CONNECTICUTBRIDEI First Church in Farmington s Scene of Her Marriage to Ensign R C Memhard | SpeLlt to Jtmr XTgw Yore ls | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/primitive-to-modern-sculpture-of-old-mexico-david-smith-buffet.html | PRIMITIVE TO MODERN Sculpture of Old Mexico  David Smith  Buffet | By Stuart Preston | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/prince-tours-west-point.html | Prince Tours West Point | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/princeton-nears-endowment-goal-new-60000-gift-to-industrial.html | PRINCETON NEARS ENDOWMENT GOAL New 60000 Gift to Industrial Relations Section Assures Unit of Million by June | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/princeton-picks-captain-tritschler-high-scorer-will-lead-next.html | PRINCETON PICKS CAPTAIN Tritschler High Scorer Will Lead Next Seasons Quintet | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/proposal-analyzed-here.html | Proposal Analyzed Here | By Harry Schwartz | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/queen-julianas-holland-is-a-small-but-stout-land-character-and.html | QUEEN JULIANAS HOLLAND IS A SMALL BUT STOUT LAND Character and Interests of the People Make Them Believers in International Action | By Daniel L Schorr | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/rains-gloom-veils-scene-of-disaster-budding-maple-trees-wear-sodden.html | RAINS GLOOM VEILS SCENE OF DISASTER Budding Maple Trees Wear Sodden Pieces of Lingerie Burst From Planes Cargo | By Richard H Parke | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/raymond-t-roth.html | RAYMOND T ROTH | Special to  w YcX | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/real-estate-man-found-hanged.html | Real Estate Man Found Hanged | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/records-otello-trio-of-releases-devoted-to-the-verdi-opera.html | RECORDS OTELLO Trio of Releases Devoted To the Verdi Opera | By Harold C Schonberg | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/relief-rolls-cut-by-social-security-ewing-says-trend-is-reversed-as.html | RELIEF ROLLS CUT BY SOCIAL SECURITY Ewing Says Trend Is Reversed as Insurance Pay Rises Under Liberalized Law | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/repertoire-for-easter-new-disks-show-richness-of-seasonal-material.html | REPERTOIRE FOR EASTER New Disks Show Richness Of Seasonal Material | R P | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/rewards-of-virtue.html | Rewards Of Virtue | JACK ROTH | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/reynoldssnyder.html | ReynoldsSnyder | Special to THE NLW YOP K TL | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/rome-takes-a-strong-stand-to-which-belgrade-refuses-to-accede.html | Rome Takes a Strong Stand to Which Belgrade Refuses to Accede ITALIANS CITE HISTORY | By Arnaldo Cortesi | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/rutgers-research-gets-spectograph-gift-of-industrial-and-farming.html | RUTGERS RESEARCH GETS SPECTOGRAPH Gift of Industrial and Farming Groups Will Aid in Studies of Elements in Plants | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/scenario-devised-at-convention.html | Scenario Devised at Convention | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/separation-of-commercial-aspects-from-speedboat-racing-is-urged.html | Separation of Commercial Aspects From SpeedBoat Racing Is Urged Tenney Wants A P B A Leadership to Rest With Sportsmen Drivers  Strang Seeks Revival of College School Interest | By Clarence E Lovejoy | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archiv es/shape-gives-europeans-hope-in-place-of-fear-first-year-of.html | SHAPE GIVES EUROPEANS HOPE IN PLACE OF FEAR First Year of Eisenhowers Command Has Witnessed a Lift in Morale As Well as Material Gains | By C L Sulzberger | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/shields-dinghy-in-front-scores-in-final-winter-series-of-manhasset.html | SHIELDS DINGHY IN FRONT Scores in Final Winter Series of Manhasset Bay Y C | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/shirt-sales-rise-as-easter-nears-manufacturers-here-report-reorders.html | SHIRT SALES RISE AS EASTER NEARS Manufacturers Here Report Reorders Are Climbing Above Level of 1951 | By George Auerbach | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/should-we-do-business-with-russia-one-observer-holds-that-the.html | Should We Do Business With Russia One observer holds that the criterion should be each nations selfinterest | By Edward Crankshaw | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/socialists-bar-franco-international-opposes-any-tie-between-west.html | SOCIALISTS BAR FRANCO International Opposes Any Tie Between West and Spain | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/son-born-to-the-lewis-geers.html | Son Born to the Lewis Geers | Special to THE IE YOP TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/son-of-van-fleet-missing-in-korea-after-mission-as-pilot-of-a.html | Son of Van Fleet Missing in Korea After Mission as Pilot of a Bomber General Calls Off Search for Him Flier 26 Had Written to Mother of Invited Perils | By the United Press | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/south-korea-army-grows-second-corps-is-activated-van-fleet-marks.html | SOUTH KOREA ARMY GROWS Second Corps Is Activated  Van Fleet Marks Event | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/southwests-outdoor-museum-tucson-prepares-exhibit-of-desert-flowers.html | SOUTHWESTS OUTDOOR MUSEUM Tucson Prepares Exhibit Of Desert Flowers And Wildlife | By Frank A Tinker | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/soviet-asks-west-for-big-trade-rise-makes-detailed-proposal-for.html | SOVIET ASKS WEST FOR BIG TRADE RISE Makes Detailed Proposal for 7500000000 Commerce With Capitalist Lands | By Harrison E Salisbury | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/soviet-ruse-seen-on-german-unity-berlin-reports-say-moscow-is.html | SOVIET RUSE SEEN ON GERMAN UNITY Berlin Reports Say Moscow Is Planning to Integrate East Zone Into Its Empire | By Drew Middleton | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/spartan-valor-4-beats-greek-ship-in-the-excelsior-favorite-splashes.html | SPARTAN VALOR 4 BEATS GREEK SHIP IN THE EXCELSIOR Favorite Splashes to 2Length Triumph at Jamaica for 5th in Row  Sonic Is Third | By James Roach | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By George Mayberry | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/specs-on-stamps.html | Specs on Stamps | SOPHIE SMOLNIAR | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/sports-of-the-times-one-for-the-memory-book.html | Sports of The Times One for the Memory Book | By Arthur Daley | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stassen-is-facing-dilemma-in-jersey-with-taft-officially-out-he.html | STASSEN IS FACING DILEMMA IN JERSEY With Taft Officially Out He Starts Drive There Tuesday as Eisenhower Opponent | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/state-study-of-tv-for-education-set-dewey-signs-bill-creating-unit.html | STATE STUDY OF TV FOR EDUCATION SET Dewey Signs Bill Creating Unit to Lay Basis for Operations of 11 Channels Requested | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stations-show-ends-carved-religious-objects-were-on-display-in.html | STATIONS SHOW ENDS Carved Religious Objects Were on Display in Pomfret Conn | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/steel-disputants-talk-today-industry-starts-shutdowns-steel-talk.html | Steel Disputants Talk Today Industry Starts Shutdowns STEEL TALK TODAY ARRANGED BY U S | By Stanley Levey | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/steel-seizure-proposal-raises-many-serious-questions-attempt-of-the.html | STEEL SEIZURE PROPOSAL RAISES MANY SERIOUS QUESTIONS Attempt of the Government to Take Over the Plants Would Encounter Legal and Practical Obstacles | By A H Raskin | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stonesprot.html | StoneSprot | Special to T zw Yo TIYx | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stores-are-buoyed-by-easter-pickup-signs-seen-overall-demand-may.html | STORES ARE BUOYED BY EASTER PICKUP Signs Seen OverAll Demand May Reach Abnormal Level of Early in 1951 | By Brendan M Jones | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stories-for-easter-the-lookinside-easter-egg-by-pamela-bianco.html | Stories for Easter THE LOOKINSIDE EASTER EGG By Pamela Bianco Illustrated by the author 40 pp New York Oxford University Press 175 For Ages 4 to 8 HAPPY EASTER By Kurt Wiese Illustrated by the author 32 pp New York The Viking Press 150 For Ages 3 to 5 | ELLEN LEWIS BUELL | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/striking-union-faces-suit-1000000-to-be-asked-in-sequel-to-armored.html | STRIKING UNION FACES SUIT 1000000 to Be Asked in Sequel to Armored Truck Robbery | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/submarines-foes-gain-coastal-operation-shows-control-of-seas-by-new.html | Submarines Foes Gain Coastal Operation Shows Control of Seas by New Devices Will Bar Easy Pickings | By Hanson W Baldwin | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/suburban-votes.html | SUBURBAN VOTES | M CLARIDGE | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/syrian-leader-is-freed-official-was-head-of-liberal-party-disbanded.html | SYRIAN LEADER IS FREED Official Was Head of Liberal Party Disbanded Last Year | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/taft-slated-to-win-primary-in-illinois-eisenhower-is-expected-to.html | TAFT SLATED TO WIN PRIMARY IN ILLINOIS Eisenhower Is Expected to Get 10 of 50 District Delegates  Kefauver Is Unopposed | By Richard J H Johnston | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/taft-stassen-bulls-corn-stump-town-and-police.html | Taft Stassen Bulls Corn Stump Town and Police | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/taft-stassen-meetings-off.html | Taft Stassen Meetings Off | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/talk-with-c-s-forester.html | Talk With C S Forester | By Harvey Breit | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tell-them-the-truth-about-us-a-world-apart-by-gustav-herling-with-a.html | Tell Them the Truth About Us A WORLD APART By Gustav Herling With a preface by Bertrand Russell Translated from Polish by Joseph Marek 262 pp Illustrated New York Roy Publishers 350 | By Mikhail Koriakov | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/textures-underfoot.html | Textures Underfoot | By Betty Pepis | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/thailands-regime-shows-its-defects-military-chiefs-who-dominate.html | THAILANDS REGIME SHOWS ITS DEFECTS Military Chiefs Who Dominate Cabinet Vie for Profit From Corrupt Administration | By Tillman Durdin | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/that-giant-cezanne-the-metropolitans-big-loan-exhibition-reasserts.html | THAT GIANT CEZANNE The Metropolitans Big Loan Exhibition Reasserts the Masters Importance | By Howard Devree | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-bishop-looks-at-television-fulton-j-sheen-has-some-comments-to.html | THE BISHOP LOOKS AT TELEVISION Fulton J Sheen Has Some Comments to Make About Performing for Video | By Val Adams | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-consummately-dry-martini.html | The Consummately Dry Martini | By C B Palmer | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-dance-retrospect-a-first-backward-glance-at-sadlers-wells-ii.html | THE DANCE RETROSPECT A First Backward Glance At Sadlers Wells II | By John Martin | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | HARRY HENDERSON | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-financial-week-steel-strike-threat-creates-pessimistic-tone-in.html | THE FINANCIAL WEEK Steel Strike Threat Creates Pessimistic Tone in Stocks Outlook Held Unfavorable | By John G Forrest | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-georgia-peach-the-story-of-ty-cobb-baseballs-greatest-player-by.html | The Georgia Peach THE STORY OF TY COBB Baseballs Greatest Player By Gene Schoor with Henry Gilfond 181 pp New York Julian Messner 275 For Ages 12 to 16 | NATHAN ALESKOVSKY | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-grass-harp-truman-capotes-new-play-is-the-most-creative.html | THE GRASS HARP Truman Capotes New Play Is the Most Creative Contribution of the Year | By Brooks Atkinson | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-hero-is-a-battle-shiloh-by-shelby-foote-226-pp-new-york-the.html | The Hero Is a Battle SHILOH By Shelby Foote 226 pp New York The Dial Press 275 | By George McMillan | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-hospitable-gays-too-many-pets-by-mary-m-aldrich-illustrated-by.html | The Hospitable Gays TOO MANY PETS By Mary M Aldrich Illustrated by Barbara Cooney 66 pp New York The Macmillan Company 2 For Ages 6 to 9 | E L B | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-lessons-of-april-6-1917-thirtyfive-years-ago-we-ended.html | The Lessons of April 6 1917 Thirtyfive years ago we ended isolationism and began to recreate the Atlantic community | By Henry Steele Commager | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-polygraph.html | The Polygraph | TALBOT HAMLIN | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-quickest-on-the-draw-pistol-pete-veteran-of-the-old-west-by.html | The Quickest On the Draw PISTOL PETE Veteran of the Old West By Frank Eaton Illustrated 278 pp Boston Little Brown  Co 4 | By Hoffman Birney | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-return-of-crepe.html | THE RETURN OF Crepe | By Virginia Pope | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-word-is-intuition-the-power-of-art-by-john-m-werbeke-493-pp-new.html | The Word Is Intuition THE POWER OF ART By John M Werbeke 493 pp New York Philosophical Library 6 | By Milton Crane | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-world-of-music-artist-and-manager-their-relationship-may-be.html | THE WORLD OF MUSIC ARTIST AND MANAGER Their Relationship May Be Affected By Decision in New York Court Suit | By Ross Parmenter | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tieup.html | TIEUP | CHARLES P DETHIER | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/to-assure-bloom-on-peonies-april-is-time-to-inspect-plants-for-some.html | TO ASSURE BLOOM ON PEONIES April Is Time to Inspect Plants for Some May Show Winter Injury and All Will Need Feeding and Spraying | By Neal R van Loon | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tot-0f-mss-ewlett-i-barnard-alumna-will-be-wed-toi-dr-joseph-b.html | TOT 0F Mss EWLETT I Barnard Alumna Will Be Wed toI Dr Joseph B ConollN Jr | I special to lq Yo  I | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tribute-to-the-pros-community-theatres-said-to-lack-originality.html | TRIBUTE TO THE PROS Community Theatres Said To Lack Originality | By John T Dugan | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/troth-announced-minneapolis-girl-to-be-married-injune-to-marcy.html | TROTH ANNOUNCED  Minneapolis Girl to Be Married inJune to Marcy Brown 3d 1949 Yale Graduate | Special to TNW Yozz | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/troth-of-marian-zippin-i-i-ihull-house-teacher-to-becomei.html | TROTH OF MARIAN ZIPPIN I I IHull House Teacher to BecomeI | Special to Tm NZW YOl | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/trouble-with-azaleas-petal-blight-is-a-problem-in-southern-states.html | TROUBLE WITH AZALEAS Petal Blight Is a Problem in Southern States Insects Here in the North | By Cynthia Westcott | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/truman-out-of-the-race-still-has-big-say-in-matters-of-politics-and.html | TRUMAN OUT OF THE RACE STILL HAS BIG SAY In Matters of Politics and Policy His Influence Is Considerable | By James Reston | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tulip-vanguard-earlyflowering-species-serve-a-purpose.html | TULIP VANGUARD EarlyFlowering Species Serve a Purpose | M C W | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-n-ties-epidemic-in-china-to-policy-ridgways-headquarters-cites.html | U N TIES EPIDEMIC IN CHINA TO POLICY Ridgways Headquarters Cites Privation Soviet Ban on Aid Dead Put at 50000 | By Lindesay Parrott | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-n-traffic-convention-easier-motoring-abroad-promised-by-new-code.html | U N TRAFFIC CONVENTION Easier Motoring Abroad Promised by New Code | By Michael Caracappa | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-help-to-europe-is-praised-by-eden.html | U S HELP TO EUROPE IS PRAISED BY EDEN | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-skiing-stock-enjoys-big-boom-hopes-high-for-world-title-meet-in.html | U S SKIING STOCK ENJOYS BIG BOOM Hopes High for World Title Meet in Sweden Next Winter Training for Youths | By Frank Elkins | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-urges-census-on-arms-starting-with-atomic-sites-location-and.html | U S URGES CENSUS ON ARMS STARTING WITH ATOMIC SITES Location and Size of Plants Would Be Disclosed First in StagebyStage Plan | By A M Rosenthal | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-working-paper-for-world-arms-census-submitted-to-u-n.html | U S Working Paper for World Arms Census Submitted to U N | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-sgreek-contract-will-supply-bauxite.html | U SGREEK CONTRACT WILL SUPPLY BAUXITE | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/utilities-serving-southern-new-jersey-plan-50000000-expansion-of.html | Utilities Serving Southern New Jersey Plan 50000000 Expansion of Capacity UTILITY EXPANSION PLANNED IN JERSEY | By Thomas P Swift | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/walter-r-mohr-marries-columbia-u-provost-takes-mrs-miriam-m-hull-as.html | WALTER R MOHR MARRIES Columbia U Provost Takes Mrs Miriam M Hull as Bride | Spemal to lw Yo u | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wedding-in-prhq6-for-6raoe-m-wood-embassy-aide-in-paris-fiancee-of-.html | WEDDING IN PRHq6 FOR 6RAOE M WOOD Embassy Aide in Paris Fiancee of John Keppel Who Is Second Secretary in Korea | Special to T lsw Yo ilrs | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wende-platte-engaged-duke-alumna-will-be-married-to-lyman-b-veeder.html | WENDE PLATTE ENGAGED Duke Alumna Will Be Married to Lyman B Veeder Jr | Spectal to Tm Nzw You rs | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/west-point-renews-bids-to-athletes-but-denies-concessions-are-made.html | West Point Renews Bids to Athletes But Denies Concessions Are Made BIDS TO ATHLETES RENEWED AT POINT | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wisconsin-urges-seaway-project-state-leaders-press-drive-in.html | WISCONSIN URGES SEAWAY PROJECT State Leaders Press Drive in Congress for Waterway  Labor Aids Campaign | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/with-eagles-and-camera-on-operation-icebox.html | WITH EAGLES AND CAMERA ON OPERATION ICEBOX | By George Thomas Jr | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/women-ask-rights-in-political-field-un-group-seeks-a-convention-to.html | WOMEN ASK RIGHTS IN POLITICAL FIELD UN Group Seeks a Convention to Aid Role in Government  Petition Is Recommended | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wood-field-and-stream-son-should-not-be-overlooked-as-a-hunting-and.html | Wood Field and Stream Son Should Not Be Overlooked as a Hunting and Fishing Partner | By Raymond R Camp | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/workhating-reds-arouse-yugoslavs-serb-paper-finds-university.html | WORKHATING REDS AROUSE YUGOSLAVS Serb Paper Finds University Graduates Shun Assignment to Tasks in Provinces | Special to THE NEW YORK TIMES | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/yale-swim-victor-konno-first-again-elis-defeat-ohio-state-for-title.html | YALE SWIM VICTOR KONNO FIRST AGAIN Elis Defeat Ohio State for Title  Hawaiian Captures Third A A U Crown | By Joseph M Sheehan | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/yankees-turn-back-atlanta-92-bauer-and-carey-wallop-homers-a-yankee.html | Yankees Turn Back Atlanta 92 Bauer and Carey Wallop Homers A YANKEE REACHES HOME THE HARD WAY | By John Drebinger | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/yugoslavs-suspicious.html | YUGOSLAVS SUSPICIOUS | By M S Handler | RE0000058553 | 1980-05-22 | B00000350517 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/11-in-pennsylvania-bar-loyalty-oath-8-young-doctors-and-a-nurse-at.html | 11 IN PENNSYLVANIA BAR LOYALTY OATH 8 Young Doctors and a Nurse at Hospital in Philadelphia Face Dismissal Today | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/18-reported-killed-in-colombian-clash.html | 18 REPORTED KILLED IN COLOMBIAN CLASH | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/2o-indian-mills-plan-cutback-in-textiles.html | 2O INDIAN MILLS PLAN CUTBACK IN TEXTILES | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/4-book-concerns-in-consent-action-agree-to-f-t-c-order-barring.html | 4 BOOK CONCERNS IN CONSENT ACTION Agree to F T C Order Barring Discriminatory Pricing but Club Issue Remains | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/72-g-o-p-delegates-at-stake-this-week-taft-favored-in-tomorrows.html | 72 G O P DELEGATES AT STAKE THIS WEEK Taft Favored in Tomorrows Illinois Primary  Kansas Due to Back Eisenhower | By W H Lawrence | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/abroad-moscow-makes-another-high-bid-for-eastwest-trade.html | Abroad Moscow Makes Another High Bid for EastWest Trade | By Ann OHare McCormick | RE0000058554 | 1980-05-22 | B00000350518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/all-prices-lower-on-grain-market-general-liquidation-induced-by.html | ALL PRICES LOWER ON GRAIN MARKET General Liquidation Induced by Western Union Walkout and Steel TieUp Threat | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-10-no-title.html | Article 10 No Title | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-9-no-title.html | Article 9 No Title | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/austin-assails-joliotcurie.html | Austin Assails JoliotCurie | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/benton-will-seek-return-to-senate-connecticut-democrat-says-he.html | BENTON WILL SEEK RETURN TO SENATE Connecticut Democrat Says He Would Accept Renomination at State Convention | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/berliners-expect-more-woe-in-fall-westerners-think-soviet-will.html | BERLINERS EXPECT MORE WOE IN FALL Westerners Think Soviet Will Impose Hardships After Bonn Signs Army Pact | By Drew Middleton | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/bonn-official-removed-foreign-ministry-legal-chief-suspended-for.html | BONN OFFICIAL REMOVED Foreign Ministry Legal Chief Suspended for Tie to Nazis | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/bonn-to-negotiate-on-terms-of-jews-adenauer-instructs-envoys-to.html | BONN TO NEGOTIATE ON TERMS OF JEWS Adenauer Instructs Envoys to Accept Their Figures as Basis for Discussion | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/cambridge-takes-finale-ends-squash-racquets-tour-by-beating.html | CAMBRIDGE TAKES FINALE Ends Squash Racquets Tour by Beating Bronxville 42 | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/chicago-reserve-member-banks-report-518000000-gross-income-record.html | Chicago Reserve Member Banks Report 518000000 Gross Income Record in 51 | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/chile-will-seek-rise-in-copper-price-here.html | CHILE WILL SEEK RISE IN COPPER PRICE HERE | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/chinese-scientist-scouts-germ-use-plague-authority-says-enemy.html | CHINESE SCIENTIST SCOUTS GERM USE Plague Authority Says Enemy Charge Reflects No Credit on Red Army Doctors | By Henry R Lieberman | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/colin-h-dascombe-i-i.html | COLIN H DASCOMBE I I | Special to Iv YOR rilr | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/colombia-to-study-airports.html | Colombia to Study Airports | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/coops-to-produce-newsprint-urged-senate-group-proposes-plan-also.html | COOPS TO PRODUCE NEWSPRINT URGED Senate Group Proposes Plan Also Suggesting Government Aid in Move to Ease Supply | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/council-attacks-jewish-vote-idea-judaism-group-says-there-is-no.html | COUNCIL ATTACKS JEWISH VOTE IDEA Judaism Group Says There Is No Bloc Balloting Assails Bond Drive for Israel | By Irving Spiegel | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/credit-controls-lifted-by-dutch-action-is-based-on-improved.html | CREDIT CONTROLS LIFTED BY DUTCH Action Is Based on Improved Exchange Easier Loan Demand Would Aid Employment | By Paul Catz | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/defiance-of-malan-over-unjust-laws-set-in-south-africa-meetings-of.html | DEFIANCE OF MALAN OVER UNJUST LAWS SET IN SOUTH AFRICA Meetings of Nonwhites Viewed as First Stage of Struggle Against Racist Regime | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/draft-sentence-upheld-labor-youth-league-aide-fails-in-evasion.html | DRAFT SENTENCE UPHELD Labor Youth League Aide Fails in Evasion Appeal | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/economics-and-finance-money-and-price-will-find-a-way.html | ECONOMICS AND FINANCE Money and Price Will Find a Way | By Paul Heffernan | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/eisenhower-farm-run-by-old-friend-spot-overlooking-gettysburg.html | EISENHOWER FARM RUN BY OLD FRIEND Spot Overlooking Gettysburg Battlefield Makes Money House 100 Years Old | By Paul P Kennedy | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/eisenhower-opens-paper-war-today-allied-commander-and-220-of.html | EISENHOWER OPENS PAPER WAR TODAY Allied Commander and 220 of General Staff to Map Precise Western Defense | By Benjamin Welles | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/europeans-desire-pledge-on-defense-6-nations-in-army-want-u-s-and.html | EUROPEANS DESIRE PLEDGE ON DEFENSE 6 Nations in Army Want U S and Britain to Guarantee Aid in the Event of War | By Harold Callender | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/felice-takakjian-pianist-has-recital.html | FELICE TAKAKJIAN PIANIST HAS RECITAL | H C S | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/flynn-will-play-pirate-in-england-to-be-starred-in-sea-rogue-based.html | FLYNN WILL PLAY PIRATE IN ENGLAND To Be Starred in Sea Rogue Based on Stevenson Story for Warners in Summer | By Thomas M Pryor | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/for-preferential-primaries-state-law-criticized-as-restricting.html | For Preferential Primaries State Law Criticized as Restricting Voters Participation | RICHARD H WELS | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/four-of-city-opera-cast-fill-new-roles-in-2d-spring-production-of.html | Four of City Opera Cast Fill New Roles In 2d Spring Production of Rosenkavalier | R P | RE0000058554 | 1980-05-22 | B00000350518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/german-debt-issue-clarified-by-swiss-accord-with-bonn-on-blocked.html | GERMAN DEBT ISSUE CLARIFIED BY SWISS Accord With Bonn on Blocked Accounts It Is Held Will Not End 46 Washington Pact | By George B Morison | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/geyer-leads-way-in-dinghy-finale-wins-four-races-on-last-card-at-in.html | GEYER LEADS WAY IN DINGHY FINALE Wins Four Races on Last Card at Indian Harbor Regatta on Manhasset Bay Off | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/glickmnpropper.html | GlickmnPropper | Special to TI Nsw YOR TIMra | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/harvard-to-open-new-science-hall-allston-burr-building-to-be-used.html | HARVARD TO OPEN NEW SCIENCE HALL Allston Burr Building to Be Used for Experiments Has Modernistic Decor | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/heavy-poll-likely-in-illinois-contest-1800000-expected-to-vote.html | HEAVY POLL LIKELY IN ILLINOIS CONTEST 1800000 Expected to Vote Tomorrow Some Ballots Pose WriteIn Problem | By Richard J H Johnston | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/home-run-in-ninth-beats-brooks-10-marshall-blast-defeats-roe-as-two.html | HOME RUN IN NINTH BEATS BROOKS 10 Marshall Blast Defeats Roe as Two Braves Pitchers Hold Dodgers Hitless | By Roscoe McGowen | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/hope-to-bar-steel-strike-dim-but-parleys-are-continuing-discussing.html | Hope to Bar Steel Strike Dim But Parleys Are Continuing DISCUSSING THE STEEL SITUATION | By A H Raskin | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/i-g-e-mgillan.html | I G E MGILLAN | I special to Ti Ngw No | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/i-mrs-william-mclellan-i.html | I MRS WILLIAM MCLELLAN I | pecl to Tx Nw Yo Tn4s I | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/iioward-springsteen.html | IIOWARD SPRINGSTEEN | Special to NEW NOP rES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/ilieut-comdr-john-marshi-i.html | iLIEUT COMDR JOHN MARSHI i | SDectal to TI NiW YOu TlMr | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/imiss-patricia-davis-is-married-in-maine.html | iMISS PATRICIA DAVIS IS MARRIED IN MAINE | Special to Tz Nrw YoRx TzMr5 | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/immigration-issue-now-hot-in-brazil-red-agents-gaining-entry-as.html | IMMIGRATION ISSUE NOW HOT IN BRAZIL Red Agents Gaining Entry as Displaced Persons Press Says Better Screening Urged | By Sam Pope Brewer | RE0000058554 | 1980-05-22 | B00000350518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/jamaica-air-crash-being-investigated-by-4-expert-units-they-begin.html | JAMAICA AIR CRASH BEING INVESTIGATED BY 4 EXPERT UNITS They Begin Taking Testimony and Checking Cargo Planes Flight and Structure | By Peter Kihss | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/joseph-leven.html | JOSEPH LEVEN | Special to TIi NEW YORK TIFS | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/juliana-prays-with-the-roosevelts-parade-here-will-greet-her-today.html | Juliana Prays With the Roosevelts Parade Here Will Greet Her Today | By Laurie Johnston | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/korea-foe-offers-captives-immunity-on-antired-views-peiping.html | KOREA FOE OFFERS CAPTIVES IMMUNITY ON ANTIRED VIEWS Peiping Broadcast Asserts No Penalties Are Planned for Returning Prisoners | By Lindesay Parrott | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lard-prices-off-in-week-conditions-in-vegetable-oils-are-reflected.html | LARD PRICES OFF IN WEEK Conditions in Vegetable Oils Are Reflected in Market Decline | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lebanon-is-opposing-role-in-islamic-bloc.html | LEBANON IS OPPOSING ROLE IN ISLAMIC BLOC | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lesliemitchell.html | LeslieMitchell | Special to THZ NW YOIK | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/long-beach-sifts-new-transit-plan-resort-considers-proposal-for.html | LONG BEACH SIFTS NEW TRANSIT PLAN Resort Considers Proposal for Buses in the Summer and CabJitneys in Winter | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/maglie-pounded-by-cleveland-94-giants-star-yields-2-homers-good-for.html | MAGLIE POUNDED BY CLEVELAND 94 Giants Star Yields 2 Homers Good for 5 Runs Lemon Excels for the Indians | By James P Dawson | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/marian-anderson-sings-at-hunter-2200-pack-auditorium-to-hear.html | MARIAN ANDERSON SINGS AT HUNTER 2200 Pack Auditorium to Hear Contralto in Sole Recital of Season in New York | R P | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/marshall-mlean-attorney-82-dies-member-of-firm-here-devoted-career.html | MARSHALL MLEAN ATTORNEY 82 DIES Member of Firm Here Devoted Career to Conservation Served State and U S | Special to Tin NgW Nomo TZMZ | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/masselos-heard-as-piano-soloist-performs-brahms-d-minor-concerto.html | MASSELOS HEARD AS PIANO SOLOIST Performs Brahms D Minor Concerto for Philharmonic Young Audience Cheers | C H | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/maudu-von-leidersdorffi-i.html | MAUDu VON LEIDERSDORFFI I | SpecSsl to llw YORK Tn I | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/miss-lacey-hall-to-be-june-bride-music-school-registrar-here.html | MISS LACEY HALL TO BE JUNE BRIDE Music School Registrar Here Engaged to Stephen Hume Columbia Law Alumnus | special to NLW You TLMS | RE0000058554 | 1980-05-22 | B00000350518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/miss-mcotcheon-a-d-devlin-to-wed-larchmont-teacher-is-fiancee-of.html | MISS MCOTCHEON A D DEVLIN TO WED Larchmont Teacher Is Fiancee of Captain of U S Olympic Ski Jumping Team for 52 | Special to Tlrz Nlw YOP Tnr | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/miss-oconnell-engagedi-new-milford-n-j-girl-willi-be-bride-of-pvt.html | MISS OCONNELL ENGAGEDI New Milford N J Girl Willi Be Bride of Pvt William Miller | SPecial to TI Nw YoI Tlrs I | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/mkinney-warning-given-stevenson-presidency-is-seen-possible-only.html | MKINNEY WARNING GIVEN STEVENSON Presidency Is Seen Possible Only for Those Who Work  Douglas Name Advanced | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/mrs-george-a-holden.html | MRS GEORGE A HOLDEN | 1 Speclato NEW Yogx | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/news-federation-formed-noncommunist-organization-is-set-up-in.html | NEWS FEDERATION FORMED NonCommunist Organization Is Set Up in Brussels | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/news-of-food-cognac-french-salesman-tours-u-s-and-canada-to-win.html | News of Food Cognac French Salesman Tours U S and Canada to Win Brandy Converts But Finds Some More Interested in Comic Strip Heros Wedding | By Sally Dixon Wiener | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/parleys-on-egypt-at-critical-phase-cairo-resents-britains-moves-in.html | PARLEYS ON EGYPT AT CRITICAL PHASE Cairo Resents Britains Moves in the Sudan  Says That Suez Evacuation Is Basic | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/patterns-of-the-times-american-designer-series-2-outstanding-models.html | Patterns of The Times American Designer Series 2 Outstanding Models Presented by Adrian Hollywood Stylist | By Virginia Pope | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/pegging-of-wheat-export-to-cost-of-living-urged.html | Pegging of Wheat Export To Cost of Living Urged | By the United Press | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/pentermans-dog-scores-takes-two-stakes-in-gordon-setter-club-field.html | PENTERMANS DOG SCORES Takes Two Stakes in Gordon Setter Club Field Trials | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/personal-notes-to-reds-in-foxholes-urge-them-to-surrender-to-the-un.html | Personal Notes to Reds in Foxholes Urge Them to Surrender to the UN U N LETTERS URGE KOREA REDS TO QUIT | By George Barrett | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/perspectives-usa-ford-foundation-to-publish-art-magazine-for-the.html | PERSPECTIVES USA Ford Foundation to Publish Art Magazine for the World | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/phone-strike-due-today-in-43-states-new-york-exempt-western.html | PHONE STRIKE DUE TODAY IN 43 STATES NEW YORK EXEMPT Western Electric Picket Lines May Keep 300000 Idle  Jersey Walkout Called | By Milton M Levenson | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/policy-of-inflation-seen.html | Policy of Inflation Seen | HERMAN SEID | RE0000058554 | 1980-05-22 | B00000350518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/premedical-stress-on-skills-decried.html | PREMEDICAL STRESS ON SKILLS DECRIED | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/r-k-o-halts-films-to-weed-out-reds-hughes-announces-shutdown-in.html | R K O HALTS FILMS TO WEED OUT REDS Hughes Announces Shutdown in Move to Prevent Hiring of Communists or Sympathizers | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/radio-advertising-again-up-in-britain-conservative-group-raises-the.html | RADIO ADVERTISING AGAIN UP IN BRITAIN Conservative Group Raises the Issue  Wants Cabinet to End B B Cs Monopoly | By Farnsworth Fowle | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/radio-and-television-joe-dimaggio-scores-in-his-new-video-show.html | RADIO AND TELEVISION Joe DiMaggio Scores in His New Video Show  DuMont Tries to Popularize Indoor Polo | By Jack Gould | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/red-cross-help-in-flood-rushed-to-bismarck-n-d.html | Red Cross Help in Flood Rushed to Bismarck N D | By the United Press | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/retriever-matchmaker-is-first-in-field-stake-at-huntington-bakewell.html | Retriever Matchmaker Is First In Field Stake at Huntington Bakewell Dog Takes Open AllAge Laurels After Four Series  Major VI Next as All the Places Go to Labradors | By John Rendel | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/roesellaspi.html | RoeselLaspi | Spe to NW YOPK | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/savoyard-troupe-put-off-till-fall-martyn-greens-film-schedule.html | SAVOYARD TROUPE PUT OFF TILL FALL Martyn Greens Film Schedule Causes Chartock to Revise Plan for Operettas Here | By J P Shanley | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/siegelwoolf.html | SiegelWoolf | Special to NEW YOK | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/snead-wins-augusta-golf-2d-time-with-record-high-score-card-of-72.html | Snead Wins Augusta Golf 2d Time With Record High Score CARD OF 72 FOR 286 FIRST BY 4 STROKES | By Lincoln A Werden | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/sound-franc-pinay-goal-french-premier-says-policy-is-to-safeguard.html | SOUND FRANC PINAY GOAL French Premier Says Policy Is to Safeguard Poor | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/soviet-trade-bomb-viewed-as-a-dud-u-s-officials-believe-moscow-has.html | SOVIET TRADE BOMB VIEWED AS A DUD U S Officials Believe Moscow Has Stacked Cards Against Itself by Its Proposals | By Harry Schwartz | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/sports-of-the-times-the-forgotten-man.html | Sports of The Times The Forgotten Man | By Arthur Daley | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/stalin-parley-bid-pressed-by-indian-after-visit-to-soviet-premier.html | STALIN PARLEY BID PRESSED BY INDIAN After Visit to Soviet Premier Nehrus Envoy Urges Talks to Settle World Disputes | By Harrison E Salisbury | RE0000058554 | 1980-05-22 | B00000350518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/steel-mills-gird-for-strike-tieup-plans-made-to-bank-furnaces-and.html | STEEL MILLS GIRD FOR STRIKE TIEUP Plans Made to Bank Furnaces and Tap Out Open Hearths for Shutdown by Wednesday | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/stocks-in-london-rallied-by-budget-recovery-traced-to-butlers.html | STOCKS IN LONDON RALLIED BY BUDGET Recovery Traced to Butlers Statement Measure Is Aiding Balance of Payments | By Lewis L Nettleton | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/student-parleys-held-conference-at-bard-discusses-roles-of-smaller.html | STUDENT PARLEYS HELD Conference at Bard Discusses Roles of Smaller Nations | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/sun-oil-proposes-changes.html | Sun Oil Proposes Changes | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/susan-abraham-married-becomes-bride-of-sanford-marx-at-home-in.html | SUSAN ABRAHAM MARRIED Becomes Bride of Sanford Marx at Home in Woodmere | Speclnto THg Ngw Nolug Tzzml | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/susan-scott-bradford-student-engaged-to-philip-g-vollmer-of-textile.html | Susan Scott Bradford Student Engaged To Philip G Vollmer of Textile Institute | Special to Tm Nw Yo TIrs | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/tax-on-pensions-protested.html | Tax on Pensions Protested | W DUNLAP | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/tight-hotrod-law-signed-by-governor.html | TIGHT HOTROD LAW SIGNED BY GOVERNOR | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/to-bring-peace-to-trieste-agreement-between-yugoslavia-and-italy.html | To Bring Peace to Trieste Agreement Between Yugoslavia and Italy Believed Only Solution | GERARD J MANGONE | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/tom-fool-cousin-primate-among-6-in-10000-jamaica-sprint-today.html | Tom Fool Cousin Primate Among 6 In 10000 Jamaica Sprint Today | By James Roach | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/tunisians-to-get-some-home-rule-premier-designate-accepts.html | TUNISIANS TO GET SOME HOME RULE Premier Designate Accepts Difficulties and Risks of Forming a Cabinet | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/u-s-reports-on-rights-gives-u-n-account-of-steps-guarding-liberty.html | U S REPORTS ON RIGHTS Gives U N Account of Steps Guarding Liberty Taken in 1950 | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/unions-held-peace-hope-u-a-w-conference-is-warned-armed-might-is.html | UNIONS HELD PEACE HOPE U A W Conference Is Warned Armed Might Is Not Enough | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/uptrend-reported-in-public-schools-larsen-tells-boston-session-of.html | UPTREND REPORTED IN PUBLIC SCHOOLS Larsen Tells Boston Session of Administrators Support of Citizens Is Growing | By Benjamin Fine | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/venezuela-sees-her-status-as-grossly-misunderstood-actions-of.html | Venezuela Sees Her Status As Grossly Misunderstood Actions of Caracas Military Regime Defended as an Effort to Correct Abuses | By Herbert L Matthews | RE0000058554 | 1980-05-22 | B00000350518 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/visitors-to-help-peer-keep-beaulieu-young-lord-montagu-to-open.html | Visitors to Help Peer Keep Beaulieu Young Lord Montagu to Open Stately and Historic Manor | By Farnsworth Fowle | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/vote-on-mgranery-at-once-is-urged-2-democrats-ask-senate-drop.html | VOTE ON MGRANERY AT ONCE IS URGED 2 Democrats Ask Senate Drop Politics to Speed CleanUp of Fraud G O P Critical | By Clayton Knowles | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/water-metering-advocated.html | Water Metering Advocated | WILLIAM S FOSTER | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/west-point-sees-stalag-17.html | West Point Sees Stalag 17 | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/william-c-herbert.html | WILLIAM C HERBERT | Special to T NV YORK TIIES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/william-f-nally.html | WILLIAM F NALLY | Spectal to N Yo | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/worst-drought-in-99year-history-hits-largest-cattle-ranch-in-u-s.html | Worst Drought in 99Year History Hits Largest Cattle Ranch in U S But Price Controls Are Cutting Beef Supply Even More Kleberg Tells Experts | By William M Blair | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/yankees-collect-12-hits-and-defeat-atlanta-for-sweep-of-threegame.html | Yankees Collect 12 Hits and Defeat Atlanta for Sweep of ThreeGame Series BOMBERS TRIUMPH OVER CRACKERS 54 | By John Drebinger | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/yugoslavs-say-lag-in-u-s-and-french-aid-is-causing-critical.html | Yugoslavs Say Lag in U S and French Aid Is Causing Critical Shortage of Materials | Special to THE NEW YORK TIMES | RE0000058554 | 1980-05-22 | B00000350518 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/12-hurt-in-fight-at-jersey-plant-pickets-at-mill-in-whippany-battle.html | 12 HURT IN FIGHT AT JERSEY PLANT Pickets at Mill in Whippany Battle StrikeBreakers Automobile Set Afire | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/3-killed-on-turnpike-3-others-hurt-as-car-smashes-into.html | 3 KILLED ON TURNPIKE 3 Others Hurt as Car Smashes Into TractorTrailer | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/355757000-saved-in-canada-budget-surplus-in-5152-fiscal-year.html | 355757000 SAVED IN CANADA BUDGET Surplus in 5152 Fiscal Year Finance Minister Reports Is Sixth Since the War | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/4-councilmen-ask-airfields-be-shut-bid-city-cancel-its-leases-for.html | 4 COUNCILMEN ASK AIRFIELDS BE SHUT Bid City Cancel Its Leases for La Guardia and Idlewild Grand Jury to Sift Crash | By Peter Kihss | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/530000000-rise-in-savings-noted-gain-in-deposits-for-mutual-banks.html | 530000000 RISE IN SAVINGS NOTED Gain in Deposits for Mutual Banks in State Accounts for 35 of 51 Increase in U S | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/99588-average-for-bills-1401872000-accepted-of-total-of-2312927000.html | 99588 AVERAGE FOR BILLS 1401872000 Accepted of Total of 2312927000 Applied For | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/adonis-and-4-aides-to-testify-today-removed-from-trenton-to-bergen.html | ADONIS AND 4 AIDES TO TESTIFY TODAY Removed From Trenton to Bergen Jail for Appearances at the Orecchio Trial | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/alabama-students-tour-u-n.html | Alabama Students Tour U N | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/allies-still-wary-of-trieste-change-u-s-and-british-delegations-to.html | ALLIES STILL WARY OF TRIESTE CHANGE U S and British Delegations to London Talk Seek More Data on Present Regime | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/alternative-election-choice-wanted.html | Alternative Election Choice Wanted | M L HADDEN | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/anthony-r-gegan.html | ANTHONY R GEGAN | Special to THE NEW YORk TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/arthur-t-talmadge.html | ARTHUR T TALMADGE | Special to THE NEW YOR TIrs | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/benjamin-j-schoenholz.html | BENJAMIN J SCHOENHOLZ | Spectat to 1v YOP | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/biki-of-italy-here-to-look-over-u-s-independent-designer-is-also.html | BIKI OF ITALY HERE TO LOOK OVER U S Independent Designer Is Also Planning to Exhibit Her Personal Wardrobe | VP | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/bonds-and-shares-on-london-market-all-sections-subdued-although.html | BONDS AND SHARES ON LONDON MARKET All Sections Subdued Although Price Declines in General Have Little Significance | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/boy-13-is-acquitted-in-slaying-of-girl-12.html | BOY 13 IS ACQUITTED IN SLAYING OF GIRL 12 | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/boyd-orr-sends-messages.html | Boyd Orr Sends Messages | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/britain-will-ease-slump-in-textiles-20000000-orders-planned-by-the.html | BRITAIN WILL EASE SLUMP IN TEXTILES 20000000 Orders Planned by the Government but Tax Will Not Be Removed | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/camp-kilmer-to-expand-reception-center-to-be-built-for-4000-army.html | CAMP KILMER TO EXPAND Reception Center to Be Built for 4000 Army Inductees | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/carloadings-drop-seen-33-decline-indicated-in-this-quarter-by.html | CARLOADINGS DROP SEEN 33 Decline Indicated in This Quarter by Advisory Board | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/chinese-employes-denounce-bosses-campaigns-against-the-urban-middle.html | CHINESE EMPLOYES DENOUNCE BOSSES Campaigns Against the Urban Middle Class Are Aimed at Full Economic Control | By Henry R Liebermanspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/chinese-laundry-woman-maines-mother-of-year.html | Chinese Laundry Woman Maines Mother of Year | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/churchill-is-willing-if-.html | Churchill Is Willing If | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/clarence-r-dore.html | CLARENCE R DORE | Special to Txs NV NogK Tl7s | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/cleveland-victor-with-wynn-8-to-3-giants-lanier-loses-before-10832.html | CLEVELAND VICTOR WITH WYNN 8 TO 3 Giants Lanier Loses Before 10832 Durocher to Give Dick Wakefield a Trial | By James P Dawsonspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/comedy-attracts-aldrich-myers-producers-may-give-batsons-a-date.html | COMEDY ATTRACTS ALDRICH MYERS Producers May Give Batsons A Date With April in Fall With Constance Bennett | By Louis Calta | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/communist-trial-delayed-a-week-16-defendants-get-more-time.html | COMMUNIST TRIAL DELAYED A WEEK 16 Defendants Get More Time to Collect Data Attacking JurySelection Method | By Harold Faber | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/conant-sees-peril-to-u-s-eduation-says-rise-of-private-schools-on.html | CONANT SEES PERIL TO U S EDUATION Says Rise of Private Schools on Religious or Economic Lines Divides Our Society HOLDS DEMOCRACY HURT Public System Should Serve All Creeds Harvard Head Tells Educators at Boston | By Benjamin Finespecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/consumer-steel-is-frozen-by-u-s-flow-to-plants-and-exporters-cut.html | CONSUMER STEEL IS FROZEN BY U S Flow to Plants and Exporters Cut Off Till Metal Vital to Defense Need Is Withdrawn | By Joseph A Loftusspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/court-opens-way-for-gas-pipelines-connecticut-judge-gives-utility.html | COURT OPENS WAY FOR GAS PIPELINES Connecticut Judge Gives Utility 66 Easements on Property in Fairfield County | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dodgers-even-series-with-braves-giants-bow-to-indians-brooks-long.html | Dodgers Even Series With Braves Giants Bow to Indians BROOKS LONG HITS TOPPLE BOSTON 84 Cox Snider and Reese Excel at Bat Jethro Performs Hat Trick for Braves ERSKINE WINNER IN BOX Pitches First Five Innings Labine Will Hurl Today in Game at Richmond | By Roscoe McGowenspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dona-lastenia-chamorro.html | DONA LASTENIA CHAMORRO | Spectal to TH Nh Yox TxMXS | RE0000058555 | 1980-05-22 | B00000350519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dorothy-redfield-to-be-biide-may-31.html | DOROTHY REDFIELD TO BE BIIDE MAY 31 | Special to THZ Nw YORK TItlLS | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/eisenhower-faces-illinois-vote-test-writeins-for-general-urged-taft.html | EISENHOWER FACES ILLINOIS VOTE TEST WriteIns for General Urged Taft on Ballot Favored in Primary Today | By Richard J H Johnstonspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/eisenhowers-letter-to-lovett-due-today.html | Eisenhowers Letter To Lovett Due Today | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/employment-of-students-opportunities-are-cited-for-foreign-students.html | Employment of Students Opportunities Are Cited for Foreign Students to Obtain Work | MARK L PEISCH | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/femininity-supreme-in-paris-umbrellas.html | FEMININITY SUPREME IN PARIS UMBRELLAS | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/frank-correale-61-head-of-mining-firm.html | FRANK CORREALE 61 HEAD OF MINING FIRM | SPECIALALSDJ | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/front-page-2-no-title-thousands-cheer-her-warmly-on-her-first.html | Front Page 2  No Title Thousands Cheer Her Warmly on Her First Official Visit Here The Queen of the Netherlands Receiving a Typical New York Welcome CITY GREETS QUEEN AS AN OLD FRIEND | By Laurie Johnston | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/g-l-sumner-dies-rtisg-mie-vice-president-of-the-abbott-kimball-co.html | G L SUMNER DIES RTISG MIE Vice President of the Abbott Kimball Co Here Had Been Official of National Groups | Special to NEW Yoe | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/george-l-brodesser.html | GEORGE L BRODESSER | Special to T Ngw YoRg MrS | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/george-w-carpenter.html | GEORGE W CARPENTER | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/gioia-connell-engaged.html | GIOIA CONNELL ENGAGED | DaUghter of GasMask Designer to Be Wed to Mitchell Brock ri Special to TIlE NKv NorR TII | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/governor-signs-bill-giving-tenure-to-night-teachers-in-city.html | Governor Signs Bill Giving Tenure To Night Teachers in City Colleges | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/grains-curtailed-by-labor-outlook-corn-is-independently-strong-at.html | GRAINS CURTAILED BY LABOR OUTLOOK Corn Is Independently Strong at Times but Offerings in All Pits Increase | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/hendersonstoudt.html | HendersonStoudt | Special to TPx NEW YOL TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/high-court-backs-alien-ouster-law-rules-u-s-can-jail-persons.html | HIGH COURT BACKS ALIEN OUSTER LAW Rules U S Can Jail Persons Ordered Deported Who Fail to Speed Departure | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/high-court-gets-miracle-soon.html | High Court Gets Miracle Soon | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/high-court-rules-in-2-swiss-cases-nonenemy-couple-permitted-to.html | HIGH COURT RULES IN 2 SWISS CASES NonEnemy Couple Permitted to Intervene in TradingWithEnemy Lawsuit DECISIONIS BY 5T03 VOTE But Tribunal Stands 8 to 0 in Barring Stock Recapture in Van Opel Transfer HIGH COURT RULES IN 2 SWISS CASES | By Lewis Woodspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/idea-exchange-hailed-swedish-premier-praises-work-of-colleges-for.html | IDEA EXCHANGE HAILED Swedish Premier Praises Work of Colleges for Peace | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/ie-litzinger-educator-was-52-chairman-of-mathematics-at-mount.html | IE LITZINGER EDUCATOR WAS 52 Chairman of Mathematics at Mount Holyoke Since 1937 Dies27 Years on Faculty | Special to Nw Yo Tss | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/illness-of-nunan-delays-tax-study-king-puts-off-investigation-2.html | ILLNESS OF NUNAN DELAYS TAX STUDY King Puts Off Investigation 2 Weeks Retains Specialist to Examine ExOfficial | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/in-the-nation-the-senate-as-political-stake-in-1952.html | In The Nation The Senate as Political Stake in 1952 | By Arthur Krock | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/israel-suspends-parleys-with-bonn-over-payment-for-settling.html | Israel Suspends Parleys With Bonn Over Payment for Settling Refugees ISRAEL SUSPENDS TALKS WITH BONN | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/japanese-woman-at-moscow-parley-diet-member-went-without-permission.html | JAPANESE WOMAN AT MOSCOW PARLEY Diet Member Went Without Permission While 24 Men Meekly Stayed at Home | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/jerome-s-carson-sr.html | JEROME S CARSON SR | Special to THS NV YORK Tb4S | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/jesse-t-styler.html | JESSE T STYLER | Special to TI NEW NoP Tllrs | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/joan-wesler-affianced-utbe-bride-of-robert-ri-meyer-ellow-student.html | JOAN WESLER AFFIANCED uTbe Bride of Robert Ri Meyer ellow Student at Delaware | Slectal to THE lExv NoleJc Tr | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/john-g-bachofer.html | JOHN G BACHOFER | Spctat to Tuu Nv Yo Tuw | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/john-hirsch.html | JOHN HIRSCH | Spectal to TH Nzw Yo Tl4zs | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/julius-wantz-holder-of-50-xray-patents.html | JULIUS WANTZ HOLDER OF 50 XRAY PATENTS | Special to Nzw Yo Ts | RE0000058555 | 1980-05-22 | B00000350519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/killer-of-100-reds-wins-top-medal-pitched-back-foes-own-grenades.html | Killer of 100 Reds Wins Top Medal Pitched Back Foes Own Grenades Lieutenant Also Used Machine Gun Rifle and Pistol in Skirmish in Korea KILLER OF 100 REDS WINS HONOR MEDAL | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/king-ranch-enters-foreign-beef-field-kleberg-to-establish-breeding.html | KING RANCH ENTERS FOREIGN BEEF FIELD Kleberg to Establish Breeding Farms in Australia and Cuba to Increase Supply | By William M Blairspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/knicks-oppose-syracuse-quintet-in-playoff-contest-here-tonight.html | Knicks Oppose Syracuse Quintet In PlayOff Contest Here Tonight Holding 21 Margin in Series New Yorkers Can Gain Final Against Minneapolis by Winning at 69th Regiment Armory | By William J Briordy | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/korea-truce-talk-at-a-virtual-halt-for-third-day-neither-side-has-a.html | KOREA TRUCE TALK AT A VIRTUAL HALT For Third Day Neither Side Has Anything New to Offer on Enforcement Terms KOREA TRUCE TALK AT A VIRTUAL HALT | By Lindesay Parrottspecial to New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/london-cabbies-rebel-500-march-to-parliament-and-demand-halt-in.html | LONDON CABBIES REBEL 500 March to Parliament and Demand Halt in Driver Influx | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/londons-no-11-bus.html | Londons No 11 Bus | PAUL WILSON | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/loyalty-secrecy-held-threatened-board-is-reported-suggesting-that.html | LOYALTY SECRECY HELD THREATENED Board Is Reported Suggesting That Trumans Instructions Might Open the Files | By Jay Walzspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/malan-may-shift-rage-bill-tactics-reported-plan-would-put-onus-of.html | MALAN MAY SHIFT RAGE BILL TACTICS Reported Plan Would Put Onus of Voting for Nonwhite on the Opposition | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/methods-of-mccarthy-deplored-by-stassen.html | Methods of McCarthy Deplored by Stassen | By the United Press | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mgrath-steps-out-senate-unit-sets-mgranery-hearing-ousted-aide.html | MGRATH STEPS OUT SENATE UNIT SETS MGRANERY HEARING Ousted Aide Asserts He Goes With No Animosity Calls Truman Great President 2000 HEAR HIS FAREWELL Senator Says Group Should Examine Nominees Records Especially in Amerasia Case MGRATH STEPS OUT LAUDING PRESIDENT | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/michael-honan.html | MICHAEL HONAN | pecial to TriE NLW Yor TaZS | RE0000058555 | 1980-05-22 | B00000350519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/military-budget-debated-in-house-move-to-extend-appropriation-units.html | MILITARY BUDGET DEBATED IN HOUSE Move to Extend Appropriation Units 4 Billion Cut Expected Vinson Backs Measure | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/millers-onehitter-in-7-innings-marks-80-decision-for-yankees-young.html | Millers OneHitter in 7 Innings Marks 80 Decision for Yankees Young Southpaw in Top Form Against Sally League Team Ostrowski Carries On Fine Mound Work in Eighth and Ninth | By John Drebingerspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mills-resigns-at-hofstra.html | Mills Resigns at Hofstra | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mn-lra-66-j-indiana-finalqclebi-former-bank-president-deac-transit.html | mN LRA 66 J INDIANA FINAlqClEBI Former Bank President Deac Transit and Insurance Executive rn Indianapolis | Special to Tli N1 | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/moral-study-urged-in-medical-training.html | MORAL STUDY URGED IN MEDICAL TRAINING | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mortonnourse.html | MortonNourse | Sgecl to THE NZW YOnK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/moscows-talk-of-big-trade-is-sweet-to-europes-idle-whether-soviets.html | Moscows Talk of Big Trade Is Sweet to Europes Idle Whether Soviets Objective Is a Fake or Not Its Attainment Grows Easier | By Michael L Hoftmanspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mrs-edward-b-wall.html | MRS EDWARD B WALL | Special to THE NEw YOKK TllEs | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/n-y-u-turns-back-columbia-as-southpaw-oster-pitches-onehitler.html | N Y U Turns Back Columbia as Southpaw Oster Pitches OneHitler VIOLETS TRIUMPH AT BAKER FIELD 61 Oster Yields Only NinthInning Bloop Single in Defeating Columbia for N Y U VERMONT TRIPS ARMY 85 Scores Six Runs in Seventh Georgetown Tops Princeton by 64 Penn Beaten | By Michael Strauss | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/nancy-m-tufel-of-bryn-mawr-betrothed-to-dr-george-j-kirn-interne-in.html | Nancy M Tufel of Bryn Mawr Betrothed To Dr George J Kirn Interne in Cleveland | Specta to NEW YOlxs | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/new-defense-unit-named-threeman-group-to-coordinate-electric-power.html | NEW DEFENSE UNIT NAMED ThreeMan Group to Coordinate Electric Power Activities | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/new-syrian-party-seen-regimes-aim-dissolution-of-political-groups.html | NEW SYRIAN PARTY SEEN REGIMES AIM Dissolution of Political Groups Believed Designed to Obtain ProGovernment SetUp | By Albion Rossspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/onus-placed-on-stalin-gross-urges-him-to-display-good-faith-by.html | ONUS PLACED ON STALIN Gross Urges Him to Display Good Faith by Actions | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/outlawing-of-khama-criticized.html | Outlawing of Khama Criticized | TREVOR BOWEN | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/party-quits-cuban-race-ortodoxos-say-they-will-not-run-under.html | PARTY QUITS CUBAN RACE Ortodoxos Say They Will Not Run Under Batista Laws | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/peasant-revolts-urged-by-douglas-u-s-justice-wants-point-five-with.html | PEASANT REVOLTS URGED BY DOUGLAS U S Justice Wants Point Five With Point Four to Bar Growth of Communism PEASANT REVOLTS URGED BY DOUGLAS | By Felix Belair Jrspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/philadelphia-bars-wages-for-9-aides-action-is-taken-against-nurse.html | PHILADELPHIA BARS WAGES FOR 9 AIDES Action Is Taken Against Nurse and 8 Doctors for Refusal to Sign Loyalty Oath | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/phone-call-brought-57000-to-nathan-asked-about-fees-nathan-says.html | Phone Call Brought 57000 to Nathan ASKED ABOUT FEES NATHAN SAYS CALL MADE 57000 FEE | By C P Trussellspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/phone-strike-is-on-disruptions-mild-workers-quit-in-43-states-long.html | PHONE STRIKE IS ON DISRUPTIONS MILD Workers Quit in 43 States Long Distance Slowed Wire TieUp Continues PHONE STRIKE IS ON DISRUPTIONS MILD AS 43STATE TELEPHONE STRIKE STARTED YESTERDAY | By Milton M Levenson | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/raymond-j-80lle.html | RAYMOND J 80LLE | Spclal to Tz Nzw Yo TIMZS | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/red-cross-alert-for-many-floods-makes-relief-plans-to-meet-what-may.html | RED CROSS ALERT FOR MANY FLOODS Makes Relief Plans to Meet What May Turn into Worst Conditions in 70 Years | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/red-moves-to-block-italian-gains-shown.html | RED MOVES TO BLOCK ITALIAN GAINS SHOWN | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/reds-forest-all-war-until-set-trial-told.html | REDS FOREST ALL WAR UNTIL SET TRIAL TOLD | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/research-day-set-in-boston.html | Research Day Set in Boston | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/retiring-on-city-pensions-majority-of-employe-benefits-held.html | Retiring on City Pensions Majority of Employe Benefits Held Inadequate to Meet Living Costs | R L VAN NAME | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/rev-samuel-kleinman.html | REV SAMUEl KLEINMAN | Special to l NoP 3trs | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/rynn-homer-marks-rally.html | Rynn Homer Marks Rally | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/scarsdale-hears-red-charge-again-school-head-tells-citizens-group.html | SCARSDALE HEARS RED CHARGE AGAIN School Head Tells Citizens Group Choice Is Among Bare Rich or Dictated Programs | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/seatrain-case-deferred-jurisdictional-point-raised-in-u-s-court-in.html | SEATRAIN CASE DEFERRED Jurisdictional Point Raised in U S Court in Trenton | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/senate-confirms-judge-edelstein-backs-continuance-on-bench-here.html | SENATE CONFIRMS JUDGE EDELSTEIN Backs Continuance on Bench Here After Wiley Clearance on Alien Property Fees | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/son-born-to-the-john-m-carts-1.html | Son Born to the John M Carts 1 | Special to Tmc Nw Yo Tuar | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/soviet-said-to-use-pacific-institute-senate-group-hears-it-was.html | SOVIET SAID TO USE PACIFIC INSTITUTE Senate Group Hears It Was Employed to Gather Secrets and Put Out Propaganda | By Clayton Knowlesspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/sports-of-the-times-the-big-splash.html | Sports of The Times The Big Splash | By Arthur Daley | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/state-publicity-officer-named.html | State Publicity Officer Named | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/steel-union-plans-to-strike-tonight-peace-chance-seen-wage-board.html | STEEL UNION PLANS TO STRIKE TONIGHT PEACE CHANCE SEEN Wage Board Head Voices Hope Though Murray Says TieUp Will Start at Midnight PARLEYS PRESSED BY U S Price Rise Due to Be Weighed if Pay Pact Is Made Seizure Studied  Steel Is Frozen STEEL UNION IS SET TO STRIKE TONIGHT CHILLING BLAST FURNACE IN PREPARATION FOR STEEL STRIKE | By A H Raskin | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/steel-union-shop-opposed.html | Steel Union Shop Opposed | ROYAL W LEITH | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/tom-fool-beats-primate-and-cousin-in-6furlong-race-at-jamaica.html | Tom Fool Beats Primate and Cousin in 6Furlong Race at Jamaica GREENTREES COLT TRIUMPHS BY NECK Tom Fool Cleverly Rated by Atkinson Impresses 27089 in Debut as 3YearOld STARMOUNT ACE SECOND Primate Is Neck in Front of Cousin Victors Next Start Set in Wood Memorial | By Joseph C Nichols | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archiv es/troopers-widows-aided-dewey-signs-bills-to-provide-10000-for-each.html | TROOPERS WIDOWS AIDED Dewey Signs Bills to Provide 10000 for Each of 3 Families | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/truman-presses-war-powers-bill-60day-extension-is-urgent-he-tells.html | TRUMAN PRESSES WAR POWERS BILL 60Day Extension Is Urgent He Tells Congress Which Delays on 6Months Plea 60Day Extension of War Powers Is Asked by President as Urgent | By Harold B Hintonspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/truman-tells-loser-to-pay-election-bet.html | TRUMAN TELLS LOSER TO PAY ELECTION BET | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/trusts-in-germany-appear-shattered-allied-and-bonn-restrictions-on.html | TRUSTS IN GERMANY APPEAR SHATTERED Allied and Bonn Restrictions on Cartels Are Held Likely to Prevent Their Rebirth | By Jack Raymondspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/two-film-leaders-feel-hughes-errs-brewer-and-lessing-admire-r-k-o.html | TWO FILM LEADERS FEEL HUGHES ERRS Brewer and Lessing Admire R K O Chiefs Aim but Call Shutdown a Mistake | By Thomas M Pryorspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/u-s-aid-to-help-spain-grow-food-small-outlay-should-bring-big.html | U S AID TO HELP SPAIN GROW FOOD Small Outlay Should Bring Big Return Experts Say Less Red Tape Urged | By Camille M Cianfarraspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/u-s-aid-to-schools-big-in-defense-areas.html | U S AID TO SCHOOLS BIG IN DEFENSE AREAS | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/u-s-minister-reassured.html | U S Minister Reassured | Special to THE NEW YORK TIMES | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/u-s-says-stalin-still-baits-bonn-latest-peace-bids-called-new.html | U S SAYS STALIN STILL BAITS BONN Latest Peace Bids Called New Tactics to Induce Germans to Spurn Western Ties AUSTRIA AND KOREA CITED Acheson Aides Declare Soviet Chief Could End Both Snarls This Month if He Wished | By James Restonspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/us-steel-embargo-is-shock-to-britain-export-halt-because-of-strike.html | US STEEL EMBARGO IS SHOCK TO BRITAIN Export Halt Because of Strike Threat Follows Slowness in Financial Assistance | By Clifton Danielspecial To the New York Times | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/wood-field-and-stream-prospects-dim-for-trout-season-opening.html | Wood Field and Stream Prospects Dim for Trout Season Opening Saturday as Rains Discolor Streams | By Raymond R Camp | RE0000058555 | 1980-05-22 | B00000350519 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/11-school-months-urged-columbia-professor-asserts-summer-vacation.html | 11 SCHOOL MONTHS URGED Columbia Professor Asserts Summer Vacation Is Archaic | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/13-overcome-in-blast-scores-of-families-routed-by-chlorine-fumes-in.html | 13 OVERCOME IN BLAST Scores of Families Routed by Chlorine Fumes in Jersey | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/2-faiths-in-one-temple-jews-to-share-their-synagogue-upstate-with.html | 2 FAITHS IN ONE TEMPLE Jews to Share Their Synagogue Upstate With Episcopalians | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |

| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/30-italian-families-embark-for-brazil.html | 30 ITALIAN FAMILIES EMBARK FOR BRAZIL | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
|---|---|---|---|---|---|---|
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/4000000-in-truck-tax-state-bureau-announces-total-of-retroactive.html | 4000000 IN TRUCK TAX State Bureau Announces Total of Retroactive Collections | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/5-businesses-destroyed-fire-at-chatham-n-j-causes-damage-estimated.html | 5 BUSINESSES DESTROYED Fire at Chatham N J Causes Damage Estimated at 250000 | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/80dine-wallace.html | 80DINE WALLACE | Special to THE NV YORK TIMr S | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/a-basic-philosophy-in-education-urged.html | A BASIC PHILOSOPHY IN EDUCATION URGED | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/abroad-queen-juliana-speaks-to-the-american-people.html | Abroad Queen Juliana Speaks to the American People | By Anne OHare McCormick | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/adonis-ill-at-ease-as-state-witness-gambler-testifying-at-jersey.html | ADONIS ILL AT EASE AS STATE WITNESS Gambler Testifying at Jersey Trial of Orecchio ExPolice Officer Adds Little to Case | By Emanuel Perlmutter | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/albert-geitz.html | ALBERT GEITZ | Spect to Tsw Nomo | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/antiu-s-elements-rallied-in-brazil-war-head-ousted-for-leniency-to.html | ANTIU S ELEMENTS RALLIED IN BRAZIL War Head Ousted for Leniency to Reds Is Candidate to Be Military Club Head | By Sam Pope Brewer | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/article-9-no-title.html | Article 9  No Title | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/at-100-she-has-one-wish-jersey-womans-birthday-hope-is-for-new.html | AT 100 SHE HAS ONE WISH Jersey Womans Birthday Hope Is for New Administration | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/beirut-plans-curb-on-role-of-religion-in-civil-affairs.html | Beirut Plans Curb on Role Of Religion in Civil Affairs | By Religious News Service | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/betterments-set-for-port-newark-port-authority-plans-outlay-of.html | BETTERMENTS SET FOR PORT NEWARK Port Authority Plans Outlay of 12000000 for Projects on Jersey Waterfront | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/bonds-and-shares-on-london-market-government-securities-again.html | BONDS AND SHARES ON LONDON MARKET Government Securities Again Advance  Textiles Rubber and Tin Stocks Higher | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archiv es/bonn-to-ease-laws-on-debts-to-jews-world-claimants-and-germans.html | BONN TO EASE LAWS ON DEBTS TO JEWS World Claimants and Germans Reach Partial Agreement  Israel Protests Cuts | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |

| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/boys-town-in-india-saves-many-waifs-institution-opened-in-madras-by.html | BOYS TOWN IN INDIA SAVES MANY WAIFS Institution Opened in Madras by Chicago Welfare Worker Spells New Life to Youths | By Robert Trumbull | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/bridges-attorney-sent-to-prison-farm.html | BRIDGES ATTORNEY SENT TO PRISON FARM | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/britons-set-trade-with-chinese-reds-delegates-to-moscow-parley-plan.html | BRITONS SET TRADE WITH CHINESE REDS Delegates to Moscow Parley Plan 56000000 Exchange of Goods in Private Deal | By Harrison E Salisbury | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/canadian-budget-readjusts-taxes-income-levy-has-appearance-of-cut.html | CANADIAN BUDGET READJUSTS TAXES Income Levy Has Appearance of Cut but Saving Is Doubted  Balance Is Declared | By P J Philip | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/capital-to-observe-bataans-fall-today.html | CAPITAL TO OBSERVE BATAANS FALL TODAY | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/cardiac-childr____en-feted-100-at-irvington-have-fifth.html | CARDIAC CHILDREN FETED I 100 at Irvington Have Fifth | | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/child-art-analysis-termed-perilous-teacher-at-museum-warns-parents.html | CHILD ART ANALYSIS TERMED PERILOUS Teacher at Museum Warns Parents Not to Play Role of Amateur Psychiatrist | By Dorothy Barclay | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/child-to-mrs-martin-i-eboutilller.html | Child to Mrs Martin I eBoutilller | Secal to w Nox T | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/chinese-money-seized-record-haul-of-silver-coins-made-near-tibet.html | CHINESE MONEY SEIZED Record Haul of Silver Coins Made Near Tibet Border | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/chinese-reds-free-3-missing-britons.html | CHINESE REDS FREE 3 MISSING BRITONS | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/coast-judge-curbs-red-trial-defense.html | COAST JUDGE CURBS RED TRIAL DEFENSE | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/coastal-oil-claim-queried-statement-of-ownership-by-texas-of.html | Coastal Oil Claim Queried Statement of Ownership by Texas of OffShore Rights Examined | SUBURBANUS | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/costello-receives-18-months-is-fined-5000-in-contempt-judge-ryan.html | COSTELLO RECEIVES 18 MONTHS IS FINED 5000 IN CONTEMPT Judge Ryan Says He May Well Have Prevented Important Disclosures to Senators | By Charles Grutzner | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/court-denies-judge-his-10000-pension.html | COURT DENIES JUDGE HIS 10000 PENSION | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/cuba-to-swear-in-envoy-to-u-s.html | Cuba to Swear In Envoy to U S | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/danger-to-our-rights-seen-changes-are-advocated-in-phrasing-of.html | Danger to Our Rights Seen Changes Are Advocated in Phrasing of Covenant on Human Rights | RUSSELL J CLINCHY | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/delay-in-staging-the-bakers-wife-wait-of-several-months-seen-by.html | DELAY IN STAGING THE BAKERS WIFE Wait of Several Months Seen by Feuer and Martin in Doing Musical Version of Film | By Sam Zolotow | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/dewey-approves-health-study-bill-christian-scientists-helped-draft.html | Dewey Approves Health Study Bill Christian Scientists Helped Draft Compromise Increases Number of Classes Pupils of Church Families Must Attend  Dental Insurance Plan Vetoed | By Warren Weaver Jr | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/draper-appointed-to-council-of-nato-truman-names-security-envoy.html | DRAPER APPOINTED TO COUNCIL OF NATO Truman Names Security Envoy Permanent Representative  3 Assistants Chosen | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/dual-school-rise-is-attacked-anew-other-educators-follow-lead-of-dr.html | DUAL SCHOOL RISE IS ATTACKED ANEW Other Educators Follow Lead of Dr Conant in Asserting It Tends to Divide Nation | By Benjamin Fine | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/elizabeth-plans-sewerage-notes.html | Elizabeth Plans Sewerage Notes | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/emanuel-guggenheim.html | EMANUEL GUGGENHEIM | SpeciaL to THE NW YOIE IIS | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/export-licenses-required.html | Export Licenses Required | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/films-to-lift-veil-on-inner-secrets-screen-producers-map-plans-to.html | FILMS TO LIFT VEIL ON INNER SECRETS Screen Producers Map Plans to Let Public In on Tasks of Men Behind Scenes | By Thomas M Pryor | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/foes-phony-issue-on-korea-scorned-u-n-accuses-reds-at-parley-of.html | FOES PHONY ISSUE ON KOREA SCORNED U N Accuses Reds at Parley of Setting Up Soviet Question for Airfield Bargaining | By Lindesay Parrott | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/for-the-home-individual-finnish-designs-shown-ceramics-glassware.html | For the Home Individual Finnish Designs Shown Ceramics Glassware and Wood Trays in Jensen Exhibit | By Betty Pepis | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/fred-c-haas.html | FRED C HAAS | Special to THE EW Y0 TIIES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/giants-obtain-bob-elliott-from-braves-for-jones-and-cash-dodgers.html | Giants Obtain Bob Elliott From Braves for Jones and Cash Dodgers Triumph Special to THE NEW YORK TIMES MAYS OFF TO ASK DRAFT DEFERMENT | By James P Dawson | RE0000058556 | 1980-05-22 | B00000350520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/good-news-cheers-dry-israeli-area-as-elaths-water-supply-fails.html | GOOD NEWS CHEERS DRY ISRAELI AREA As Elaths Water Supply Fails Copper of Solomons Mines Is Found Valuable | By Dana Adams Schmidt | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/grace-harrington-gives-first-recital.html | GRACE HARRINGTON GIVES FIRST RECITAL | R P | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/grain-prices-rise-on-good-support-discounting-of-strikes-and.html | GRAIN PRICES RISE ON GOOD SUPPORT Discounting of Strikes and Prospects of Some Drought Relief Are Factors | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/high-maryland-court-bars-writein-votes.html | HIGH MARYLAND COURT BARS WRITEIN VOTES | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/hofstra-blank-iona-60.html | Hofstra Blank Iona 60 | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/house-unit-to-hear-morris-tomorrow.html | HOUSE UNIT TO HEAR MORRIS TOMORROW | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/i-troth-made-known-of-miss-janet-bligh.html | I TROTH MADE KNOWN OF MISS JANET BLIGH | Special to T Nv Yox Tnr I | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/imperial-oils-net-rises-to-new-peak-earnings-reports-of.html | IMPERIAL OILS NET RISES TO NEW PEAK EARNINGS REPORTS OF CORPORATIONS | Standard Subsidiary Reports Profit of 35951153 Equal to 120 a Share for 1951 | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/india-reds-oppose-prasad-name-professor-for-presidency-against.html | INDIA REDS OPPOSE PRASAD Name Professor for Presidency Against Incumbent | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/israel-issues-new-bills-1-notes-will-not-represent-any-currency.html | ISRAEL ISSUES NEW BILLS 1 Notes Will Not Represent Any Currency Reform | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/j-r-young-resigns-washington-office.html | J R YOUNG RESIGNS WASHINGTON OFFICE | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/jamaica-plane-hit-at-a-steep-angle-otherwise-preliminary-cab-report.html | JAMAICA PLANE HIT AT A STEEP ANGLE Otherwise Preliminary CAB Report Says Toll of Crash Would Have Been Higher | By Peter Kihss | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/jane-ann-gilhams-to-be-bride.html | Jane Ann Gilhams to Be Bride | Special to NLW Yc Ina | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/john-dieckmann.html | JOHN DIECKMANN | Special to T Nw Yo 7 | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/joseph-ungemach.html | JOSEPH UNGEMACH | Special to TltE NEW YOK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/juliana-receives-columbia-degree-queen-warns-the-convocation-of-the.html | JULIANA RECEIVES COLUMBIA DEGREE Queen Warns the Convocation of the Danger in Becoming Brains on Wheels | By Laurie Johnston | RE0000058556 | 1980-05-22 | B00000350520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/kanin-sues-magazine-for-2025000-libel.html | KANIN SUES MAGAZINE FOR 2025000 LIBEL | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/knicks-beat-syracuse-and-take-series-new-york-quintet-triumphs.html | Knicks Beat Syracuse and Take Series NEW YORK QUINTET TRIUMPHS 10093 | By Louis Effrat | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/lodge-off-for-u-s-hails-next-president.html | LODGE OFF FOR U S HAILS NEXT PRESIDENT | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/m-ur-phys-chratiese-r.html | M ur phyS chratiese r | Special to Tm Nv YoR TMr | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/maritime-program-cut-criticized.html | Maritime Program Cut Criticized | FRANCIS D OCONNOR | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/matthew-a-wylie.html | MATTHEW A WYLIE | Special to 1 lv YOLC TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mgrath-cleared-ouster-of-morris-phoned-president-and-received.html | MGRATH CLEARED OUSTER OF MORRIS Phoned President and Received Encouraging Reply  Own Dismissal Laid to Politics | By Arthur Krock | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/miss-0berrder-to-bb-bride-my-24-randolphmacon-alumna-lists.html | MISS 0BERRDER TO BB BRIDE MY 24 RandolphMacon Alumna Lists Attendants for Her Marriage to Edward H Maekin Jr | 8ua to zm qlrw yozx amaL | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/miss-jessie-t-doty.html | MISS JESSIE T DOTY | Spectal to Nlsw Yoltx I4T | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/modern-museum-has-varied-show-fifteen-americans-paintings-and.html | MODERN MUSEUM HAS VARIED SHOW  Fifteen Americans Paintings and Sculpture Will Open to the Public Tomorrow | By Howard Devree | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/morocco-caliphs-get-spanish-loan-6500000-fund-is-held-move-to-curt.html | MOROCCO CALIPHS GET SPANISH LOAN 6500000 Fund Is Held Move to Curt French Prestige and Give U S More Say in Area | By Camille M Cianfarra | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-augusta-c-young.html | MRS AUGUSTA C YOUNG | Special to THE NW Yo Mr | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-crowell-hadden-has-son.html | Mrs Crowell Hadden Has Son | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-james-gilmore.html | MRS JAMES GILMORE | Special to m Ntw NORX LntT | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-t-oconor-sloanu.html | MRS T OCONOR SLOANu | Spectal to THE NEW YORK TIMZS | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/new-cut-in-funds-for-arms-sought-15-billion-reduction-on-top-of-42.html | NEW CUT IN FUNDS FOR ARMS SOUGHT 15 Billion Reduction on Top of 42 Billion Committee Slash Is Discussed in House | By C P Trussell | RE0000058556 | 1980-05-22 | B00000350520 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/new-parley-today-both-sides-will-confer-with-steelman-as-talks.html | NEW PARLEY TODAY Both Sides Will Confer With Steelman as Talks Shift to Washington | By A H Raskin | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/newcombe-attends-game-possibility-of-army-discharge-for-dodgers.html | NEWCOMBE ATTENDS GAME Possibility of Army Discharge for Dodgers Pitcher Looms | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/news-of-food-lemon-cheese-smooth-mixture-popular-in-great-britain.html | News of Food Lemon Cheese Smooth Mixture Popular in Great Britain Has Many Uses  Obscure Breed of Chicken Adds to Macys Easter Display | By June Owen | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/papagos-refuses-to-halt-boycott-informs-the-greek-premier-he-will.html | PAPAGOS REFUSES TO HALT BOYCOTT Informs the Greek Premier He Will Not Lead His Group Back Into Parliament | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/phone-talks-stalled-service-is-still-good-phone-talks-fail-service.html | Phone Talks Stalled Service Is Still Good PHONE TALKS FAIL SERVICE STILL GOOD | By Stanley Levey | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/pinay-wins-10-tests-on-french-finances-pinay-wins-10-tests-on.html | Pinay Wins 10 Tests On French Finances PINAY WINS 10 TESTS ON FRENCH FINANCE | By Lansing Warren | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/president-in-plea-address-on-air-charges-industry-with-greed-for.html | PRESIDENT IN PLEA Address on Air Charges Industry With Greed for High Profits | By Charles E Egan | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/proparis-cabinet-formed-in-tunisia-bey-due-to-confirm-baccouche.html | PROPARIS CABINET FORMED IN TUNISIA Bey Due to Confirm Baccouche Ministers Today  All Are Nonpolitical Notables | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/pupils-defend-cheating-they-say-they-take-cue-from-corruption-in.html | PUPILS DEFEND CHEATING They Say They Take Cue From Corruption in Government | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/radio-and-television-city-hospital-is-video-program-presented-from.html | RADIO AND TELEVISION  City Hospital Is Video Program Presented From Both Dramatic and Medical Viewpoint | By Jack Gould | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/raymond-rosen-58-a-business-leader.html | RAYMOND ROSEN 58 A BUSINESS LEADER | Special to T NEW Yo Tr | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/renew-making-1952-debut-wins-minerva-handicap-by-2-lengths-favorite.html | Renew Making 1952 Debut Wins Minerva Handicap by 2 Lengths FAVORITE DEFEATS LYCEUM AT JAMAICA | By Joseph C Nichols | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/resistance-ebbing-in-east-germany-opposition-to-communist-rule.html | RESISTANCE EBBING IN EAST GERMANY Opposition to Communist Rule Called Negligible  Soviet Army Desertions Rise | By Drew Middleton | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/rev-david-n-kirkby.html | REV DAVID N KIRKBY | Spedl to rH Nw YORK TMS | RE0000058556 | 1980-05-22 | B00000350520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/reynolds-excels-as-yanks-win-31-pitches-four-hitless-innings.html | REYNOLDS EXCELS AS YANKS WIN 31 Pitches Four Hitless Innings Against Charlotte Club Lopat Yields 4 Blows | By John Drebinger | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/roman-clergy-label-psychoanalysis-a-sin.html | ROMAN CLERGY LABEL PSYCHOANALYSIS A SIN | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/rutgers-engineer-honors-listed.html | Rutgers Engineer Honors Listed | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sawyer-taking-over-steel-plans-no-pay-changes-now-no-wage-changes.html | Sawyer Taking Over Steel Plans No Pay Changes Now NO WAGE CHANGES SET FOR STEEL NOW | By Joseph A Loftus | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/scarsdale-women-back-school-board.html | SCARSDALE WOMEN BACK SCHOOL BOARD | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/senate-passes-measure-to-curb-federal-spending.html | Senate Passes Measure To Curb Federal Spending | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/showdown-is-near-on-army-luxuries-mccloy-and-aides-insist-that.html | SHOWDOWN IS NEAR ON ARMY LUXURIES McCloy and Aides Insist That Servants and Special Trains in Germany Must Go | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sniders-two-homers-help-labine-defeat-braves-for-brooklyn-41-hodges.html | Sniders Two Homers Help Labine Defeat Braves for Brooklyn 41 Hodges Also Connects as Hurler Goes Route First Time This Spring Dodgers Take Series With Boston 5 Games to 4 | By Roscoe McGowen | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/south-africa-held-ruled-by-clergy-minister-says-they-get-orders.html | SOUTH AFRICA HELD RULED BY CLERGY Minister Says They Get Orders From 12 Apostles of Once Banned Broederbond | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/soviet-exit-marks-new-cuban-policy-departure-of-legation-staff.html | SOVIET EXIT MARKS NEW CUBAN POLICY Departure of Legation Staff Signifies That Havana Is No Longer a Red Center | By Herbert L Matthews | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sports-of-the-times-grasping-at-a-straw.html | Sports of The Times Grasping at a Straw | By Arthur Daley | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/spot-market-prices-reported.html | Spot Market Prices Reported | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/ss-carolrs-owss-t-saaa_ro-vrbrasp.html | ss cARoLrs owss t saAaro vrBRASp | Special to NEw NolzxfrzMss | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/stassen-in-jersey-for-4day-drive-taft-aides-in-state-also-busy-but.html | STASSEN IN JERSEY FOR 4DAY DRIVE Taft Aides in State Also Busy but the Republicans Are Split as Primary Nears | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/state-university-fees-protested.html | State University Fees Protested | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/stock-increase-voted-tennessee-gas-transmission-to-issue-share-for.html | STOCK INCREASE VOTED Tennessee Gas Transmission to Issue Share for Each 5 | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/students-see-need-of-course-on-reds-high-school-group-at-forum-in.html | STUDENTS SEE NEED OF COURSE ON REDS High School Group at Forum in Boston Ask Programs to Help Combat Communism | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/taft-sweeps-illinois-test-by-majority-stassen-is-second.html | TAFT SWEEPS ILLINOIS TEST BY MAJORITY STASSEN IS SECOND | By Richard J H Johnston | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/terrybartow.html | TerryBartow | Special to Tm Nzv Yox TIMZS | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/text-of-presidents-steel-seizure-order.html | Text of Presidents Steel Seizure Order | HARRY S TRUMAN | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/timewasting-talks-condemned-by-eden.html | TIMEWASTING TALKS CONDEMNED BY EDEN | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/tribute-to-russell-owen.html | Tribute to Russell Owen | FORREST ALLEN | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/truman-sees-peril-worse-than-soviet-in-point-4-speech-he-attacks.html | TRUMAN SEES PERIL WORSE THAN SOVIET In Point 4 Speech He Attacks Imperialism Ties Liberty to Scientific Advance | By Felix Belair Jr | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/tunisian-in-plea-to-u-s.html | Tunisian in Plea to U S | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/two-dead-men-outscore-rivals-in-chicago-election.html | Two Dead Men Outscore Rivals in Chicago Election | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/two-hisses-termed-soviet-agents-in-39-two-hisses-termed-red-agents.html | Two Hisses Termed Soviet Agents in 39 TWO HISSES TERMED RED AGENTS IN 1939 | By Clayton Knowles | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/unions-threaten-japanese-tieup-500000-to-1000000-workers-may-quit.html | UNIONS THREATEN JAPANESE TIEUP 500000 to 1000000 Workers May Quit Work Saturday in Protest Against Control Bill | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/utility-abandons-stock-sale-plans-american-power-light-would.html | UTILITY ABANDONS STOCK SALE PLANS American Power  Light Would Distribute Its Subsidiarys Shares to Stockholders | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/utility-group-ends-walkout.html | Utility Group Ends Walkout | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/vietminh-supplies-drop-french-say-chinese-reds-have-reduced-their.html | VIETMINH SUPPLIES DROP French Say Chinese Reds Have Reduced Their Shipments | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/vote-for-women-stirs-mexicans-candidates-promise-brings-a-mixed.html | VOTE FOR WOMEN STIRS MEXICANS Candidates Promise Brings a Mixed Reaction Even From the Senoras Themselves | By Sydney Gruson | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/war-powers-move-gains-in-congress-house-votes-and-senate-group.html | WAR POWERS MOVE GAINS IN CONGRESS House Votes and Senate Group Favors Resolution Truman Asked for Extension | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/white-house-tours-to-resume-april-22-public-inspection-of-lower.html | WHITE HOUSE TOURS TO RESUME APRIL 22 Public Inspection of Lower Mansion to Be Allowed After More Than Three Years | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/william-j-bolton.html | WILLIAM J BOLTON | SeCIal t Tlg N YOK TTlgS | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/wood-field-and-stream-3-12pound-bluefish-taken-off-hatteras-stirs.html | Wood Field and Stream 3 12Pound Bluefish Taken Off Hatteras Stirs Hope for Good Old Days | BY Raymond R Camp | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/would-merge-utilities-philadelphia-gas-works-before-pennsylvania.html | WOULD MERGE UTILITIES Philadelphia Gas Works Before Pennsylvania Commission | Special to THE NEW YORK TIMES | RE0000058556 | 1980-05-22 | B00000350520 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/10-in-un-would-reply-to-france-on-tunisia.html | 10 IN UN WOULD REPLY TO FRANCE ON TUNISIA | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/2-billion-dollar-suit-over-sulphur-lease.html | 2 BILLION DOLLAR SUIT OVER SULPHUR LEASE | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/2-honored-in-south-by-interracial-unit.html | 2 HONORED IN SOUTH BY INTERRACIAL UNIT | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/44-killed-in-panic-in-caracas-church-44-killed-in-panic-over-false.html | 44 Killed in Panic In Caracas Church 44 KILLED IN PANIC OVER FALSE ALARM | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/adonis-aide-testifies-he-helped-orecchio.html | ADONIS AIDE TESTIFIES HE HELPED ORECCHIO | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/another-f-b-i-spy-testifies-on-coast.html | ANOTHER F B I SPY TESTIFIES ON COAST | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/arms-outlay-cut-5-billion-by-house-46-billion-limit-set-92-per-cent.html | ARMS OUTLAY CUT 5 BILLION BY HOUSE 46 BILLION LIMIT SET 92 Per Cent Slash Is Ordered for All Services Spending Curb Stirs Floor Battle DEMOCRATS JOIN IN DRIVE Support G O P in Economy Move Funds Denied for UMT and Bigger Air Force ARMS OUTLAY CUT 5 BILLION BY HOUSE | By C P Trussellspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/atomic-inspection-assured-by-malik-soviet-control-plan-explained-to.html | ATOMIC INSPECTION ASSURED BY MALIK Soviet Control Plan Explained to U N Unit as Guaranteeing Right to Investigations | By Thomas J Hamiltonspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/benjamin-w-gottlieb.html | BENJAMIN W GOTTLIEB | Special to N YOi IMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/berge-iversen.html | BERGE IVERSEN | Special to N Yo2 Tls | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bonds-and-shares-on-london-market-government-issues-rise-again-as.html | BONDS AND SHARES ON LONDON MARKET Government Issues Rise Again as Most Industrial Foreign and Oil Shares Improve | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bonn-sovereignty-pushed-at-parley-excellent-progress-reported.html | BONN SOVEREIGNTY PUSHED AT PARLEY  Excellent Progress Reported Though Many Issues Await Solution by Conferees | By Drew Middletonspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bonnisrael-talks-set-back-further-new-reply-by-west-germans-leads.html | BONNISRAEL TALKS SET BACK FURTHER New Reply by West Germans Leads Tel Aviv Spokesman to Hint at Ending Parley | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/british-defend-move-for-sudan-selfrule.html | BRITISH DEFEND MOVE FOR SUDAN SELFRULE | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/brownhodges.html | BrownHodges | Special to ThE NEW YORK IES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/canada-approves-japan-treaty.html | Canada Approves Japan Treaty | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/canadian-budget-backed-tax-cuts-noted-by-manufacturers-who-pass.html | CANADIAN BUDGET BACKED Tax Cuts Noted by Manufacturers Who Pass Savings to Consumers | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/cannoneers-in-elizabeth-antiaircraft-battery-takes-over-field-for.html | CANNONEERS IN ELIZABETH AntiAircraft Battery Takes Over Field for Training | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/chaco-war-figure-dies-placido-jara-led-hatchetmen-of-death-against.html | CHACO WAR FIGURE DIES Placido Jara Led Hatchetmen of Death Against | Bolivians | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/churchill-abates-party-restiveness-promises-to-return-trucking-to.html | CHURCHILL ABATES PARTY RESTIVENESS Promises to Return Trucking to Private Owners  Steel Bill Is Also Scheduled | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/city-opera-offers-menottis-amahl-television-opus-presented-on-stage.html | CITY OPERA OFFERS MENOTTIS AMAHL Television Opus Presented on Stage for First Time  Chet Allen in Lead | By Olin Downes | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/clothing-asked-for-hospital.html | Clothing Asked for Hospital | MARIE D PARKER | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/compromise-hinted-on-president-lines.html | COMPROMISE HINTED ON PRESIDENT LINES | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/congress-protests-on-seizure-mount-president-lists-three-courses.html | CONGRESS PROTESTS ON SEIZURE MOUNT President Lists Three Courses but Doubts Any Will Prevail  Both Parties Score Him CONGRESS PROTESTS ON SEIZURE MOUNT | By John D Morrisspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/congressred-test-is-seen-in-madras-senior-nehru-backer-heads-regime.html | CONGRESSRED TEST IS SEEN IN MADRAS Senior Nehru Backer Heads Regime in Hungry State to Forestall Communists | By Robert Trumbullspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/county-elections-bolster-laborites-who-gain-400-seats-and-5.html | County Elections Bolster Laborites Who Gain 400 Seats and 5 Councils Results Are Laid to Britons Apathy as Well as Opposition to Unpopular Policies of Conservative Government | By Clifton Danielspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/davison-leaving-u-s-post-central-intelligence-agency-aide-will-end.html | DAVISON LEAVING U S POST Central Intelligence Agency Aide Will End Service April 15 | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/deal-by-britons-assailed.html | Deal by Britons Assailed | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/designation-of-korea-queried.html | Designation of Korea Queried | ANTHONY T BOUSCAREN | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/don-carlo-given-at-metropolitan-regina-resnik-sings-role-of.html | DON CARLO GIVEN AT METROPOLITAN Regina Resnik Sings Role of Princess of Eboli First Time  Cellini in Bow in Pit | R P | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/driscoll-assails-rivals-calls-taft-tactics-a-feint-for-a-welloiled.html | DRISCOLL ASSAILS RIVALS Calls Taft Tactics a Feint for a WellOiled Campaign | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/educators-oppose-church-school-aid-administrators-call-for-u-s-help.html | EDUCATORS OPPOSE CHURCH SCHOOL AID Administrators Call for U S Help to Public Institutions Only  Ask Building Funds | By Benjamin Finespecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/eisenhower-group-seeks-kansas-gain-state-convention-today-will-be.html | EISENHOWER GROUP SEEKS KANSAS GAIN State Convention Today Will Be Asked to Replace One of Three Taft Delegates | By William M Blairspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/eugia-les_-e-we-escorted-by-father-at-weddingi.html | EUGIA LES E wE Escorted by Father at WeddingI | Special to the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/ford-to-pay-9250000-to-settle-341600000-suit-by-ferguson-agrees-to.html | Ford to Pay 9250000 to Settle 341600000 Suit by Ferguson Agrees to Royalties on Tractor Patents After 4Year Legal Fight Here and in Britain 341600000 CLAIM ON FORD IS SETTLED | By Will Lissner | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/france-joins-un-shipping-unit.html | France Joins UN Shipping Unit | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/frances-premier-solidifies-victory-pinay-again-gains-support-of.html | FRANCES PREMIER SOLIDIFIES VICTORY Pinay Again Gains Support of Some Gaullists as He Wins Delay on Pay Escalator | By Lansing Warrenspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/francotunisian-dispute-free-debate-on-issues-advocated-in-united.html | FrancoTunisian Dispute Free Debate on Issues Advocated in United Nations | EL ABED BOUHAFA | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/french-shift-troops-in-indochina-battle.html | FRENCH SHIFT TROOPS IN INDOCHINA BATTLE | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/george-r-harvey.html | GEORGE R HARVEY | Special to N Yo Tzs | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/grain-prices-show-firmer-undertone-futures-trading-reflects-the.html | GRAIN PRICES SHOW FIRMER UNDERTONE Futures Trading Reflects the Change in Steel Situation Primary Receipts Slump | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/greeks-to-propose-return-to-elections-by-majority.html | Greeks to Propose Return To Elections by Majority | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/gregg-college-passes-northwestern-university-takes-home-of.html | GREGG COLLEGE PASSES Northwestern University Takes Home of Shorthand System | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/grunewald-silent-witness-cited-by-house-for-contempt-332-to-0.html | Grunewald Silent Witness Cited By House for Contempt 332 to 0 GRUNEWALD CITED BY HOUSE 332 TO 0 CITED FOR CONTEMPT | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/guatemalan-highway-finished.html | Guatemalan Highway Finished | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/guatemalan-union-rebuffs-reds.html | Guatemalan Union Rebuffs Reds | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/gun-designed-to-end-war-in-1700s-is-on-display.html | Gun Designed to End War In 1700s Is on Display | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/harry-r-darling-73-retired-kodak-aide.html | HARRY R DARLING 73 RETIRED KODAK AIDE | Sp to Tg NW Zo TxMgS | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/harry-toker.html | HARRY TOKER | Special to NLW YO | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/hawkes-scores-driscoll-exsenator-holds-neutrality-pact-was-violated.html | HAWKES SCORES DRISCOLL ExSenator Holds Neutrality Pact Was Violated | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/human-rights-group-to-convene-monday.html | HUMAN RIGHTS GROUP TO CONVENE MONDAY | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/i-marie-lussier-fiancee-jersey-girl-to-be-wed-to-oliver-h-tallman.html | i MARIE LUSSIER FIANCEE Jersey Girl to Be Wed to Oliver H Tallman 2d Midshipman | specia to Tm NEW YOK TIMZS | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/illinois-triumph-widens-taft-lead-in-sure-delegates-senator-obtains.html | ILLINOIS TRIUMPH WIDENS TAFT LEAD IN SURE DELEGATES Senator Obtains Additional 59 for 191 Total and Lead of 2 to 1 Over Eisenhower STEVENSON VOTE STRONG His Poll Exceeds Kefauvers  Republican Tally in State Far More Than Democratic TAFT WIDENS LEAD IN SURE DELEGATES | By W H Lawrencespecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/in-the-nation-the-sound-and-fury-all-come-down-to-this.html | In The Nation The Sound and Fury All Come Down to This | By Arthur Krock | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/india-to-refine-coins-for-silver-to-pay-us.html | INDIA TO REFINE COINS FOR SILVER TO PAY US | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/indians-held-to-3-hits-pin-fourth-loss-in-row-on-giants-cleveland.html | Indians Held to 3 Hits Pin Fourth Loss in Row on Giants CLEVELAND VICTOR ON 2RUN 5TH 21 Tebbetts Single Off Bowman Sends Home Indian Tallies  Wilhelm Also Hurls Well WESTRUM WASTES HOMER Wakefield Belts Pinch Double in His Debut as a Giant  Chakales Wins on Hill | By James P Dawsonspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/j-j-mariner-die-ith-cook-tours-manager-of-travel-agency-served.html | J J MARINER DIE ITH COOK TOURS Manager of Travel Agency Served Concern 36 Years Rotary ExHead Here | spec to Tj Yozz lJ | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/jean-tharaud-74-a-frehch-author-winner-of-0-goncourt-prize-with.html | JEAN THARAUD 74 A FREHCH AUTHOR Winner of 0 Goncourt Prize With Brother DiesWas a National Acderny Member | specl N YoK | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/joins-union-county-bank-board.html | Joins Union County Bank Board | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/juliana-acquires-5th-ave-toiletries-but-queen-passes-up-an-ice.html | JULIANA ACQUIRES 5TH AVE TOILETRIES But Queen Passes Up an Ice Cream Soda  To Fly Today in Truman Plane to South | By Laurie Johnston | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/juliana-typifies-europeans-in-calling-us-hasty-on-unity-continents.html | Juliana Typifies Europeans In Calling US Hasty on Unity Continents Doubts Reinforced by Soviet Reactions to Plans to Arm Germans | By Harold Callenderspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/kefauver-critical-of-steel-seizure-implies-action-was-too-hasty.html | KEFAUVER CRITICAL OF STEEL SEIZURE Implies Action Was Too Hasty Balanced Budget Plea Wins Applause in California | By Lawrence E Daviesspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/kefauver-to-visit-jersey-alters-his-schedule-to-make-a-oneday-tour.html | KEFAUVER TO VISIT JERSEY Alters His Schedule to Make a OneDay Tour on Monday | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/kirk-hollingsworth-cynthia-morton-wed.html | KIRK HOLLINGSWORTH CYNTHIA MORTON WED | Spec13 to z Nzw o IL | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/kroog-hurls-twohit-victory.html | Kroog Hurls TwoHit Victory | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/landmark-takes-sixfurlong-prioress-stakes-by-a-neck-at-jamaica.html | Landmark Takes SixFurlong Prioress Stakes by a Neck at Jamaica BRADY 3YEAROLD DEFEATS JUBLING Landmark Ridden by Gorman Holds Choice Safe at End for PayOff of 1060 PARADING LADY RUNS THIRD Shoemaker Registers a Triple at Jamaica Goes to Top of List With 9 Winners | By James Roach | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/legal-battle-is-on-judge-in-capital-rules-bench-lacks-power-to-curb.html | LEGAL BATTLE IS ON Judge in Capital Rules Bench Lacks Power to Curb President SAWYER REPORTS AMITY Secretary Declares Company and Union Executives Have Promised Him Cooperation STEEL COMPANIES LOSE COURT TEST HEARING STEEL CASE | By Joseph A Loftusspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/loans-to-business-drop-192000000-decline-is-biggest-in-three-years.html | LOANS TO BUSINESS DROP 192000000 Decline Is Biggest in Three Years Treasury Bills Down 677000000 | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/malcolm-c-foster.html | MALCOLM C FOSTER | Special to THE NEW YOP TIES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/marshallholzer.html | MarshallHolzer | SDecial to THI NEW Nolt TaIS | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mary-juergens-becomes-bride.html | Mary Juergens Becomes Bride | Special to THF Nuw YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mayor-released-in-bail-woman-also-out-in-westchester-on-reasonable.html | MAYOR RELEASED IN BAIL Woman Also Out in Westchester on Reasonable Doubt Writs | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mens-clothier-sees-lower-profit-ahead.html | MENS CLOTHIER SEES LOWER PROFIT AHEAD | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/miss-marion-bolton-h-s-hinman-to-wed.html | MISS MARION BOLTON H S HINMAN TO WED | pecll to TIu NEW NOPK TIMrS | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/miss-ruth-martin.html | MISS RUTH MARTIN | Special to Tin v No Tws | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/more-aid-to-chiang-urged-by-kimball-navy-chief-favors-fivefold.html | MORE AID TO CHIANG URGED BY KIMBALL Navy Chief Favors Fivefold Increase in U S Training Mission on Formosa | By Austin Stevensspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/more-red-cross-aid-set-for-missouri-flood-area.html | More Red Cross Aid Set For Missouri Flood Area | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/morris-says-spoils-cause-corruption-ousted-scandals-investigator.html | MORRIS SAYS SPOILS CAUSE CORRUPTION Ousted Scandals Investigator Has Praise for President and Scorn for McGrath | By Luther A Hustonspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mrs-george-m-gill.html | MRS GEORGE M GILL | SR speclal to NEW YOX | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mrs-henry-w-fisheri-clobwoman-gas-911.html | MRS HENRY W FISHERI CLOBWOMAN gAS 911 | pecirl to No | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mrs-j-richard-kevin.html | MRS J RICHARD KEVIN | SPeclal to N YOZ Tazs | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mrs-william-hartshorni.html | MRS WILLIAM HARTSHORNI | special to T1 lgw Yo Es | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/n-y-u-army-nines-tie-at-west-point-violets-cadets-play-33-contest.html | N Y U Army Nines Tie at West Point VIOLETS CADETS PLAY 33 CONTEST Eisner Double Marks N Y U Rush at the Start  Play Called at End of 8th FORDHAM SET BACK 32 Royce of St Peters Checks Rams  Columbia Conquers Kings Point by 242 | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/nato-flag-to-fly-at-norfolk.html | NATO Flag to Fly at Norfolk | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/news-of-food-old-hand-and-novice-in-rice-cooking-will-find-new.html | News of Food  Old Hand and Novice in Rice Cooking Will Find New Booklet Can Be Useful | By June Owen | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/norrs-l-bowun.html | NORRS L BOWuN | Special to Tm NEW Noltx TIMS | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/northfield-girls-school-appoints-headmistress.html | Northfield Girls School Appoints Headmistress | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/old-plane-is-put-through-its-paces-world-war-i-craft-due-to-go-to.html | OLD PLANE IS PUT THROUGH ITS PACES World War I Craft Due to Go to Museum Astonishes Jet Builders at Grumman | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/patricia-snees-troth-smith-senior-is-affianced-t-r-r-dutcher_-grad.html | PATRICIA SNEES TROTH Smith Senior Is Affianced t R R Dutcher Grad uate Studenti | Special to THu Nw YORK TIMES t | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/peekskill-votes-tax-rate-rise.html | Peekskill Votes Tax Rate Rise | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/peron-denounces-u-s-it-makes-bellicose-demands-on-latinamerican.html | PERON DENOUNCES U S It Makes Bellicose Demands on LatinAmerican Nations He Says | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/philip-c-dearborn.html | PHILIP C DEARBORN | Special to Tm 2qv Yo TIMr | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/picketing-widens-telephone-tieup-union-decision-to-form-lines-in.html | PICKETING WIDENS TELEPHONE TIEUP Union Decision to Form Lines in 1500 Communities May Keep 300000 Off the Job PICKETING WIDENS TELEPHONE TIEUP OPERATORS ON A SITDOWN PICKETS ARE ON STRIKE | By Stanley Levey | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/planes-crash-aloft-12-in-air-force-die.html | PLANES CRASH ALOFT 12 IN AIR FORCE DIE | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/point-4-guinea-pig-proposed-for-test-johnston-asks-typical-nation.html | POINT 4 GUINEA PIG PROPOSED FOR TEST Johnston Asks Typical Nation Be Invited to a Laboratory on Development Program | By Felix Belair Jrspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/r-f-c-approves-hospital-loan.html | R F C Approves Hospital Loan | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/raid-shelter-bill-is-signed-by-dewey-it-grants-law-suit-immunity.html | RAID SHELTER BILL IS SIGNED BY DEWEY It Grants Law Suit Immunity for Building Owners Who Set Up Emergency Havens | By Warren Weaver Jrspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/recreation-benefit-cited-psychiatrist-tells-health-body-it-is.html | RECREATION BENEFIT CITED Psychiatrist Tells Health Body It Is Mental Stabilizer | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/reforms-are-urged-on-medical-schools.html | REFORMS ARE URGED ON MEDICAL SCHOOLS | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/renews-scarsdale-plea-citizens-group-head-calls-for-debate-on-red.html | RENEWS SCARSDALE PLEA Citizens Group Head Calls for Debate on Red Influence | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/revolt-declared-legal.html | Revolt Declared Legal | By Edward A Morrowspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/ridgway-held-likely-choice-as-eisenhowers-successor-may-go-to.html | Ridgway Held Likely Choice As Eisenhowers Successor MAY GO TO EUROPE RIDGWAY FAVORED TO GET NATO POST | By James Restonspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/rites-of-passover-started-in-israel-gates-of-tomb-of-king-david-on.html | RITES OF PASSOVER STARTED IN ISRAEL Gates of Tomb of King David on Mount Zion Are Opened and Service Is Conducted | By Dana Adams Schmidtspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/robert-floyd-gives-first-recital-here.html | ROBERT FLOYD GIVES FIRST RECITAL HERE | H C S | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/rocco-smeriglio.html | ROCCO SMERIGLIO | Special to Nw NoPK | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/roe-slated-to-start-for-dodgers-in-opener-with-braves-tuesday-van.html | Roe Slated to Start for Dodgers In Opener With Braves Tuesday Van Cuyk and Labine Will Follow Preacher in Boston Series Orioles Beat Brooks by 41 With Three Runs in First | By Roscoe McGowenspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/rollins-college-names-artist-as-its-president.html | Rollins College Names Artist as Its President | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/sain-pitches-5-scoreless-innings-as-yanks-rout-norfolk-club-101.html | Sain Pitches 5 Scoreless Innings As Yanks Rout Norfolk Club 101 Sheas Wild Toss Helps Tars to Score in 6th  Bombers Get 17 Hits but Stengel Continues to Worry About Attack | By John Drebingerspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/sarah-lawrence-again-under-fire-legion-asserts-college-ignores-its.html | SARAH LAWRENCE AGAIN UNDER FIRE Legion Asserts College Ignores Its Charge Against Teacher as Being Communist JOSEPH BARNES ACCUSED Congress Hearing Testimony Is Recalled  Its Veracity Was Denied by Instructor | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/scientists-to-convene-british-association-will-meet-in-belfast-in.html | SCIENTISTS TO CONVENE British Association Will Meet in Belfast in September | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/scottish-poachers-face-harsher-law-bill-to-stop-slaughter-of-red.html | SCOTTISH POACHERS FACE HARSHER LAW Bill to Stop Slaughter of Red Deer Is Before Lords After 10 Months of Lobbying | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/screen-extras-win-general-wage-rise-increase-retroactive-to-oct-25.html | SCREEN EXTRAS WIN GENERAL WAGE RISE Increase Retroactive to Oct 25 Contract Based on Cost of Living Runs Until 1958 | By Thomas M Pryorspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/social-club-aids-retarded-youths-communitybacked-project-in-jersey.html | SOCIAL CLUB AIDS RETARDED YOUTHS CommunityBacked Project in Jersey Reports Success and Plans to Expand | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/south-africa-chief-summons-cabinet-session-monday-is-held-likely-to.html | SOUTH AFRICA CHIEF SUMMONS CABINET Session Monday Is Held Likely to Bring Early Malan Move in Constitutional Crisis | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/soviet-motives-suspected.html | Soviet Motives Suspected | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/soviet-replies-to-allies-on-german-question-details-of-note.html | Soviet Replies to Allies on German Question Details of Note Expected to Be Released Soon | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/soviet-trade-talk-extended-2-days-parley-prolonged-after-moscow-and.html | SOVIET TRADE TALK EXTENDED 2 DAYS Parley Prolonged After Moscow and Peiping Imply Purchases May Reach 19000000000 | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/sports-of-the-times-theyve-got-smarter.html | Sports of The Times Theyve Got Smarter | By Arthur Daley | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/start-may-10-set-for-sound-racing-first-of-international-class-57.html | START MAY 10 SET FOR SOUND RACING First of International Class 57 Yacht Contests to Open the Summer Season | By James Robbins | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/stassen-is-barred-in-california-vote-his-petitions-total-only-3643.html | STASSEN IS BARRED IN CALIFORNIA VOTE His Petitions Total Only 3643 of 12309 Signatures Needed to Get on Primary Ballot | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/steelman-bars-the-press-sets-up-an-armed-guard.html | Steelman Bars the Press Sets Up an Armed Guard | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/stevensons-tally-dims-rival-vote-it-causes-some-discomfiture-in.html | STEVENSONS TALLY DIMS RIVAL VOTE It Causes Some Discomfiture in Kefauver Camp  Taft Outdistances Opponents | By Richard J H Johnstonspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/strength-of-taft-spurts-in-jersey-impetus-of-senators-victory-in.html | STRENGTH OF TAFT SPURTS IN JERSEY Impetus of Senators Victory in Illinois Spurs Renewal of Battle for Eisenhower | By William R Conklinspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/summit-police-officer-ousted.html | Summit Police Officer Ousted | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/swedes-seize-red-as-spy-for-soviet-communist-leader-is-linked-to-3.html | SWEDES SEIZE RED AS SPY FOR SOVIET Communist Leader Is Linked to 3 Arrested Earlier on Espionage Charges | By George Axelssonspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/taft-says-victory-erases-minnesota-jubilant-senator-sees-illinois.html | TAFT SAYS VICTORY ERASES MINNESOTA Jubilant Senator Sees Illinois Indication Voters Want Real Republican Candidate | By Paul P Kennedyspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/the-brass-ring-to-open-tonight-elman-play-bows-at-lyceum-with.html | THE BRASS RING TO OPEN TONIGHT Elman Play Bows at Lyceum With Sidney Blackmer and Carol Goodner in Leads | By Louis Calta | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/to-finance-road-repair-disparity-in-trucking-industrys-tax-and.html | To Finance Road Repair Disparity in Trucking Industrys Tax and Damage Rate Seen | R J MENZIE | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/troth-anlqoijnoed-of-jgan-fkeevgr-jersey-girl-recent-graduate-of.html | TROTH ANlqOIJNOED OF JgAN FKEEVgR Jersey Girl Recent Graduate of Nursing School Engaged to John F Lawler Jr | Special to Naw YoJ Ial | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/truman-felicitates-childrens-bureau.html | TRUMAN FELICITATES CHILDRENS BUREAU | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/truman-is-accused-owners-say-he-violated-oath-of-office-when-he.html | TRUMAN IS ACCUSED Owners Say He Violated Oath of Office When He Seized Plants FACTS HELD DISTORTED Inland Head Denounces Wage Board as Political Agency  Nations Mills Reopening STEEL MEN CHARGE TRUMANCIO DEAL | By A H Raskin | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-n-and-foe-agree-to-shift-on-truce-tentative-accord-is-reached-to.html | U N AND FOE AGREE TO SHIFT ON TRUCE Tentative Accord Is Reached to Turn Deadlocked Issues Back to Officer Group U N AND FOE AGREE TO SHIFT ON TRUCE | By Lindesay Parrottspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-s-and-chile-sign-pact-on-joint-military-aid.html | U S and Chile Sign Pact On Joint Military Aid | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-s-foreign-policy-puzzles-laborites-booklet-basis-of-party-poll-on.html | U S FOREIGN POLICY PUZZLES LABORITES Booklet Basis of Party Poll on Issues Is Skeptical About American Good Sense | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-s-honors-14-greek-soldiers.html | U S Honors 14 Greek Soldiers | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/un-narcotics-parley-set-india-seeks-one-comprehensive-code-at-talks.html | UN NARCOTICS PARLEY SET India Seeks One Comprehensive Code at Talks Here | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/unemployed-in-britain-reach-new-5year-high.html | Unemployed in Britain Reach New 5Year High | By the United Press | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/union-n-j-to-borrow-70000.html | Union N J to Borrow 70000 | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/uniting-for-world-federation.html | Uniting for World Federation | T C P MARTIN | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/washington-not-surprised.html | Washington Not Surprised | Special to THE NEW YORK TIMES | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/william-collins.html | WILLIAM COLLINS | specisl to T Nw Yop | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/william-h-barnes.html | WILLIAM H BARNES | Special to TH Nv YOP K Trs | RE0000058557 | 1980-05-22 | B00000350521 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/wood-field-and-stream-boating-of-1025pound-black-marlin-seen.html | Wood Field and Stream Boating of 1025Pound Black Marlin Seen Attracting Fishermen to Peru Port | By Raymond R Camp | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/yale-cataloguing-new-memorabilia-3000-books-and-manuscripts-include.html | YALE CATALOGUING NEW MEMORABILIA 3000 Books and Manuscripts Include a Columbus Letter on 1492 Voyage to India RARE GWINNETT SIGNATURE Half Million Was Once Offered for Collection Gathered by a Connecticut Clergyman | By Harold Faberspecial To the New York Times | RE0000058557 | 1980-05-22 | B00000350521 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/242889-to-state-in-uncashed-bets-money-that-race-fans-forgot.html | 242889 TO STATE IN UNCASHED BETS Money That Race Fans Forgot Reaches 2102342 Total in 12 Years of Mutuels | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/29932-see-combat-boots-gain-surprise-jamaica-victory-2450for2-shot.html | 29932 See Combat Boots Gain Surprise Jamaica Victory 2450FOR2 SHOT TRIUMPHS BY NECK Combat Boots Beats Auditing With Favored Alerted Third in Chance Play Handicap WOODHOUSE RIDES VICTOR Completes Jamaica Double on Sweet Pick Seaflash Wins Sprint in Speedy Time | By Joseph C Nichols | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/5-shows-reflect-many-art-styles-displays-recently-opened-in.html | 5 SHOWS REFLECT MANY ART STYLES Displays Recently Opened in Galleries Here Include Work of Seago Noted Briton | S P | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/8-macy-papers-to-raise-prices.html | 8 Macy Papers to Raise Prices | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/accepts-warwick-church-call.html | Accepts Warwick Church Call | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/adenauer-wins-in-bavaria-by-slight-margin-polling-264-of-votes-to.html | Adenauer Wins in Bavaria by Slight Margin Polling 264 of Votes to Socialists 261 | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/aid-council-backs-french-import-levy.html | AID COUNCIL BACKS FRENCH IMPORT LEVY | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/aid-for-pensioners-urged-in-congress-bills-ask-60-days-a-year-free.html | AID FOR PENSIONERS URGED IN CONGRESS Bills Ask 60 Days a Year Free Hospitalization for Social Security Beneficiaries | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/alexander-praised-as-he-leaves-office.html | ALEXANDER PRAISED AS HE LEAVES OFFICE | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/andrew-m-weingart.html | ANDREW M WEINGART | special to Tts NW Yolt Tllel | RE0000058558 | 1980-05-22 | B00000351658 |

| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/arnolds-treason-to-be-movie-plot-new-fictionalized-treatment.html | ARNOLDS TREASON TO BE MOVIE PLOT New Fictionalized Treatment Betrayal on the Hudson Set as Film at Metro Studios | By Thomas M Pryorspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
|---|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/at-the-theatre-sidney-blackmer-and-carol-goodner-represent-our.html | AT THE THEATRE Sidney Blackmer and Carol Goodner Represent Our Brave Middle Class in Elmans The Brats Ring | By Brooks Atkinson | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/athens-deprives-papagos-of-his-special-privileges.html | Athens Deprives Papagos Of His Special Privileges | By the United Press | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/balance-in-our-economy-government-and-labor-unions-believed-to-be.html | Balance in Our Economy Government and Labor Unions Believed to Be Furthering Upsets | PHILIP CORTNEY | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/billboard-control-on-thruway-is-law-dewey-signs-bill-he-supported.html | BILLBOARD CONTROL ON THRUWAY IS LAW Dewey Signs Bill He Supported by Special Messages Making Authority the Arbiter | By Warren Weaver Jrspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/blatt-named-to-new-post.html | Blatt Named to New Post | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/board-of-trade-to-take-new-vote-on-5day-week.html | Board of Trade to Take New Vote on 5Day Week | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bonds-and-shares-on-london-market-trading-dullon-eve-of-easter.html | BONDS AND SHARES ON LONDON MARKET Trading Dullon Eve of Easter Holiday but Prices Generally Hold On to Gains | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bonn-ministers-on-vacation.html | Bonn Ministers on Vacation | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bookmaker-gets-30-days.html | Bookmaker Gets 30 Days | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/boy-2-dies-under-truck.html | Boy 2 Dies Under Truck | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/boyd-orr-asks-west-to-respond-on-trade.html | BOYD ORR ASKS WEST TO RESPOND ON TRADE | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/britain-ready-to-consult.html | Britain Ready to Consult | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/britain-to-pledge-military-support-to-european-army-6nation-defense.html | BRITAIN TO PLEDGE MILITARY SUPPORT TO EUROPEAN ARMY 6Nation Defense Community Will Receive Guarantee of Automatic Help in Attack ANNOUNCEMENT DUE SOON London Commitments Will Be Extended to West Germany and Italy by New Step BRITAIN TO BACK UP EUROPE ARMY BLOC | By C L Sulzbergerspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/brooklyn-downs-senators-by-43-three-unearned-runs-in-fifth-help.html | BROOKLYN DOWNS SENATORS BY 43 Three Unearned Runs in Fifth Help  21459 Fans Cheer Newsom in Comeback | By Roscoe McGowenspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/cabinet-may-be-speeded.html | Cabinet May Be Speeded | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/car-is-demolished-in-jersey-strike-violence-flares-again-as-300.html | CAR IS DEMOLISHED IN JERSEY STRIKE Violence Flares Again as 300 Surly Men Wait Outside Police Headquarters | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/carloadings-show-25-drop-in-week-707142-total-also-reported-44.html | CARLOADINGS SHOW 25 DROP IN WEEK 707142 Total Also Reported 44 Below 51 Period but 1 Above Two Years Ago | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/carlsen-at-helm-of-enterprise-ii-15-of-crew-of-vessel-that-sank-off.html | CARLSEN AT HELM OF ENTERPRISE II 15 of Crew of Vessel That Sank Off England in January Leave Mobile With the Skipper | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/carol-w-waldmani-to-be-may-tt-daughter-of-elizabeth-juristl-will-be.html | CAROL W WALDMANI TO BE MAY tt Daughter of Elizabeth Juristl Will Become the Bride Here of Dr Sidney G Piness | Specll to Tins NV Yo | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/cattle-used-instead-of-mink-coats-but-ancient-egypt-had-graft-too.html | Cattle Used Instead of Mink Coats But Ancient Egypt Had Graft Too Avoidance of Taxes and Labor Disputes Have Roots Deep in Past Publication of Papyrus Documents Indicates | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/changes-at-old-vic-hugh-hunt-to-direct-london-theatre-guthrie.html | CHANGES AT OLD VIC Hugh Hunt to Direct London Theatre  Guthrie Resigns | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/child-to-mrs-james-jackson-3d.html | Child to Mrs James Jackson 3d | Special to s Nv YoP Tlz | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/chinese-reds-getting-flood-of-czech-arms.html | CHINESE REDS GETTING FLOOD OF CZECH ARMS | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/civil-service-asked-for-20000-u-s-jobs-truman-would-end-appointing.html | CIVIL SERVICE ASKED FOR 20000 U S JOBS Truman Would End Appointing of Postmasters  Three New Plans Stir Controversy CIVIL RATING ASKED FOR 20000 U S JOBS | By Clayton Knowlesspecial to the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/cleveland-beaten-by-jansen-lanier-giants-hurlers-yield-only-6-hits.html | CLEVELAND BEATEN BY JANSEN LANIER Giants Hurlers Yield Only 6 Hits for 40 Triumph Wakefield Is a Star | By James P Dawsonspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/coast-reds-blocked-in-mistrial-motion.html | COAST REDS BLOCKED IN MISTRIAL MOTION | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/connecticut-gop-faces-party-fight-move-under-way-to-oust-lodge-and.html | CONNECTICUT GOP FACES PARTY FIGHT Move Under Way to Oust Lodge and State Chairman Both Eisenhower Supporters | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/control-of-youth-imposed-by-syria-clubs-must-sever-ties-with.html | CONTROL OF YOUTH IMPOSED BY SYRIA Clubs Must Sever Ties With Religious Groups in New Move to Further Nationalism | By Albion Rossspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/debate-on-political-zoology-conducted-in-u-n-council.html | Debate on Political Zoology Conducted in U N Council | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/dinosaurs-and-editors-win-president-a-laugh.html | Dinosaurs and Editors Win President a Laugh | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/draft-ban-stands-truman-declares-his-mind-was-made-up-long-time-ago.html | DRAFT BAN STANDS TRUMAN DECLARES His Mind Was Made Up Long Time Ago Not to Run He Tells News Conference | By Anthony Levierospecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/egypt-replies-to-britain-will-send-envoy-to-london-with-message-for.html | EGYPT REPLIES TO BRITAIN Will Send Envoy to London With Message for Eden | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/eisenhower-declines-to-answer-a-questionnaire-on-civil-rights.html | Eisenhower Declines to Answer A Questionnaire on Civil Rights Letter Tells Representative Powell General Lacks Time to Study Issue Doubts Propriety of Reply While on Duty | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/eisenhower-tells-truman-he-wants-to-quit-nato-post-communicated.html | EISENHOWER TELLS TRUMAN HE WANTS TO QUIT NATO POST Communicated Desire Within the Last Several Days Two Responsible Sources Agree THE PRESIDENT IS SILENT General Plans to Come Home Probably Within Six Weeks to Confer With 30 Backers EISENHOWER ASKS TO QUIT NATO POST | By James Restonspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/eisenhower-wins-in-kansas-20-to-2-backers-beat-off-a-lastditch.html | EISENHOWER WINS IN KANSAS 20 TO 2 Backers Beat Off a LastDitch Stand by Tafts Men for Final Delegate Elected | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/elijah-presented-by-philharmonic-mendelssohns-oratorio-heard-in-a.html | ELIJAH PRESENTED BY PHILHARMONIC Mendelssohns Oratorio Heard in a Dramatic Performance Directed by Mitropoulos | By Howard Taubman | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/elizabeth-observes-ancient-rite-of-maundy-by-distributing-alms-in.html | Elizabeth Observes Ancient Rite of Maundy By Distributing Alms in Westminster Abbey | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/enjoying-his-southern-fried-chicken.html | ENJOYING HIS SOUTHERN FRIED CHICKEN | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/far-east-officer-named-army-chief-of-chaplains.html | Far East Officer Named Army Chief of Chaplains | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/flying-over-congested-areas-enforcement-of-safety-measures-is.html | Flying Over Congested Areas Enforcement of Safety Measures Is Advocated to Prevent Disasters | JOHN A EUBANK | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/forrest-g-pearsons-sr.html | FORREST G PEARSONS SR | Special to Tin Nsw Yo Tnrzs | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/frederic-austin.html | FREDERIC AUSTIN | Special tu v OXX viss | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/frederick-w-willard.html | FREDERICK W WiLLARD | Special to NEW Noe | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/french-back-indochina-defense.html | French Back IndoChina Defense | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/greece-for-u-s-plan-on-census-of-arms.html | GREECE FOR U S PLAN ON CENSUS OF ARMS | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/greece-signs-refugee-pact.html | Greece Signs Refugee Pact | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/guatemala-labor-split-on-rally.html | Guatemala Labor Split on Rally | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/gunderson-helps-health-unit-study-physician-who-refused-place-on.html | GUNDERSON HELPS HEALTH UNIT STUDY Physician Who Refused Place on Truman Board Appears Before It Lauds Inquiry | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/harness-driver-honored-dancer-yonkers-raceway-star-in-195051-gets.html | HARNESS DRIVER HONORED Dancer Yonkers Raceway Star in 195051 Gets Trophy | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/harry-h-picking.html | HARRY H PICKING | Special to Nsw Yolm | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/harry-r-dawley.html | HARRY R DAWLEY | Special to TisZ NEW YORK TLrS | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/hong-kong-suit-ended-judgment-is-awaited-in-case-against-u-s.html | HONG KONG SUIT ENDED Judgment Is Awaited in Case Against U S Shipping Line | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/hong-kong-to-get-cotton-from-u-s-export-of-6700-bales-a-month-will.html | HONG KONG TO GET COTTON FROM U S Export of 6700 Bales a Month Will Be Licensed by Trade Office Up to July 31 TO KEEP MILLS OPERATING But Their Needs Will Be Kept Under Review Restrictions on Wood Pulp Eased | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/i-hyman-h-schallmann.html | i HYMAN H SCHALLMANN | Special to Nlmv YoP x ls | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/i-leon-rommel.html | I LEON ROMMEL | Special to T NEW Yo Tlgs | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/illinois-eisenhower-man-gains.html | Illinois Eisenhower Man Gains | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/in-the-nation-issues-of-law-and-politics-in-seizure.html | In The Nation Issues of Law and Politics in Seizure | By Arthur Krock | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/indochina-to-have-more-rice-to-sell-possibility-of-500000-tons-for.html | INDOCHINA TO HAVE MORE RICE TO SELL Possibility of 500000 Tons for Export Helps Bargaining Position of Bao Dai | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/japan-will-modify-bill-on-subversion-cabinet-decides-to-make-minor.html | JAPAN WILL MODIFY BILL ON SUBVERSION Cabinet Decides to Make Minor Shifts to Head Off Strike by Protesting Unions | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/jersey-democrats-favor-stevenson-party-leaders-are-not-sold-yet-on.html | JERSEY DEMOCRATS FAVOR STEVENSON Party Leaders Are Not Sold Yet on Kefauver State to Hold Primary Tuesday | By Douglas Dalesspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/jerusalem-draws-passover-pilgrims-thousands-visit-memorial-on-mount.html | JERUSALEM DRAWS PASSOVER PILGRIMS Thousands Visit Memorial on Mount Zion to the 6000000 Jews Slain by the Nazis | By Dana Adams Schmidtspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/john-dickinsoh-58t-pl-leader-die-vice-president-general-counsel-of.html | JOHN DICKINSOH 58t PL LEADER DIE Vice President General Counsel of Pennsylvania Road Had Served in Federal Posts | Special to T Ngw No TLxrrs | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/john-f-devine.html | JOHN F DEVINE | Special to w YozK zs | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/john-p-williams.html | JOHN P WILLIAMS | SR Special to Tin NLW NOP Txzs | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/katyns-polish-officers.html | Katyns Polish Officers | ARTHUR BLISS LANE | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/korea-move-up-to-soviet-truce-developments-indicate-moscow-may-be.html | Korea Move Up to Soviet Truce Developments Indicate Moscow May Be Mapping World Package Deal | By Hanson W Baldwin | RE0000058558 | 1980-05-22 | B00000351658 |

| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/legion-charge-denied-by-sarah-lawrence.html | LEGION CHARGE DENIED BY SARAH LAWRENCE | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
|---|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/londons-shop-curtains.html | Londons Shop Curtains | LAMBERT FAIRCHILD | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/loser-in-suit-slays-winner-and-himself.html | LOSER IN SUIT SLAYS WINNER AND HIMSELF | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/malcolm-c-foster.html | MALCOLM C FOSTER | Special to T NW YOP TZMr S | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/manhattans-onehitter-beats-army-nine-rutgers-triumphs-over.html | Manhattans OneHitter Beats Army Nine Rutgers Triumphs Over Princeton JASPERS WIN BY 30 IN 8INNING CONTEST Hoffman Blose of Manhattan Limit Army to One Safety a Single by Carlson RUTGERS TRIUMPHS BY 61 Defeats Princeton for First Victory  St Johns Downs Brooklyn College 54 | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/many-quit-a-s-p-c-a-in-protest-against-new-animal-research-law-many.html | Many Quit A S P C A in Protest Against New Animal Research Law MANY QUIT ASPCA OVER MEDICAL LAW | By Arthur Gelb | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mcarthy-inquiry-gets-senate-push-confidence-in-subcommittee-is.html | MCARTHY INQUIRY GETS SENATE PUSH Confidence in Subcommittee Is Voted 60 to 0  Accused Starts CounterAttack MCARTHY INQUIRY GETS SENATE PUSH | By C P Trussellspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mccormick-takes-command-of-new-allied-atlantic-post-the-supreme.html | McCormick Takes Command Of New Allied Atlantic Post THE SUPREME ALLIED COMMANDER IN THE ATLANTIC ASSUMES HIS OFFICE MCORMICK TAKES COMMAND OF POST | By Robert K Plumbspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/miss-guttman-affianced-cedarhurst-girl-will-be-married-to-jules.html | MISS GUTTMAN AFFIANCED Cedarhurst Girl Will Be Married to Jules Felt Army Veteran | Special to Tl NW YO TIMr | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/miss-hill-betrothed-to-norman-plummer.html | MISS HILL BETROTHED TO NORMAN PLUMMER | Special to NgW YO | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mlain-to-leave-army-lieutenant-general-will-retire-april-30-after.html | MLAIN TO LEAVE ARMY Lieutenant General Will Retire April 30 After 39 Years | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/money-in-circulation-gains-81000000-member-bank-reserves-drop.html | Money in Circulation Gains 81000000 Member Bank Reserves Drop 160000000 | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/monthly-reports-on-rearming-due-new-defense-agency-policy-calls-for.html | MONTHLY REPORTS ON REARMING DUE New Defense Agency Policy Calls for Release of Data Showing Progress in Production | By Charles E Eganspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/moran-sent-to-new-prison.html | Moran Sent to New Prison | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/morris-has-no-evidence-for-house-in-its-justice-department-inquiry.html | Morris Has No Evidence for House In Its Justice Department Inquiry MORRIS HAS NO AID FOR HOUSE INQUIRY | By Luther A Hustonspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mrs-charles-giessen.html | MRS CHARLES GIESSEN | SperJal to NswYo | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mrs-george-kristoff.html | MRS GEORGE KRISTOFF | Special to zw Not Txm | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mrs-laird-park-jr-has-child-.html | Mrs Laird Park Jr Has Child | SPecial to Tin Nw YOK P1MS | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mrs-roosevelt-extenant-likes-new-white-house.html | Mrs Roosevelt ExTenant Likes New White House | By the United Press | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-china-rail-line-opened.html | New China Rail Line Opened | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-england-electric-output-up.html | New England Electric Output Up | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-method-seen-aiding-hemophilia-specially-prepared-blood-plasma.html | NEW METHOD SEEN AIDING HEMOPHILIA Specially Prepared Blood Plasma Product Is Used  Treatment Not a Cure | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/octavi-us-narbeth.html | OCTAVI US NARBETH | Special to THE NLW 0 | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/officials-lose-homes.html | Officials Lose Homes | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/orioles-set-back-yankees-6-to-2-stengel-picks-opening-day-lineup.html | Orioles Set Back Yankees 6 to 2 Stengel Picks Opening Day LineUp Raschis Wildness and 3Run Homer Yielded by Morgan Help Baltimore to Triumph McDougald Chosen as CleanUp Man | By John Drebingerspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/p-t-a-in-scarsdale-backs-school-board.html | P T A IN SCARSDALE BACKS SCHOOL BOARD | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/panamerican-life-quits-business-in-guatemala.html | Panamerican Life Quits Business in Guatemala | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/picket-lines-slow-telephone-service-police-and-pickets-in-a-clash.html | Picket Lines Slow Telephone Service POLICE AND PICKETS IN A CLASH YESTERDAY PICKET LINES SLOW TELEPHONE SYSTEM | By Stanley Levey | RE0000058558 | 1980-05-22 | B00000351658 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/pinball-law-illegal-hoboken-magistrate-rules-city-ordinance.html | PINBALL LAW ILLEGAL Hoboken Magistrate Rules City Ordinance Unconstitutional | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prasad-is-renominated-reelection-of-indias-president-is-considered.html | PRASAD IS RENOMINATED Reelection of Indias President Is Considered a Surety | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prices-of-grains-lower-in-chicago-considerable-firmness-noted-early.html | PRICES OF GRAINS LOWER IN CHICAGO Considerable Firmness Noted Early but the Market Later Reacts From Top Levels | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prio-socarras-built-plush-palace-while-serving-for-25000-a-year.html | Prio Socarras Built Plush Palace While Serving for 25000 a Year Family Was Ousted After 7Week Residence in Mansion With Flower Garden Pool Zoo 3 Bars and Shooting Gallery | By Herbert L Matthewsspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/private-operation-of-arsenal-sifted-chrysler-and-g-m-are-among.html | PRIVATE OPERATION OF ARSENAL SIFTED Chrysler and G M Are Among Bidders to Run Detroit Tank Facility for Army | By Elie Abelspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prospective-waves-visit-ship.html | Prospective WAVES Visit Ship | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/radio-and-television-chronocope-on-c-b-s-television-briefly-deals.html | RADIO AND TELEVISION Chronocope on C B S Television Briefly Deals With Major Problems of the Day | By Jack Gould | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/radio-in-bolivia-says-revolt-fails-radio-in-bolivia-says-revolt.html | Radio in Bolivia Says Revolt Fails RADIO IN BOLIVIA SAYS REVOLT FAILS | By Edward A Morrowspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/rain-jinx-halts-game-seventh-year-in-a-row.html | Rain Jinx Halts Game Seventh Year in a Row | By the United Press | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/robert-c-leckey-60-british-ship-agent.html | ROBERT C LECKEY 60 BRITISH SHIP AGENT | Special to Nw No Trr | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/robert-l-gehle.html | ROBERT L GEHLE | Special to Nzw Yo | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/rocklands-route-of-thruway-reset-final-choice-skirts-suffern-but.html | ROCKLANDS ROUTE OF THRUWAY RESET Final Choice Skirts Suffern but Will Raze 35 of the 210 Houses in Hillburn | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/russians-demand-german-vote-soon-reply-to-western-big-3-asks.html | RUSSIANS DEMAND GERMAN VOTE SOON Reply to Western Big 3 Asks Supervision of Elections by FourPower Group RUSSIANS DEMAND GERMAN VOTE SOON | By Harrison E Salisburyspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/sales-rise-cheers-longidle-stores-merchants-most-optimistic-hopes.html | SALES RISE CHEERS LONGIDLE STORES Merchants Most Optimistic Hopes Surpassed as Buying Runs 3 to 4 Above 51 SLUMP IS SEEN BROKEN Rise Is Traceable Principally to Apparel Accessories Hard Goods Still Lag | By Alfred R Zipser Jr | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/senate-approves-recess-for-house-until-april-22.html | Senate Approves Recess For House Until April 22 | By the United Press | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/senate-gets-files-on-secret-activity-in-us-to-aid-chiang-morse.html | SENATE GETS FILES ON SECRET ACTIVITY IN US TO AID CHIANG Morse Introduces Messages Allegedly Sent to Formosa by Chinese Embassy STRIKES AT CHINA LOBBY Document Declares a Friend of Boyle Then Democratic Chief Was to Get Job FILES ARE OFFERED ON AID FOR CHIANG | By Paul P Kennedyspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/smithtemple.html | SmithTemple | Special to TH IW YORK TF | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/sports-of-the-times-a-slight-delay.html | Sports of The Times A Slight Delay | By Arthur Daley | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/stassen-advocates-courageous-policy.html | STASSEN ADVOCATES COURAGEOUS POLICY | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/steel-freeze-ends-president-to-rely-on-pay-bargaining-white-house.html | STEEL FREEZE ENDS PRESIDENT TO RELY ON PAY BARGAINING White House Bars Interference in Talks Terms Union Shop a Matter for Discussion NEW COURT MOVE FAILS 4 Companies Rebuffed in Plea to Speed Hearings  Sawyer Lifts Consumer Ban STEEL FREEZE ENDS PAY TALKS PUSHED | By Joseph A Loftusspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/stevenson-will-tell-stand-soon-he-reschedules-appearance-here.html | Stevenson Will Tell Stand Soon He Reschedules Appearance Here Promise of Announcement Probably Next Week and Attendance at Harriman Dinner Debated as Portents | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/stock-offering-is-filed-rainbow-oil-plans-issue-of-350000-capital.html | STOCK OFFERING IS FILED Rainbow Oil Plans Issue of 350000 Capital Shares | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8 RISE IN NATION Increase Reported for Week Compares With Year Ago  Specialty Trade Up 11 | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/sumner-spaulding.html | SUMNER SPAULDING | Special to Tm NEw olx TIzs | RE0000058558 | 1980-05-22 | B00000351658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/susan-budd-to-be-bride-pennsylvania-graduate-fiancee-of-william-d.html | SUSAN BUDD TO BE BRIDE Pennsylvania Graduate Fiancee of William D Johnson | Specta to I No Tzrs | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/syracuse-libel-suit-delayed.html | Syracuse Libel Suit Delayed | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/taft-makes-issue-of-steel-seizure-he-tells-ohio-supporters-that.html | TAFT MAKES ISSUE OF STEEL SEIZURE He Tells Ohio Supporters That Democrats Will Have a Hard Time Escaping Results | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tafts-adherents-gaining-in-jersey-scanty-funds-are-handicap-to.html | TAFTS ADHERENTS GAINING IN JERSEY Scanty Funds Are Handicap to Eisenhower Forces  Ohioan May Get Eight Delegates | By William R Conklinspecial To the New York Tim | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tempest-brews-on-quantity-of-salt-needed-to-savor-a-big-pot-of-stew.html | Tempest Brews on Quantity of Salt Needed to Savor a Big Pot of Stew | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/textile-talks-extended-american-woolen-and-the-union-agree-on-month.html | TEXTILE TALKS EXTENDED American Woolen and the Union Agree on Month Negotiation | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/thomas-b-fitzgibbon-sr.html | THOMAS B FITZGIBBON SR | cial to T N Yo | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tokyo-officials-in-hong-kong.html | Tokyo Officials in Hong Kong | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/truce-talk-lasts-only-90-seconds-reds-offer-no-further-hints-of-a.html | TRUCE TALK LASTS ONLY 90 SECONDS Reds Offer No Further Hints of a Compromise on 2 Issues in Armistice Enforcement TRUCE TALK LASTS ONLY 90 SECONDS | By Lindesay Parrottspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tunisians-blocked-on-hearing-in-u-n-sponsors-of-nationalist-case.html | TUNISIANS BLOCKED ON HEARING IN U N Sponsors of Nationalist Case Concede Defeat in Council Even Before a Vote ABSTENTIONS ARE SCORED Pakistani Calls Stand by U S Greece the Netherlands and Turkey Equal to No | By A M Rosenthalspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/turktnz.html | TurkTnz | Special to AIW YOP K TINIZ | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-n-expands-aid-to-libya.html | U N Expands Aid to Libya | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-n-issues-publications.html | U N Issues Publications | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-n-words-do-job-of-guns-in-korea-propaganda-war-during-battle-lull.html | U N WORDS DO JOB OF GUNS IN KOREA Propaganda War During Battle Lull Held Success Despite Few Red Captives Taken | By Murray Schumachspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-s-sees-repetition.html | U S Sees Repetition | By Walter H Waggonerspecial To the New York Times | RE0000058558 | 1980-05-22 | B00000351658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-s-ship-aground-at-curacao.html | U S Ship Aground at Curacao | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/use-of-hudson-water-questioned.html | Use of Hudson Water Questioned | ALEXANDER KADISON | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/verne-clair-.html | VERNE CLAIR | Special to THZ SWYOR TIM | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/wilson-prepares-for-next-season-producer-back-after-illness-lists.html | WILSON PREPARES FOR NEXT SEASON Producer Back After Illness Lists Deep Blue Sea Hit in London by Rattigan | By Sam Zolotow | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/winners-in-primaries.html | Winners in Primaries | SAMUEL B PETTENGILL | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/wins-chemistry-medal-for-aid-in-larger-crops.html | Wins Chemistry Medal For Aid in Larger Crops | Special to THE NEW YORK TIMES | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/wood-field-and-stream-trout-fishermen-will-start-for-catskills.html | Wood Field and Stream Trout Fishermen Will Start for Catskills Today to Await Opening of Season | By Raymond R Camp | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/zalentzliveten.html | ZalentzLiveten | pccal to Ti NLXV MOP i TXMgS | RE0000058558 | 1980-05-22 | B00000351658 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/ann-johnson-jones-to-be-wed.html | Ann Johnson Jones to Be Wed | J I Special to Tiers Nsw Yo TI | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/i-frank-g-carpenter.html | I FRANK G CARPENTER | Special to Nzw Yoi TiTS | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/1800-needy-receive-aid.html | 1800 Needy Receive Aid | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/25-hurt-on-submarine-fire-follows-blast-on-requin-at-philadelphia.html | 25 HURT ON SUBMARINE Fire Follows Blast on Requin at Philadelphia Base | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/abroad-eternal-miracle-of-easter-and-the-spring.html | Abroad Eternal Miracle of Easter and the Spring | By Anne OHare McCormick | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/alcoholic-content-in-mans-breath-tested-in-new-intoximeter-device.html | Alcoholic Content in Mans Breath Tested in New Intoximeter Device Patent Issued on Balloon Method of Analysis  Hair Parter Magnetic Necktie Clasp Display Handkerchief Among Inventions INTOXIMETER TESTS STATE OF SOBRIETY | By Stacy V Jonesspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/allies-warn-reds-to-yield-on-truce-rule-out-concessions-on-role-for.html | ALLIES WARN REDS TO YIELD ON TRUCE Rule Out Concessions on Role for Soviet or Construction of Airfields in North Korea ALLIES WARN FOE TO YIELD ON TRUCE | By Lindesay Parrottspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/amherst-rally-beats-yale-7-3.html | Amherst Rally Beats Yale 7  3 | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/article-7-no-title.html | Article 7  No Title | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/asian-children-aided-gains-in-weight-height-and-health-made-with-u.html | ASIAN CHILDREN AIDED Gains in Weight Height and Health Made With U N Food | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/balloon-project-men-see-strange-aerial-objects.html | Balloon Project Men See Strange Aerial Objects | By the United Press | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/betrothed.html | BETROTHED | Special to THE N YO TIMES I | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/billard-mayer.html | Billard Mayer | Special to TI NEW YOP K Trrs | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/brazilians-disturbed-by-revolt.html | Brazilians Disturbed by Revolt | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/british-reds-drop-miners-union-head-horners-demotion-is-viewed-as.html | BRITISH REDS DROP MINERS UNION HEAD Horners Demotion Is Viewed as Strategic Only  Party Woos Labor Leftists | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/cession-taken-for-granted.html | Cession Taken for Granted | By Robert Trumbullspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/child-care-session-at-rutgers.html | Child Care Session at Rutgers | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/chinese-beg-food-in-famine-areas-spring-hunger-is-widely-felt-but.html | CHINESE BEG FOOD IN FAMINE AREAS Spring Hunger Is Widely Felt but No Threat to Peiping Regime Has Arisen | By Henry R Liebermanspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/churches-prepare-a-festive-easter-sunrise-services-special-music.html | CHURCHES PREPARE A FESTIVE EASTER Sunrise Services Special Music and Floral Decorations to Mark Devotions Tomorrow | By Preston King Sheldon | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/cio-leaders-press-for-steel-pay-pact-proposed-by-board-patience-is.html | CIO LEADERS PRESS FOR STEEL PAY PACT PROPOSED BY BOARD Patience Is Not Inexhaustible and Settlement Is Overdue Policy Committee Says TALKS OFF FOR WEEKEND No Progress Seen  U S Steel Joins in Bids for Injunction  Eight Plants Released BOARDS STEEL PACT DEMANDED BY C I O | By Charles E Eganspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/citizenship-bid-dropped-jehovahs-witness-believes-oath-clashes-with.html | CITIZENSHIP BID DROPPED Jehovahs Witness Believes Oath Clashes With Religion | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/claim-by-kashmir-upsets-new-delhi-assertions-of-sovereignty-by.html | CLAIM BY KASHMIR UPSETS NEW DELHI Assertions of Sovereignty by Premier Seen Set to Coincide With Report by Graham | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/cloudburst-of-loot-traps-2-at-airbase.html | CLOUDBURST OF LOOT TRAPS 2 AT AIRBASE | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/col-c-forbes-dies-led-neters-ijnit-retired-armyofficer-directol-of.html | COL C FORBES DIES LED NETERS IJNIT Retired ArmyOfficer Directol of Bureau Under Harding Jailed After Senate Inquiry | SpeCial to T NLW YoPJK TMZS | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/concepts-of-democracy.html | Concepts of Democracy | DOMINIC BARCA TARTARO | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/convinced-of-europes-vigor.html | Convinced of Europes Vigor | By Benjamin Wellesspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/day-jesus-died-set-as-april-7-30-a-d-biblical-texts-scholar-says.html | DAY JESUS DIED SET AS APRIL 7 30 A D Biblical Texts Scholar Says Daniels Prophecy Pointed Out Exact Time of Death | By Arnaldo Cortesispecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/del-flanagan-gets-decision-over-king-st-paul-boxerscores-upset-in.html | DEL FLANAGAN GETS DECISION OVER KING St Paul BoxerScores Upset in TenRound Contest at St Nicholas Arena | By John Rendel | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/delegate-takes-jamaica-sprint-derby-candidates-in-experimental.html | Delegate Takes Jamaica Sprint Derby Candidates in Experimental Today WOOLFORD RACER SCORES BY A HEAD Delegates Speed in Stretch Beats Pacemaking Bryan G With TeaMaker Third 13 NAMED FOR HANDICAP Hannibal Has Top Weight of 119 in Mile and Sixteenth Test  Putout to Carry 118 | By Joseph C Nichols | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/democratic-strategy-predicted.html | Democratic Strategy Predicted | A E BROUGHTON | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/dierings-single-downs-indians-in-long-kansas-city-battle-43-giants.html | Dierings Single Downs Indians In Long Kansas City Battle 43 Giants Triumph in Twelfth After Errors by Dark and Thompson Enable Rivals to Tie in Ninth  Elliott in Debut | By James P Dawsonspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/dnwbolo-ocer-i-or-ac_h-co-zs.html | DNWBOLO OCER I or ACH CO zs | Sec al to Iq Yo lars | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/dodgers-topple-yankees-as-branca-and-loes-star-giants-win-in.html | Dodgers Topple Yankees as Branca and Loes Star Giants Win in Twelfth BROOKS SET BACK THE BOMBERS 92 Dodgers Daffy Base Running Offset by Timely Hitting Against Three Hurlers SIX MEN IN DOUBLE PLAY Yanks Make an Unusual One in Eighth  Reese Gets 2 Safeties Three Walks | By Louis Effrat | RE0000058559 | 1980-05-22 | B00000351659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/e-raymond-clinton.html | E RAYMOND CLINTON | Special to Tmc NEW YO TIldES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/egyptian-election-said-to-face-delay-government-maps-revision-of.html | EGYPTIAN ELECTION SAID TO FACE DELAY Government Maps Revision of Voting Law to Give Weight to Educated Ballot | By Michael Clarkspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/eisenhower-plan-cheers-driscoll-generals-drive-seen-aided-nato-in.html | EISENHOWER PLAN CHEERS DRISCOLL Generals Drive Seen Aided NATO in Good Shape Big Taft Slush Fund Charged | By William R Conklinspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/eisenhower-talk-expected-june-4-general-will-probably-make-first.html | EISENHOWER TALK EXPECTED JUNE 4 General Will Probably Make First Major Address in Abilene Hoffman Says | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/elia-kazan-admits-he-was-red-in-30s-director-who-also-names-odets.html | ELIA KAZAN ADMITS HE WAS RED IN 30S Director Who Also Names Odets Says He Quit in 1936 After Taste of Police State Living | By C P Trussellspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/elizabeth-retains-windsor-as-family-name-perpetuating-world-war-i.html | Elizabeth Retains Windsor as Family Name Perpetuating World War I Act by George V | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/filipinos-capture-exg-i-leader-of-huks-report-native-wife-of.html | Filipinos Capture ExG I Leader of Huks Report Native Wife of Rochester Man Slain | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/france-to-honor-braille-will-place-his-ashes-in-pantheon-with.html | FRANCE TO HONOR BRAILLE Will Place His Ashes in Pantheon With Nations Great | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/french-colonial-system.html | French Colonial System | HADJ TAIEB | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/french-mayor-grieved-by-eisenhowers-plans.html | French Mayor Grieved By Eisenhowers Plans | By the United Press | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/french-wary-on-german-powers.html | French Wary on German Powers | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/generals-status-puzzles-the-army-service-unable-to-explain-exact.html | GENERALS STATUS PUZZLES THE ARMY Service Unable to Explain Exact Meaning of Inactive Duty Silent on Pay Situation | By Austin Stevensspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/gog-ravo.html | GOG rAVO | Special to Tm Ngw YO TrMr s | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/government-held-worst-of-lobbies-clarence-brown-of-the-house-says.html | GOVERNMENT HELD WORST OF LOBBIES Clarence Brown of the House Says It Menaces Liberty by Propaganda Secrecy | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/gruenther-called-choice-of-british-leaders-want-him-to-succeed.html | GRUENTHER CALLED CHOICE OF BRITISH Leaders Want Him to Succeed Eisenhower Because of His Experience in Europe FAVOR BRITON IN MIDEAST Many Hope Retiring Atlantic Commander Will Become the Next President | By Raymond Danielspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/heads-savings-group-beneficial-makes-f-p-burns-once-stenographer.html | HEADS SAVINGS GROUP Beneficial Makes F P Burns Once Stenographer President | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/heroic-tree-replaced.html | Heroic Tree Replaced | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/i-bernard-j-witzork.html | I BERNARD J WITZORK | Splal toTm Nzw Yox Tmr s I | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/i-george-m.html | I GEORGE M | PECK I I | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/inactive-duty-set-white-house-discloses-action-opening-way-for.html | INACTIVE DUTY SET White House Discloses Action Opening Way for Campaign by General HE SEES BASIC TASK DONE SHAPE Head Told Truman Political Growth Interfered With Military Duties EISENHOWER QUITS NATO POST ON JUNE 1 | By Anthony Levierospecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/india-getting-ready-for-new-tokyo-ties.html | INDIA GETTING READY FOR NEW TOKYO TIES | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/iran-may-reduce-her-gold-reserve-alternative-is-to-borrow-from.html | IRAN MAY REDUCE HER GOLD RESERVE Alternative Is to Borrow From World Bank Against Oil Stored at Abadan | By Albion Rossspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/jan-gbur-makes-bow-in-don-giovanni-here.html | JAN GBUR MAKES BOW IN DON GIOVANNI HERE | HCS | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/jersey-woman-dead-at-99.html | Jersey Woman Dead at 99 | Special to Tm Lw Nou zcs | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/joan-e-ranney-engaged-tudent-at-columbia to-be-bride-of-anthony.html | JOAN E RANNEY ENGAGED tudent at Columbia to Be Bride of Anthony Montanaro | Special to Nv Noz TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/joseph-levy.html | JOSEPH LEVY | Special to Tmu N Yolc TIMT S | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/labor-board-charges-denied-issue-taken-with-boards-report-on.html | Labor Board Charges Denied Issue Taken With Boards Report on Employers Conduct Toward Union | Editor THE TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/leaves-5000-to-u-s-immigrant-who-died-in-1946-pays-debt-of.html | LEAVES 5000 TO U S Immigrant Who Died in 1946 Pays Debt of Appreciation | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archiv es/london-silent-on-note.html | London Silent on Note | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/man-shot-refuses-to-talk.html | Man Shot Refuses to Talk | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/marine-streak-at-six.html | Marine Streak at Six | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/matson-elects-three-2-vice-presidents-treasurer-are-chosen-by.html | MATSON ELECTS THREE 2 Vice Presidents Treasurer Are Chosen by Directors | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/max-solomon.html | MAX SOLOMON | I | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mig-alley-called-u-ns-jet-ace-says-allied-fliers-have-mastery-over.html | MIG ALLEY CALLED U NS Jet Ace Says Allied Fliers Have Mastery Over Reds | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/miss-shea-engaged-i-o-lua-okai.html | MISS SHEA ENGAGED I o LuA OKAI | Special to NLW Yoc TbS I | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/modernism-in-art-dominates-shows-five-exhibitions-at-galleries.html | MODERNISM IN ART DOMINATES SHOWS Five Exhibitions at Galleries Include OneMan Displays and French Masters | S P | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/monteux-is-hailed-in-farewell-concerts-as-san-francisco-symphony.html | Monteux Is Hailed in Farewell Concerts As San Francisco Symphony Conductor | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mow-held-signer-of-wires-to-chiang-but-two-officials-of-chinese.html | MOW HELD SIGNER OF WIRES TO CHIANG But Two Officials of Chinese Embassy Tell Morse They Gave the Instructions | By Paul P Kennedyspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mrs-james-corcoran.html | MRS JAMES CORCORAN | i special to TH No1C TIMS | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/nassau-official-ignores-the-beefs-insists-on-pound-of-salt-in-his.html | Nassau Official Ignores the Beefs Insists on Pound of Salt in His Stew | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/news-of-food-new-books-on-cooking-cover-dieting-entertainment-and.html | News of Food New Books on Cooking Cover Dieting Entertainment and West Coast Dishes | By June Owen | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/ottawa-protests-jets-asks-end-to-practice-glights-in-skies-over.html | OTTAWA PROTESTS JETS Asks End to Practice Glights in Skies Over City | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/palace-bill-today-stars-miss-hutton-film-actress-will-be-on-stage.html | PALACE BILL TODAY STARS MISS HUTTON Film Actress Will Be on Stage for Entire Second Half  FourWeek Limit Is Set | By Louis Calta | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/paz-estenssoro-to-return.html | Paz Estenssoro to Return | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/pennsylvanian-sees-taft-writein-spur.html | PENNSYLVANIAN SEES TAFT WRITEIN SPUR | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/plane-scoops-back-flier-who-fell-out-catches-pilot-through-door-his.html | PLANE SCOOPS BACK FLIER WHO FELL OUT Catches Pilot Through Door His Foot Broken Later When Heavy Cans Fall on It | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/primary-prices-decline-in-week-dip-of-01-to-1117-noted-and-29-below.html | PRIMARY PRICES DECLINE IN WEEK Dip of 01 to 1117 Noted and 29 Below January 51 General Price Ceilings | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/prof-william-r-cole.html | PROF WILLIAM R COLE | peclal to T NEW NoIu Txmzs | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/rabbi-in-school-dispute-schultz-joins-sarah-lawrence-scarsdale-red.html | RABBI IN SCHOOL DISPUTE Schultz Joins Sarah Lawrence Scarsdale Red Controversy | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/rebels-in-bolivia-announce-victory-ceasefire-signed-early-reports.html | REBELS IN BOLIVIA ANNOUNCE VICTORY CEASEFIRE SIGNED Early Reports of 1000 Dead Discounted Toll Set at 200 With 800 Injured AIR BASE BATTLE DECISIVE Siles Civilian Leader of the Revolt Proclaims Himself Provisional President Bolivian Rebels Proclaim Victory CeaseFire Signed With Army Head | By the United Press | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/red-cross-prepares-to-aid-flood-victims.html | RED CROSS PREPARES TO AID FLOOD VICTIMS | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/reds-finish-germ-war-study.html | Reds Finish Germ War Study | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/robert-a-tusting.html | ROBERT A TUSTING | Speci81 to THE NSV YOK | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/scrolls-of-bronze-in-dead-sea-cave-2-tightly-rolled-sheets-with.html | SCROLLS OF BRONZE IN DEAD SEA CAVE 2 Tightly Rolled Sheets With Hebrew Text Found May Be Old Testament Documents | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/shutdown-cost-computed.html | Shutdown Cost Computed | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/sisler-princeton-trips-c-c-n-y-41-scatters-five-hits-as-tigers-gain.html | SISLER PRINCETON TRIPS C C N Y 41 Scatters Five Hits as Tigers Gain First Victory L I U Loses at Quantico 32 | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/smuggling-grows-in-diamond-trade-antwerp-merchants-say-that.html | SMUGGLING GROWS IN DIAMOND TRADE Antwerp Merchants Say That Controls Are Driving Them Into the Black Market | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/soviet-vote-bid-attracts-germans-posing-difficult-time-for-adenauer.html | Soviet Vote Bid Attracts Germans Posing Difficult Time for Adenauer Soviet Vote Bid Attracts Germans Posing Difficult Time for Adenauer | By Drew Middletonspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/state-universitys-role-educators-to-assay-it-at-jones-inauguration.html | STATE UNIVERSITYS ROLE Educators to Assay It at Jones Inauguration at Rutgers | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/steam-shovel-saves-boy-buried-by-shifting-slag.html | Steam Shovel Saves Boy Buried by Shifting Slag | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/survivor-recovering-in-yonkers-shooting.html | SURVIVOR RECOVERING IN YONKERS SHOOTING | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/survivor-wife-of-writer.html | Survivor Wife of Writer | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/tax-collector-resigns-official-in-illinois-bars-a-civil-service.html | TAX COLLECTOR RESIGNS Official in Illinois Bars a Civil Service Test to Retain Job | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/telephone-dispute-in-michigan-at-end-but-continued-picketing-dims.html | TELEPHONE DISPUTE IN MICHIGAN AT END But Continued Picketing Dims Hopes That Terms Provide a Basis for National Peace TELEPHONE DISPUTE IN MICHIGAN AT END | By Stanley Levey | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/tibet-radio-operators-replaced.html | Tibet Radio Operators Replaced | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/to-study-situation.html | To Study Situation | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/truman-extols-3-for-war-heroism-medals-of-honor-given-officer-who.html | TRUMAN EXTOLS 3 FOR WAR HEROISM Medals of Honor Given Officer Who Slew 100 Reds Marine Sergeant Army Corporal | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/truman-predicts-repetition-of-1948-letter-says-democrat-will-win.html | TRUMAN PREDICTS REPETITION OF 1948 Letter Says Democrat Will Win This Year if We Fight Same Kind of Campaign | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/two-divisions-for-pace-17-entries-force-a-split-of-yonkers-feature.html | TWO DIVISIONS FOR PACE 17 Entries Force a Split of Yonkers Feature Tuesday | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/u-n-unit-makes-new-bid.html | U N Unit Makes New Bid | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/u-s-and-russia-vie-in-da-vinci-tribute-truman-calls-for-observances.html | U S AND RUSSIA VIE IN DA VINCI TRIBUTE Truman Calls for Observances on 500th Anniversary of the Artist Whom Soviet Honors | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/u-s-is-completing-spanish-aid-draft-madrid-expected-to-get-texts-on.html | U S IS COMPLETING SPANISH AID DRAFT Madrid Expected to Get Texts on Agreement Soon No Quick Decision in Sight | By Camille M Cianfarraspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/un-assembly-call-on-tunisia-studied-arabasian-group-blocked-in.html | UN ASSEMBLY CALL ON TUNISIA STUDIED ArabAsian Group Blocked in Security Council Considers Asking Special Session | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/unesco-is-spurred-on-educational-tv-experts-of-8-nations-suggest.html | UNESCO IS SPURRED ON EDUCATIONAL TV Experts of 8 Nations Suggest Organization Take Lead in Expanding Video Field EUROPEANS APPREHENSIVE Fear Social Evils Arising From Medium  Exchange of Data Technical Aid Proposed | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/voiding-of-awards-to-papagos-barred.html | VOIDING OF AWARDS TO PAPAGOS BARRED | Special to THE NEW YORK TIMES | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/voting-to-support-the-u-n-election-of-candidates-advocating.html | Voting to Support the U N Election of Candidates Advocating International Cooperation Urged | SOL M LINOWITZ | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/wedding-on-april-26-for-patricia-skinner.html | WEDDING ON APRIL 26 FOR PATRICIA SKINNER | Sleclal to Nv NoP | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/welsch-may-film-ann-green-novel-producer-gets-screen-rights-to.html | WELSCH MAY FILM ANN GREEN NOVEL Producer Gets Screen Rights to Reader I Married Her for Independent Venture | By Thomas M Pryorspecial To the New York Times | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/william-perlmutter.html | WILLIAM PERLMUTTER | SlmeCtal to lw Yoe Tm | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/wood-field-and-stream-ice-on-sebago-lake-seen-delaying-salmon.html | Wood Field and Stream Ice on Sebago Lake Seen Delaying Salmon Fishing Until After April 20 | By Raymond R Camp | RE0000058559 | 1980-05-22 | B00000351659 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/155-j-oconnell-will-be-june-bride-grandniece-of-late-cardinal-of.html | 155  J OCONNELL WILL BE JUNE BRIDE Grandniece of Late Cardinal of Boston Engaged to Allan J  Hughesoof This City I | Special to Tm Nzw Yo Tms | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/3-bodies-sought-in-sound-west-haven-man-and-2-boys-did-not-return.html | 3 BODIES SOUGHT IN SOUND West Haven Man and 2 Boys Did Not Return From Fishing Trip | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/37-life-insurance-companies-in-this-country-boast-billion-or-more.html | 37 Life Insurance Companies in This Country Boast Billion or More Protection in Force | By Thomas P Swift | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/500pound-safe-stolen.html | 500Pound Safe Stolen | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-catholic-answer-catholicism-and-american-freedom-by-james-m.html | A Catholic Answer CATHOLICISM AND AMERICAN FREEDOM By James M ONeill 297 pp New York Harper  Bros 350 | By Theodore Maynard | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-handsome-way-out-the-second-face-by-marcel-ayme-translated-from.html | A Handsome Way Out THE SECOND FACE By Marcel Ayme Translated from the French by Norman Penny 182 pp New York Harper Bros 250 | By Charles J Rolo | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-homeland-was-the-hope-henry-christophe-and-thomas-clarkson-a.html | A Homeland Was the Hope HENRY CHRISTOPHE AND THOMAS CLARKSON A Correspondence Edited by Earl Leslie Griggs and Clifford H Prator 287 pp Berkeley University of California Press 4 | By Selden Rodman | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-new-comedian-invades-movietown.html | A NEW COMEDIAN INVADES MOVIETOWN | By Helen Gould | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-new-dollar-problem.html | A NEW DOLLAR PROBLEM | CHARLES J LAZARUS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-pattern-of-american-industry-a-history-of-phelps-dodge-18341950.html | A Pattern of American Industry A HISTORY OF PHELPS DODGE 18341950 By Robert Glass Cleland 307 pp Illustrated New York Alfred A Knopf 4 | By Louis M Hacker | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-place-in-the-sun-certain-annuals-demand-such-a-location-in-order.html | A PLACE IN THE SUN Certain Annuals Demand Such a Location In Order to Come True to Color | By R Milton Carleton | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-plan-that-combines-formal-and-informal-settings-landscape-design.html | A PLAN THAT COMBINES FORMAL AND INFORMAL SETTINGS LANDSCAPE DESIGN ALONG TRADITIONAL LINES | By Hulda L Tilton | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-report-on-film-production-in-south-africa-exports-bolster-dark.html | A REPORT ON FILM PRODUCTION IN SOUTH AFRICA Exports Bolster Dark Continents Small But Hopeful Industry | By J A Brown | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-seamans-log-of-favorite-ports-sailors-own-baedeker-lists-some.html | A SEAMANS LOG OF FAVORITE PORTS Sailors Own Baedeker Lists Some Interesting Foreign Cities | By Irving Petite | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-weighty-business-the-lowcalory-cookbook-by-bernard-koten-253-pp.html | A Weighty Business THE LOWCALORY COOKBOOK By Bernard Koten 253 pp New York Random House 295 | By Frank G Slaughter | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/action-of-truman-irks-credit-group-lifting-of-curb-on-local-bond.html | ACTION OF TRUMAN IRKS CREDIT GROUP Lifting of Curb on Local Bond Issues Held Delayed Time Bomb in Financial Circles | By Paul Heffernan | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/adventist-1951-gifts-41086275.html | Adventist 1951 Gifts 41086275 | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/again-red-channels-the-civil-liberties-union-revives-an-issue.html | AGAIN RED CHANNELS The Civil Liberties Union Revives an Issue | By Jack Gould | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/an-april-debut-white-flowering-quince-enters-spring-pageant.html | AN APRIL DEBUT White Flowering Quince Enters Spring Pageant | By Nancy Ruzicka Smith | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/anachronism.html | Anachronism | BERTRAM LEVINSTONE | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ann-louise-ludwig-to-wed.html | Ann Louise Ludwig to Wed | SPecial to THE NEW YORK TIMFq | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/antidotes-for-despair-the-tunnel-by-eric-williams-245-pp-new-york.html | Antidotes For Despair THE TUNNEL By Eric Williams 245 pp New York CowardMcCann 3 | P B | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/argentina-acclaims-success.html | Argentina Acclaims Success | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/army-accidents-examined-texas-maneuvers-again-focus-attention-on.html | ARMY ACCIDENTS EXAMINED Texas Maneuvers Again Focus Attention on Question of Safety in Training | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/army-downs-swarthmore.html | Army Downs Swarthmore | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/army-intelligence-i-grows-diary-incident-brings-to-light.html | Army Intelligence I Grows Diary Incident Brings to Light Misassignments of Military Attaches | By Hanson W Baldwin | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/army-lacrosse-victor-158.html | Army Lacrosse Victor 158 | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/arrival-of-indonesian-ore-will-preclude-shutdown-of-big-tin-smelter.html | Arrival of Indonesian Ore Will Preclude Shutdown of Big Tin Smelter in Texas City | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/art-and-profit-ways-suggested-to-find-faithful-paying-audience-for.html | ART AND PROFIT Ways Suggested to Find Faithful Paying Audience for Talented Young Recitalists | By Howard Taubman | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/authors-query.html | Authors Query | JOHN G McCASSON | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/automobiles-touring-spring-and-summer-trips-to-southern-resorts.html | AUTOMOBILES TOURING Spring and Summer Trips to Southern Resorts Prove Increasingly Popular | By Bert Pierce | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/aviation-offseason-airlines-have-led-way-in-setting-new-trends-in.html | AVIATION OFFSEASON Airlines Have Led Way in Setting New Trends in Travel South and Southwest | By Frederick Graham | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/babbittzweifler.html | BabbittZweifler | Special to T NEW YOK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bars-refilling-top-brand-bottles-with-cheap-liquor-for-public-sale.html | Bars Refilling Top Brand Bottles With Cheap Liquor for Public Sale | By Greg MacGregor | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bay-state-awaits-writein-contests-scheduled-eisenhower-taft-battle.html | BAY STATE AWAITS WRITEIN CONTESTS Scheduled Eisenhower Taft Battle Attracts Interest Democrats Are Busy | By John H Fenton | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bedside-network-no-commercials-hospitalized-vets-learn-to-produce.html | BEDSIDE NETWORK NO COMMERCIALS Hospitalized Vets Learn To Produce Their Own Radio Programs | By Val Adams | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/beginners-clematis-some-hybrids-do-well-with-little-pampering.html | BEGINNERS CLEMATIS Some Hybrids Do Well With Little Pampering | THELMA K STEVENS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/behind-moscow-talks.html | Behind Moscow Talks | EUGENE V ROSTOW | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/below-the-border-mexico-improves-hotels-and-highways-as-tourist.html | BELOW THE BORDER Mexico Improves Hotels and Highways As Tourist Trade Continues to Gain | By Sydney Gruson | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bermuda-at-its-best-easter-is-the-peak-of-the-long-season-crowded.html | BERMUDA AT ITS BEST Easter Is the Peak of the Long Season Crowded With Interesting Events | By E T Sayer | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/betty-caulkins-married-bride-of-richard-van-buskirk-in-scarsdale.html | BETTY CAULKINS MARRIED Bride of Richard Van Buskirk in Scarsdale Baptist Church | Special to TR NEW YOP TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/big-leagues-ready-for-opening-games-giants-to-oppose-phils-here.html | BIG LEAGUES READY FOR OPENING GAMES Giants to Oppose Phils Here Tuesday Brooks at Boston Yanks at Philadelphia | By John Drebinger | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/big-segment-of-business-wants-installment-sales-controls-lifted-far.html | Big Segment of Business Wants Installment Sales Controls Lifted Far From Satisfied With Limited Exemption Issued by Reserve Board Cites Heavy Accumulation of Inventories | By Alfred R Zipser Jr | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/blue-man-scores-in-experimental-as-44910-watch-favorite-beats.html | BLUE MAN SCORES IN EXPERIMENTAL AS 44910 WATCH Favorite Beats Master Fiddle at Jamaica and Pays 410 Sky Ship Runs Third | By James Roach | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bombs-wrecks-colombian-plane.html | Bombs Wrecks Colombian Plane | Special to the New York Times | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bonn-offers-plans-for-west-defense-allies-hold-2-money-proposals-to.html | BONN OFFERS PLANS FOR WEST DEFENSE Allies Hold 2 Money Proposals to Establish German Armed Forces Are Unrealistic | By Jack Raymond | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/breakdown-look-down-in-mercy-by-walter-baxter-308-pp-new-york-g-p-p.html | Breakdown LOOK DOWN IN MERCY By Walter Baxter 308 pp New York G P Putnams Sons 350 | HERBERT MITGANG | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bridge-the-game-called-ghoulies-contract-involving-freak-hands-is.html | BRIDGE THE GAME CALLED GHOULIES Contract Involving Freak Hands Is Regaining Old Popularity | By Albert H Morehead | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/britain-names-envoy-sir-maberly-esler-dening-to-represent-her-in.html | BRITAIN NAMES ENVOY Sir Maberly Esler Dening to Represent Her in Japan | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/british-red-scores-eisenhower-shift-pollitt-says-us-big-business.html | BRITISH RED SCORES EISENHOWER SHIFT Pollitt Says US Big Business Ordered Generals Return to Speed Its War Plans | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/british-voters-register-their-general-discontent-but-labor-sweep-in.html | BRITISH VOTERS REGISTER THEIR GENERAL DISCONTENT But Labor Sweep in Local Contests May Not Be True Barometer in National Politics | By Raymond Daniell | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bubbling-with-ideas-john-adams-and-the-prophets-of-progress-by.html | Bubbling With Ideas JOHN ADAMS AND THE PROPHETS OF PROGRESS By Zoltan Hareszti 362 pp Cambridge Harvard University Press 5 | By Dumas Malone | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/c-hiwd.html | C hiWd | sptl rTs Jon t aO se as | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/california-freshness.html | California Freshness | FRANCES RALSTON | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/california-plans-power-projects-fpc-has-applications-from-state-and.html | CALIFORNIA PLANS POWER PROJECTS FPC Has Applications From State and Private Company for 609000 Kilowatts | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/canada-worries-over-dear-money-with-her-dollar-at-premium-over-that.html | CANADA WORRIES OVER DEAR MONEY With Her Dollar at Premium Over That of U S Import Price Problems Arise | By P J Philip | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/candidate-forum-scheduled-may-1-major-contenders-to-appear-in.html | CANDIDATE FORUM SCHEDULED MAY 1 Major Contenders to Appear in Bipartisan Program of Woman Voters League | By Bess Furman | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/carl-blumenthal.html | CARL BLUMENTHAL | Special to N YoK Tzs | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/charles-arasco-lawyer-59-dead-forther-attornoy-for-the-u-s-state.html | CHARLES ARASCO LAWYER 59 DEAD Forther Attornoy for the U S State and Westchester Had Been Rockefeller Counsel | Specla I to Ngvl NOK TIzrlr s | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/chiefly-modern-paintings-by-gallatin-two-sculptors.html | CHIEFLY MODERN Paintings by Gallatin Two Sculptors | By Stuart Preston | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/church-pondering-its-1200000-gift-morristown-congregation-will-wait.html | CHURCH PONDERING ITS 1200000 GIFT Morristown Congregation Will Wait Until Fall to Decide Use of Wilks Bequest | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/clambakes-with-a-latinamerican-accent.html | CLAMBAKES WITH A LATINAMERICAN ACCENT | By Roland Goodman | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/clever-ballita-sues-circus-horse-by-judith-m-berrisford-illustrated.html | Clever Ballita SUES CIRCUS HORSE By Judith M Berrisford Illustrated by Leslie Atkinson 180 pp New York Dodd Mead Co 250 For Ages 10 to 12 | SARAH CHOKLA GROSS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/coal-by-pipeline-when-oil-fails.html | Coal by Pipeline When Oil Fails | W K | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/connecticut-boom-for-mmahon-set-state-committee-indorsement.html | CONNECTICUT BOOM FOR MMAHON SET State Committee Indorsement Expected Wednesday  Plans for Campaign Charted | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/critics-choice-members-of-the-circle-do-their-stuff.html | CRITICS CHOICE Members of the Circle Do Their Stuff | By Brooks Atkinson | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dates-announced-for-womens-golf-siwanoy-and-hempstead-set-for.html | DATES ANNOUNCED FOR WOMENS GOLF Siwanoy and Hempstead Set for Opening Tourneys of Season on April 22 | By Maureen Orcutt | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dewey-approves-listings-of-addicts-physicians-required-to-report.html | DEWEY APPROVES LISTINGS OF ADDICTS Physicians Required to Report Names of Narcotics Patients to State Health Officials | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/disagrees.html | Disagrees | SHERWIN CODY | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dispersion-model-set-for-industry-pattern-for-locating-defense.html | DISPERSION MODEL SET FOR INDUSTRY Pattern for Locating Defense Plants in San Francisco Bay Area Is Adopted | By Lawrence E Davies | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/diverse-americans-fifteen-in-museum-of-modern-art-show-new-work-by.html | DIVERSE AMERICANS Fifteen in Museum of Modern Art Show New Work by Nordfeldt and Laurent | By Howard Devree | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dodgers-conquer-yanks-again-41-with-3run-fifth-reese-and-snider.html | DODGERS CONQUER YANKS AGAIN 41 WITH 3RUN FIFTH Reese and Snider Strike Key Blows Against Reynolds in Rally at Ebbets Field | By Joseph M Sheehan | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dominican-nights-life-centers-around-a-luxurious-hotel-in-the.html | DOMINICAN NIGHTS Life Centers Around a Luxurious Hotel In the Caribbeans Newest Old City | By Ronald Schiller | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dorfmanreis.html | DorfmanReis | pipectal to TI NEW YORK TIMIB | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/doris-skidmore-fiancee-engagement-to-arthur-cody.html | DORIS SKIDMORE FIANCEE Engagement to Arthur Cody | Jr | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dorislee-neholl5-to-marry-june-7-northwestern-alumna-fiancee-of-f-d.html | DORISLEE NEHOLL5 TO MARRY JUNE 7 Northwestern Alumna Fiancee of F D Sundloff a Seniur at Princeton Seminary | Special to Ti NL NOK TI | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/down-to-panama-varied-climate-makes-central-american-tour-feasible.html | DOWN TO PANAMA Varied Climate Makes Central American Tour Feasible at Any Time of Year | By Ruth Rickarby | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/duff-warns-g-o-p-it-faces-hard-fight-says-eisenhower-would-win.html | DUFF WARNS G O P IT FACES HARD FIGHT Says Eisenhower Would Win Independent Support Party Needs for Election Victory | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/earlier-matinees.html | Earlier Matinees | SAMUEL LICHTENBERG | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/east-coast-rates-package-trips-this-year-will-offer-more-variety-at.html | EAST COAST RATES Package Trips This Year Will Offer More Variety at Lower Fares | By Arthur Himbert | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/easter-dishes-easter-foods-in-foreign-lands.html | Easter Dishes EASTER FOODS IN FOREIGN LANDS | By June Owen | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/education-in-review-administrators-bring-into-the-open-many.html | EDUCATION IN REVIEW Administrators Bring Into the Open Many Questions of Public vs Private Schools | By Benjamin Fine | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/education-of-a-rabbit-edward-hoppy-and-joe-by-robert-lawson.html | Education of a Rabbit EDWARD HOPPY AND JOE By Robert Lawson Illustrated by the author 122 pp New York Alfred A Knopf 250 For Ages 6 to 10 | ELLEN LEWIS BUELL | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/educator-to-retire-jersey-commissioner-ending-fifty-years-of.html | EDUCATOR TO RETIRE Jersey Commissioner Ending Fifty Years of Service | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/effectiveness-of-controls-now-under-sharp-debate-economist-do-not.html | EFFECTIVENESS OF CONTROLS NOW UNDER SHARP DEBATE Economist Do Not Agree on How Far They Have Influenced Recent Changes | By Joseph A Loftus | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/effects-of-stress-on-sailors-tested-british-council-studies-how.html | EFFECTS OF STRESS ON SAILORS TESTED British Council Studies How They React to Temperature Fatigue and Confusion | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/egyptian-cabinet-delays-elections-edict-extends-extraordinary.html | EGYPTIAN CABINET DELAYS ELECTIONS Edict Extends Extraordinary Powers of Government Voting Reform Planned | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/eisele-dickson.html | Eisele Dickson | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/eisenhower-plans-to-leave-the-army-if-named-by-g-o-p-goes-on.html | EISENHOWER PLANS TO LEAVE THE ARMY IF NAMED BY G O P Goes on Inactive Status When NATO Task Ends to Await Verdict of Convention | By C L Sulzberger | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/eisenhowers-campaign-will-be-in-character-while-the-general-will-be.html | EISENHOWERS CAMPAIGN WILL BE IN CHARACTER While the General Will Be Active as A Candidate the Plan Is for Him To Avoid Usual Barnstorming | By Arthur Krock | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/elizabeth-dodge-to-re-bride.html | Elizabeth Dodge to Re Bride | Special to TH NEW YOK s | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/emphatically-embarrassing.html | Emphatically Embarrassing | PAUL STEINER | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/entry.html | ENTRY | MICHAEL FORSTER | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/european-army-bid-delayed-by-britain.html | EUROPEAN ARMY BID DELAYED BY BRITAIN | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/exploring-puerto-ricos-island-in-a-rented-car.html | EXPLORING PUERTO RICOS ISLAND IN A RENTED CAR | By John S Radosta | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/facing-a-real-dilemma-filmmakers-find-themselves-unfairly-abused-in.html | FACING A REAL DILEMMA FilmMakers Find Themselves Unfairly Abused in the Publics Eyes | By Bosley Crowther | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ferrismarzinotto.html | FerrisMarzinotto | Special to Ttna Nv Yo Tar | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/fiancee-of-veteran.html | FIANCEE OF VETERAN | Special to THE Ngw YORK TnLS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/first-in-fruit-strawberry-and-raspberry-varieties-lure-growers.html | FIRST IN FRUIT Strawberry and Raspberry Varieties Lure Growers | By Vernon Patterson | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/first-quarters-profits-are-up-in-most-commercial-banks-here.html | First Quarters Profits Are Up In Most Commercial Banks Here | By J E McMahon | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/florida-offseason-boom-in-spring-and-summer-business-is-expected-to.html | FLORIDA OFFSEASON Boom in Spring and Summer Business Is Expected to Continue This Year | By C E Wright | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/foe-ready-to-confer-u-s-officials-see-korea-truce-soon.html | Foe Ready to Confer U S OFFICIALS SEE KOREA TRUCE SOON | By Lindesay Parrott | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/fordham-defeats-yale-nine-53-with-three-runs-in-tenth-inning.html | Fordham Defeats Yale Nine 53 With Three Runs in Tenth Inning FORDHAM DEFEATS YALE IN 10TH 53 | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/frank-dudley-shaw.html | FRANK DUDLEY SHAW | Special to T NLW YoPK | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/frederick-c-russell.html | FREDERICK C RUSSELL | Special to TI NSW YOlmX IMBS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/french-handicap-in-tongking-bared-lack-of-a-reliable-network-of.html | FRENCH HANDICAP IN TONGKING BARED Lack of a Reliable Network of Local Civilian Regimes Curbs AntiVietminh War | By Tillman Durdin | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/freundsehillerstrom.html | FreundSehillerstrom | Special to THrNV YORK TXMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/from-cape-cod-to-the-indies-two-touring-yankees-discover-the-other.html | FROM CAPE COD TO THE INDIES Two Touring Yankees Discover The Other Americans | By Laura AND Jack Johnson | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/from-sumter-to-sedan-romantic-lady-by-alice-walworth-graham-315-pp.html | From Sumter to Sedan ROMANTIC LADY By Alice Walworth Graham 315 pp New York Doubleday Co 350 | CHARLOTTE CAPERS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/full-phone-strike-deferred-by-union-as-talks-progress-negotiators.html | FULL PHONE STRIKE DEFERRED BY UNION AS TALKS PROGRESS Negotiators Especially in Ohio Being Urged to Accept the Michigan Wage Pattern | By Stanley Levey | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/genesis-of-an-apostle-the-tentmaker-by-julius-berstl-312-pp-new.html | Genesis of an Apostle THE TENTMAKER By Julius Berstl 312 pp New York Rinehart Co 350 | F G S | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/geogia-ekeu_____o-rlacee-michigan-girl-will-be-marriecli-to-bruce.html | GEOGIA EKEUO rlACEE Michigan Girl Will Be MarrieclI to Bruce Smith in Summer | Special to THg Ngv NOEK zs | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/good-life-in-a-large-family.html | Good Life in a Large Family | By Dorothy Barclay | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/great-books.html | Great Books | HARRY R WARFEL | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/great.html | GREAT | WILLIAM THOMAS BRANDON | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/greek-law-drafted-for-majority-setup.html | GREEK LAW DRAFTED FOR MAJORITY SETUP | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/growth-of-sport-encourages-frick-outlook-for-organized-ball-is.html | GROWTH OF SPORT ENCOURAGES FRICK Outlook for Organized Ball Is About Same as It Was a Year Ago He Says | By Ford Frick | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/handsome-teddy-wins-chesapeake-handsome-teddy-victor-at-laurel.html | Handsome Teddy Wins Chesapeake HANDSOME TEDDY VICTOR AT LAUREL | By the United Press | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/harridge-sees-tight-american-league-race-hails-browns-as-the-most.html | Harridge Sees Tight American League Race Hails Browns as the Most Improved Team | By Will Harridge | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/haxhoffmann.html | HaxHoffmann | Special to THE NEW Yol TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/headline-murders-ready-to-hang-seven-famous-new-orleans-murders-by.html | Headline Murders READY TO HANG Seven Famous New Orleans Murders By Robert Tallant 240 pp New York Harper  Bros 3 | By Samuel T Williamson | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/henry-c-otterbein.html | HENRY C OTTERBEIN | SpeeJaJ to Nzw NozK | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/henry-h-seabrook.html | HENRY H SEABROOK | Specls to w Yo | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hofstra-track-team-scores.html | Hofstra Track Team Scores | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/holidays-in-haiti-de-luxe-and-inexpensive-vacations-both-available.html | HOLIDAYS IN HAITI De Luxe and Inexpensive Vacations Both Available in Colorful Island Republic | By Sylvia Martin | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hollywood-canvas-hughes-continues-to-speak-for-himself-jules-bucks.html | HOLLYWOOD CANVAS Hughes Continues to Speak for Himself  Jules Bucks Agenda  Disabilities | By Thomas M Pryor | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/holy-cross-in-golf-trip.html | Holy Cross in Golf Trip | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/horace.html | HORACE | ELIZABETH S BORISH | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/iartha-a-hunter-wed-in-fairfield-wears-gown-of-white-satin-at.html | IARTHA A HUNTER WED IN FAIRFIELD Wears Gown of White Satin at Marriage to Francis Hart Jr Graduate of Richmond | Special to TZ Nv YORK 3rags | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/improvements-on-the-south-american-circuit.html | IMPROVEMENTS ON THE SOUTH AMERICAN CIRCUIT | By Milton Bracker | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/in-new-continental-air-command-posts.html | IN NEW CONTINENTAL AIR COMMAND POSTS | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/india-complained-in-talk-to-stalin-envoy-criticized-soviet-radio.html | INDIA COMPLAINED IN TALK TO STALIN Envoy Criticized Soviet Radio Discourse Involved Mostly Affairs of Two Countries | By Robert Trumbull | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/india-irked-by-ceylon-seeks-action-against-banning-of-vote-to.html | INDIA IRKED BY CEYLON Seeks Action Against Banning of Vote to ExNationals | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/indians-2-in-ninth-trip-giants-3-to-2-kennedy-is-loser-winning-run.html | INDIANS 2 IN NINTH TRIP GIANTS 3 TO 2 KENNEDY IS LOSER Winning Run is Walked In by New York Relief Hurler in Game at Evansville | By James P Dawson | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/industries-abroad-seen-facing-crisis-enlightenment-awaited-from-u-s.html | INDUSTRIES ABROAD SEEN FACING CRISIS Enlightenment Awaited From U S on Defense Orders Under Security Program | By Brendan M Jones | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ingenious-nature-nature-was-first-by-walter-c-fabell-illustrated-by.html | Ingenious Nature NATURE WAS FIRST By Walter C Fabell Illustrated by Flavia Gag 30 pp New York David McKay Company 2 For Ages 7 to 10 | E L B | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/inquiry-is-sought-on-steel-seizure-g-o-p-senators-draft-motion.html | INQUIRY IS SOUGHT ON STEEL SEIZURE G O P Senators Draft Motion Break in Pact Deadlock This Week is Predicted | By Charles E Egan | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/internal-divisions-rend-south-africa-sap-its-strength-whites.html | INTERNAL DIVISIONS REND SOUTH AFRICA SAP ITS STRENGTH Whites Pushing Europeanism Against Blacks Themselves Are in Violent Conflict | By William S White | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/irvin-mcausi-and.html | IRVIN MCAUSI AND | Special tomr otw o | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/italians-are-angered-by-yugoslav-protest.html | ITALIANS ARE ANGERED BY YUGOSLAV PROTEST | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jack-klendon.html | JACK KLENDON | Special to NLV Yo | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jacqueline-ruban-to-wed-moorestown-nj-girl-engaged1-to-bruce.html | JACQUELINE RUBAN TO WED Moorestown NJ Girl Engaged1 to Bruce Calhounof Army | Special to Taz NEW YO TiZS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jamaica-all-year-winter-resort-has-won-a-new-popularity-as-a-spring.html | JAMAICA ALL YEAR Winter Resort Has Won a New Popularity As a Spring and Summer Haven | By Jane Krieger | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jamestown-the-forest-cavalier-by-roy-flannagan-376-pp-indianapolis.html | Jamestown THE FOREST CAVALIER By Roy Flannagan 376 pp Indianapolis The Bobbs Merrill Company 350 | MARGARET WIDDEMER | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jeffersons-ideal-a-great-challenge-to-us-the-extension-of-his.html | Jeffersons Ideal A Great Challenge to Us The extension of his democratic vision is our most realistic weapon against communism | By Barbara Ward | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jersey-to-hear-requiem.html | Jersey to Hear Requiem | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/joa-b0e-to-e-ame-betrothal-of-rosemont-alumna-i-to-henry-tierney.html | JoA B0E TO E amE Betrothal of Rosemont Alumna I to Henry Tierney Announced | i Special to Ttrz NZW YORK TIM I | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/joan-howard-is-wed-in-a-home-ceremony.html | JOAN HOWARD IS WED IN A HOME CEREMONY | Special to Nw YOK TiMZS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/john-j-sutter-weds-miss-betty-friedrich.html | JOHN J SUTTER WEDS MISS BETTY FRIEDRICH | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/joseph-a-murphy.html | JOSEPH A MURPHY | SPecial to N NoK Tzs | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/joycelyn-johnson-to-be-june-bride-teacher-in-fort-lauderdale.html | JOYCELYN JOHNSON TO BE JUNE BRIDE Teacher in Fort Lauderdale Engaged to William J Young Law Student at Virginia | pecJal to Te lv Toam 1 | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jubilee-honors-magazine-cites-leaders-in-photographic-field.html | JUBILEE HONORS Magazine Cites Leaders In Photographic Field | By Jacob Deschin | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/june-shelley-wed-to-orton-bijckner-bride-wears-silk-taffeta-for.html | JUNE SHELLEY WED TO ORTON BiJCKNER Bride Wears Silk Taffeta for Marriage in White Plains to Coast Linen Firm Aide | SpeciaJ to NEw Yo | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/katims-again-leads-n-b-c-unit-concert.html | KATIMS AGAIN LEADS N B C UNIT CONCERT | H C S | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/keren-ellingtoh-to-be-wgd-ay-i-o-stamford-girl-chooses-seven.html | KEREN ELLINGTOH TO BE WgD AY i O Stamford Girl Chooses Seven Attendants for Marriage to Ensign Anthony Widmann | Special to lqw YoK | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/kirkp-atrickcarpenter.html | Kirkp atrickCarpenter | Special to TIlE NEW YOE TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/langanmalloy.html | LanganMalloy | Special to THE Ngw YORK TZMF | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/leads-them-all-african-violet-holds-top-rating-as-house-plant.html | LEADS THEM ALL African Violet Holds Top Rating as House Plant | By J H R Couse | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/letitia-ann-oconnor-to-be-officers-bride.html | LETITIA ANN OCONNOR TO BE OFFICERS BRIDE | Special to Tz NEw Yo TMrs | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | W G DAVIS | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/letters-in-wartime-thy-people-my-people-by-elisabeth-hoemberg-314.html | Letters In Wartime THY PEOPLE MY PEOPLE By Elisabeth Hoemberg 314 pp New York Thomas Y Crowell Company 375 | By Farnsworth Fowle | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/levitzlotz.html | LevitzLotz | Special to Taz NEw Yolu TIMZS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/license-refusals-seen.html | License Refusals Seen | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/liked-harp.html | Liked Harp | Alvin Aronson | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/louise-w-devine-f6agei-to-w-vassar-graduate-will-be-the-brlde-of.html | LOUISE W DEVINE F6AGEI TO W Vassar Graduate Will Be the Brlde of John A C Buckneil Alumnus of Princeton | Specia1 to w Yo Ts | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/m-i-t-names-new-dean-of-engineering-school.html | M I T Names New Dean Of Engineering School | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/manhattan-downs-n-y-u-64-scouts-see-oster-fail-on-mound-manhattans.html | Manhattan Downs N Y U 64 Scouts See Oster Fail on Mound MANHATTANS NINE DOWNS N Y U 64 | By Louis Effrat | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/marine-motif.html | Marine Motif | By Betty Pepis | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/martha-logan-afiianced-junior-at-connecticut-to-be-wed-to-william-g.html | MARTHA LOGAN AFIIANCED Junior at Connecticut to Be Wed to William G Atkinson 2d | SPecial to TR Nv Yo TiFS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mary-boone-engaged-to-wells-a-darling.html | MARY BOONE ENGAGED TO WELLS A DARLING | SecIal to TH IW OK TIMr S | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mary-j-patten-fiancee-wells-college-exstudent-to-be-brideof-robert.html | MARY J PATTEN FIANCEE Wells College ExStudent to Be Brideof Robert F Dawson | SPecial to T Ngw YORK TZMZS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mary-l-matt-betrothedj-i-i-z-rosemont-college-alumna-to-bei.html | MARY L MATT BETROTHEDJ I I Z Rosemont College Alumna to BeI | wjjowI | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mary-plumer-to-be-wed-graduate-of-st-lawrence-u-isfiancee-of-palmer.html | MARY PLUMER TO BE WED Graduate of St Lawrence U IsFiancee of Palmer Robinson | SPecial to Nzw Yo Txy | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/maurn-oconnl-1-bcoms-arnodi.html | MAURN OCONNL 1 BCOMS ArNoDI | SpeCial to Tm Nv Nom TLZS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mccaffertywalter.html | McCaffertyWalter | Special to Tz Ng Yank Txar | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mens-hat-sales-reported-lagging-but-orders-for-straws-exceed-1951.html | MENS HAT SALES REPORTED LAGGING But Orders for Straws Exceed 1951 Colorful Trims Get Increasing Attention | By George Auerbach | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/milasgundersen.html | MilasGundersen | Special to Tan NEW You Tlrs | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/military-mind.html | MILITARY MIND | PHILIP PARKER | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/milo.html | MILO | Mrs HARRIET W PATTERSON | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-f-r-dowdell-fiancee-of-marine-sophomore-at-wells-engaged-to.html | MISS F R DOWDELL FIANCEE OF MARINE Sophomore at Wells Engaged to Lieut J Phillips Franklin Who Served in Korea | Special to Trig Nw Yoec | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-julie-lippmann.html | MISS JULIE LIPPMANN | Special to Tltl NSW YORK TIr | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-loijise-rich-i-fiee-of-signt-student-at-mr-vernon-colleg4.html | MISS LOIJISE RICH I FIEE OF SIGNt Student at Mr Vernon Colleg4 Engaged to Corwith Cramer Jr U S C G R Yale Alumnus | tal to Ta NLW YOIK TZS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-london-engaged-to-harvard-alumnus.html | MISS LONDON ENGAGED TO HARVARD ALUMNUS | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-olson-engaged-to-medical-captain.html | MISS OLSON ENGAGED TO MEDICAL CAPTAIN | Spefllltl to Nhv YORK TIMII | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-sackett-to-be-wed-fiancee-of-k-m-coleburn.html | MISS SACKETT TO BE WED Fiancee of K M Coleburn | JrI | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-stinson-engaged-senior-at-wheaton-will-become-bride-of-tollyn.html | MISS STINSON ENGAGED Senior at Wheaton Will Become Bride of Tollyn J Twitchell | SpeciaL to Tl Nv Yos TrMrs | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-tijlloch-wed-in-new-rochelle-becomes-bride-of-pvt-charles.html | MISS TIJLLOCH WED IN NEW ROCHELLE Becomes Bride of Pvt Charles Lockhart Schultz Army in St Johns Episcopal Church | Special to THE NIW YOrK | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mississippi-democrats-free-to-bolt-the-party.html | Mississippi Democrats Free to Bolt the Party | By the United Press | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/modern-miracle-eidolon-by-j-david-stern-246-pp-new-york-julian.html | Modern Miracle EIDOLON By J David Stern 246 pp New York Julian Messner 3 | CHARLES LEE | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/molly-slocum-engaged-to-wed.html | Molly Slocum Engaged to Wed | Peclal to TaN NoiK TnES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/montgomery-report-on-quitting-is-denied.html | MONTGOMERY REPORT ON QUITTING IS DENIED | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/more-nassau-hotels-to-remain-open-offseason-trade-likely-to-set-new.html | MORE NASSAU HOTELS TO REMAIN OPEN OffSeason Trade Likely To Set New Record This Summer | By Etienne Dupuch | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/moslem-world.html | MOSLEM WORLD | MORTIMER COHEN | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mountains-and-brandy-china-to-chitral-by-h-w-tilman-illustrated.html | Mountains and Brandy CHINA TO CHITRAL By H W Tilman Illustrated with photographs by the author 124 pp New York Cambridge University Press 475 | By Hal Borland | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/moves-under-way-to-raise-oil-price-large-integrated-companies-thus.html | MOVES UNDER WAY TO RAISE OIL PRICE Large Integrated Companies Thus Far Have Not Joined Independents in Action | By J H Carmical | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mr-president.html | Mr President | NORMAN W BAXTER | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-john-j-re-hill.html | MRS JOHN J RE HILl | Special to lw Nozx Tna | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-joseph-wall.html | MRS JOSEPH WALL | Special to Tm NEW Yol r | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-robert-donovan-has-son.html | Mrs Robert Donovan Has Son | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nancy-brandes-to-be-bride.html | Nancy Brandes to Be Bride | Special to Tin Nv Yo | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nancy-jane-halsey-becomes-betrothed.html | NANCY JANE HALSEY BECOMES BETROTHED | Special to TH NEW YOP K Tr | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-chinese-enigma-chinese-outside-china-they-are-an-uncertain.html | New Chinese Enigma Chinese Outside China They are an uncertain factor in Southeast Asia because of their economic power and home ties | By Peggy Durdin | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-tax-offices-begin-at-chicago-dunlap-says-first-major-step-under.html | NEW TAX OFFICES BEGIN AT CHICAGO Dunlap Says First Major Step Under Reorganization Starts May 1 Unit Here June 1 | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-york-air-crashes-offer-few-safety-clues-no-pattern-is-found.html | NEW YORK AIR CRASHES OFFER FEW SAFETY CLUES No Pattern Is Found Each Accident Springing From a Different Cause | By Frederick Graham | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/news-and-gossip-of-the-rialto-french-films-providing-material-for.html | NEWS AND GOSSIP OF THE RIALTO French Films Providing Material for Stage Fare  Items | By Lewis Funke | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/news-of-the-world-of-stamps-reported-error-in-russian-words-on-u-n.html | NEWS OF THE WORLD OF STAMPS Reported Error in Russian Words on U N Issue Is Really No Error | By Kent B Stiles | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/news-of-tv-and-radio-the-return-of-baseball-other-studio-items.html | NEWS OF TV AND RADIO The Return of Baseball  Other Studio Items | By Sidney Lohman | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/no-potato-famine-in-sight.html | NO POTATO FAMINE IN SIGHT | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/no-respect.html | No Respect | JOAN STONER | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/no-snap.html | NO SNAP | JOHN B FULLEN | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nonbusiness-bad-debts-deductible-for-tax-purposes-as-capital-loss.html | NonBusiness Bad Debts Deductible For Tax Purposes as Capital Loss TAX RULES DEFINE BADDEBT LIABILITY | By Godfrey N Nelson | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/noreen-oconnor-alumna-of-manhattanville-i-i-fiancee-of-uieut-f-j.html | Noreen OConnor Alumna of Manhattanville i Fiancee of uieut F J IVlcNamara Jr NavyII | Special to Tin Nxw Yo Thug | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/notes-on-science-diet-that-hastens-healing-homes-danger-spots.html | NOTES ON SCIENCE Diet That Hastens Healing  Homes Danger Spots | W K | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nuptials-in-jersey-for-miss-edgerton-she-s-wed-in-episcopal-church.html | NUPTIALS IN JERSEY FOR MISS EDGERTON She s Wed in Episcopal Church of Redeemer Morristown to Walter R Thomas Jr | SPecial to Tm Nsw Yo Tnzs | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/obliging-shrub-mahonia-always-keeps-up-appearances.html | OBLIGING SHRUB Mahonia Always Keeps Up Appearances | By J Ben Goldsmith | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/off-beaten-tracks-canada-offers-many-excursions-by-ship-and-plane.html | OFF BEATEN TRACKS  Canada Offers Many Excursions by Ship And Plane to OutoftheWay Places | By James Montagnes | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/on-the-credit-side.html | On the Credit Side | SHEILA FINNEGAN | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/one-gardenias-carefree-existence.html | ONE GARDENIAS CAREFREE EXISTENCE | By Sarah Elder Stevenson | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/onnolee-lockley-to-wed-m-m-smith-alumna-i-betrothed-to-richard.html | ONNOLEE LOCKLEY TO WED m m Smith Alumna I Betrothed to Richard Stevens of Air Arm | Special to NL Yo TIMF | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/opening-of-the-play.html | Opening Of the Play | By Alvin Katz | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ostranderreynolds.html | OstranderReynolds | SpecIal to Tm NEW No TZMr | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/outstanding-perennials-maintain-a-display-bloom-is-possible-from.html | OUTSTANDING PERENNIALS MAINTAIN A DISPLAY Bloom Is Possible From Spring to Fall With a Few Kinds of Easy Culture | By Esther C Grayson | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/penns-oarsmen-register-a-sweep-over-rutgers-for-sixth-consecutive.html | Penns Oarsmen Register a Sweep Over Rutgers for Sixth Consecutive Season QUAKER CREWS WIN EASILY ON RARITAN | By Michael Strauss | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/philemon-and-judith-the-island-of-the-innocent-by-vardis-fisher-448.html | Philemon and Judith THE ISLAND OF THE INNOCENT By Vardis Fisher 448 pp New York The Abelard Press 350 | WENDELL JOHNSON | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pinay-is-the-big-surprise-among-all-french-premiers-quiet-business.html | PINAY IS THE BIG SURPRISE AMONG ALL FRENCH PREMIERS Quiet Business Man With a Program Has Dominated the Unruly National Assembly | By Lansing Warren | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pinays-fiscal-bill-wins-in-final-vote-french-action-330208-comes.html | PINAYS FISCAL BILL WINS IN FINAL VOTE French Action 330208 Comes After Senatorial Delays  Assembly Then Adjourns | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/place-for-disks-in-public-library.html | PLACE FOR DISKS IN PUBLIC LIBRARY | By Philip L Miller | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pleasure-cruising-on-the-high-seas-total-of-springsummer-sailings.html | PLEASURE CRUISING ON THE HIGH SEAS Total of SpringSummer Sailings Being Increased To Meet Big Demand | By Werner Bamberger | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/police-bar-visits-to-air-crash-pilot-delay-reunion-with-jane-froman.html | Police Bar Visits to Air Crash Pilot Delay Reunion With Jane Froman POLICE BAR VISITS TO AIR CRASH PILOT | By the United Press | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/portrait-of-a-genius-the-renaissance-man-supreme-leonardo-is-a-man.html | Portrait Of A Genius The Renaissance man supreme Leonardo is a man for all time | By Agnes Mongan | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/power-of-a-president-again-a-great-issue-seizure-of-steel-plants-is.html | POWER OF A PRESIDENT AGAIN A GREAT ISSUE Seizure of Steel Plants Is Based on Broad Constitutional Grounds | By Luther A Huston | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pravda-reports-progress.html | Pravda Reports Progress | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/princetons-nine-tops-amherst-74-sixrun-fifth-inning-decides-as.html | PRINCETONS NINE TOPS AMHERST 74 SixRun Fifth Inning Decides as Brightman Excels on Mound  Army Wins 93 | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/profitable-year-shown-on-airlines-domestic-operations-for-1951-had.html | PROFITABLE YEAR SHOWN ON AIRLINES Domestic Operations for 1951 Had Volume Gains in All Sectors Except Freight | By John Stuart | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/program-in-cuba-new-regime-planning-to-develop-special-resort-areas.html | PROGRAM IN CUBA New Regime Planning to Develop Special Resort Areas for the Tourist Trade | By R Hart Phillips | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/proparis-cabinet-presented-in-tunis-premier-says-government-will.html | PROPARIS CABINET PRESENTED IN TUNIS Premier Says Government Will Seek to Reestablish Peace and Concord After Violence | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/random-news-on-pictures-and-people.html | RANDOM NEWS ON PICTURES AND PEOPLE | By Howard Thompson | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/records-africa-suite-for-strings-uses-melodies-of-continent.html | RECORDS AFRICA Suite for Strings Uses Melodies of Continent | By Carter Harman | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/red-wings-subdue-canadiens-2-to-1-detroit-takes-20-lead-in-cup.html | RED WINGS SUBDUE CANADIENS 2 TO 1 Detroit Takes 20 Lead in Cup Hockey Final on Lindsays Goal in Second Period | By the United Press | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/reduction-in-mortality-rate-laid-to-world-health-group-ounce-of.html | Reduction in Mortality Rate Laid to World Health Group Ounce of Sanitation in Many Countries Held Worth a Pound of Medical Care | By Howard A Rusk M D | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/regulating-lobbies-revision-of-act-to-eliminate-present-ambiguities.html | Regulating Lobbies Revision of Act to Eliminate Present Ambiguities Advocated | KARL SCHRIFTGIESSER | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/reindeer-to-get-2d-chance-but-britains-table-is-goal.html | Reindeer to Get 2d Chance But Britains Table Is Goal | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/richmond-u-s-a-richmond-u-s-a.html | RICHMOND U S A RICHMOND U S A | By Horton Foote | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/rigonigeraghty.html | RigoniGeraghty | Special to TH HgW YORK TIMr | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/rise-is-predicted-in-textile-prices-rayon-acetate-hit-bottom-in.html | RISE IS PREDICTED IN TEXTILE PRICES Rayon Acetate Hit Bottom in Current Market Slump Trade Observers Say | By Herbert Koshetz | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/rmiss-mary-murphy-engaged-to-marry.html | rMISS MARY MURPHY ENGAGED TO MARRY | Special to TH NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/role-of-labor-unions.html | Role of Labor Unions | GEORGE HOWORTH | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/roosevelt-portrait-back-home.html | Roosevelt Portrait Back Home | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/russia-has-another-go-at-a-peace-offensive-her-offers-however-mark.html | RUSSIA HAS ANOTHER GO AT A PEACE OFFENSIVE Her Offers However Mark No Change In PostWar Policies Which Aim At Expanding Military Power | By C L Sulzberger | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/russian-trade-bid-to-brazil-related-rio-hears-moscow-offered.html | RUSSIAN TRADE BID TO BRAZIL RELATED Rio Hears Moscow Offered Million Tons of Wheat for Rice Cotton Other Items | By Sam Pope Brewer | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/rutgers-3run-8th-tops-city-college-brings-86-victory-as-cerone.html | RUTGERS 3RUN 8TH TOPS CITY COLLEGE Brings 86 Victory as Cerone Scatters Six Hits  L I U Bows at Quantico 43 | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/ruth-lafferty-to-be-married.html | Ruth Lafferty to Be Married | J SDeeJLal to N q2ol dms | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/sarah-doerights-troth-ohio-girl-s-fiancee-of-2d-lieut-dallas.html | SARAH DOERIGHTS TROTH Ohio Girl s Fiancee of 2d Lieut Dallas Trammell U S M C | Speela to Tm NEW YORK TIMId5 | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/schisms-in-the-solid-south-a-twoparty-south-by-alexander-heard-334.html | Schisms in the Solid South A TWOPARTY SOUTH By Alexander Heard 334 pp Chapel Hill N C University of North Carolina Press 475 | By Hodding Carter | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/season-in-review-new-productions-of-old-works-lend-interest-to.html | SEASON IN REVIEW New Productions of Old Works Lend Interest to Season at Metropolitan | By Olin Downes | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/sham-tea-gray-bread-rotting-hill-by-wyndham-lewis-265-pp-chicago.html | Sham Tea Gray Bread ROTTING HILL By Wyndham Lewis 265 pp Chicago Henry Regnery Company 3 | By James Johnson Sweeney | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/shepherd-of-the-lambs-actors-club-will-honor-bert-lytell-its.html | SHEPHERD OF THE LAMBS Actors Club Will Honor Bert Lytell Its Retiring Head | BY Maurice Zolotow | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/shields-is-winner-in-dinghy-regatta.html | SHIELDS IS WINNER IN DINGHY REGATTA | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/slick-and-readable-the-saturday-evening-post-stories-1951-selected.html | Slick and Readable THE SATURDAY EVENING POST STORIES 1951 Selected by the editors of The Saturday Evening Post 310 pp New York Random House 3 | MELVILLE HEATH | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/some-south-americans-lookingforsomething-the-story-of-a-stray-burro.html | Some South Americans LOOKINGFORSOMETHING The Story of a Stray Burro of Ecuador By Ann Nolan Clark Illustrated by Leo Politi 55 pp New York The Viking Press 250 For Ages 4 to 8 | IRENE SMITH | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/source-of-supply-outdoor-bulbs-now-give-wealth-of-cut-flowers.html | SOURCE OF SUPPLY Outdoor Bulbs Now Give Wealth of Cut Flowers | By Olive E Allen | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/south-africa-bill-bars-courts-veto-sovereignty-of-parliament-is.html | SOUTH AFRICA BILL BARS COURTS VETO Sovereignty of Parliament Is Stressed in Press Outline of Measure to End Dispute | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/spain-seeks-role-as-champion-of-arabs-tangier-intervention-is-a.html | SPAIN SEEKS ROLE AS CHAMPION OF ARABS Tangier Intervention Is a Challenge to France and Britain | By Robert C Doty | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | LONDON By P H Newby | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archiv es/sports-of-the-times-out-on-a-limb.html | Sports of The Times Out on a Limb | By Arthur Daley | RE0000058560 | 1980-05-22 | B00000351660 |

| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/state-acts-to-cut-reckless-driving-motor-commissioner-doubles-to.html | STATE ACTS TO CUT RECKLESS DRIVING Motor Commissioner Doubles to Year Restoration Time for License Stiffens Rules | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/statistics-of-the-opera.html | STATISTICS OF THE OPERA | R P | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/steel-case-highlights-growing-labor-unrest-present-conditions-are.html | STEEL CASE HIGHLIGHTS GROWING LABOR UNREST Present Conditions Are Unfavorable To Peace in Major Industries | By A H Raskin | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sternfogelmau.html | SternFogelmau | Special to THZ qLW Yolk TIaZS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/stevenson-a-study-in-political-science-the-governor-of-illinois-has.html | Stevenson A Study in Political Science The Governor of Illinois has trained himself in a tough school to be a practical reformer | By Cabell Phillips | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/strike-of-750000-fizzles-in-japan-unions-adopt-wait-and-see-policy.html | STRIKE OF 750000 FIZZLES IN JAPAN Unions Adopt Wait and See Policy After Government Is Conciliatory and Firm | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/suggested-change.html | Suggested Change | THOMAS G MORGANSEN | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/suggestions.html | Suggestions | ILSE LANG | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sydney-sherwin-a-fiancee.html | Sydney Sherwin a Fiancee | Special to Nw NopK zs | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sylvia-c-robinson-r-l-gruess-to-wed-vassar-graduate-engaged-to.html | SYLVIA C ROBINSON R L GRUESS TO WED Vassar Graduate Engaged to Princeton AlumnusBoth Attend Columbia Medical | Special to Tt Nmv Yoc Tlrs | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/tactical-abomb-is-criticized-by-a-physicist-who-sees-a-waste-of.html | Tactical ABomb Is Criticized by a Physicist Who Sees a Waste of Precious Uranium | By Waldemar Kaempffert | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/taking-a-leaf-from-the-farmers-notebook.html | TAKING A LEAF FROM THE FARMERS NOTEBOOK | By H P Quadland | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/talk-with-chester-wilmot.html | Talk With Chester Wilmot | By Harvey Breit | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/teachers-to-see-economics-at-work.html | Teachers to See Economics at Work | B F | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/television-in-italy-makes-formal-bow.html | TELEVISION IN ITALY MAKES FORMAL BOW | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/television-in-russia.html | TELEVISION IN RUSSIA | By Harry Schwartz | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-bolsheviks-and-business-the-bolshevik-revolution-19171923-vol.html | The Bolsheviks and Business THE BOLSHEVIK REVOLUTION 19171923 Vol II The Economic Order By Edward Hallett Carr 400 pp New York The Macmillan Company 6 | By Philip E Mosely | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-bonnet-or-mans-fall-by-snatching-the-once-gaudily-hatted-male.html | The Bonnet or Mans Fall By snatching the once gaudily hatted male bareheaded woman preempted a symbol of strength and rose to power | By Lois Long | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-dance-summary-an-estimate-of-the-assets-of-sadlers-wells-ii.html | THE DANCE SUMMARY An Estimate of the Assets Of Sadlers Wells II | By John Martin | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-financial-week-steel-strike-averted-as-president-upholds-labor.html | THE FINANCIAL WEEK Steel Strike Averted as President Upholds Labor and Condemns Management  Stock Market Quiet | By John G Forrest | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-grand-and-the-tragic-rome-and-a-villa-by-eleanor-clark-drawings.html | The Grand and the Tragic ROME AND A VILLA By Eleanor Clark Drawings by Eugene Berman 315 pp New York Doubleday  Co 4 | By Katherine Anne Porter | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-great-explorer-the-south-sea-shilling-voyages-of-captain-cook-r.html | The Great Explorer THE SOUTH SEA SHILLING Voyages of Captain Cook R N By Eric Swenson Illustrated by Charles Michael Daugherty 224 pp New York The Viking Press 350 For Ages 11 to 15 | E L B | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-mail-pours-in-on-new-york-46-it-is-citys-contest-address.html | THE MAIL POURS IN ON NEW YORK 46 It Is Citys Contest Address Solving Postal Chaos That Once Beset Advertisers | By Bernard Stengren | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-men-materials-and-meaning-in-todays-architecture-forms-and.html | The Men Materials and Meaning in Todays Architecture FORMS AND FUNCTIONS OF TWENTIETHCENTURY ARCHITECTURE Edited by Talbot Hamlin Prepared under the auspices of the School of Architecture of Columbia University 4 Vols 3265 pp New York Columbia University Press 75 the set | By Peter Blake | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-merchants-point-of-view.html | The Merchants Point of View | By William M Freeman | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-new-world-for-tourists-western-hemisphere-awaiting-summer.html | THE NEW WORLD FOR TOURISTS Western Hemisphere Awaiting Summer Travel Boom | By Paul J C Friedlander | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-people-in-between-boss-ruefs-san-francisco-the-story-of-the.html | The People In Between BOSS RUEFS SAN FRANCISCO The Story of the Union Labor Party Big Business and the Graft Prosecution By Walton Bean Illustrated 345 pp Berkeley University of California Press 5 | By Robert L Duffus | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-pond-or-brookside-planting.html | THE POND OR BROOKSIDE PLANTING | By Helen S Hull | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-search-for-gods-man-and-his-gods-by-homer-w-smith-foreword-by.html | The Search for Gods MAN AND HIS GODS By Homer W Smith Foreword by Albert Einstein 501 pp Boston Little Brown Co 5 | By T V Smith | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-war-on-disease-medical-milestones-by-henry-j-l-marriott-m-d-293.html | The War On Disease MEDICAL MILESTONES By Henry J L Marriott M D 293 pp Baltimore The Williams Wilkins Company 350 | By Ralph Colp Jr | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-way-of-the-spirit-poetry-religion-and-the-spiritual-life-by.html | The Way of the Spirit POETRY RELIGION AND THE SPIRITUAL LIFE By George F Thomas 113 pp Houston The Elsevier Press 2 | By T S K ScottCraig | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-world-below-invisible-man-by-ralph-ellison-439-pp-new-york.html | The World Below INVISIBLE MAN By Ralph Ellison 439 pp New York Random House 350 | By Wright Morris | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/theft-aids-legless-man-it-leads-police-to-start-drive-to-buy.html | THEFT AIDS LEGLESS MAN It Leads Police to Start Drive to Buy Artificial Limbs | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/threeclub-battle-forecast-by-giles-president-of-national-league.html | THREECLUB BATTLE FORECAST BY GILES President of National League Expects HardFought Race and Good Year at Gate | By Warren C Giles | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/time-adds-luster-to-kandinsky-retrospective-in-boston-reveals.html | TIME ADDS LUSTER TO KANDINSKY Retrospective in Boston Reveals Achievement And Influence | By Aline B Louchheim | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/timing-the-harvest-a-vegetable-plot-may-be-sown-to-yield-a-crop.html | TIMING THE HARVEST A Vegetable Plot May Be Sown to Yield A Crop Before and After Vacation | By Paul Work | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/to-stay-out-of-trouble-the-judges-and-the-judged-by-merle-miller.html | To Stay Out Of Trouble THE JUDGES AND THE JUDGED By Merle Miller Foreword by Robert E Sherwood Introduction by Patrick Malin and Ernest Angell 220 pp New York Doubleday Co 250 | By John B Oakes | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/to-support-nato-international-movement-reported-to-aid-unified.html | To Support NATO International Movement Reported to Aid Unified Action | KENNETH LINDSAY | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/toplevel-nato-parley-to-study-tightened-supply-lines-for-west-west.html | TopLevel NATO Parley to Study Tightened Supply Lines for West WEST TO REVISE SUPPLY PROGRAM | By Benjamin Welles | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/traveling-papers-variety-of-documents-is-required-of-tourists.html | TRAVELING PAPERS Variety of Documents Is Required of Tourists | By Barbara Squier Adler | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/tree-of-distinction-versatile-redbud-meets-landscaping-needs.html | TREE OF DISTINCTION Versatile Redbud Meets Landscaping Needs | By R P Korbobo | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/troth-made-known-of-miss-harrington.html | TROTH MADE KNOWN OF MISS HARRINGTON | Special to Tim NEW YOK TIMTS | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/troth-of-ann-j-morgan-sarah-lawrence-alumna-is-the-fiancee-of.html | TROTH OF ANN J MORGAN Sarah Lawrence Alumna Is the Fiancee of Herbert G Reid | SDInl to Taz llzw No | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/trout-snub-fancy-gadgets-yield-to-the-lowly-worm-on-hand-for-the.html | Trout Snub Fancy Gadgets Yield to the Lowly Worm ON HAND FOR THE OPENING OF THE TROUT SEASON YESTERDAY | By Raymond R Camp | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/truman-opens-tax-data-to-house-on-limited-basis-in-justice-inquiry.html | Truman Opens Tax Data to House On Limited Basis in Justice Inquiry TRUMAN WILL OPEN TAX DATA TO HOUSE | By Paul P Kennedy | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/trumans-tactics-leave-his-party-leaderless-his-course-on-the-other.html | TRUMANS TACTICS LEAVE HIS PARTY LEADERLESS His Course on the Other Hand Has Been of Help to Tafts Candidacy | By James Reston | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/two-readers-have-their-say-pro-and-con.html | Two Readers Have Their Say Pro and Con | HOWARD DIETZ | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-n-disarmament-talks-make-little-progress-soviet-concessions-on-at.html | U N DISARMAMENT TALKS MAKE LITTLE PROGRESS Soviet Concessions on Atomic Plan Mean Less at the Present Stage | By Thomas J Hamilton | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-n-falters-in-aid-to-palestine-d-ps-refugee-relief-unit-has-little.html | U N FALTERS IN AID TO PALESTINE D PS Refugee Relief Unit Has Little to Show for Year Toward Rehabilitation of Homeless | By Albion Ross | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-s-now-sees-gain-from-soviet-note-officials-view-acceptance-of.html | U S NOW SEES GAIN FROM SOVIET NOTE Officials View Acceptance of Need for German Vote Study as Step Forward | By Walter H Waggoner | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-s-urged-to-reverse-stand.html | U S Urged to Reverse Stand | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/unemployment-is-again-a-problem-for-europe-trade-barriers-and.html | UNEMPLOYMENT IS AGAIN A PROBLEM FOR EUROPE Trade Barriers and Currency Trouble Upset Economy of Some Nations | By Michael L Hoffman | RE0000058560 | 1980-05-22 | B00000351660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/uninvited-guest-one-kitten-too-many-by-bianca-bradbury-illustrated.html | Uninvited Guest ONE KITTEN TOO MANY By Bianca Bradbury Illustrated by Marie C Nichols 32 pp Boston Houghton Mifflin Company 150 For Ages 3 to 6 | ELENA BAKER | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/university-solves-industrial-woes-research-at-the-engineering.html | UNIVERSITY SOLVES INDUSTRIAL WOES Research at the Engineering Experiment Unit at Illinois Continues Great Strides | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/use-of-f-b-i-queried-cleaning-up-government-held-not-within-bureaus.html | Use of F B I Queried Cleaning Up Government Held Not Within Bureaus Scope | CARL LEIDEN | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/viennese-spirit-an-operetta-by-nedbal-lehar-suppe-strauss.html | VIENNESE SPIRIT An Operetta by Nedbal Lehar Suppe Strauss | R P | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/virginia-hame_____-engagedi-new-england-social-worker-toi-s-2.html | VIRGINIA HAME ENGAGEDI New England Social Worker toI S 2 | ojJ I | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wait-and-see-in-washington.html | Wait and See in Washington | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wareingarbueho.html | WareingArbueho | Special to NLW YoK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wealthy-laborer-ends-saga-in-italy-crescenzo-who-had-23350-in-bags.html | WEALTHY LABORER ENDS SAGA IN ITALY Crescenzo Who Had 23350 in Bags Calm as He Arrives After 39 Years in U S | By Arnaldo Cortesi | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/west-coast-laying-plans-for-a-busy-season.html | WEST COAST LAYING PLANS FOR A BUSY SEASON | By Richard Fay Warner | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/west-end-wire-call-me-madam-and-the-country-girl-well-received-by.html | WEST END WIRE Call Me Madam and The Country Girl Well Received by London Audiences | By W A Darlington | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/western-traders-linger-in-moscow-work-on-details-of-contracts-some.html | WESTERN TRADERS LINGER IN MOSCOW Work on Details of Contracts Some to Visit Satellites Conference Is Ended | By Harrison E Salisbury | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/weyland-scouts-red-air-offensive-u-n-chief-holds-foes-fliers-could.html | WEYLAND SCOUTS RED AIR OFFENSIVE U N Chief Holds Foes Fliers Could Not Sustain Big Drive Says Allied Power Grows | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/what-makes-us-vote-the-way-we-do-a-study-of-recent-changes-in.html | WHAT MAKES US VOTE THE WAY WE DO A Study of Recent Changes in American Life That Are Shaping Party Loyalties | By Arthur Schlesinggr Jr | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/why-london-likes-our-musicals-the-recognizable-life-of-american.html | Why London Likes Our Musicals The recognizable life of American shows seems to appeal to Britons but so do their own unearthly productions | LONDON | RE0000058560 | 1980-05-22 | B00000351660 |

| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wilderness-winter-squaw-boy-by-glenn-balch-illustrated-by-paul.html | Wilderness Winter SQUAW BOY By Glenn Balch Illustrated by Paul Valentino 180 pp New York Thomas Y Crowell Company 250 For Ages 10 to 14 | IRIS VINTON | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/william-trumbull-miss-riley-to-marry.html | WILLIAM TRUMBULL MISS RILEY TO MARRY | ecXal to NZW yOttK Mr | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wood-field-and-stream-of-anglers-wrangles-over-tangles-at-streams.html | Wood Field and Stream Of Anglers Wrangles Over Tangles at Streams and of Ichthyology Too | By Raymond R Camp | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/working-together-the-farmer-takes-a-hand-the-electrical-power.html | Working Together THE FARMER TAKES A HAND The Electrical Power Revolution in Rural America By Marquis Childs Introduction by Senator George D Aiken 256 pp New York Doubleday Co 350 | By Russell Lord | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/world-of-music-new-martinu-work-composer-writes-a-short-opera-which.html | WORLD OF MUSIC NEW MARTINU WORK Composer Writes a Short Opera Which Is Based On Tolstoy Story | By Ross Parmenter | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/yachtsmen-begin-fittingout-chores-as-another-season-afloat.html | Yachtsmen Begin FittingOut Chores as Another Season Afloat Approaches HARD WORK LOOMS FOR MANY SKIPPERS | By Clarence E Lovejoy | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/yale-skiers-keep-honors-in-slalom-tally-4114-seconds-to-beat.html | YALE SKIERS KEEP HONORS IN SLALOM Tally 4114 Seconds to Beat Harvard Princeton Teams Houser Crimson First | Special to THE NEW YORK TIMES | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ythleen-g-hart-j-b-shaw-to-w-gardner-school-alumna-will-be-married.html | YTHLEEN G HART J B SHAW TO W Gardner School Alumna Will Be Married to Graduate of the Babson Institute | Special to Tr NEW Yolu Tus | RE0000058560 | 1980-05-22 | B00000351660 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/12-taft-delegates-in-jersey-forecast-ohioans-likely-victors-among.html | 12 TAFT DELEGATES IN JERSEY FORECAST Ohioans Likely Victors Among 28 in Districts Are Named by Eisenhower Aides 12 TAFT DELEGATES FORECAST IN JERSEY | By William R Conklinspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/200000-in-bucharest-face-expulsion-as-unproductive-200000-in.html | 200000 in Bucharest Face Expulsion as Unproductive 200000 in Bucharest Are Facing Exile From City as Nonproducers | By C L Sulzbergerspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/2500-at-elizabeth-observance.html | 2500 at Elizabeth Observance | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/50000-farm-will-grow-in-24-hours-for-veteran.html | 50000 Farm Will Grow In 24 Hours for Veteran | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/500000-in-5th-ave-for-easter-parade-publicityseeking-mars-day.html | 500000 IN 5TH AVE FOR EASTER PARADE PublicitySeeking Mars Day Models Pose at St Patricks TV Cameras Big Lure Easter Sunday It Was a Day Marked by Solemnity Finery and Inclement Weather 500000 IN 5TH AVE FOR EASTER PARADE | By Richard H Parke | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/abroad-eisenhowers-return-viewed-from-the-european-sidelines.html | Abroad Eisenhowers Return Viewed From the European Sidelines | By Anne OHare McCormick | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/admiral-sa-chenping.html | ADMIRAL SA CHENPING | pecial to TE Nmst NOK TXMus | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/air-force-flies-supplies.html | Air Force Flies Supplies | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/all-britain-spends-easter-outdoors-warm-holiday-weekend-sees.html | ALL BRITAIN SPENDS EASTER OUTDOORS Warm Holiday WeekEnd Sees Thousands Filling Parks or Taking Trips to France | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/arab-lands-slow-in-point-4-aid-use-substantial-program-will-get.html | ARAB LANDS SLOW IN POINT 4 AID USE Substantial Program Will Get Going This Summer After Lengthy Negotiations | By Albion Rossspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/army-employe-wins-easter-parade-prize.html | ARMY EMPLOYE WINS EASTER PARADE PRIZE | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/army-intelligence-ii-army-policy-shortcomings-held-factor-in-g2.html | Army Intelligence II Army Policy Shortcomings Held Factor in G2 Miscasting of Officers Like Grow | By Hanson W Baldwin | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-5-no-title-yankees-shut-out-dodgers-in-exhibitionseason.html | Article 5 No Title Yankees Shut Out Dodgers in ExhibitionSeason Finale at Stadium BOMBERS 3HITTER STOPS BROOKS 20 Morgan Ostrowski and Hogue Yield One Blow Apiece in Blustery Easter Game VICTORS GET 4 SAFETIES Count Both Runs Off Erskine Yankees Keep Carey Return Segrist to Kansas City | By Louis Effrat | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-6-no-title.html | Article 6 No Title | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/at-the-theatre-betty-hutton-headlines-variety-bill-at-the-palace.html | AT THE THEATRE Betty Hutton Headlines Variety Bill at the Palace Theatre On Stage 50 Minutes | By Lewis Funke | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/bayonne-naval-nine-wins.html | Bayonne Naval Nine Wins | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/belgiums-rebuff-astonishes-dutch-reason-for-refusing-invitation-to.html | BELGIUMS REBUFF ASTONISHES DUTCH Reason for Refusing Invitation to Benelux Monetary Parley Held Contrary to Facts BELGIUMS REBUFF ASTONISHES DUTCH | By Paul Catzspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/big-town-thrills-artistes-of-circus-21-here-from-europe-find-it-all.html | BIG TOWN THRILLS ARTISTES OF CIRCUS 21 Here From Europe Find it All Wonderful They Find the Applause Here Generous | By Irving Spiegel | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/bill-on-american-indians-decried-as-threatening-unfair-arrests-bill.html | Bill on American Indians Decried As Threatening Unfair Arrests Bill on American Indians Decried As Threatening Unfair Arrests | By Kenneth Campbell | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/boylestilz.html | BoyleStilz | special to Tim NEW Yox TtMr S | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/britain-shifts-date-on-pledge.html | Britain Shifts Date on Pledge | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/british-reds-cheer-dig-at-eisenhower-foster-u-s-communist-head.html | BRITISH REDS CHEER DIG AT EISENHOWER Foster U S Communist Head Tells Parley General Is an Aggressive Imperialist | By Raymond Daniellspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/carolyn-h-alco-becomes-a-ficee-wellesley-alumna-is-betrothed-to.html | CAROLYN H ALCO BECOMES A FICEE Wellesley Alumna Is Betrothed to Ensign Blair Childs Jr of Navy 50 Yale Graduate | Special to Tl NIw Yor F TLrs | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/chicagoans-protest-probable-gross-slaying-motive-ignored-crime.html | CHICAGOANS PROTEST Probable Gross Slaying Motive Ignored Crime Groups Hold | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/chorale-presents-rogers-passion-robert-shaw-conducts-fifth-concert.html | CHORALE PRESENTS ROGERS PASSION Robert Shaw Conducts Fifth Concert by Collegiate Singers and RCA Victor Symphony | H C S | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/chosen-mayor-opposed-man-retiring-dean-has-picked-as-successor-has.html | CHOSEN MAYOR OPPOSED Man Retiring Dean Has Picked as Successor Has Rival | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/church-gifts-explained-adventist-cites-rise-in-rolls-need-for.html | CHURCH GIFTS EXPLAINED Adventist Cites Rise in Rolls Need for Maximum Effort | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/collegium-presents-contemporary-music.html | COLLEGIUM PRESENTS CONTEMPORARY MUSIC | H C S | RE0000058561 | 1980-05-22 | B00000351661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/connally-states-he-does-not-desire-to-run-for-senate-veteran.html | CONNALLY STATES HE DOES NOT DESIRE TO RUN FOR SENATE Veteran Chairman of Foreign Relations Committee Moves After Long Consideration CITES PERSONAL REASONS Texan 74 in Congress Since 1917 Faced Strong Fight by Daniel in Primary CONNALLY DESIRES NOT TO RUN AGAIN | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/current-soviet-policy-viewed-motives-behind-recent-peace-moves-from.html | Current Soviet Policy Viewed Motives Behind Recent Peace Moves From Kremlin Analyzed | STEVEN MULLER | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/cushing-defends-parochial-school-archbishop-calls-dr-conants.html | CUSHING DEFENDS PAROCHIAL SCHOOL Archbishop Calls Dr Conants Criticism Astounding Sees Campaign of Secularism | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/dudley-p-iw-is.html | DUDLEY p IW IS | Special to E Nv YORK TLES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/easter-cheerless-in-flood-regions-misery-is-exemplified-acutely-at.html | EASTER CHEERLESS IN FLOOD REGIONS Misery Is Exemplified Acutely at South Sioux City Neb by Few Remaining There | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/economics-and-finance-mr-truman-on-steel-profits.html | ECONOMICS AND FINANCE Mr Truman on Steel Profits | By Edward H Collins | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/edward-j-mahedy.html | EDWARD J MAHEDY | Special to THE NEW N0 TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ensemble-finishes-series-of-concerts-unit-from-philharmonic-gives.html | ENSEMBLE FINISHES SERIES OF CONCERTS Unit From Philharmonic Gives Third Chamber Program Here Mitropoulos Assists | H C S | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/erik-h-palm.html | ERIK H PALM | Special to THI NV YORK lll4gg | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/european-credit-studied-at-zurich-24-bankers-of-international.html | EUROPEAN CREDIT STUDIED AT ZURICH 24 Bankers of International Institute Weigh 4Point Plan for Solution of Problems FRENCH RESOURCES EYED Held Ample to Put Continent On Its Feet Provided Pinay Is Able to Spur Confidence EUROPEAN CREDIT STUDIED AT ZURICH | By George H Morisonspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/exotic-glassware-here-from-europe-italian-revival-of-babylonian.html | EXOTIC GLASSWARE HERE FROM EUROPE Italian Revival of Babylonian Forms Shown at Chantal Art With New Nordic Designs | By Betty Pepis | RE0000058561 | 1980-05-22 | B00000351661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/exposition-to-show-church-role-in-trade.html | EXPOSITION TO SHOW CHURCH ROLE IN TRADE | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/foxmonaghan.html | FoxMonaghan | Special to THE lv YOI IMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/frank-attwood.html | FRANK ATTWOOD | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/generals-dispute-in-brazil-widens-rival-of-exminister-of-war.html | GENERALS DISPUTE IN BRAZIL WIDENS Rival of ExMinister of War Demands Official Inquiry Into Sellout Charge | By Sam Pope Brewerspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/george-h-cibell.html | GEORGE H CIBELL | Specia to THE NEW YOK TLES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/gloom-in-london-routed-by-cheer-spirits-of-market-are-buoyed-by.html | GLOOM IN LONDON ROUTED BY CHEER Spirits of Market Are Buoyed by Effectiveness of Policies to Stabilize Economy STERLING BULLISH FACTOR Greater Institutional Support Buoys Hope in Some Circles That Tide Has Turned GLOOM IN LONDON ROUTED BY CHEER | By Lewis L Nettletonspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/government-seizures-protested.html | Government Seizures Protested | EDGAR A VAN DEUSEN | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/grocers-to-push-frozen-food-line-retail-associations-survey-shows.html | GROCERS TO PUSH FROZEN FOOD LINE Retail Associations Survey Shows Stores Plan to Triple Sales in Next Five Years | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/hotpoint-spurs-jet-parts-output-company-expects-to-be-in-full.html | HOTPOINT SPURS JET PARTS OUTPUT Company Expects to Be in Full Production Only 12 Months After Getting Contract | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/indian-aides-score-fund-cut-by-house-leaders-in-southwest-term.html | INDIAN AIDES SCORE FUND CUT BY HOUSE Leaders in Southwest Term Slash Virtual Abandonment of Rehabilitation Program | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/insurance-and-auto-hazards-efficacy-of-compulsory-coverage-in.html | Insurance and Auto Hazards Efficacy of Compulsory Coverage in Reducing Accidents Questioned | RAY MURPHY | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/interference-with-south-africa-seen.html | Interference With South Africa Seen | JACOB B KACHELHOFFER | RE0000058561 | 1980-05-22 | B00000351661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/israeli-singer-heard-by-1500-at-town-hall.html | ISRAELI SINGER HEARD BY 1500 AT TOWN HALL | R P | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/israels-value-cited-envoy-at-chicago-rally-calls-nation-key-to.html | ISRAELS VALUE CITED Envoy at Chicago Rally Calls Nation Key to Middle East | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jan-andryszak.html | JAN ANDRYSZAK | Special to TH Nuw YORX TMq | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jersey-democrats-deny-edge-charge-hold-they-havent-been-told-to.html | JERSEY DEMOCRATS DENY EDGE CHARGE Hold They Havent Been Told to Pull Lever for Taft in Primary Tomorrow | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jews-make-pilgrimage-many-visit-king-davids-tomb-samaritans-at.html | JEWS MAKE PILGRIMAGE Many Visit King Davids Tomb Samaritans at Passover Rite | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/joyce-halliwell-bronxville-roger-j-newon-a-senior-at-roanoke.html | JOYCE HALLIWELL Bronxville Roger J Newon a Senior at Roanoke College | special to T Nxxv yoe TEmS | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/june-battenhausen-is-fiancee-.html | June Battenhausen Is Fiancee | Special to Nzw Noc ThUgS | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/kathleene-carroll-affianced.html | Kathleene Carroll Affianced | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/keiserlatimer.html | KeiserLatimer | Special to Tim NEW YORK TIMESo | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/knapp-top-scorer-in-dinghy-series-he-ties-shields-in-placings-in.html | KNAPP TOP SCORER IN DINGHY SERIES He Ties Shields in Placings in Concluding Session of Racing at Larchmont | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/lard-prices-show-rise-14c-advance-influenced-by-short-covering.html | LARD PRICES SHOW RISE 14c Advance Influenced by Short Covering Firmness of Oils | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/m-w-fields-to-wed-miss-peggy-c-lynn.html | M W FIELDS TO WED MISS PEGGY C LYNN | i SDecial tO THI NgV YORK Trls | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ma-joda__-8__eoteo-colby-college-alumna-to-bei-bride-of-richard.html | MA JODA 8EOTEO Colby College Alumna to Bel Bride of Richard Megavgee | Special to Tm NEW Yo TIM | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/majority-by-taft-in-primaries-cited-aide-claims-209-delegates.html | MAJORITY BY TAFT IN PRIMARIES CITED Aide Claims 209 Delegates Harriman Would Consider State Backing an Honor | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mary-french-to-become-bride-.html | Mary French to Become Bride | Special to NEW YORK TIMZS i | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/miss-may-epstein.html | MISS MAY EPSTEIN | Special to NEW YORK TIMrss | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mrs-albert-h-newman.html | MRS ALBERT H NEWMAN | Special to Tm NEW YORX TiMrs | RE0000058561 | 1980-05-22 | B00000351661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mud-marks-easter-parades.html | Mud Marks Easter Parades | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/musician-prince-adios-favored-at-yonkers-opening-tomorrow.html | Musician Prince Adios Favored At Yonkers Opening Tomorrow | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/new-humble-plant-to-make-dacron-base.html | NEW HUMBLE PLANT TO MAKE DACRON BASE | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/new-radar-device-to-scan-airfields-unit-being-developed-for-air-for.html | NEW RADAR DEVICE TO SCAN AIRFIELDS Unit Being Developed for Air Force Promises to Increase Flying Safety Greatly TAKES PICTURE A SECOND Control at Night and in Poor Visibility Seen Eased  Tests Are Still Under Way | By Byron Porterfieldspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/new-secrecy-seen-on-korea-captives-renewal-of-closed-sessions-in.html | NEW SECRECY SEEN ON KOREA CAPTIVES Renewal of Closed Sessions in Few Days Indicated as Foe Awaits U N Truce Reply NEW SECRECY SEEN ON KOREA CAPTIVES | By Murray Schumachspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/news-of-food-3-veteran-waiters-proud-of-careers-say-their-art.html | News of Food 3 Veteran Waiters Proud of Careers Say Their Art Requires Thorough Study | By Kathryn Blood | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/newsprint-for-argentina-nations-first-plant-of-kind-to-market.html | NEWSPRINT FOR ARGENTINA Nations First Plant of Kind to Market Product Next Week | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/northeast-trying-to-brace-economy-ways-to-increase-jobs-are-studied.html | NORTHEAST TRYING TO BRACE ECONOMY Ways to Increase Jobs Are Studied as Woolen Concern Looks to the South | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/nyilas-captures-saber-laurels-scoring-over-worth-in-fenceoff-salle.html | Nyilas Captures Saber Laurels Scoring Over Worth in FenceOff Salle Santelli Star Turns Back ClubMate in Metropolitan Title Competition at N Y A C  36 in the Tourney | By Michael Strauss | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ohio-accord-nears-in-phone-walkout-wage-pact-in-sight-for-16000-is.html | OHIO ACCORD NEARS IN PHONE WALKOUT Wage Pact in Sight for 16000 Is Based on Michigan Terms  Talks Resumed Here BRINGING IN FOOD BY AIR OHIO ACCORD NEARS IN PHONE WALKOUT | By A H Raskin | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/opponent-in-ohio-accuses-c-p-taft-charges-he-deceitfully-uses.html | OPPONENT IN OHIO ACCUSES C P TAFT Charges He Deceitfully Uses Organization of Brother to Aid Gubernatorial Bid | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/panamerican-fete-today-truman-to-lead-observance-of-unions-62d.html | PANAMERICAN FETE TODAY Truman to Lead Observance of Unions 62d Anniversary | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/paramount-buys-half-vistascope-acquires-50-per-cent-interest-in.html | PARAMOUNT BUYS HALF VISTASCOPE Acquires 50 Per Cent Interest in French Invention to Cut Film Production Costs | By Thomas M Pryorspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/patterns-of-the-times-new-sunback-ensembles-two-models-suitable-for.html | Patterns of The Times New Sunback Ensembles Two Models Suitable for Many Fabrics and Occasions | By Virginia Pope | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/perrymhosmer.html | PerrymHosmer | Special to THE Nw YORK TIMS | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/pope-asks-laymen-to-war-upon-sin-pius-blesses-easter-throng-of.html | POPE ASKS LAYMEN TO WAR UPON SIN Pius Blesses Easter Throng of 120000 in Rome Sends Message to Japanese | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/prices-remain-bar-to-a-steel-accord-no-progress-made-in-parleys.html | PRICES REMAIN BAR TO A STEEL ACCORD No Progress Made in Parleys Despite U S 4450 Rise Offer  Union Shop a Snag | By Joseph A Loftusspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/professor-makes-debut-as-window-smasher.html | Professor Makes Debut As Window Smasher | By the United Press | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/queen-julianas-speech-praised.html | Queen Julianas Speech Praised | GREGORY WEINSTEIN | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/radio-and-television-easter-parade-up-fifth-avenue-is-brought-to.html | RADIO AND TELEVISION Easter Parade Up Fifth Avenue Is Brought to StayatHomes Over Video Networks | By Jack Gould | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/rain-prevents-giants-last-game-with-cleveland-at-indianapolis.html | Rain Prevents Giants Last Game With Cleveland at Indianapolis Durochers Team on Way Home for Opener With Phils  Elliott Will Start in Left and Williams at Second | By James P Dawsonspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/red-cross-pushes-wide-flood-task-moves-thousands-of-families-with.html | RED CROSS PUSHES WIDE FLOOD TASK Moves Thousands of Families With Most of Household Goods to Safety Spots | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/resistance-level-reached-in-grains-steel-dispute-makes-traders.html | RESISTANCE LEVEL REACHED IN GRAINS Steel Dispute Makes Traders Cautious Many Taking to the Sidelines RESISTANCE LEVEL REACHED IN GRAINS | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/senators-to-hear-aid-plea-for-india-work-in-developing-project-so.html | SENATORS TO HEAR AID PLEA FOR INDIA Work in Developing Project So Impressed Brewster That He Invited Director | By Robert Trumbullspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/service-is-transferred.html | Service Is Transferred | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/soviet-solidifying-own-trading-bloc-75-of-its-1951-commerce-with.html | SOVIET SOLIDIFYING OWN TRADING BLOC 75 of Its 1951 Commerce With Its Satellites and China Data at Parley Reveal | By Harry Schwartz | RE0000058561 | 1980-05-22 | B00000351661 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/spain-wooing-u-s-on-tangier-rule-press-is-seeking-support-for-the.html | SPAIN WOOING U S ON TANGIER RULE Press Is Seeking Support for the Zones Incoroporation Into Spanish Morocco | By Camille M Cianfarraspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/sports-of-the-times-sugar-ray-and-the-rock.html | Sports of The Times Sugar Ray and the Rock | By Arthur Daley | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/steel-output-cut-51-by-shutdown-but-rate-is-expected-to-snap-back.html | STEEL OUTPUT CUT 51 BY SHUTDOWN But Rate Is Expected to Snap Back This Week to at Least an Average of 90 Per Cent QUICK MILL SHIFT HAILED As Result No Serious Setback to Arms or Civilian Outturn Is Considered Likely | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/strike-closes-5-rank-theatres.html | Strike Closes 5 Rank Theatres | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/test-ties-emotion-to-cancer-growth-longer-life-for-patients-free-of.html | TEST TIES EMOTION TO CANCER GROWTH Longer Life for Patients Free of Inner Tensions Indicated by Psychological Study GUIDE IN PROGNOSIS SEEN Report to Research Meeting Also Suggests Psychotherapy as Adjunct to Treatment | By Vvilliam L Laurence | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/titanic-sank-40-years-ago-today-patrols-now-chart-iceberg-perils.html | Titanic Sank 40 Years Ago Today Patrols Now Chart Iceberg Perils Coast Guard Runs Service to Help Ships Avoid Glacial Chips in Sea Lanes | By Richard F Shepard | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/truman-urged-to-reconsider.html | Truman Urged to Reconsider | MAURICE ZIMMERMAN | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/tv-freeze-lifted-2053-new-stations-to-blanket-nation-f-c-c-ends-3.html | TV FREEZE LIFTED 2053 NEW STATIONS TO BLANKET NATION F C C Ends 3 12Year Ban New York City Gets 2 More Channels  Area Gains 242 TO BE FOR EDUCATION 16000000 Users Will Need Adapters for High BandRush for Outlets Seen TV FREEZE LIFTED 2053 NEW OUTLETS | By Alvin Shusterspecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/two-hit-musicals-satirized-by-stars-performers-in-south-pacific-and.html | TWO HIT MUSICALS SATIRIZED BY STARS Performers in South Pacific and King and I Celebrate Shows Birthdays in Skits | By J P Shanley | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/white-parties-engaged-in-bitter-struggle-for-longtime-control-of.html | White Parties Engaged in Bitter Struggle For LongTime Control of South Africa Political Rivalry of Two Groups Is the Basis of Constitutional Crisis WHITE RACE SPLIT IN SOUTH AFRICA | By William S Whitespecial To the New York Times | RE0000058561 | 1980-05-22 | B00000351661 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/worshipers-brave-chill.html | Worshipers Brave Chill | Special to THE NEW YORK TIMES | RE0000058561 | 1980-05-22 | B00000351661 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/j-qrahai-aide-of-harvester-firm-director-of-manufacturing-for.html | J QRAHAI AIDE OF HARVESTER FIRM Director of Manufacturing for International Dead at 60m 46 Years With Company | Special to Talc Nmv Yom Trlrq | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/64-query-barred-in-coast-red-trial-prosecution-question-whether.html | 64 QUERY BARRED IN COAST RED TRIAL Prosecution Question Whether Party Seeks Violent U S Overthrow Is Ruled Out | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/99583-average-for-bills-1400318000-total-accepted-of-2286620000.html | 99583 AVERAGE FOR BILLS 1400318000 Total Accepted of 2286620000 Applied For | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/a-joseph-armstrong.html | A JOSEPH ARMSTRONG | pal to NLW Nalt TS | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/arabs-in-religious-clash-over-boy-scouts-nazareth-moslem-dead-9.html | Arabs in Religious Clash Over Boy Scouts Nazareth Moslem Dead 9 Persons Hurt | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/at-the-theatre-the-restless-flame-the-story-of-st-augustine-put-on.html | AT THE THEATRE  The Restless Flame the Story of St Augustine Put On at the Blackfriars Playhouse | J P S | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/barzin-conducts-berlioz-requiem-national-orchestral-group-and.html | BARZIN CONDUCTS BERLIOZ REQUIEM National Orchestral Group and Dessoff Choirs Present Opus Last Heard Here in 1941 | J B | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/big-union-opposes-policy-of-britain-tuc-group-scores-economic.html | BIG UNION OPPOSES POLICY OF BRITAIN TUC Group Scores Economic Program of Conservatives  Bevanites Seek Support | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/boxing-reform-bill-becomes-law-aims-to-rid-sport-of-racketeers.html | Boxing Reform Bill Becomes Law Aims to Rid Sport of Racketeers | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/boy-at-camp-fire-slain-by-intruder-companions-on-holiday-trip.html | BOY AT CAMP FIRE SLAIN BY INTRUDER Companions on Holiday Trip Mystified but Police Think Gang War Is Cause | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/british-reds-end-parley-lay-bacteriological-warfare-to-u-s-in.html | BRITISH REDS END PARLEY Lay Bacteriological Warfare to U S in Korean War | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/brooklyns-roe-set-for-battle-with-spahn-campanella-in-cleanup.html | Brooklyns Roe Set for Battle With Spahn Campanella in CleanUp Batting Spot | By Roscoe McGowenspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/child-fund-gets-new-aid-brazil-chile-united-kingdom-and-india.html | CHILD FUND GETS NEW AID Brazil Chile United Kingdom and India Pledge 674000 | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/citys-bus-lines-criticized.html | Citys Bus Lines Criticized | A GEORGE JACOBSON | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/colombian-accepts-post.html | Colombian Accepts Post | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/comic-book-curb-vetoed-by-dewey-governor-finds-bills-wording-vague.html | COMIC BOOK CURB VETOED BY DEWEY Governor Finds Bills Wording Vague and Unconstitutional Cites High Court Opinion COURT PICKET BAN SIGNED Prohibits Any Demonstration Within 200 Feet of Building Other Measures Acted On | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/connallys-departure-slated-to-aid-his-bipartisan-policy-sharp.html | Connallys Departure Slated To Aid His Bipartisan Policy Sharp Tongue of Colorful Texan No Help to Program He Helped Create | By James Restonspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/continuance-of-our-republic.html | Continuance of Our Republic | JACOB B EISEMAN | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/countess-jane-and-emardee-score-at-jamaica-rosedale-victors-saddled.html | Countess Jane and Emardee Score at Jamaica ROSEDALE VICTORS SADDLED BY ODOMS Fillies Trained by Father and Son Triumph in Split Race Over 5Furlong Course ATKINSON AND ARCARO WIN Countess Jane First by Two Lengths Emardee Defeats Kitchen Maid by Head | By Louis Effrat | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/cuban-coup-held-justified.html | Cuban Coup Held Justified | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/d-a-r-head-urges-us-defense-board-mrs-patton-tells-61st-parley.html | D A R HEAD URGES US DEFENSE BOARD Mrs Patton Tells 61st Parley Nonpartisan Body Should Study Asia Especially | By Bess Furmanspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/debate-on-tunisia-is-barred-by-vote-of-security-council-debate-on.html | Debate on Tunisia Is Barred By Vote of Security Council DEBATE ON TUNISIA BARRED BY COUNCIL | By Thomas J Hamiltonspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dr-austin-f-james.html | DR AUSTIN F JAMES | Special to THE YV NOR | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dr-john-a-sexson.html | DR JOHN A SEXSON | SFccial to T NF W NonK Tzt | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/draper-sees-mcloy-on-bonn-arms-costs.html | DRAPER SEES MCLOY ON BONN ARMS COSTS | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/driscoll-approves-3-parkway-bills-measures-provide-authority-to.html | DRISCOLL APPROVES 3 PARKWAY BILLS Measures Provide Authority to Build and Operate Road Bond Issue Referendum | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dulles-scores-slurs-at-allies-on-u-s-aid.html | DULLES SCORES SLURS AT ALLIES ON U S AID | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/earl-d-power.html | EARL D POWER | Spell to TE NW YOIK IIm | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/educational-gap-seen-breach-between-teaching-and-learning-exists.html | EDUCATIONAL GAP SEEN Breach Between Teaching and Learning Exists Meeting Told | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/effect-to-be-delayed-chicago-set-builders-see-peak-of-production-in.html | EFFECT TO BE DELAYED Chicago Set Builders See Peak of Production in 1953 | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/elected-by-elizabeth-bank.html | Elected by Elizabeth Bank | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/exodus-increases-in-st-paul-flood-3000-leave-homes-sewage-plant.html | EXODUS INCREASES IN ST PAUL FLOOD 3000 Leave Homes Sewage Plant Serving Twin Cities Put Out of Operation | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/fanndouglas.html | fannDouglas | Special to Tm w YOP K TM | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/ferrer-will-offer-the-chase-tonight-hodiak-and-kim-hunter-star-in.html | FERRER WILL OFFER THE CHASE TONIGHT Hodiak and Kim Hunter Star in Footes Play Producers Third 48th St Show | By Louis Calta | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/fire-damage-50000-at-rockville-centre.html | FIRE DAMAGE 50000 AT ROCKVILLE CENTRE | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/flood-area-survey-by-helicopter-shows-havoc-and-human-struggle.html | Flood Area Survey by Helicopter Shows Havoc and Human Struggle FLIGHT OVER FLOOD EMPHASIZES HAVOC | By William M Blairspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/for-private-education-emphasis-should-be-on-best-available.html | For Private Education Emphasis Should Be On Best Available Education It Is Felt | NINA HOWELL STARE | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/franco-salazar-meet-on-defense-portuguese-premier-consults-with.html | FRANCO SALAZAR MEET ON DEFENSE Portuguese Premier Consults With Generalissimo in Spain Tangier Called Topic | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/freeforall-due-for-connally-job-dies-maverick-and-stevenson-are.html | FREEFORALL DUE FOR CONNALLY JOB Dies Maverick and Stevenson Are Among Those Who May Compete With Daniel | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/g-o-p-delays-choice-of-keynote-speaker.html | G O P DELAYS CHOICE OF KEYNOTE SPEAKER | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/gen-harry-a-skinner.html | GEN HARRY A SKINNER | Spectat to Tlr Nrw No TiMr | RE0000058562 | 1980-05-22 | B00000351662 |

| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/george-naugle.html | GEORGE NAUGLE | Special to THe NW ffor Tlz | RE0000058562 | 1980-05-22 | B00000351662 |
|---|---|---|---|---|---|---|
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/giants-engage-phils-here-today-as-major-league-campaign-opens.html | Giants Engage Phils Here Today as Major League Campaign Opens MAGLIE TO OPPOSE ROBERTS ON MOUND Elliott Williams New Men in LineUp as Giants Start Season Against Phils CONTEST TO START AT 130 Gates to Open at 1030 With FlagRaising Ceremonies Set for 110 45000 Expected | By John Drebinger | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/greece-to-free-prisoners-orders-release-in-bail-of-those-serving-up.html | GREECE TO FREE PRISONERS Orders Release in Bail of Those Serving Up to 20 Years | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/halley-advocates-color-blind-law.html | HALLEY ADVOCATES COLOR BLIND LAW | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/illinois-makes-stanky-keeper-of-its-cardinal.html | Illinois Makes Stanky Keeper of Its Cardinal | By the United Press | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/in-the-nation-he-could-be-a-holding-or-an-operating-company.html | In The Nation He Could Be a Holding or an Operating Company | By Arthur Krock | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/jersey-phone-strike-settled-on-pattern-set-in-midwest-wage-rises-of.html | Jersey Phone Strike Settled On Pattern Set in Midwest Wage Rises of 4 to 450 Weekly Granted Restoration of Service Hinges Upon Action of Western Electric Pickets TELEPHONE STRIKE SETTLED IN JERSEY | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/jersey-strategy-outlined-by-taft-backers-say-well-fail-while.html | JERSEY STRATEGY OUTLINED BY TAFT Backers Say Well Fail While Eisenhower Men Assert the Senator Is Strong | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/jersey-vote-today-seen-as-tight-race-driscoll-urging-eisenhower.html | JERSEY VOTE TODAY SEEN AS TIGHT RACE Driscoll Urging Eisenhower Victory Would Call 51 a ClearCut Triumph JERSEY VOTE TODAY SEEN AS TIGHT RACE | By William R Conklin | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/juliana-in-detroit-on-fourday-tour-she-and-prince-undergo-press.html | JULIANA IN DETROIT ON FOURDAY TOUR She and Prince Undergo Press Parley U SStyle Queried on Children and Schools | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archiv es/kefauver-whirls-into-jersey-area-candidate-is-met-in-new-york-at.html | KEFAUVER WHIRLS INTO JERSEY AREA Candidate Is Met in New York at 545 A M by Directors of Garden State Drive | By Douglas Dalesspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/kramer-to-do-film-of-the-comedian-producer-buys-novelette-by-ernest.html | KRAMER TO DO FILM OF THE COMEDIAN Producer Buys Novelette by Ernest Lehman About TV Comic  Reis to Direct | By Thomas M Pryorspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/landowska-plays-to-capacity-throng-1550-fill-town-hall-to-hear.html | LANDOWSKA PLAYS TO CAPACITY THRONG 1550 Fill Town Hall to Hear Artist Display Her Mastery in Harpsichord Recital | R P | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/manuel-f-jiminez.html | MANUEL F JIMINEZ | Special to Tire NFW YOuK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mexico-arrests-opposition-chief-gen-vejar-vasquez-popular-party.html | MEXICO ARRESTS OPPOSITION CHIEF Gen Vejar Vasquez Popular Party Head Accused of Disobeying Army Order | By Sydney Grusonspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/michael.html | MICHAEL | WILSON | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/miss-j-b-l-garretson.html | MISS J B L GARRETSON | Special to Ttlx NEV NORC TIMuS | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/miss-phelan-married-in-bridgeport-church.html | MISS PHELAN MARRIED IN BRIDGEPORT CHURCH | ecl to Nw yo  I | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/moscow-conference-did-little-business.html | MOSCOW CONFERENCE DID LITTLE BUSINESS | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-fred-c-witte.html | MRS FRED C WITTE | SPecat to TRS | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-ralph-h-robinson.html | MRS RALPH H ROBINSON | Special to THE NZW OF E TI2gS | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-vera-quin____nn-married-bride-of-leo-solomon-chief-ofi-press.html | MRS VERA QUINNN MARRIED Bride of Leo Solomon Chief ofI Press Photo Unit in Capital | Speetal to Nsw YOK Tn I | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-william-senole.html | MRS WILLIAM SENOLE | peci a1 to lhtz I | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/new-harvard-hall-open-prof-kemble-holds-first-class-in-allston-burr.html | NEW HARVARD HALL OPEN Prof Kemble Holds First Class in Allston Burr Building | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/new-luxury-bustrailer-for-emperor-of-ethiopia.html | NEW LUXURY BUSTRAILER FOR EMPEROR OF ETHIOPIA | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/new-saks-5th-ave-store-unit-opened-in-philadelphia-is-13th-in.html | NEW SAKS 5TH AVE STORE Unit Opened in Philadelphia Is 13th in Companys Chain | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/news-of-food-3-new-dishes-restaurant-owner-and-his-chef-collaborate.html | News of Food 3 New Dishes Restaurant Owner and His Chef Collaborate in Creating Special Entrees and Desserts  and Disclose the Recipes | By June Owen | RE0000058562 | 1980-05-22 | B00000351662 |

| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/no-shortage-seen-for-tv-equipment-new-stations-to-be-authorized.html | NO SHORTAGE SEEN FOR TV EQUIPMENT New Stations to Be Authorized Will Find Ample Materials Manufacturers Assert SETS MUST BE CONVERTED Ultra High Frequency Devices Already Under Production for Most Old Receivers NO SHORTAGE SEEN FOR TV EQUIPMENT | By William M Freeman | RE0000058562 | 1980-05-22 | B00000351662 |
|---|---|---|---|---|---|---|
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/pittsburgh-council-hails-truman-seizure-of-steel.html | Pittsburgh Council Hails Truman Seizure of Steel | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/president-affirms-hemisphere-unity-receives-latin-neighbors-at.html | PRESIDENT AFFIRMS HEMISPHERE UNITY Receives Latin Neighbors at White House to Mark PanAmerican Day | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/president-assigns-500000-flood-aid-iowa-and-south-dakota-get.html | PRESIDENT ASSIGNS 500000 FLOOD AID Iowa and South Dakota Get Allocations Foley Federal Relief Chief on Survey | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/president-greets-last-of-refugees-339000th-d-p-is-welcomed-truman.html | PRESIDENT GREETS LAST OF REFUGEES 339000th D P Is Welcomed Truman Rues End of Act Assails Immigration Foes | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/president-regrets-connally-decision-but-texan-insists-he-intends-to.html | PRESIDENT REGRETS CONNALLY DECISION But Texan Insists He Intends to Retire and Would Bar Move for Draft | By Clayton Knowlesspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/pretrial-motions-pushed-in-red-case-2-weeks-after-defense-attack-on.html | PRETRIAL MOTIONS PUSHED IN RED CASE 2 Weeks After Defense Attack on JuryPicking Both Sides Begin to Weigh Statistics | By Harold Faber | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/racing-at-yonkers-to-start-tonight-25000-expected-at-harness-season.html | RACING AT YONKERS TO START TONIGHT 25000 Expected at Harness Season Opener Inaugural Pace in Two Divisions | By Peter Brandwein | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rail-freight-rates-increased-6-to-9-under-i-c-c-order-12th-rise.html | RAIL FREIGHT RATES INCREASED 6 TO 9 UNDER I C C ORDER 12th Rise Since End of World War II Expected to Yield 678 Million in Revenue ADVANCES IN COSTS CITED Need to Maintain Adequate Transport System Also Noted Domestic Ships to Benefit RATES ON FREIGHT INCREASED 6 TO 9 | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/randolphmacon-elects-dr-w-f-quillian-jr-is-named-head-of-womans.html | RANDOLPHMACON ELECTS Dr W F Quillian Jr Is Named Head of Womans College | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/raschi-and-kellner-are-rival-pitchers-for-opening-test-in.html | Raschi and Kellner Are Rival Pitchers for Opening Test in Philadelphia Park | By James P Dawsonspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/red-bail-jumpers-wreck-fund-state-takes-over-to-liquidate-it-state.html | Red Bail Jumpers Wreck Fund State Takes Over to Liquidate It STATE TO LIQUIDATE BAIL FUND OF REDS | By Peter Kihss | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/responsibility-for-laws.html | Responsibility for Laws | MILTON WEINTRAUB | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rights-pact-critics-irk-mrs-roosevelt-fears-of-senators-and-bar.html | RIGHTS PACT CRITICS IRK MRS ROOSEVELT Fears of Senators and Bar Draw Assertion I Am Tired of Being Afraid | By Kathleen Teltschspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rooms-are-shown-in-daring-colors-use-of-fine-fabrics-also-are-a.html | ROOMS ARE SHOWN IN DARING COLORS Use of Fine Fabrics Also Are a Feature of Display to Open at Bloomingdales Today | By Betty Pepis | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rush-for-stations-on-3000-blanks-are-out-1000-likely-to-apply.html | RUSH FOR STATIONS ON 3000 Blanks Are Out 1000 Likely to Apply  Delays Are Seen | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/samuel-l.html | SAMUEL L | ORENSTEIN | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/senators-to-weigh-seizure-bill-today-committee-will-examine-plan-to.html | SENATORS TO WEIGH SEIZURE BILL TODAY Committee Will Examine Plan to Set U S Steps in Taking Plants  Steel Talks Drag | By Joseph A Loftusspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/simple-test-found-in-undulant-fever-devised-at-u-n-health-unit-in.html | SIMPLE TEST FOUND IN UNDULANT FEVER Devised at U N Health Unit in Mexico for Disease That Takes Many Forms | By Science Service | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/sophie-s-bell-affiancedl-wynnewodp-girl-will-bei-bride-of-e-dwin.html | SOPHIE S BELL AFFIANCEDl WynnewodP Girl Will BeI  Bride of E dwin Donaghy Jr | I SPecial to Nlr No | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/south-african-ties-to-britain-in-peril-malans-move-to-lift.html | SOUTH AFRICAN TIES TO BRITAIN IN PERIL Malans Move to Lift Restraints on Parliament May Result in Narrow Nationalism LANGUAGE IS AN OLD ISSUE English Vies With Afrikaans as the Boers Want Others to Adopt Their Ways | By William S Whitespecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/sports-of-the-times-leo-the-flagraiser.html | Sports of The Times Leo the FlagRaiser | By Arthur Daley | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/state-joins-survey-of-damage-by-lakes.html | STATE JOINS SURVEY OF DAMAGE BY LAKES | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/steel-seizure-discussed-opinions-voiced-on-authority-for-presidents.html | Steel Seizure Discussed Opinions Voiced on Authority for Presidents Action | ELWIN L PAGE | RE0000058562 | 1980-05-22 | B00000351662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/students-in-cuba-opposing-batista-struggle-against-dictatorship-is.html | STUDENTS IN CUBA OPPOSING BATISTA Struggle Against Dictatorship Is to Be Maintained Until Democracy Is Restored | By Herbert L Matthewsspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/susan-stanley-wed-to-armylieutenant.html | SUSAN STANLEY WED TO ARMYLIEUTENANT | Schl to THE Nv YOmC TIMr | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/tax-leaks-noted-in-west-germany-allies-say-bonn-laws-permit.html | TAX LEAKS NOTED IN WEST GERMANY Allies Say Bonn Laws Permit Practices That Cut Revenue From Many Industries | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/third-in-g-o-p-senate-race.html | Third in G O P Senate Race | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/thugs-get-15750-at-elizabeth-bank-2-enter-through-secondfloor.html | THUGS GET 15750 AT ELIZABETH BANK 2 Enter Through SecondFloor Window Wait for Manager Who Is Then Slugged | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/trenton-postal-endorsement.html | Trenton Postal Endorsement | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/truman-will-ask-flood-work-shift-congress-expected-to-get-plan.html | TRUMAN WILL ASK FLOOD WORK SHIFT Congress Expected to Get Plan Giving Army Engineers Job to Reclamation Bureau | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/tunisian-disorder-renewed.html | Tunisian Disorder Renewed | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/turkish-officers-visit-a-jet-plant-they-watch-building-of-f84g-on.html | TURKISH OFFICERS VISIT A JET PLANT They Watch Building of F84G on First Leg of Tour of U S Air Force Bases | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-n-is-still-silent-on-prisoner-talks-top-envoy-in-korea-joy.html | U N IS STILL SILENT ON PRISONER TALKS TOP ENVOY IN KOREA Joy Accompanied by Libby Returns to the Truce Camp After a Week in Tokyo 15SECOND MEETING HELD Shortest Session Recorded by Generals Discussing Terms to Enforce an Armistice U N STILL SILENT ON PRISONER TALKS | By Lindesay Parrottspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-7th-army-set-for-duty-in-field-buildup-by-west-in-europe-said.html | U S 7TH ARMY SET FOR DUTY IN FIELD BuildUp by West in Europe Said to Have Forced Soviet to Revise Its Planning | By Drew Middletonspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-agrees-to-let-canada-begin-seaway-work-alone-truman-to-assist.html | U S Agrees to Let Canada Begin Seaway Work Alone TRUMAN TO ASSIST CANADA ON SEAWAY | By Anthony Levierospecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-expert-chokes-weeksold-fire-in-italian-gas-well-with-tnt-blast.html | U S Expert Chokes WeeksOld Fire In Italian Gas Well With TNT Blast | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-oil-expert-off-to-belgrade.html | U S Oil Expert Off to Belgrade | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/vancouver-clothier-pays-on-easter-rain-insurance.html | Vancouver Clothier Pays On Easter Rain Insurance | By the Canadian Press | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wafd-hits-delay-on-egyptian-vote-party-says-government-has-violated.html | WAFD HITS DELAY ON EGYPTIAN VOTE Party Says Government Has Violated Constitution by Suppressing Elections | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wheat-deliveries-drop-to-new-lows-longs-liquidate-freely-with-other.html | WHEAT DELIVERIES DROP TO NEW LOWS Longs Liquidate Freely With Other Grains Also Showing Sharp Decline in Chicago | Special to THE NEW YORK TIMES | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/william-c-o.html | WILLIAM C O | NEILL JR | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wood-field-and-stream-records-fall-like-coconuts-in-wind-when-mrs.html | Wood Field and Stream Records Fall Like Coconuts in Wind When Mrs Bass Goes Fishing Off Bimini | By Raymond R Camp | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/yugoslavs-shout-defiance-of-italy-in-belgrade-rally-on-trieste.html | Yugoslavs Shout Defiance of Italy In Belgrade Rally on Trieste Issue RALLY IN BELGRADE BITTER ON TRIESTE | By M S Handlerspecial To the New York Times | RE0000058562 | 1980-05-22 | B00000351662 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/-eating-out-in-decline-tv-increase-in-children-and-less-spending.html | EATING OUT IN DECLINE TV Increase in Children and Less Spending Are Factors | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/-hardships-cited-in-defense-work-senate-subcommittee-scores.html | HARDSHIPS CITED IN DEFENSE WORK Senate Subcommittee Scores Pentagon for Defiance Over Small Plants Contracts | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/150000-idle-in-british-textiles.html | 150000 Idle in British Textiles | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/16-reds-go-on-trial-as-delay-is-denied-dimock-dismisses-challenge.html | 16 REDS GO ON TRIAL AS DELAY IS DENIED Dimock Dismisses Challenge to Jury Selection  Examining of Talesmen Begins | By Harold Faber | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/1600to1-stock-split-voted-by-holders-of-toledo-peoria-western-rail.html | 1600to1 Stock Split Voted by Holders Of Toledo Peoria  Western Rail Stock | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/2-justices-score-electoral-system-jackson-and-douglas-propose.html | 2 JUSTICES SCORE ELECTORAL SYSTEM Jackson and Douglas Propose Direct Vote for President as Gain for Integrity | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/3-reported-cited-in-chicago-inquiry-payroll-scandal-jury-is-said-to.html | 3 REPORTED CITED IN CHICAGO INQUIRY Payroll Scandal Jury Is Said to Have Accused County Board Head and Aides | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/4-saints-in-3-acts-will-open-tonight-fourth-in-anta-play-series-is.html | 4 SAINTS IN 3 ACTS WILL OPEN TONIGHT Fourth in ANTA Play Series Is Due at the Broadway Flight Into Egypt to Quit | By Sam Zolotow | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/5355000-paid-for-us-concern.html | 5355000 Paid for US Concern | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/a-jovial-host-at-shape-headquarters.html | A JOVIAL HOST AT SHAPE HEADQUARTERS | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/abroad-the-japanese-treaty-points-up-the-german-dilemma.html | Abroad The Japanese Treaty Points Up the German Dilemma | By Anne OHare McCormick | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/advertising-excesses-protested.html | Advertising Excesses Protested | G E KIDDER SMITH | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/afl-and-cio-denounce-us-for-abstaining-on-tunisian-case-unions-in.html | AFL and CIO Denounce US For Abstaining on Tunisian Case Unions in Joint Action Appeal for Genuine Home Rule  Pledge Their Full Support to Labor Groups in Protectorate | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/air-force-blamed-in-biloxi-gambling-senate-group-asserts-airmen-in.html | AIR FORCE BLAMED IN BILOXI GAMBLING Senate Group Asserts Airmen in Mississippi Lost 500000 a Month Charges Laxity | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/albert-t-ssson.html | ALBERT T SSSON | Special to Tm NLW Yo TxMrs | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/apollo-boys-choir-aids-adoption-work.html | APOLLO BOYS CHOIR AIDS ADOPTION WORK | R P | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-11-no-title.html | Article 11  No Title | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/at-the-theatre-horton-footes-texan-drama-the-chase-staged-at-the.html | AT THE THEATRE Horton Footes Texan Drama The Chase Staged at the Playhouse by Ferrer | By Brooks Atkinson | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/battle-of-the-inch-fought-with-flood-men-toil-by-day-and-by-night.html | BATTLE OF THE INCH FOUGHT WITH FLOOD Men Toil by Day and by Night Adding Boards and Earth to Dikes in Omaha Area | By William M Blair | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/bonds-and-shares-on-london-market-earlier-underlying-firmness.html | BONDS AND SHARES ON LONDON MARKET Earlier Underlying Firmness Follows Easter WeekEnd South African Golds Off | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/boy-14-arrested-in-ramapo-killing-police-say-he-accidentally-shot.html | BOY 14 ARRESTED IN RAMAPO KILLING Police Say He Accidentally Shot Brooklyn Youth in Fight in Mountain Camp | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |

| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/bradley-says-army-must-oppose-wars.html | BRADLEY SAYS ARMY MUST OPPOSE WARS | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
|---|---|---|---|---|---|---|---|
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/brazil-joins-genocide-pact.html | Brazil Joins Genocide Pact | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/britain-vows-aid-to-europes-army-in-case-of-attack-aligns-herself.html | BRITAIN VOWS AID TO EUROPES ARMY IN CASE OF ATTACK Aligns Herself With Defense Community Though She Will Not Become a Member | By Raymond Daniell | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/british-liberal-chooses-title.html | British Liberal Chooses Title | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/cairo-paper-reports-museum-art-missing.html | CAIRO PAPER REPORTS MUSEUM ART MISSING | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/caracas-charges-plot-to-kill-chief-venezuelan-police-say-panic-in.html | CARACAS CHARGES PLOT TO KILL CHIEF Venezuelan Police Say Panic in Church When 46 Died Was a Part of Plan | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/catholic-teachers-score-conant-view-national-convention-stresses.html | CATHOLIC TEACHERS SCORE CONANT VIEW National Convention Stresses Role of Church and Private Schools in a Democracy | By Benjamin Fine | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/city-receives-43593101-for-education-as-state-distributes-record.html | City Receives 43593101 for Education As State Distributes Record 132027205 | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/coast-red-called-lenin-school-pupil-witness-at-trial-of-15-asserts.html | COAST RED CALLED LENIN SCHOOL PUPIL Witness at Trial of 15 Asserts Loretta Stack Was Active in East as Lottie Keith | By Gladwin Hill | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/columbia-downs-navy-in-tenth-32-lions-win-league-opener-on-nitardys.html | COLUMBIA DOWNS NAVY IN TENTH 32 Lions Win League Opener on Nitardys Single Fordham Trips G Washing ton 54 | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/cowen-to-succeed-murphy-as-envoy-to-brussels.html | Cowen to Succeed Murphy As Envoy to Brussels | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/criminal-roll-sought-jersey-city-gets-proposal-to-register-major.html | CRIMINAL ROLL SOUGHT Jersey City Gets Proposal to Register Major Convicts | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/dewey-puts-state-in-water-project-says-delaware-river-program-might.html | DEWEY PUTS STATE IN WATER PROJECT Says Delaware River Program Might Supply Areas Needs Into Next Century | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archiv es/dewey-signs-bill-on-bank-investing-savings-institutions-may-now-buy.html | DEWEY SIGNS BILL ON BANK INVESTING Savings Institutions May Now Buy Corporate Securities Having 10Year Gains | Special to THE NEW YORK TIMES | | RE0000058563 | 1980-05-22 | B00000351663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/director-taking-lead-in-play.html | Director Taking Lead in Play | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/doubt-on-seizures-noted.html | Doubt on Seizures Noted | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/eisenhower-wins-in-jersey-defeating-taft-by-115000-captures-31-of.html | EISENHOWER WINS IN JERSEY DEFEATING TAFT BY 115000 CAPTURES 31 OF 38 DELEGATES STASSEN FAR BACK | By William R Conklin | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/evangeline-kekeris-engaged.html | Evangeline Kekeris Engaged | Special to TI Nlw No TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fashion-summer-fabrics-enhance-new-rainwear-coolness-and-dryness.html | Fashion Summer Fabrics Enhance New Rainwear Coolness and Dryness Both Considered in the Latest Styles | By Dorothy ONeill | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fifty-nations-aid-korea-of-448581702-nonmilitary-help-u-s-gave.html | FIFTY NATIONS AID KOREA Of 448581702 NonMilitary Help U S Gave Almost Half | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fight-on-smoke-nuisance.html | Fight on Smoke Nuisance | ABRAHAM FEIN | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/film-writers-seek-arbiter-in-dispute-guild-files-in-superior-court.html | FILM WRITERS SEEK ARBITER IN DISPUTE Guild files in Superior Court to Begin Action in R K O Move on Paul Jarrico | By Thomas M Pryor | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/first-night-start-at-polo-grounds-giants-and-phils-halted-by.html | FIRST NIGHT START AT POLO GROUNDS Giants and Phils Halted by Weather Yesterday Will Open Under the Lights | By John Drebinger | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/five-paris-bandits-flee-with-100000-in-gold.html | Five Paris Bandits Flee With 100000 in Gold | By the United Press | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/foes-score-malan-on-high-court-bill-bitter-debate-on-constitutional.html | FOES SCORE MALAN ON HIGH COURT BILL Bitter Debate on Constitutional Issue Marks Resumption of South African Parliament | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/francois-cogne-made-clemenceau-statue.html | FRANCOIS COGNE MADE CLEMENCEAU STATUE | special to T lav Yo T | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fund-plea-puts-art-in-windows-of-stores.html | FUND PLEA PUTS ART IN WINDOWS OF STORES | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/girl-scouts-pledge-aid-to-u-n.html | Girl Scouts Pledge Aid to U N | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/harness-opening-draws-18325-fans-thomas-b-scott-prince-adios.html | HARNESS OPENING DRAWS 18325 FANS Thomas B Scott Prince Adios Victors in Inaugural Pace 926802 Bet at Yonkers | By Joseph M Sheehan | RE0000058563 | 1980-05-22 | B00000351663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/idea-of-u-n-legion-is-favored-by-u-s-exploration-of-proposal-for.html | IDEA OF U N LEGION IS FAVORED BY U S Exploration of Proposal for Volunteer Force Is Urged  Advisory Panel Named | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/ilucia-armstrong-becomes-fiancee-senior-at-chamberlain-school-in.html | iLUCIA ARMSTRONG BECOMES FIANCEE Senior at Chamberlain School in Boston Will Be Married to Donald R Williams Jr | Special to Tm Nxw Yo Ttzs | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/john-h-hickey.html | JOHN H HICKEY | Spedal to N o Tar | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/juliana-hints-u-s-seeks-conformity-her-detroit-speech-appears-to.html | JULIANA HINTS U S SEEKS CONFORMITY Her Detroit Speech Appears to Urge Wariness on Forcing Other Nations Into Mold | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/jury-trial-waived-by-wanger-on-coast.html | JURY TRIAL WAIVED BY WANGER ON COAST | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/leonardo-honored-at-his-birthplace-de-gasperi-calls-him-symbol-of.html | LEONARDO HONORED AT HIS BIRTHPLACE De Gasperi Calls Him Symbol of the Civilization That Italy Must Defend | U N TO SHOW HIS WORK | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/liquidation-marks-trading-in-grains-early-rally-is-smothered-by.html | LIQUIDATION MARKS TRADING IN GRAINS Early Rally Is Smothered by Free Selling  Rise at Close Follows Sharp Declines | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/man-killed-by-burst-of-watermain-gate.html | MAN KILLED BY BURST OF WATERMAIN GATE | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/marianne-macheca-engaged-to-veteran.html | MARIANNE MACHECA ENGAGED TO VETERAN | Special to Nzw YOIK lns | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mary-dickinson____-s-troth-mskiclmore-alumna-to-be-bride-of-eugene.html | MARY DICKINSON S TROTH mSkiclmore Alumna to Be Bride  of Eugene Furth in July | Special to THE NsW YORK TIa | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mexican-coalition-is-swayed-by-reds-communist-stamp-is-evident-on.html | MEXICAN COALITION IS SWAYED BY REDS Communist Stamp Is Evident on Platform Adopted by Opposition Grouping | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/midtown-planning-gets-u-s-fund-aid-40000-is-granted-to-group-headed.html | MIDTOWN PLANNING GETS U S FUND AID 40000 Is Granted to Group Headed by Moses for Area West of Columbus Circle | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/miss-anne-magsxall-i-to-b-argio-may-3o.html | MISS ANNE MAgSXALL I TO B ARgIO MAY 3O | I | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mississippis-crest-due-at-st-paul-tonight-5000-homeless-as-river.html | Mississippis Crest Due at St Paul Tonight 5000 Homeless as River Rises to 221 Feet | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-charles-o-gunther.html | MRS CHARLES O GUNTHER | SPecial to THIs NV YORK TIMIS | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-francis-perryman-.html | MRS FRANCIS PERRYMAN | eetal to Ti Nw yo 7z Tzvs | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-john-d-taylor.html | MRS JOHN D TAYLOR | SPecial to Ngw Yolu | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-w-c-tompkins-sr.html | MRS W C TOMPKINS SR | Speetal to Ts Nw Yom | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/named-to-board-of-university.html | Named to Board of University | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/no-alarm-in-robbed-bank-burglar-signal-system-had-been-disconnected.html | NO ALARM IN ROBBED BANK Burglar Signal System Had Been Disconnected in Elizabeth | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/ops-refuses-to-permit-rise-in-cigarette-prices.html | OPS Refuses to Permit Rise in Cigarette Prices | By the United Press | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/ormandy-and-philadelphia-orchestra-give-final-concert-of-season-at.html | Ormandy and Philadelphia Orchestra Give Final Concert of Season at Carnegie Hall | By Howard Taubman | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/our-dorie-triumphs-by-four-lengths-in-delft-sprint-at-jamaica.html | Our Dorie Triumphs by Four Lengths in Delft Sprint at Jamaica WOODVALES FILLY FIRST ALL THE WAY | By Louis Effrat | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/patricia-l-smith-a-fiancee.html | Patricia L Smith a Fiancee | Special to THE NV YORX TIMuS | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/phone-talks-begin-roundtheclock-mediators-start-marathon-parleys.html | PHONE TALKS BEGIN ROUNDTHECLOCK Mediators Start Marathon Parleys Here in Effort to End Key Bell Walkout | By A H Raskin | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/primate-conducts-sons-wedding.html | Primate Conducts Sons Wedding | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/progress-toward-union-reported.html | Progress Toward Union Reported | CLARENCE STREIT | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/quota-on-imports-opposed-consequences-to-nato-nations-our.html | Quota on Imports Opposed Consequences to NATO Nations Our International Trade Considered | EMANUEL CELLER | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/r-rita-a-kaicher-a-bride-married-in-bronxville-ceremony-to-william.html | r RITA A KAICHER A BRIDE Married in Bronxville Ceremony to William S Slattery | Special to Nv No | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/rabies-decline-indicated-pennsylvania-reports-decrease-in-foxes.html | RABIES DECLINE INDICATED Pennsylvania Reports Decrease in Foxes Found Infected | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/radio-and-television-wortv-off-on-right-foot-with-experimental.html | RADIO AND TELEVISION WORTV Off on Right Foot With Experimental FiveNight Run of Trial of Mary Dugan | By Jack Gould | RE0000058563 | 1980-05-22 | B00000351663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/raschi-of-bombers-to-oppose-kellner-no-pitching-changes-planned.html | RASCHI OF BOMBERS TO OPPOSE KELLNER No Pitching Changes Planned Despite Delayed Opener in Athletics Park | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/reds-have-it-easy-at-indias-expense-communist-legislators-given.html | REDS HAVE IT EASY AT INDIAS EXPENSE Communist Legislators Given Homes Travel Funds Which They Turn to Party Activity | By Robert Trumbull | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/reds-still-silent-at-korea-meeting-20second-session-fruitless.html | REDS STILL SILENT AT KOREA MEETING 20Second Session Fruitless Peiping Stresses Ban on Voluntary Repatriation | By Lindesay Parrott | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/rev-henry-j-herber.html | REV HENRY J HERBER | Special to TH NEw YOtK TriES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/reyburn-a-higgins.html | REYBURN A HIGGINS | Specie1 to T Nw YOP | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/robinson-choice-to-keep-title-against-graziano-tonight-challenger.html | Robinson Choice to Keep Title Against Graziano Tonight CHALLENGER SEEKS AN EARLY KNOCKOUT | By Joseph C Nichols | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/roe-beats-spahn-at-boston-3-to-2-brooklyn-southpaw-shaky-at-start.html | ROE BEATS SPAHN AT BOSTON 3 TO 2 Brooklyn Southpaw Shaky at Start Yields a Homer Gets Last 13 Braves in Row | By Roscoe McGowen | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/russians-ask-west-give-german-views-paper-hints-allies-should-state.html | RUSSIANS ASK WEST GIVE GERMAN VIEWS Paper Hints Allies Should State Own Proposals on Peace Pact if They Bar Soviets | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sales-tax-is-approved-ocean-city-votes-3-levy-on-cigarettes.html | SALES TAX IS APPROVED Ocean City Votes 3 Levy on Cigarettes Amusements | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/settles-wreck-claim-for-50900.html | Settles Wreck Claim for 50900 | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sixth-biggest-british-union-backs-bevan-places-social-welfare-over.html | Sixth Biggest British Union Backs Bevan Places Social Welfare Over Armaments | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/smith-beats-ring-in-senate-primary-republican-incumbent-victor-by-6.html | SMITH BEATS RING IN SENATE PRIMARY Republican Incumbent Victor by 6 to 1 Over New Jersey Supporter of Taft | By Douglas Dales | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/smyth-reindicted-by-coast-tax-jury-ousted-collector-accused-on-7.html | SMYTH REINDICTED BY COAST TAX JURY Ousted Collector Accused on 7 Counts 6 Other Persons Named in True Bills | By Lawrence E Davies | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sol-levine.html | SOL LEVINE | Special to Tm Nzv YoP Tn4zs | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/south-africa-split-into-three-groups-apartheid-which-segregates.html | SOUTH AFRICA SPLIT INTO THREE GROUPS Apartheid Which Segregates Blacks Also Acts to Divide the White Population | By William S White | RE0000058563 | 1980-05-22 | B00000351663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/spain-and-portugal-declare-joint-front-in-west-defense-franco.html | Spain and Portugal Declare Joint Front in West Defense Franco Viewed as Strengthened for Talks With the United States by Results of His TwoDay Meeting With Salazar | By Camille M Cianfarra | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/special-assembly-session-sought.html | Special Assembly Session Sought | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sports-of-the-times-rainy-day-at-polo-grounds.html | Sports of The Times Rainy Day at Polo Grounds | By Arthur Daley | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/steel-talks-fail-us-takes-charge-of-wage-parleys-sawyer-to-deal.html | STEEL TALKS FAIL US TAKES CHARGE OF WAGE PARLEYS Sawyer to Deal With Union and He Is Expected to Grant a 12 12c Pay Rise Promptly | By Clayton Knowles | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sun-oil-sees-dead-hand-governmental-seizure-of-industry-is.html | SUN OIL SEES DEAD HAND Governmental Seizure of Industry Is Discussed by Pew | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/swedish-neutrality-held-serving-peace.html | SWEDISH NEUTRALITY HELD SERVING PEACE | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/taft-sees-violation-of-laws-in-seizure.html | TAFT SEES VIOLATION OF LAWS IN SEIZURE | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/teamster-suit-dropped-1000000-case-against-union-ended-by-chicago.html | TEAMSTER SUIT DROPPED 1000000 Case Against Union Ended by Chicago Auto Group | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/thomas-leo-halpin.html | THOMAS LEO HALPIN | Special to TH Ntw NoI TziFS | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/to-examine-tunisias-case-consent-to-u-n-debate-on-charges-of-eleven.html | To Examine Tunisias Case Consent to U N Debate on Charges of Eleven Members Urged | ALEXANDER WITOLD RUDZINSKI | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/trenton-convicts-mutiny-again-58-barricaded-with-4-hostages-3d.html | Trenton Convicts Mutiny Again 58 Barricaded With 4 Hostages 3D MUTINY FLARES IN TRENTON PRISON | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/truman-signs-japan-treaty-giving-sovereignty-april-28-signing-the.html | Truman Signs Japan Treaty Giving Sovereignty April 28 SIGNING THE JAPANESE PEACE TREATY | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/truman-to-confer-in-heart-of-flood-president-will-fly-over-area.html | TRUMAN TO CONFER IN HEART OF FLOOD President Will Fly Over Area Today Then Meet Experts Governors Near Omaha | By Anthony Leviero | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/truman-watches-parnell-of-red-sox-blank-senators-on-three-hits.html | Truman Watches Parnell of Red Sox Blank Senators on Three Hits SOUTHPAW HURLERS ENJOY A GOOD DAY | By John D Morris | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/u-n-expert-to-help-ecuador.html | U N Expert to Help Ecuador | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/u-n-is-denounced-at-d-a-r-meeting-washington-lawyer-declares-no.html | U N IS DENOUNCED AT D A R MEETING Washington Lawyer Declares No Union of Nations Has Been Achieved Hiss Role Cited | By Bess Furman | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/u-s-and-iran-sign-3-point-four-pacts-projects-involve-11000000.html | U S AND IRAN SIGN 3 POINT FOUR PACTS Projects Involve 11000000 6000000 to Be Provided for Conversion to Rials | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/udc-jo-bound-i-or-pilalpia-s6.html | uDc jo BouND I or PILALPIA S6 | SpeCial to TH NEW YORK TIMF | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/umpire-test-finds-loop-no-site-for-sore-eyes.html | Umpire Test Finds Loop No Site for Sore Eyes | By the United Press | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/victor-in-east-orange-poll.html | Victor in East Orange Poll | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wafd-party-berates-egypts-government.html | WAFD PARTY BERATES EGYPTS GOVERNMENT | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wesleyan-picks-2-captains.html | Wesleyan Picks 2 Captains | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/westbonn-pact-this-month-seen-contractual-agreement-may-be-signed.html | WESTBONN PACT THIS MONTH SEEN Contractual Agreement May Be Signed Before Soviet Unity Bids Can Interfere | By Drew Middleton | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wh-g-abbmo01-educator-is-dead-former-principal-of-schools-in.html | WH G ABBmO01 EDUCATOR IS DEAD Former Principal of Schools in Chicago Also Had Been Circuit Riding Preacher | Special to Tml NEW YOX Tnzs | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/white-house-lists-reception-dates-return-to-fullscale-social-season.html | WHITE HOUSE LISTS RECEPTION DATES Return to FullScale Social Season Will Start Friday as First Lady Receives DAR | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wife-of-missing-man-sends-plea-to-stalin.html | WIFE OF MISSING MAN SENDS PLEA TO STALIN | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/william-outwater.html | WILLIAM OUTWATER | Special to THZ NZW YO Mzs | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/womans-role-defined-wellesley-head-says-college-must-stress.html | WOMANS ROLE DEFINED Wellesley Head Says College Must Stress Cooperation | Special to THE NEW YORK TIMES | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wood-field-and-stream-early-birds-catch-the-trout-at-start-of.html | Wood Field and Stream Early Birds Catch the Trout at Start of Season in Pennsylvania | By Raymond R Camp | RE0000058563 | 1980-05-22 | B00000351663 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/100-concert-films-planned-on-coast-janssen-and-his-los-angeles.html | 100 CONCERT FILMS PLANNED ON COAST Janssen and His Los Angeles Symphony Doing Numbers for Theatres and Video | By Thomas M Pryorspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/2-elliott-homers-spark-53-victory-new-giant-outfielder-makes-local.html | 2 ELLIOTT HOMERS SPARK 53 VICTORY New Giant Outfielder Makes Local Debut by Exploding Both Shots Off Roberts MAGLIE PITCHES 4HITTER Stops Phils Except for 3Run Fifth Irvin Operated On Seen Returning in July | By John Drebinger | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/3-sales-tax-defeated-for-3d-time-in-ocean-city.html | 3 Sales Tax Defeated For 3d Time in Ocean City | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/4-indicted-in-jersey-in-auto-sale-racket.html | 4 INDICTED IN JERSEY IN AUTO SALE RACKET | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/acheson-bars-commitment-now.html | Acheson Bars Commitment Now | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/acheson-condemns-buy-american-act-secretary-scores-import-bans-in.html | ACHESON CONDEMNS BUY AMERICAN ACT Secretary Scores Import Bans in Plea for TwoWay Trade to Bolster Wests Defense ACHESON CONDEMNS BUY AMERICAN ACT | By Walter H Waggonerspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/acheson-doubts-russians-are-pushing-peace-drive.html | Acheson Doubts Russians Are Pushing Peace Drive | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/acheson-says-u-s-tunisia-stand-seeks-to-allow-time-for-an-accord.html | Acheson Says U S Tunisia Stand Seeks to Allow Time for an Accord | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/aide-in-germany-named-harry-m-carey-of-boston-will-direct-community.html | AIDE IN GERMANY NAMED Harry M Carey of Boston Will Direct Community Work | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/anne-denisevich-troth-carleton-student-is-fiancee-of-albert-severin.html | ANNE DENISEVICH TROTH Carleton Student Is Fiancee of Albert Severin Anderson | Special to Trrg NLw Yol azs | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/antiitaly-rallies-sweep-yugoslavia-protests-against-3power-talk-on.html | ANTIITALY RALLIES SWEEP YUGOSLAVIA Protests Against 3Power Talk on Trieste Staged in Major Cities by Peoples Front | By M S Handlerspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/armed-services-tell-senate-group-of-difficulties-in-getting.html | Armed Services Tell Senate Group of Difficulties in Getting Recruits Hazard Pay Cut for Fliers Opposed By Witnesses at a Senate Hearing | By Harold B Hintonspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/arms-aid-to-france-at-millionton-mark.html | ARMS AID TO FRANCE AT MILLIONTON MARK | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/army-wins-gamble-with-medium-tank-accepts-48ton-m47-shows-its-worth.html | ARMY WINS GAMBLE WITH MEDIUM TANK Accepts 48Ton M47 Shows Its Worth in Tests Turret Faults Are Corrected | By Elie Abelspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/arnall-says-steel-can-stand-pay-rise-asserts-12-price-increase.html | ARNALL SAYS STEEL CAN STAND PAY RISE Asserts 12 Price Increase Would Wreck Stabilization Seizure Inquiry Moved ARNALL SAYS STEEL CAN STAND PAY RISE | By Joseph A Loftusspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/australia-accused-in-u-n-soviet-charges-violation-of-the-narcotic.html | AUSTRALIA ACCUSED IN U N Soviet Charges Violation of the Narcotic Drugs Convention | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/auto-tax-protested.html | Auto Tax Protested | LOUIS J KANE | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ayers-acquires-a-breath-of-air-producer-slates-1951-novel-by-rumer.html | AYERS ACQUIRES A BREATH OF AIR Producer Slates 1951 Novel by Rumer Godden as Musical in a Busy Next Season | By Louis Calta | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ban-on-reds-to-end-hyderabad-to-lift-curb-on-indias-biggest.html | BAN ON REDS TO END Hyderabad to Lift Curb on Indias Biggest Communist Segment | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bogota-cabinet-resigns-step-will-allow-acting-president-to-choose.html | BOGOTA CABINET RESIGNS Step Will Allow Acting President to Choose Own Group | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bombers-defeat-athletics-8-to-1-as-sain-relieves-raschi-in-ninth.html | Bombers Defeat Athletics 8 to 1 As Sain Relieves Raschi in Ninth Yanks Starter Yields Only Two Hits but Is Removed After Walking 3 in the Last Frame Bauer Homers Mantle Stars | By James P Dawsonspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bonds-and-shares-on-london-market-british-funds-make-further-gains.html | BONDS AND SHARES ON LONDON MARKET British Funds Make Further Gains but Japanese Issues Show Sharp Increases | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bonn-and-west-set-pact-talks-daily-agree-to-rush-sovereignty-plan.html | BONN AND WEST SET PACT TALKS DAILY Agree to Rush Sovereignty Plan to Offset Soviet Unity Bids Church Vote Role Urged | By Drew Middletonspecial to the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/brooks-20-hits-top-braves-148-campanella-snider-lead-attack-dodger.html | Brooks 20 Hits Top Braves 148 Campanella Snider Lead Attack Dodger Catcher Drives In Four With Homer and Double Duke Gets Five Blows in Row 7 Boston Errors Are Costly | By Roscoe McGowenspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/byrnes-bids-party-beware-of-north-democrats-in-south-carolina-back.html | BYRNES BIDS PARTY BEWARE OF NORTH Democrats in South Carolina Back Plan for Second Look at Nominees and Platform | By John N Pophamspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |

| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/catholics-defend-private-schooling-it-is-not-divisive-and-does-not.html | CATHOLICS DEFEND PRIVATE SCHOOLING It Is Not Divisive and Does Not Undermine Democracy Church Educators Say | By Benjamin Finespecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
|---|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/center-is-inspected-for-use-in-disaster.html | CENTER IS INSPECTED FOR USE IN DISASTER | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/chicago-stirs-refugees-polish-family-of-4-last-to-be-admitted-likes.html | CHICAGO STIRS REFUGEES Polish Family of 4 Last to Be Admitted Likes Everything | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/childrens-errors-called-privilege-from-them-arise-the-ability-to.html | CHILDRENS ERRORS CALLED PRIVILEGE From Them Arise the Ability to Make Intelligent Choices Education Parley Hears | By Dorothy Barclayspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/christopher-s-lewis.html | CHRISTOPHER S LEWIS | Secial to Lw XZov y TI | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/city-opera-offers-andrea-chenier-company-presents-giordanos-work.html | CITY OPERA OFFERS ANDREA CHENIER Company Presents Giordanos Work for First Time Since 47 Poleri Takes Lead | H C S | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/civil-liberties-union-criticized.html | Civil Liberties Union Criticized | RALPH DE TOLEDANO | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/clerical-trials-shunned-hungarian-communist-leader-announces-new.html | CLERICAL TRIALS SHUNNED Hungarian Communist Leader Announces New Policy | By Religious News Service | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/colonial-airlines.html | Colonial Airlines | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/columbia-shuts-out-princeton-for-second-straight-league-triumph.html | Columbia Shuts Out Princeton for Second Straight League Triumph LIONS STOP TIGERS BEHIND KING 4 TO 0 Columbia Sophomore Pitches 3Hitter Fans 9 Batsmen as Mates Get 10 Safeties TKAC HURLS NOHIT BALL Stevens Tech Twirler Blanks Wesleyan 90 Striking Out 6 Losers Errors Costly | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/communist-party-purged-in-albania-more-than-12000-have-been-removed.html | COMMUNIST PARTY PURGED IN ALBANIA More Than 12000 Have Been Removed From Rolls Since 1948 Premier Reveals | By Harry Schwartz | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/connecticut-leaders-urge-mmahon-race.html | CONNECTICUT LEADERS URGE MMAHON RACE | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/county-defense-unified-localities-agree-to-a-master-plan-for.html | COUNTY DEFENSE UNIFIED Localities Agree to a Master Plan for Westchester | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/cubans-are-confused-resentful-but-hopeful-over-batistas-coup.html | Cubans Are Confused Resentful But Hopeful Over Batistas Coup | By Herbert L Matthewsspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/d-a-r-urges-drive-to-win-korea-war-calls-for-end-to-appeasement.html | D A R URGES DRIVE TO WIN KOREA WAR Calls for End to Appeasement Resolutions Make a Wide Attack on Truman Policies | By Bess Furmanspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/david-magowan-news-executi-vice-president-of-the-western-newspaper.html | DAVID MAGOWAN NEWS EXECUTI Vice President of the Western Newspaper Uhion DiesWas a Leader in Scarsdale | Special to Tm NEW Yo TtMr s | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/democratic-race-further-confused-stevenson-action-leaves-party.html | DEMOCRATIC RACE FURTHER CONFUSED Stevenson Action Leaves Party Chiefs Without Candidate  Eisenhower Victory Hailed DEMOCRATIC RACE FURTHER CONFUSED | W H LAWRENCESpecial to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/dr-julieiv-besancoiv-i-lolvgevity-expert-90i.html | DR JULIEIV BESANCOIV i LOlvGEVITY EXPERT 90I | Sleclal to THZ NzW YO TIME | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/dr-theodore-reichbaumi.html | DR THEODORE REICHBAUMI | Special to THE NLW YORK Tlrs | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eden-gets-letter-from-cairo-chief-recalled-ambassador-carries.html | EDEN GETS LETTER FROM CAIRO CHIEF Recalled Ambassador Carries Special Message to London  Confers 70 Minutes | By Raymond Daniellspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eisenhower-bids-belgians-goodby-stresses-need-for-two-years-of.html | EISENHOWER BIDS BELGIANS GOODBY Stresses Need for Two Years of Training as He Starts Farewell Tour in Europe | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eisenhower-changes-plans.html | Eisenhower Changes Plans | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eisenhower-rally-held-1200-at-bronxville-meeting-see-documentary.html | EISENHOWER RALLY HELD 1200 at Bronxville Meeting See Documentary Film | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eisenhowers-lead-growing-in-jersey-31-delegates-sure-margin-now-up.html | EISENHOWERS LEAD GROWING IN JERSEY 31 DELEGATES SURE Margin Now Up to 158658  Taft May Have 6 Convention Votes Stassen Gets One GENERAL IS VERY PROUD Driscoll Calls Delegation to Meeting on Friday  May Seek a United Front GENERAL SURE OF 31 OF 38 JERSEY VOTES | By William R Conklin | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/engineer-decries-lag-in-giant-dams-pick-says-construction-and.html | ENGINEER DECRIES LAG IN GIANT DAMS Pick Says Construction and Operation of System Would Have Forestalled Disaster | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/envoys-return-to-india-ambassador-to-soviet-sees-nehru-london.html | ENVOYS RETURN TO INDIA Ambassador to Soviet Sees Nehru London Commissioner Back | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/farm-trade-loans-drop-123000000-u-s-security-holdings-down-by.html | FARM TRADE LOANS DROP 123000000 U S Security Holdings Down by 157000000 Reserve Board Report Shows | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/first-night-at-the-theatre-four-saints-in-three-acts-restaged-by.html | FIRST NIGHT AT THE THEATRE  Four Saints in Three Acts Restaged by ANTA at the Broadway Theatre | By Brooks Atkinson | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/first-of-22-facing-courtmartial-gets-2-years-air-force-ousts-him.html | First of 22 Facing CourtMartial Gets 2 Years Air Force Ousts Him  STAYDOWN FLIER GETS 2YEAR TERM | By the United Press | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/foe-warns-malan-force-will-be-met-south-african-says-opposition.html | FOE WARNS MALAN FORCE WILL BE MET South African Says Opposition Will Reply if Prime Minister Plunges Land in Anarchy | By William S Whitespecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/george-dugan-gets-church-press-award.html | GEORGE DUGAN GETS CHURCH PRESS AWARD | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/governor-rejects-city-pension-bills-vetoes-10-measures-as-adding-to.html | GOVERNOR REJECTS CITY PENSION BILLS Vetoes 10 Measures as Adding to the Disparities They Seek to Correct | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/hard-drive-by-g-o-p-called-for-by-taft.html | HARD DRIVE BY G O P CALLED FOR BY TAFT | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/hofstra-takes-track-meet.html | Hofstra Takes Track Meet | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/housewife-suddenly-discovered-she-was-a-deepdyed-shh-red.html | Housewife Suddenly Discovered She Was a DeepDyed Shh Red | By Gladwin Hillspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/in-the-nation-retreat-from-springfield-into-the-wilderness.html | In The Nation Retreat From Springfield Into the Wilderness | By Arthur Krock | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/india-backs-bid-to-assembly.html | India Backs Bid to Assembly | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/individuals-give-10-million.html | Individuals Give 10 Million | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/inland-steel-sues-on-plants-seizure.html | INLAND STEEL SUES ON PLANTS SEIZURE | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/iona-nine-65-victor.html | Iona Nine 65 Victor | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/israel-citizenship-will-begin-july-14-nationality-act-gives.html | ISRAEL CITIZENSHIP WILL BEGIN JULY 14 Nationality Act Gives Resident Jews Automatic Status  Restrictions on Arabs | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/judith-doniger-gives-town-hall-recital.html | JUDITH DONIGER GIVES TOWN HALL RECITAL | J B | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/juliana-honored-in-dutch-michigan-queen-gets-key-to-grand-rapids.html | JULIANA HONORED IN DUTCH MICHIGAN Queen Gets Key to Grand Rapids Sees Holland Tulips and Honors Vandenberg | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/just-pathetic-truman-asserts.html | Just Pathetic Truman Asserts | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/key-to-atlantic-post-korea-truce-could-send-general-ridgway-to.html | Key to Atlantic Post Korea Truce Could Send General Ridgway to Europe Gruenther Has Many Backers | By Hanson W Baldwinspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/kuhlkengorman.html | KuhlkenGorman | pecloJ to IZW NOK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/l-j-johnson-dies-long-at-harvard-professor-emeritus-of-civil.html | L J JOHNSON DIES LONG AT HARVARD Professor Emeritus of Civil Engineering Had Helped to Form Plan E for Cities | Special to NEW YOP I TII iTS | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lakers-top-knicks-with-rally-8277-victors-snap-local-quintets-home.html | LAKERS TOP KNICKS WITH RALLY 8277 Victors Snap Local Quintets Home String at 23 to Take 21 Lead in PlayOffs | By Louis Effrat | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lazy-d-p-in-jersey-cant-be-deported-though-jailed-for-failure-to.html | LAZY D P IN JERSEY CANT BE DEPORTED Though Jailed for Failure to Support Family He Is Cleared of Moral Turpitude | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lebanese-reds-use-nationalist-front-reactivated-liberation-group.html | LEBANESE REDS USE NATIONALIST FRONT Reactivated Liberation Group Masking Efforts to Combat ProWest Tendencies | By Albion Rossspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/less-work-is-seen-for-small-plants-taylor-in-his-second-report.html | LESS WORK IS SEEN FOR SMALL PLANTS Taylor in His Second Report Cites Rise in War Contracts Awarded Big Companies | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/levittown-to-get-more-school-aid-bill-is-approved-by-governor-dewey.html | LEVITTOWN TO GET MORE SCHOOL AID BILL Is Approved by Governor Dewey That Will Provide 500000 in Emergency | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/london-parley-resumes.html | London Parley Resumes | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lord-broadbrid6b-london-elmayor-city-official-in-year-george-vi-was.html | LORD BROADBRID6B LONDON ElMAYOR City Official in Year George VI Was Cowned DiesHad Been Parliarnent Member | Special to lsw YO TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/louis-d-eaton.html | LOUIS D EATON | SPecial to THE NEW YORI TIMr | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/madrid-envoy-calls-on-eden-over-tangier.html | MADRID ENVOY CALLS ON EDEN OVER TANGIER | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/max-steineke.html | MAX STEINEKE | Special t TI Ngw Yo TIMgS | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mexico-bonn-resume-tie-nations-renew-the-diplomatic-accord-broken.html | MEXICO BONN RESUME TIE Nations Renew the Diplomatic Accord Broken in 1942 | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/middlesex-solicitor-sworn.html | Middlesex Solicitor Sworn | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/miss-gloria-rothmann-becomes-bride-of-james-orourke-in-oyster-bay.html | Miss Gloria Rothmann Becomes Bride Of James ORourke in Oyster Bay Church | Special to THE NZW You T | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/miss-joan-jessup-prospeitie-bride-roslyn-girl-becomes-fiancee-of.html | MISS JOAN JESSUP PROSPEITIE BRIDE Roslyn Girl Becomes Fiancee of John Kean a Student at Harvard College Special to Tax NEW | YoP x Txzs | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/moses-gets-steel-for-city-highways-reports-deliveries-enabling.html | MOSES GETS STEEL FOR CITY HIGHWAYS Reports Deliveries Enabling Resumption of Work on TrafficEasing Projects LOOKS TO END OF CONTROL But Coordinator Now Warns of Scanty Copper Supply  His Office Lists Progress MOSES GETS STEEL FOR CITY HIGHWAYS | By Bert Pierce | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-c-g-huntington.html | MRS C G HUNTINGTON | Special to THE NW YO MSS | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-hugh-cameron.html | MRS HUGH CAMERON | Special to THZ N YOE TIMrS | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-r-s-white-has-daughter-i.html | Mrs R S White Has Daughter I | Spectal to Tm Lv No Tn | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-theodore-dunham.html | MRS THEODORE DUNHAM | Special to Nw Yo 4 | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/newark-reopens-for-limited-flying-jersey-business-favors-its-full.html | Newark Reopens for Limited Flying Jersey Business Favors Its Full Use Newark Reopens for Limited Flying Jersey Business Favors Its Full Use | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/news-of-food-olives-record-crop-of-the-california-fruit-now-being.html | News of Food Olives Record Crop of the California Fruit Now Being Marketed Sends Wholesale Price Down and Retail Cuts Are Expected | By June Owen | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/no-one-believes-me.html | No One Believes Me | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/one-upset-marks-jersey-primaries-p-h-b-frelinghuysen-jr-is-only.html | ONE UPSET MARKS JERSEY PRIMARIES P H B Frelinghuysen Jr Is Only Congress Aspirant to Win Against Organization | By Douglas Dales | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/opponent-enters-primary-against-byrd-for-senate.html | Opponent Enters Primary Against Byrd for Senate | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/paris-seeks-usbritish-vow-bonn-will-stay-in-joint-army-paris-seeks.html | Paris Seeks USBritish Vow Bonn Will Stay in Joint Army PARIS SEEKS VOW ON ROLE OF BONN | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/pay-dispute-snags-phone-strike-pact-but-agreement-on-minor-issues.html | PAY DISPUTE SNAGS PHONE STRIKE PACT But Agreement on Minor Issues Brightens Hope of Peace in Key Bell Deadlock | By A H Raskin | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/peace-offer-made-to-prison-rebels-jersey-convicts-ignore-plea-of.html | PEACE OFFER MADE TO PRISON REBELS Jersey Convicts Ignore Plea of Bates Expected to Yield to Hunger Today | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/peronistas-split-hemisphere-labor-bitter-fight-with-free-unions-is.html | PERONISTAS SPLIT HEMISPHERE LABOR Bitter Fight With Free Unions Is Expected at Regional Conference in Brazil | By Sam Pope Brewerspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/persuasion-held-a-force-in-f-e-p-c-but-is-must-be-backed-by-power.html | PERSUASION HELD A FORCE IN F E P C But Is Must Be Backed by Power to Invoke Compulsion Senate Labor Body Is Told | By C P Trussellspecial to the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/policy-on-korea-criticized-compromise-feared-as-damaging-our.html | Policy on Korea Criticized Compromise Feared as Damaging Our Prestige in Asia Encouraging Russia | GERALDINE FITCH | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/populace-is-tense-at-council-bluffs-dike-work-done-patrols-wait-at.html | POPULACE IS TENSE AT COUNCIL BLUFFS Dike Work Done Patrols Wait at End of a Funnel While Flood Waters Rush On | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/production-line-is-shown.html | Production Line is Shown | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/raymond-kelser-veterinarian-60-dean-of-school-at-university-of.html | RAYMOND KELSER VETERINARIAN 60 Dean of School at University of Pennsylvania s Dead Retired Brigadier General | Specla I to NEv YOP IIg | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/religion-an-issue-at-trial-of-16-reds-defense-questions-whether.html | RELIGION AN ISSUE AT TRIAL OF 16 REDS Defense Questions Whether Catholic Jurors Could Give Fair Unbiased Verdict | By Harold Faber | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/report-belittles-us-industry-lead-report-issued-by-ilo-shows-europe.html | REPORT BELITTLES US INDUSTRY LEAD Report Issued by ILO Shows Europe Is Equally Advanced in Skill Not in Application WE LAG IN STANDARDIZING American Workers Pace Held Slower Than Those Abroad but No Motion Is Wasted | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/robinson-knocks-out-graziano-in-third-to-retain-title-champion.html | Robinson Knocks Out Graziano in Third to Retain Title CHAMPION SCORES IN LIVELY CONTEST Robinson Gets Off Canvas in 3d to Stop Graziano Before NearRecord 22264 HARD RIGHT ENDS BATTLE Harlem Boxer Turns Slugger at Chicago to Keep World Middleweight Laurels | By Joseph C Nicholsspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/roosevelt-estate-guardian-dies.html | Roosevelt Estate Guardian Dies | special to Nzw YOIU | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ruling-party-in-india-loses-post-in-state.html | RULING PARTY IN INDIA LOSES POST IN STATE | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/small-paper-wins-ayer-cup-2d-year-daily-newstribune-in-illinois.html | SMALL PAPER WINS AYER CUP 2D YEAR Daily NewsTribune in Illinois Gets Typographical Award 800 Journals Competed | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/sports-of-the-times-a-frustrated-jockey.html | Sports of The Times A Frustrated Jockey | By Arthur Daley | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/st-paul-marks-crest-mississippi-reaches-222-feet-downriver-cities.html | ST PAUL MARKS CREST Mississippi Reaches 222 Feet Downriver Cities Prepare | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/steel-seizure-opposed.html | Steel Seizure Opposed | WILLIS C SPENCER | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/stevenson-asserts-he-couldnt-accept-bid-for-presidency-rejecting.html | STEVENSON ASSERTS HE COULDNT ACCEPT BID FOR PRESIDENCY Rejecting Pleas of Democrats Governor Bars Contest This Summer for Another Post SOME SEE DRAFT POSSIBLE But Party Leaders Consider No Final Arvey Is Not Surprised at Statement STEVENSON STATES HE COULDNT ACCEPT | By Kalman Seigelspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/stevensons-doubts-exceeded-his-ambitions-as-politician-he-seeks-to.html | Stevensons Doubts Exceeded His Ambitions as Politician He Seeks to Complete Task in Illinois Questioned Running Against Eisenhower | By James Restonspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/tafts-voting-record.html | Tafts Voting Record | ROSE M LAMBERT | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/talk-on-disabled-opens-delegates-from-seven-countries-attend-paris.html | TALK ON DISABLED OPENS Delegates From Seven Countries Attend Paris Session | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/teamaker-leads-all-the-way-to-capture-jamaica-handicap-by-2-12.html | TeaMaker Leads All the Way to Capture Jamaica Handicap by 2 12 Lengths 9YEAROLD FIRST IN 17450 SPRINT TeaMaker Scores at Jamaica at 2240 Northern Star Second Delegate Next WOODCHUCK IS SEVENTH 32 Choice Dislikes Footing Retrouve Bakersfield and Erigeron Among Winners | By James Roach | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/textile-contract-reported-near.html | Textile Contract Reported Near | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/trading-reflects-grain-uncertainty-shorts-take-profit-but-rallies-take-profit-but-rallies.html | TRADING REFLECTS GRAIN UNCERTAINTY Shorts Take Profit but Rallies Fail to Evoke the Initiative of Chicago Operators | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/troopship-starts-her-tests-at-sea-the-barrett-in-48hour-trip-to-go.html | TROOPSHIP STARTS HER TESTS AT SEA The Barrett in 48Hour Trip to Go Through Maneuvers That Strain Entire Craft | By Telephone From Vessel At Sea | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/troth-made-known-of-miss-judith-meyer.html | TROTH MADE KNOWN OF MISS JUDITH MEYER | I | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/truman-asks-lovett-to-aid-soldier-vote.html | TRUMAN ASKS LOVETT TO AID SOLDIER VOTE | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/truman-demands-flood-action-now-after-aerial-tour-president-accuses.html | TRUMAN DEMANDS FLOOD ACTION NOW AFTER AERIAL TOUR President Accuses Economy Bloc in Congress of Killing Vital Control Projects RIVER COVERS NEW LAND Missouri Straining to Engulf Omaha and Council Bluffs Crest Due There Tonight TIME FOR ACTION TRUMAN DECLARES | By William M Blairspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/truman-names-murphy-as-ambassador-to-japan.html | Truman Names Murphy As Ambassador to Japan | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/two-named-to-tax-court-truman-also-picks-governor-of-panama-canal.html | TWO NAMED TO TAX COURT Truman Also Picks Governor of Panama Canal Zone | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/u-n-aide-outlines-korea-rebuilding-kingsley-lists-projects-for.html | U N AIDE OUTLINES KOREA REBUILDING Kingsley Lists Projects for Reconstruction There on Eve of a Survey Trip | By Kathleen McLaughlinspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/u-n-plans-to-move-prisoners-on-koje-reds-to-go-to-smaller-camps.html | U N PLANS TO MOVE PRISONERS ON KOJE Reds to Go to Smaller Camps Because Crowding on Isle Off Korea Fosters Unrest U N PLANS TO MOVE PRISONERS ON KOJE | By Lindesay Parrottspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/u-sspanish-parley-is-over-first-phase.html | U SSPANISH PARLEY IS OVER FIRST PHASE | Special to THE NEW YORK TIMES | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/william-m-frink.html | WILLIAM M FRINK | Special to TJscz Nw YOK M | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/wood-field-and-stream-rapid-drop-in-most-poconos-streams-promises.html | Wood Field and Stream Rapid Drop in Most Poconos Streams Promises Good WeekEnd Fishing | By Raymond R Campspecial To the New York Times | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/world-supply-of-tin-statistics-are-cited-to-show-surplus-of.html | World Supply of Tin Statistics Are Cited to Show Surplus of Production Exists | RUSSELL C CLARK | RE0000058564 | 1980-05-22 | B00000351664 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/-voice-denies-charge-it-barred-2-sermons.html | VOICE DENIES CHARGE IT BARRED 2 SERMONS | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/2-leaders-tell-congress-to-stop-sifting-and-cook.html | 2 Leaders Tell Congress To Stop Sifting and Cook | By the United Press | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/250-convicts-stage-riot-at-rahway-trap-9-guards-in-bid-for-freedom.html | 250 Convicts Stage Riot at Rahway Trap 9 Guards in Bid for Freedom PRISON REBELS GET NEW TRUCE OFFER | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/3-vapor-trails-alert-nations-air-defenses.html | 3 Vapor Trails Alert Nations Air Defenses | By the United Press | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/7-u-e-aides-called-reds-accusation-is-made-at-stormy-senate-hearing.html | 7 U E AIDES CALLED REDS Accusation Is Made at Stormy Senate Hearing in Cleveland | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/abolition-is-urged-for-mobilizer-post-decision-to-end-office-is-put.html | ABOLITION IS URGED FOR MOBILIZER POST Decision to End Office Is Put Up to Truman as Search for Wilson Successor Fails ABOLITION IS URGED FOR MOBILIZER JOB | By Charles E Eganspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/abraham-bium.html | ABRAHAM BIUM | Special to THS Nv o | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/aid-to-disabled-mapped-paris-conferees-decide-to-set-up-special.html | AID TO DISABLED MAPPED Paris Conferees Decide to Set Up Special Services | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/alfred-peter.html | ALFRED PETER | Spcial to TaE Nrv Onl | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/angelo-de-michele.html | ANGELO DE MICHELE | Special to Tmc Nsw Yo TrMES | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/ann-feltham-to-be-bride-exstudent-at-hunter-engaged-to-donald-weeks.html | ANN FELTHAM TO BE BRIDE ExStudent at Hunter Engaged to Donald Weeks Veteran | Specato Nw No s | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/appeals-for-lay-leadership.html | Appeals for Lay Leadership | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/article-1-no-title-yankees-toppled-by-athletics-at-philadelphia.html | Article 1  No Title Yankees Toppled by Athletics at Philadelphia SHANTZ TRIUMPHS OVER LOP AT BY 31 Scatters 9 Yankee Hits and Drives in Run in 4th That Puts Athletics Ahead BOMBERS WASTE CHANCES Batters Fail to Come Through With Mates on Base  Bauer Wallops ThreeBagger | By James P Dawsonspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/belford-a-lore.html | BELFORD A LORE | Special to TC Nw YOP Tizs | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/berman-gets-harvard-chair.html | Berman Gets Harvard Chair | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/big-steel-shortage-is-foreseen-in-india.html | BIG STEEL SHORTAGE IS FORESEEN IN INDIA | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bonds-and-shares-on-london-market-foreign-issues-lead-trading-while.html | BONDS AND SHARES ON LONDON MARKET Foreign Issues Lead Trading While Others Are Reported Quiet but Steady | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bonn-group-asks-end-of-east-trade-curb-group-of-bonn-deputies-asks.html | Bonn Group Asks End Of East Trade Curb Group of Bonn Deputies Asks End Of Allied Curb on EastWest Trade | By Drew Middletonspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bonn-pushes-shareburden-bill-for-warimpoverished-germans-passage-is.html | Bonn Pushes ShareBurden Bill For WarImpoverished Germans Passage Is Held Certain for Tax to Shift Billions From Those Who Prospered to Those Who Lost Possessions | By Jack Raymondspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bows-with-city-opera-beatrice-krebs-mezzosoprano-heard-in-menottis.html | BOWS WITH CITY OPERA Beatrice Krebs MezzoSoprano Heard in Menottis Maid | J B | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/briton-says-soviet-asks-peace.html | Briton Says Soviet Asks Peace | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/brooks-again-win-at-boston-82-behind-7hit-hurling-of-schmitz.html | Brooks Again Win at Boston 82 Behind 7Hit Hurling of Schmitz Dodgers Take Third in Row From Braves Whisenants Single in Sixth Spoiling a Shutout  Pafko Belts Home Run | By Roscoe McGowenspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bruno-weyers.html | BRUNO WEYERS | Special to Trm NEW otc Tnrs | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/californias-law-on-land-is-upset-ban-on-alien-ownership-of-property.html | CALIFORNIAS LAW ON LAND IS UPSET Ban on Alien Ownership of Property Unconstitutional State High Court Rules | By Lawrence E Daviesspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/carloadings-show-23-drop-in-week-690960-total-also-is-decline-of.html | CARLOADINGS SHOW 23 DROP IN WEEK 690960 Total Also Is Decline of 112 From 1951 Period 24 Under 2 Years Ago | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/caroline-johnson-of-birmingham-engaged-to-conrad-w-rafield-jr-a.html | Caroline Johnson of Birmingham Engaged To Conrad W Rafield Jr a Former Air Piiog | Special to Nxw Yoi | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/charles-a-collman.html | CHARLES A COLLMAN | Special to Tmc w YoE | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/chester-m-graham.html | CHESTER M GRAHAM | Specta to NLW OK TIs | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/churchill-has-heavy-cold.html | Churchill Has Heavy Cold | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/coast-tax-true-bill-dismissed-as-faulty.html | COAST TAX TRUE BILL DISMISSED AS FAULTY | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/col-f-dellenbaugh-jr.html | COL F DELLENBAUGH JR | speclxl to hv ot s | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/combat-boots-defeats-ted-m-after-thrilling-jamaica-stretch-duel.html | Combat Boots Defeats Ted M After Thrilling Jamaica Stretch Duel WOODHOUSE MOUNT TRIUMPHS BY HEAD Combat Boots Scores Second Straight Victory Beating Ted M Before 25928 FAVORED SONIC IS FOURTH Alcedo Handicap Winner Pays 1070  Deep River Gains Third Jamaica Success | By Louis Effrat | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/copper-curb-eased-on-building-items-makers-of-doors-frames-and.html | COPPER CURB EASED ON BUILDING ITEMS Makers of Doors Frames and Other Products May Use Inventories Held July 1 | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/court-poses-query-of-ethics-in-a-jury-at-trial-of-16-reds-he-asks.html | COURT POSES QUERY OF ETHICS IN A JURY At Trial of 16 Reds He Asks if Talesmen Would Choose Like Panel in Own Cases | By Harold Faber | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/crisis-called-acute-for-small-colleges.html | CRISIS CALLED ACUTE FOR SMALL COLLEGES | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/curbs-are-blamed-for-housing-lag-restrictions-hamstring-industry.html | CURBS ARE BLAMED FOR HOUSING LAG Restrictions Hamstring Industry and Retard Sales Jersey Home Builders Hear | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/defers-thruway-ruling-hill-sets-may-1-for-deciding-route-in.html | DEFERS THRUWAY RULING Hill Sets May 1 for Deciding Route in Stamford | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/dewey-hints-backing-party-fiscal-inquiry.html | DEWEY HINTS BACKING PARTY FISCAL INQUIRY | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/douglas-supports-kefauver-as-best-available-in-party-illinois.html | Douglas Supports Kefauver As Best Available in Party ILLINOIS SENATOR BACKS KEFAUVER SENATOR DOUGLAS BACKS KEFAUVER | By Clayton Knowlesspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/dula-in-new-social-work-job.html | Dula in New Social Work Job | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/dutch-act-on-westerling-move-to-rearrest-exofficer-who-led.html | DUTCH ACT ON WESTERLING Move to Rearrest ExOfficer Who Led Indonesia Revolt | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/east-germans-report-deals.html | East Germans Report Deals | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/educators-warned-on-lack-of-experts.html | EDUCATORS WARNED ON LACK OF EXPERTS | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/eric-w-stockton.html | ERIC W STOCKTON | Special to NEW OK llvl | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/film-men-gallop-to-political-poll-top-echelon-survey-made-to-see.html | FILM MEN GALLOP TO POLITICAL POLL Top Echelon Survey Made to See How Many on Coast Are Friends of the General | By Thomas M Pryorspecial to the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/flood-costs-rail-jobs.html | Flood Costs Rail Jobs | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/goshen-n-y-man-101-dies.html | Goshen N Y Man 101 Dies | SiecJa to Nv Yolk | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/government-graft-assailed-by-dar-resolution-charges-shocking-and.html | GOVERNMENT GRAFT ASSAILED BY DAR Resolution Charges Shocking and Dangerous Failure in National Leadership | By Bess Furmanspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/grains-are-mixed-in-uneven-trading-setbacks-in-wheat-and-oats.html | GRAINS ARE MIXED IN UNEVEN TRADING Setbacks in Wheat and Oats Resisted by Buying Floods Menace Stored Corn | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/gruenther-back-is-silent-on-nato-general-in-u-s-for-speaking-tour-s.html | GRUENTHER BACK IS SILENT ON NATO General in U S for Speaking Tour Says He Will Do What Army Asks Me to Do | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/guatemala-resumes-relations.html | Guatemala Resumes Relations | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/harry-c-fredericks.html | HARRY C FREDERICKS | Speclal to TEE NV Yo Tnrs | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/highest-state-court-backs-vagrancy-law.html | HIGHEST STATE COURT BACKS VAGRANCY LAW | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/hospital-service-wins-on-appeal-state-high-court-rules-against.html | HOSPITAL SERVICE WINS ON APPEAL State High Court Rules Against Subscriber Who Had Obtained Award in Negligence Action | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/in-the-nation-the-rising-barriers-against-public-information.html | In The Nation The Rising Barriers Against Public Information | By Arthur Krock | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/italy-convicts-8-in-plot-trial-in-absentia-rules-jews-bombed.html | ITALY CONVICTS 8 IN PLOT Trial in Absentia Rules Jews Bombed British Embassy | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/italy-pleased-by-reply.html | Italy Pleased by Reply | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/james-f-donegan.html | JAMES F DONEGAN | Special to lEw YOK TIFS | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/james-r-booth.html | JAMES R BOOTH | Special to T NW Yo Txs | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/jane-to-conclude-its-run-next-week-theatre-guild-is-planning-to.html | JANE TO CONCLUDE ITS RUN NEXT WEEK Theatre Guild Is Planning to Withdraw Behrman Comedy At Coronet Since Feb 1 | By Sam Zolotow | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/janica-walker-engaged-scarsdale-girl-will-be-married-to-sgt-rodger.html | JANICA WALKER ENGAGED Scarsdale Girl Will Be Married to Sgt Rodger Stettaford | SpectLt to lw YoP | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/japan-hesitates-on-un-entry-bid-eligible-to-apply-april-28-she.html | JAPAN HESITATES ON UN ENTRY BID Eligible to Apply April 28 She Fears Provoking Soviet  Moscow Veto Held Certain | By A M Rosenthalspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/jchn-willenbrok.html | JCHN WILLENBROK | Special to Tt | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/joan-s-konvaunka-f-wood-jr-marry.html | JOAN S KONVAUNKA F  WOOD JR MARRY | Special to THE NEW YOP FS | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/job-bias-charged-atomic-project-negroes-frozen-out-of-skilled.html | JOB BIAS CHARGED ATOMIC PROJECT Negroes Frozen Out of Skilled Positions at HydrogenBomb Plant Senate Unit Hears | By C P Trussellspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/job-training-advance-for-women-reported.html | JOB TRAINING ADVANCE FOR WOMEN REPORTED | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/jordan-pact-near-to-resettle-arabs-u-n-agency-plans-outlay-of.html | JORDAN PACT NEAR TO RESETTLE ARABS U N Agency Plans Outlay of 12000000 in Kingdom on Palestine Refugees | By Albion Rossspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/judge-parton-swift-state-ex-official-75.html | JUDGE PARTON SWIFT STATE EX OFFICIAL 75 | Special to Tm Nmv YoP g Tm | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/kefauver-in-disagreement.html | Kefauver in Disagreement | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/lord-grebe-dies-expert-on-law-69-former-master-of-the-rolls-and.html | LORD GREBE DIES EXPERT ON LAW 69 Former Master of the Rolls and Appeal Court Justice Had | a Brilliant Career | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/lord-leconfield-80-held-150000-acres.html | LORD LECONFIELD 80 HELD 150000 ACRES | SPecial to Tm Nzw YoP Ixl | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/low-speed-limit-trips-waring.html | Low Speed Limit Trips Waring | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/malan-party-says-foes-traduce-land-nationalists-and-united-party.html | MALAN PARTY SAYS FOES TRADUCE LAND Nationalists and United Party Exchange Accusations in South African Chamber | By William S Whitespecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mexico-will-try-opposition-chief-disobedience-charges-against-gen.html | MEXICO WILL TRY OPPOSITION CHIEF Disobedience Charges Against Gen Vejar Vasquez Upheld by Military Authority | By Sydney Grusonspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/michigan-university-gives-juliana-degree.html | MICHIGAN UNIVERSITY GIVES JULIANA DEGREE | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/militarism-seen-swaying-children-troubled-world-conditions-put.html | MILITARISM SEEN SWAYING CHILDREN Troubled World Conditions Put Stress on Strong Families Education Parley Hears | By Dorothy Barclayspecial to the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/miss-eliza-marx.html | MISS ELIZA MARX | SPecial to Tz 2LW OPJ TrMS | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/miss-sherman-affianced-u-of-p-alumna-will-be-bride-ofmurray-rutkoff.html | MISS SHERMAN AFFIANCED U of P Alumna Will Be Bride ofMurray Rutkoff in Autumn | SlaClsl to Tax Yo | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/montivile-riggs.html | MONTIVILE RIGGS | Special to Tm Ns oPJ Tnir | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/morale-in-korea-high-two-jewish-welfare-officials-praise-allied.html | MORALE IN KOREA HIGH Two Jewish Welfare Officials Praise Allied Troops | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-arthur-r-purdy.html | MRS ARTHUR R PURDY | Special to THE V YO TIFJS | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-henry-h-hurt-sr.html | MRS HENRY H HURT SR | Special to Tim NEW 0 Tnrs | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-jeremiah-healy.html | MRS JEREMIAH HEALY | special to Nm o1 s | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-style-prints-attracting-talent-silkscreen-method-on-display-at.html | NEW STYLE PRINTS ATTRACTING TALENT SilkScreen Method on Display at the Serigraph Gallery Prizes Are Awarded | S P | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-system-set-up-on-driver-licenses-state-motor-bureau-develops.html | NEW SYSTEM SET UP ON DRIVER LICENSES State Motor Bureau Develops Stamp Procedure Aimed at Barring Frauds SUTTON FORGERIES CITED Albanys Temporary Ban on Renewal of Chauffeur Permits Will Be Lifted on May 1 | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/nox-de-angulolopez.html | Nox de AnguloLopez | ecial to Nw | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/one-hostage-released.html | One Hostage Released | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/other-s-e-c-filings.html | Other S E C Filings | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/outside-airlines-now-open-to-suits-measure-signed-by-dewey-permits.html | OUTSIDE AIRLINES NOW OPEN TO SUITS Measure Signed by Dewey Permits Summonses Against NonResident Carriers | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/percival-clow.html | PERCIVAL CLOW | SDeClal to Nv YORX Tazs | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/philadelphia-ousts-7-on-oath-refusals.html | PHILADELPHIA OUSTS 7 ON OATH REFUSALS | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/pinay-maps-talks-to-lower-prices-french-premier-ending-rest-will.html | PINAY MAPS TALKS TO LOWER PRICES French Premier Ending Rest Will Hold Conferences With All Business Groups | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/pleads-not-guilty-of-2-murders.html | Pleads Not Guilty of 2 Murders | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/political-system-scored-by-morris-outweighed-even-president-ousted.html | POLITICAL SYSTEM SCORED BY MORRIS Outweighed Even President Ousted Investigator Tells Newspaper Editors | By Lewis Woodspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/posttruce-action-set-by-u-s-allies-they-agree-to-ask-assembly-to.html | POSTTRUCE ACTION SET BY U S ALLIES They Agree to Ask Assembly to Call Special Parley on Korea to Avoid Long U N Debate | By Thomas J Hamiltonspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/president-gives-his-reasons-for-not-seeking-reelection-in.html | President Gives His Reasons For Not Seeking Reelection In Extraordinary 300th Press Conference He Tells Editors Office Is a Continuous One With Nobody Indispensable in It PRESIDENT TELLS WHY HES RETIRING | By Anthony Levierospecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/princeton-promotes-36.html | Princeton Promotes 36 | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/protest-move-projected.html | Protest Move Projected | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/race-to-repair-dikes-won-by-kansas-city.html | RACE TO REPAIR DIKES WON BY KANSAS CITY | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/radio-and-television-candidates-make-informal-appearances-on-tv.html | RADIO AND TELEVISION Candidates Make Informal Appearances on TV Over Presidential Timber Fridays | By Jack Gould | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/railroad-would-aid-flood-control-plan.html | RAILROAD WOULD AID FLOOD CONTROL PLAN | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rain-turns-levees-to-mud-as-omaha-awaits-flood-peak-earthen-dikes.html | RAIN TURNS LEVEES TO MUD AS OMAHA AWAITS FLOOD PEAK Earthen Dikes Saturated but Hold as Vast Torrent Pours Past River Bottleneck THE CRISIS IS AT HAND Missouri Covers MileLong Concrete Wall Creeps Up on Emergency Boards Above It WATCHING THE FLOOD SITUATION ALONG THE MISSOURI RIVER RAINS TURN LEVEES TO MUD AT OMAHA | By William M Blairspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rats-threaten-coconut-crop.html | Rats Threaten Coconut Crop | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/red-as-u-s-president-cited-as-party-goal.html | RED AS U S PRESIDENT CITED AS PARTY GOAL | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/report-of-trumans-300th-press-conference-telling-editors-views.html | Report of Trumans 300th Press Conference Telling Editors Views | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/reserve-bank-credit-rises-716000000-money-in-circulation-is-off.html | Reserve Bank Credit Rises 716000000 Money in Circulation Is Off 90000000 | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/respect-for-g-is-urged-on-civilians-mrs-rosenberg-tells-church.html | RESPECT FOR G IS URGED ON CIVILIANS Mrs Rosenberg Tells Church Editors That People Are Responsible for Soldiers | By George Duganspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rev-august-jung.html | REV AUGUST JUNG | Special to T Ngw YOR TIMS | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/robinson-opposed-to-match-for-lightheavyweight-title-160pound-ruler.html | Robinson Opposed to Match for LightHeavyweight Title 160POUND RULER BARS MAXIM BOUT But I B C Eyes Robinson as Foe for LightHeavyweight Titleholder Next June RAY TO FIGHT ON MAY 16 Conqueror of Graziano Slated to Defend Laurels Again Champion Gets 80631 | By Joseph C Nicholsspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rubinstein-soloist-for-philharmonic-pianist-heard-in-szymanowski.html | RUBINSTEIN SOLOIST FOR PHILHARMONIC Pianist Heard in Szymanowski and Liszt Numbers  Work by Handel on Program | By Howard Taubman | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/ryans-2run-blast-brings-53-victory-homer-with-two-out-in-11th.html | RYANS 2RUN BLAST BRINGS 53 VICTORY Homer With Two Out in 11th Enables Phillies to Split Series With Giants DRIVE MADE OFF SPENCER Lockman Scores Tying Run in 9th  Ennis Catch in 10th Helps Konstanty Win | By Joseph M Sheehan | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/san-francisco-greets-dutch-motorship-hollandamerica-line-at-prewar.html | San Francisco Greets Dutch Motorship HollandAmerica Line at Prewar Level | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/sawyer-summons-steel-executives-pay-rise-predicted-secretary-is.html | SAWYER SUMMONS STEEL EXECUTIVES PAY RISE PREDICTED Secretary Is Expected to Act After Todays Talks if Leaders Balk at W S B Program TRUMAN TO HAVE LAST SAY He Asserts Hell Decide What if Any Increase Is Granted  Murray Assails Industry Sawyer Summons Steel Leaders Some Sources Predict a Pay Rise | By Joseph A Loftusspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/senate-bills-alter-hazard-pay-setup-douglas-proposes-equalizing.html | SENATE BILLS ALTER HAZARD PAY SETUP Douglas Proposes Equalizing Armed Services Bonuses Regardless of Rank | By Harold B Hintonspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/settlement-seen-in-2-wire-strikes-picketing-of-western-electric.html | SETTLEMENT SEEN IN 2 WIRE STRIKES Picketing of Western Electric Declines Workers Weigh a Western Union Truce SETTLEMENT SEEN IN 2 WIRE STRIKES | By A H Raskin | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/sheridan-p-daly.html | SHERIDAN P DALY | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/sports-of-the-times-champion-of-champions.html | Sports of The Times Champion of Champions | By Arthur Daley | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/stayhome-troops-repel-british-foe-clerks-and-guards-move-as-united.html | STAYHOME TROOPS REPEL BRITISH FOE Clerks and Guards Move as United Fighting Machine in PreDawn Exercise | By Farnsworth Fowlespecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11 RISE IN NATION Increase Reported for Week Compares With a Year Ago  Specialty Trade Up 2 | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/taft-urges-steps-to-remove-truman-steel-seizure-warrants-house.html | TAFT URGES STEPS TO REMOVE TRUMAN Steel Seizure Warrants House Study of Impeachment He Declares in Bay State | By John H Fentonspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-assails-laxity-on-floods-says-people-wait-for-disaster.html | TRUMAN ASSAILS LAXITY ON FLOODS Says People Wait for Disaster Before Acting Allocates Relief Fund for Nebraska | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-flags-down-editors-with-old-whistlestop-skill-champ-himself.html | Truman Flags Down Editors With Old WhistleStop Skill Champ Himself Shows How He Vanquished Dewey Charms Severest Critics | By James Restonspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-lends-aid-to-harriman-boom-at-party-fete-here-but-democrats.html | TRUMAN LENDS AID TO HARRIMAN BOOM AT PARTY FETE HERE But Democrats Cheers Hint Preference for Stevenson Who Has Disavowed Race DINERS HEAR CANDIDATES Barkley and 4 Senators Speak New Yorker Called Great Liberal by President TRUMAN LENDS AID TO HARRIMAN BOOM | By James A Hagerty | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-promises-a-pass-to-d-a-r-to-see-gold.html | Truman Promises a Pass To D A R to See Gold | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-sees-peace-linked-to-austria-agrees-with-u-s-envoy-that.html | TRUMAN SEES PEACE LINKED TO AUSTRIA Agrees With U S Envoy That Soviet Could Show Goodwill by Signing Vienna Pact | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-n-gets-appeal-for-basques.html | U N Gets Appeal for Basques | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-bench-nominee-held-unqualified-senate-hearing-in-los-angeles.html | U S BENCH NOMINEE HELD UNQUALIFIED Senate Hearing in Los Angeles Also Hears That Tolin Has Unclean Reputation | By Gladwin Hillspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-colombia-sign-pact-6th-latinamerica-nation-joins-hemisphere.html | U S COLOMBIA SIGN PACT 6th LatinAmerica Nation Joins Hemisphere Defense System | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-freighter-is-refloated.html | U S Freighter Is Refloated | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-seeking-340486-taxes-from-stacher.html | U S SEEKING 340486 TAXES FROM STACHER | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-tariff-threat-worrying-europe-reported-pressure-for-further.html | U S TARIFF THREAT WORRYING EUROPE Reported Pressure for Further Import Barriers Hit as Bar to Cut in Dollar Gap | By Michael L Hoffmanspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archiv es/un-set-to-reopen-talks-on-captives-korea-truce-envoys-tell-reds.html | UN SET TO REOPEN TALKS ON CAPTIVES Korea Truce Envoys Tell Reds They Are Ready for Secret Staff Meetings Tomorrow U N SET TO REOPEN TALKS ON CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archiv es/utica-gets-corsi-plan-on-textile-idleness.html | UTICA GETS CORSI PLAN ON TEXTILE IDLENESS | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archiv es/vargas-urges-aid-for-farm-worker-tells-interamerican-labor.html | VARGAS URGES AID FOR FARM WORKER Tells InterAmerican Labor Conference of Brazils Land Reform Plans | By Sam Pope Brewerspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archiv es/way-cleared-for-u-s-action.html | Way Cleared for U S Action | Special to THE NEW YORK TIMES | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-18 | https://www.nytimes.com/1952/04/18/archiv es/wood-field-and-stream-condition-of-western-new-jersey-waters.html | Wood Field and Stream Condition of Western New Jersey Waters Encouraging to Fly Fishermen | By Raymond R Campspecial To the New York Times | RE0000058565 | 1980-05-22 | B00000352932 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/18933266-in-aid-pledged.html | 18933266 in Aid Pledged | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/2-palisades-park-fires-traced-to-boy-campers.html | 2 Palisades Park Fires Traced to Boy Campers | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/2-seize-plane-to-help-kin-to-flee-yugoslavia-two-men-kidnap.html | 2 Seize Plane to Help Kin to Flee Yugoslavia TWO MEN KIDNAP YUGOSLAV AIRLINER | By the United Press | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/29-killed-in-airliner-crash-on-hill-in-california-mist-airliner.html | 29 Killed in Airliner Crash On Hill in California Mist Airliner Crashes in California Mist 29 Killed on Nonscheduled C46 | By Gladwin Hillspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/3-dutchmen-set-sail-for-u-s-in-a-sloop.html | 3 DUTCHMEN SET SAIL FOR U S IN A SLOOP | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/5-new-art-shows-of-interest-here-klee-dodge-gray-and-sage-have.html | 5 NEW ART SHOWS OF INTEREST HERE Klee Dodge Gray and Sage Have OneMan Displays  Women Sculptors Exhibit | S P | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/abroad-questions-and-answers-the-prelude-to-the-campaign.html | Abroad Questions and Answers The Prelude to the Campaign | By Anne OHare McCormick | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/alabama-gas-to-issue-bonds.html | Alabama Gas to Issue Bonds | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/all-korean-issues-go-back-to-staffs-colonels-group-gets-disputes-to.html | ALL KOREAN ISSUES GO BACK TO STAFFS Colonels Group Gets Disputes to Seek Areas Between UN and Communist Views ALL KOREAN ISSUES GO BACK TO STAFFS | By Lindesay Parrottspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/appeal-to-worker-keys-tour-by-taft-in-bay-state-industrial-areas.html | APPEAL TO WORKER KEYS TOUR BY TAFT In Bay State Industrial Areas Senator Pledges a Return to Honest Government | By John H Fentonspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/barkley-endorses-defense-of-korea-stevenson-joins-vice-president-in.html | BARKLEY ENDORSES DEFENSE OF KOREA Stevenson Joins Vice President in Praising Move of Free World to Stop Aggression | By Thomas J Hamiltonspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/batista-will-face-difficulties-in-ruling-disgruntled-cubans-lacking.html | Batista Will Face Difficulties In Ruling Disgruntled Cubans Lacking a Popular Mandate He Will Need a BulletProof Car to Travel in Safety | By Herbert L Matthewsspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/bethlehem-steel-launches-ore-ship.html | BETHLEHEM STEEL LAUNCHES ORE SHIP | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/bonds-and-shares-on-london-market-prices-close-week-firm-with.html | BONDS AND SHARES ON LONDON MARKET Prices Close Week Firm With British Government Issues Leading Upswing | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/boys-perform-opera-mozart-wrote-at-12.html | BOYS PERFORM OPERA MOZART WROTE AT 12 | JB | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/brewery-men-strike-anheuserbusch-output-halted-by-dispute-over-wage.html | BREWERY MEN STRIKE AnheuserBusch Output Halted by Dispute Over Wage Clause | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/britain-joins-plea-to-curb-u-s-tariff-note-sees-american-efforts-to.html | BRITAIN JOINS PLEA TO CURB U S TARIFF Note Sees American Efforts to Help Cut the Dollar Gap Voided by Trade Barriers | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/british-daylight-time-tomorrow.html | British Daylight Time Tomorrow | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/british-unions-ask-rise-38-in-the-shipbuilding-field-to-demand.html | BRITISH UNIONS ASK RISE 38 in the Shipbuilding Field to Demand Higher Wages | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/canadian-officer-seized-in-theft-of-1000000.html | Canadian Officer Seized In Theft of 1000000 | By the United Press | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/catholics-warned-on-soft-pedagogy-st-louis-educator-bids-parley.html | CATHOLICS WARNED ON SOFT PEDAGOGY St Louis Educator Bids Parley Guard Against Relaxation in School Curriculums | By Benjamin Finespecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/checking-aggression-continued-economic-aid-abroad-is-advocated-in.html | Checking Aggression Continued Economic Aid Abroad Is Advocated in Global Contest | PHILLIPS H LOVERING | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archiv es/churchill-quits-sickbed.html | Churchill Quits Sickbed | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/chute-fouled-pilot-dies-he-falls-with-burning-f47-in-long-island.html | CHUTE FOULED PILOT DIES He Falls With Burning F47 in Long Island Woods | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/clarence-g-morey.html | CLARENCE G MOREY | Special to THE NEW YORK TIi | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/clergymen-to-aid-cancer-drive-here-church-role-in-world-will-be.html | CLERGYMEN TO AID CANCER DRIVE HERE Church Role in World Will Be Topic at 2Day Parley Halley Among Speakers | By Preston King Sheldon | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/colombia-limits-coastal-traffic.html | Colombia Limits Coastal Traffic | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/communists-form-front-with-sikhs-to-win-control-of-key-indian-state.html | Communists Form Front With Sikhs To Win Control of Key Indian State Beguile a Bigger Group Into Coalition and Take Over in PatialaEast Punjab | By Robert Trumbullspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/confession-fight-lost-by-lodolce-statement-allegedly-admitting-44-s.html | CONFESSION FIGHT LOST BY LODOLCE Statement Allegedly Admitting 44 Slaying of O S S Major Is Allowed by Court | By Warren Weaver Jrspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/contempt-trial-set-may-12.html | Contempt Trial Set May 12 | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/cuban-council-named-group-of-eighty-appointed-to-advise-on.html | CUBAN COUNCIL NAMED Group of Eighty Appointed to Advise on Legislation | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/d-a-r-shuns-vote-on-quitting-u-n-but-official-statement-gives-views.html | D A R SHUNS VOTE ON QUITTING U N But Official Statement Gives Views Tending to Favor Such Action by United States | By Bess Furmanspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dane-completing-u-n-statue-model-starcke-plans-9-12foot-figure-of.html | DANE COMPLETING U N STATUE MODEL Starcke Plans 9 12Foot Figure of Girl and Bird for Hall of Trusteeship Council | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/defense-fund-cuts-scored-by-truman-changes-in-talk-at-dedication-of.html | DEFENSE FUND CUTS SCORED BY TRUMAN Changes in Talk at Dedication of AMVETS Building Berate House for Fake Economy DEFENSE FUND CUTS SCORED BY TRUMAN | By Anthony Levierospecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dewey-approves-pilotage-fee-rise-signs-bill-increasing-rates-in.html | DEWEY APPROVES PILOTAGE FEE RISE Signs Bill Increasing Rates in Port of New York After Ship Units Reach Accord | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/doctor-deplores-new-drug-report-david-grob-of-johns-hopkins-cites.html | DOCTOR DEPLORES NEW DRUG REPORT David Grob of Johns Hopkins Cites Potentially Dangerous Effect on Hypertension | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dodgers-rally-to-topple-giants-in-twelfth-inning-on-pafkos-second.html | Dodgers Rally to Topple Giants in Twelfth Inning on Pafkos Second Homer BROOKLYN WINS 76 FOR FOURTH IN ROW Dodgers Take Home Debut as Pafko Connects in Seventh and Again in Twelfth LOES BRILLIANT IN RELIEF Giants Rout Labine in 5Run First  Robinson Homer Ties Score in the Eighth | By John Drebinger | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/draft-policy-seen-hurting-research-government-program-is-short.html | DRAFT POLICY SEEN HURTING RESEARCH Government Program Is Short Sighted Boston Chamber Industrial Forum Hears | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/driscoll-elected-delegation-head-begins-move-to-solidify-jersey.html | DRISCOLL ELECTED DELEGATION HEAD Begins Move to Solidify Jersey Group Behind Eisenhower at Party Unity Dinner | By Douglas Dalesspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/eden-calls-2-aides-in-egypt-to-london-plans-to-start-conversations.html | EDEN CALLS 2 AIDES IN EGYPT TO LONDON Plans to Start Conversations Monday in Attempt to End Impasse Over the Sudan | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/educators-urged-to-hasten-tv-use-new-channel-allocations-may-go-to.html | EDUCATORS URGED TO HASTEN TV USE New Channel Allocations May Go to Other Interests After a Year Unless They Act | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/edward-rich-perkins.html | EDWARD RICH PERKINS | Special to THIs Nzv YO TISS | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/eisenhowers-knowledge-of-europe.html | Eisenhowers Knowledge of Europe | LYDIA S DOUGHTY | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/elisabeth-naramore.html | ELISABETH NARAMORE | Special to NEW YO ES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/employes-assured-in-tank-work-shift.html | EMPLOYES ASSURED IN TANK WORK SHIFT | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/eriest-h-white.html | ERIEST H WHITE | Spectal to NEW YORK TnES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/excapt-workman-gets-2-12-to-5-years-leibowitz-excoriates-police.html | EXCAPT WORKMAN GETS 2 12 TO 5 YEARS Leibowitz Excoriates Police Grafter for Hour in Meting Out Maximum Sentence ALSO LEVIES 5000 FINE Perjurers Take Was 5000 a Month  Citizens Made 50 Complaints in 6 Years | By Milton Honig | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/for-the-home-new-containers-for-summer-dishes-condiment-sets-take.html | For the Home New Containers for Summer Dishes Condiment Sets Take Bow as Salad Days Wait in the Wings | By Cynthia Kellogg | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/gilbert-a-beaver-leadell-in-y-m-c-a-organizer-of-branches-in.html | GILBERT A BEAVER LEADEll IN Y M C A Organizer of Branches in Professional Schools Dies Headed Peace Group | Special to Nmv Yom TrMS | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/greek-staff-visits-turks.html | Greek Staff Visits Turks | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/harriman-backed-for-the-presidency-by-45-county-heads-state.html | HARRIMAN BACKED FOR THE PRESIDENCY BY 45 COUNTY HEADS State Democrats Will Carry Drive for M S A Director Throughout the Country ARVEY IS FOR STEVENSON Illinois Leader Believes the Governor Could Be Drafted Despite Slamming Door HARRIMAN BACKED BY 45 COUNTY HEADS | By James A Hagerty | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/harry-derman.html | HARRY DERMAN | Special to TK NEW OIK ES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/harvard-hears-stassen-he-urges-a-school-for-diplomats-in-boston.html | HARVARD HEARS STASSEN He Urges a School for Diplomats in Boston Area Visit | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/hayes-wins-seton-hall-mile-relay-and-boys-high-captures-the-440-new.html | Hayes Wins Seton Hall Mile Relay And Boys High Captures the 440 New York Schools Take Two of the Three Titles Decided  Hosts Triumph Twice in Eastern Catholic College Tests | By Joseph M Sheehanspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/holterswhite.html | HoltersWhite | Special to THE NEW YORK TIiIES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/homes-versus-planes-in-queens.html | Homes Versus Planes in Queens | LOUIS C MOSER | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/i-mrs-norton-a-bride-i-former-ann-sprague-wed-to-john-barton-in.html | I MRS NORTON A BRIDE I Former Ann Sprague Wed to John Barton in Tucson | Speclal to N NoK Tzs | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/imbesi-dog-first-in-armonk-stake-setter-allegro-takes-derby-event.html | IMBESI DOG FIRST IN ARMONK STAKE Setter Allegro Takes Derby Event After Extra Series Pointer Goldie Wins | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/indian-study-set-in-south-america-united-nations-mission-will-map-a.html | INDIAN STUDY SET IN SOUTH AMERICA United Nations Mission Will Map a Pilot Plan to Aid Neglected Natives | By Sam Pope Brewerspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/indias-envoy-to-soviet-quits.html | Indias Envoy to Soviet Quits | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/indicted-officials-spared-suspension-dewey-in-veto-of-bill-says-a.html | INDICTED OFFICIALS SPARED SUSPENSION Dewey in Veto of Bill Says a Misguided Jury Could Paralyze Government | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/informed-public-urged-by-truman-he-tells-protestant-editors.html | INFORMED PUBLIC URGED BY TRUMAN He Tells Protestant Editors Government Faults Trace Usually to Citizenry | By George Duganspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ismay-sees-no-hurry-on-eisenhower-post.html | ISMAY SEES NO HURRY ON EISENHOWER POST | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/italy-gets-yugoslav-protest.html | Italy Gets Yugoslav Protest | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/j-w-riddleberger-named-career-diplomat-to-be-director-of-german.html | J W RIDDLEBERGER NAMED Career Diplomat to Be Director of German Affairs Bureau | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/james-roberts-56-lawyer-in-gapital-new-member-of-the-subversive.html | JAMES ROBERTS 56 LAWYER IN GAPITAL New Member of the Subversive Activities Control Board Dies Expert on Legislation | Specie to NgW YOF TIMSS | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/january-road-deaths-off-in-state-but-injuries-rose.html | January Road Deaths Off In State But Injuries Rose | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/jersey-renews-rent-law-driscoll-signs-bill-and-creates-railway.html | JERSEY RENEWS RENT LAW Driscoll Signs Bill and Creates Railway Safety Commission | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/john-henry-zuck.html | JOHN HENRY ZUCK | Specla to lEw yOI I | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/joseph-bell-sr.html | JOSEPH BELL SR | Special to T NEW Yo TIr | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/joseph-vucassovich.html | JOSEPH VUCASSOVICH | Special to T NEW YORE | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/knicks-win-in-overtime-to-tie-series-new-york-quintet-trips-lakers.html | Knicks Win in Overtime to Tie Series NEW YORK QUINTET TRIPS LAKERS 9089 Knicks Triumph in Overtime After Free Throw by Saul Results in 77All Tie PLAYOFFS SQUARED AT 22 Locals Rally After Trailing at Half and ThreeQuarter Mark in Exciting Battle | By Louis Effrat | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/la-paz-newspaper-closed-by-threats-government-declines-to-act.html | LA PAZ NEWSPAPER CLOSED BY THREATS Government Declines to Act Against People in Arms  Capital Is Calm | By Edward A Morrowspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/last-d-p-finds-a-job-joseph-zylka-in-u-s-a-week-will-begin-work.html |  LAST D P FINDS A JOB Joseph Zylka in U S a Week Will Begin Work Monday | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ludwik-w-paluszek.html | LUDWIK W PALUSZEK | Special to TmE IEW Oa | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/malan-promises-court-issue-vote-says-his-party-will-subject-itself.html | MALAN PROMISES COURT ISSUE VOTE Says His Party Will Subject Itself to the Will of South African People Next Year | By William S Whitespecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/march-cargo-reported-philadelphia-handled-8749392-tons-delaware.html | MARCH CARGO REPORTED Philadelphia Handled 8749392 Tons Delaware River Unit Says | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/marrero-of-senators-spoils-home-debut-for-yankees-before-crowd-of.html | Marrero of Senators Spoils Home Debut for Yankees Before Crowd of 46209 CUBAN OUTPITCHES REYNOLDS 3 TO 1 Each Yields Eight Blows But Senator Hurler Tightens in Pinches and Yank Sags TWO RUNS IN FOURTH WIN Bombers Avert a Shutout in Sixth  DiMaggio Presents His No 5 to Shrine | By James P Dawson | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mayor-kenny-visit-to-pier-thug-bared-hogan-discloses-meeting-with.html | MAYOR KENNY VISIT TO PIER THUG BARED Hogan Discloses Meeting With Bender Here  Jersey Official Defends PostStrike Talk Meeting of Mayor Kenny and Thug On Pier Peace Revealed by Hogan | By Alfred E Clark | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mccloy-urges-officials-in-washington-to-end-army-privileges-in-west.html | McCloy Urges Officials in Washington To End Army Privileges in West Germany | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/metro-acquires-story-by-evarts-studio-buys-branded-woman-dealing.html | METRO ACQUIRES STORY BY EVARTS Studio Buys Branded Woman Dealing With Arizona Pioneers  Jean Hagen Will Star | By Thomas M Pryorspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/miss-patrcia-a-smith-marriud-to-chaplain.html | MISS PATRCIA A SMITH MARRIuD TO CHAPLAIN | Special to THE NZW YoP TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/modern-war-peril-is-told-to-editors-lovett-asserts-some-weapons-are.html | MODERN WAR PERIL IS TOLD TO EDITORS Lovett Asserts Some Weapons Are Threat to Civilization Press Progress Described | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mrs-hugh-h-tyndall.html | MRS HUGH H TYNDALL | Special to TH NZV YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mrs-triest-married-former-sylvia-blanchard-bride-of-thomas-a.html | MRS TRIEST MARRIED Former Sylvia Blanchard Bride of Thomas A Weatherley Jr | Speclt to 3Izs sw No ILS | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/music-of-schnabel-played-at-museum-chamber-concert-in-modern-art.html | MUSIC OF SCHNABEL PLAYED AT MUSEUM Chamber Concert in Modern Art Auditorium Covers 44 Years of Career | H C S | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/nancy-stirling-is-wed-l-jersey-girl-married-in-chapeli-to-harold-h-.html | NANCY STIRLING IS WED l Jersey Girl Married in Chapeli  to Harold H Bracher Jr | Special to Nmv YORK TZuS | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/narcotic-control-urged-u-n-told-some-countries-do-not-face-up-to.html | NARCOTIC CONTROL URGED U N Told Some Countries Do Not Face Up to Problem | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/navy-clears-skipper-on-crew-complaints.html | NAVY CLEARS SKIPPER ON CREW COMPLAINTS | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/nuptials-ih-jersey-for-mary-j-prizer-she-has-nine-attendants-at.html | NUPTIALS IH JERSEY FOR MARY J PRIZER She Has Nine Attendants at Marriage in South Orange to Charles H Dickson Jr | Special to Tg Ngw YORg Thugs | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/officers-lacking-for-german-army-bonn-planners-face-problem-of.html | OFFICERS LACKING FOR GERMAN ARMY Bonn Planners Face Problem of Finding Trained Men for the Top Positions | By Drew Middletonspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ohio-c-i-o-leader-bars-antired-oath.html | OHIO C I O LEADER BARS ANTIRED OATH | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/patty-gibb-chapin-school-alumna-engaged-to-william-bayne-jr-who.html | Patty Gibb Chapin School Alumna Engaged To William Bayne Jr Who Studied at Yale | Speci to Tmc N YOlK Tna | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/paul-a-fox-sr.html | PAUL A FOX SR | Special to Nv YOK TIMrS | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/pinay-back-in-paris-to-push-price-cuts.html | PINAY BACK IN PARIS TO PUSH PRICE CUTS | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/pontiff-condemns-new-moral-tenets-says-belief-right-intentions-take.html | PONTIFF CONDEMNS NEW MORAL TENETS Says Belief Right Intentions Take Precedence Over Right Deeds is Basically Wrong | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/primary-laws-in-other-states.html | Primary Laws in Other States | WILLIAM S BENNET | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/primary-prices-off-01-in-week-3-below-january-1951-and-07-under.html | PRIMARY PRICES OFF 01 IN WEEK 3 Below January 1951 and 07 Under Comprehensive Index for March | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/princeton-men-face-spring-fever-dose.html | PRINCETON MEN FACE SPRING FEVER DOSE | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/priority-on-tools-revived-by-n-p-a-numerical-preference-list-set-up.html | PRIORITY ON TOOLS REVIVED BY N P A Numerical Preference List Set Up on Deliveries to Defense Contractors | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/protest-in-british-columbia.html | Protest in British Columbia | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/queen-juliana-warns-that-time-is-short-for-humanity-to-save-itself.html | Queen Juliana Warns That Time Is Short For Humanity to Save Itself by World Unity | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/r-p-i-downs-l-i-u-31-louisa-hurls-5hitter-sparks-3run-attack-in.html | R P I DOWNS L I U 31 Louisa Hurls 5Hitter Sparks 3Run Attack in Eighth | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/rain-in-southwest-cuts-grain-prices-closing-quotations-in-chicago.html | RAIN IN SOUTHWEST CUTS GRAIN PRICES Closing Quotations in Chicago Range From Unchanged to 1 14 Cents Lower | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/religious-center-may-stay-in-city-national-council-of-churches-of.html | RELIGIOUS CENTER MAY STAY IN CITY National Council of Churches of Christ in U S A Urged to Hold Site Until 1962 | By Kalman Seigelspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/rift-among-britons-implied.html | Rift Among Britons Implied | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/rizzuto-will-be-honored.html | Rizzuto Will Be Honored | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/sawyer-will-raise-steel-worker-pay-early-next-week-truman-is.html | SAWYER WILL RAISE STEEL WORKER PAY EARLY NEXT WEEK Truman Is Expected to Direct Him to Grant Full Amount Urged by Wage Board UNION SHOP ISSUE OPEN Secretary Tells of Plan After Move Collapses for Joint LaborIndustry Meeting SAWYER WILL RAISE STEEL WORKER PAY | By Joseph A Loftusspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/secularism-issue-splits-educators-t-v-smith-at-chicago-meeting.html | SECULARISM ISSUE SPLITS EDUCATORS T V Smith at Chicago Meeting Defends Lack of Spiritual Stress at Many Colleges TOLERANCE HELD VIRTUE Northwestern Chaplain Replies That Christianity Is Reason for Existence of Universities | By Murray Illsonspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/seizure-of-press-called-doubtful-white-house-says-right-exists-only.html | SEIZURE OF PRESS CALLED DOUBTFUL White House Says Right Exists Only for Remote Crisis Law Permits Radio Shutdown | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/sidney-j-smart.html | SIDNEY J SMART | Special to TH NEW YOP | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/soviet-rights-plan-loses-u-n-commission-turns-down-version-on.html | SOVIET RIGHTS PLAN LOSES U N Commission Turns Down Version on Autonomy | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/spender-sees-nato-as-key-to-freedom-australian-envoy-cites-need-for.html | SPENDER SEES NATO AS KEY TO FREEDOM Australian Envoy Cites Need for Collective Effort to Beat Imperialistic Communism | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/speral-to-t.html | Speral to T | lrv oL Tr4r | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/steel-seizure-funds-stir-clash-in-senate-senators-clash-on-g-o-p.html | Steel Seizure Funds Stir Clash in Senate Senators Clash on G O P Move To Bar Fund for Steel Seizure | By C P Trussellspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/subtle-waistline-shown-by-griffe-triangular-side-insets-avoid.html | SUBTLE WAISTLINE SHOWN BY GRIFFE Triangular Side Insets Avoid Cinched or Loose Look in His Princess Frocks | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/telescoping-tube-device-patented-to-ease-landing-of-rocketships.html | Telescoping Tube Device Patented To Ease Landing of Rocketships Inventor Confident His Idea Is Better Than Use of Parachutes Ferris Wheel Safety Strap Among Weeks Innovations TUBE DEVICE AIDS ROCKET LANDINGS | By Stacy V Jonesspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/televised-atomic-blast-scheduled-for-tuesday.html | Televised Atomic Blast Scheduled for Tuesday | By the United Press | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/the-grass-harp-to-close-april-26-capote-drama-will-end-run-at-the.html | THE GRASS HARP TO CLOSE APRIL 26 Capote Drama Will End Run at the Martin Beck After Its 36th Performance | By Louis Calta | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/theodore-pries.html | THEODORE PRIES | Special to TE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/thousands-in-mud-hold-mighty-mo-young-and-old-in-hip-boots-and.html | THOUSANDS IN MUD HOLD MIGHTY MO Young and Old in Hip Boots and Expensive Slacks They Bolster Levees at Omaha | By William M Blairspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/tom-fool-favored-in-63000-fixture-primate-and-cousin-are-highly.html | TOM FOOL FAVORED IN 63000 FIXTURE Primate and Cousin Are Highly Rated in Wood Field of 14 Derby Eligibles Today DISTANCE MILE AND EIGHTH 220 Yards Short of Louisville Route Quiet Step 680 Takes Jamaica Feature | By James Roach | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/truman-finds-gifts-from-france-honor-him-as-pendergast-goat.html | Truman Finds Gifts From France Honor Him as Pendergast Goat | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/truman-gets-slippers-from-patriotic-cobbler.html | Truman Gets Slippers From Patriotic Cobbler | By the United Press | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/truman-orders-agencies-to-draw-plans-to-carry-on-if-attack-comes.html | Truman Orders Agencies to Draw Plans to Carry On if Attack Comes President Tells All Federal Departments to Study Personnel Materials Facilities Needed in a Civil Defense Emergency | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-allocates-150000-for-minnesota-flood-aid.html | U S Allocates 150000 For Minnesota Flood Aid | By the United Press | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-move-angers-latinamericans-attempt-to-transfer-social-security.html | U S MOVE ANGERS LATINAMERICANS Attempt to Transfer Social Security Studies to U N Opposed at Parley | By Sydney Grusonspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-strengthens-air-safety-rules-nonscheduled-lines-affected.html | U S STRENGTHENS AIR SAFETY RULES Nonscheduled Lines Affected  Carrier in Crash Ordered to Suspend Operations | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-urged-to-open-library-for-young-childhood-session-is-told.html | U S URGED TO OPEN LIBRARY FOR YOUNG Childhood Session Is Told Government Should Correlate Program of All the Arts | By Dorothy Barclayspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/un-aide-minimizes-quicktruce-talk-cordler-just-back-from-korea-says.html | UN AIDE MINIMIZES QUICKTRUCE TALK Cordler Just Back From Korea Says Reports Seem to Him to Be Wishful Thinking | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/venezuela-and-u-s-open-trade-talks.html | VENEZUELA AND U S OPEN TRADE TALKS | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/veterans-leader-makes-denial.html | Veterans Leader Makes Denial | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/veterans-program-for-world-drafted.html | VETERANS PROGRAM FOR WORLD DRAFTED | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/war-hero-one-of-victims.html | War Hero One of Victims | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/wild-rabbit-menace-investigation-believed-necessary-on-importations.html | Wild Rabbit Menace Investigation Believed Necessary on Importations of Carcasses | HARRY G HERRLEIN | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/woman-62-slugged-in-26500-robbery.html | WOMAN 62 SLUGGED IN 26500 ROBBERY | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/wood-field-and-stream-considerable-improvement-is-expected-in.html | Wood Field and Stream Considerable Improvement Is Expected in Catskill Streams Over WeekEnd | By Raymond R Camp | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/workers-in-japan-succeed-in-protest-oneday-stoppage-holds-up.html | WORKERS IN JAPAN SUCCEED IN PROTEST OneDay Stoppage Holds Up 2500000 Commuters and Closes Many Plants | Special to THE NEW YORK TIMES | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/yugoslav-rallies-irk-wests-envoys-organized-protests-on-trieste.html | YUGOSLAV RALLIES IRK WESTS ENVOYS Organized Protests on Trieste Issue Spread  Belgrade Assails Italy in Note | By M S Handlerspecial To the New York Times | RE0000058566 | 1980-05-22 | B00000352933 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/-ironhewer-or-man-of-toft-a-look-at-the-original-meaning-of-names.html | IronHewer or Man of Toft A look at the original meaning of names mentioned for President turns up lore you might not suspect of your favorite candidate | By George R Stewart | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/-staydown-emphasizes-big-air-force-problem.html | STAYDOWN EMPHASIZES BIG AIR FORCE PROBLEM | Attitude of Many Men Toward Flying Has Changed Since World War IIBy Harold B Hintonspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/150000-to-aid-study-by-yale.html | 150000 to Aid Study by Yale | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/2-primaries-tuesday-figure-in-eisenhowertaft-contest-primaries.html | 2 Primaries Tuesday Figure In EisenhowerTaft Contest PRIMARIES TUESDAY IMPORTANT IN RACE | By James A Hagerty | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/9-homers-in-game-dodgers-hit-5-to-down-giants-and-gain-5th-triumph.html | 9 HOMERS IN GAME Dodgers Hit 5 to Down Giants and Gain 5th Triumph in Row GRAND SLAM BY FURILLO Pafko Blasts 2 Campanella and Snider One Apiece Branca Victor on Mound DODGERS HOMERS BEAT GIANTS 116 | By Roscoe McGowen | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-few-short-cuts-simplified-plantings-are-basis-for-less-work.html | A FEW SHORT CUTS Simplified Plantings Are Basis for Less Work | By Althea Wheeler | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-hoe-for-junior-tips-on-what-to-do-when-he-gets-garden-fever.html | A HOE FOR JUNIOR Tips on What to Do When He Gets Garden Fever | E D | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-web-of-lives-wives-and-husbands-by-david-duncan-304-pp-cleveland.html | A Web of Lives WIVES AND HUSBANDS By David Duncan 304 pp Cleveland World Publishing Company 350 | SAMUEL M PRATT | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/academy-meeting-weighs-u-s-policy-vorys-terms-it-appeasement-but.html | ACADEMY MEETING WEIGHS U S POLICY Vorys Terms It Appeasement but Sparkman Defends Action in Social Science Parley | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/acheson-demands-a-unified-germany-in-european-army-secretary.html | ACHESON DEMANDS A UNIFIED GERMANY IN EUROPEAN ARMY Secretary Informs Editors of Insistence by the Allies and U S on Plans for Defense SOVIET RECORD ASSAILED NonCooperation and Hostility Cited Reply Soon to Recent Moscow Note Is Indicated ACHESON SUPPORTS A UNIFIED GERMANY | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/action-on-treaty-urged.html | Action on Treaty Urged | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/air-crashes-spur-restudy-of-risks-insurance-industry-making-new.html | AIR CRASHES SPUR RESTUDY OF RISKS Insurance Industry Making New Survey to Give Added Information to Public TYPES OF POLICIES LISTED Seven Kinds of Coverage Now in Force for Protection of Users of Services Cited AIR CRASHES SPUR RESTUDY OF RISKS | By Thomas P Swift | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/airline-to-push-apparel-shipping-american-company-drills-its-us.html | AIRLINE TO PUSH APPAREL SHIPPING American Company Drills Its US Staff to Solicit Trade of Retailers All Over U S | By Herbert Koshetz | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/allaround-annual-nasturtiums-bloom-well-in-poor-soil-and-sun.html | ALLAROUND ANNUAL Nasturtiums Bloom Well in Poor Soil and Sun | 0 E A | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/allies-see-truce-dead-end-unless-foe-offers-new-plan-korea-foe.html | Allies See Truce Dead End Unless Foe Offers New Plan KOREA FOE WARNED ON TRUCE IMPASSE | By the United Press | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | By Robert H Fetridge | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/american-power-boat-association-acts-to-spur-interest-in-cruiser.html | American Power Boat Association Acts to Spur Interest in Cruiser Racing RULES REVAMPED FOR N Y A C TEST New Scoring System Devised for Predicted Log Contest to Block Island July 12 TWO CLASSES FOR CRAFT Owner of Cruiser Responsible for Observer Crew  Trial Runs Are Prohibited | By Clarence E Lovejoy | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/an-annual-or-perennial-basis.html | AN ANNUAL OR PERENNIAL BASIS | By Mary L Coleman | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ann-van-dyk-bride-of-r-a-poindexter.html | ANN VAN DYK BRIDE OF R A POINDEXTER | special to lv yom TrM | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/anne-goodman-becomes-bride.html | Anne Goodman Becomes Bride | Special to Tml NV Yo TZMS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/april-signals-start-of-a-busy-season-many-planting-projects-are.html | APRIL SIGNALS START OF A BUSY SEASON Many Planting Projects Are Undertaken For Prompt and LongRange Returns | By Dorothy H Jenkins | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/aretus-p-burroughs.html | ARETUS P BURROUGHS | Special t Tile NlrW YOP X TIMIS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/arline-rainey-bride-of-major-g-f-hamel.html | ARLINE RAINEY BRIDE OF MAJOR G F HAMEL | Special to VE NEW YORK IMrS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/armonk-field-trial-won-by-travel-top.html | ARMONK FIELD TRIAL WON BY TRAVEL TOP | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/army-and-harvard-divide-shutouts-in-league-twin-bill-navy-cornell.html | Army and Harvard Divide ShutOuts in League Twin Bill Navy Cornell Win CADETS BOW 110 AFTER 30 VICTORY LeCates Mound Ace for Army in Opener Harvards Webb Excels in Nightcap MIDDIES PREVAIL 5 TO 3 Down Princeton With 4 Runs in First  Cornell Turns Back Penn Nine 53 | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/army-chooses-rheem-for-shellcasing-job.html | ARMY CHOOSES RHEEM FOR SHELLCASING JOB | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/armys-fort-tejon-base-which-protected-travelers-from-indians-is.html | ARMYS FORT TEJON Base Which Protected Travelers From Indians Is Rebuilt for Tourists Use | By James Turner | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/around-the-garden.html | AROUND THE GARDEN | By Dorothy H Jenkins | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/authors-query.html | Authors Query | HARVEY SELIGMAN | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/aviation-censure-cab-crash-report-points-up-the-need-for-stricter.html | AVIATION CENSURE CAB Crash Report Points Up the Need For Stricter Policing by NonSkeds | By Frederick Graham | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/b-franklin-founder-biography-of-an-idea-the-story-of-mutual-fire-an.html | B Franklin Founder BIOGRAPHY OF AN IDEA The Story of Mutual Fire and Casualty Insurance By John Bainbrldge Illustrated 381 pp New York Doubleday Co 4 | By Stanley Levey | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/balletomane-the-theater-cat-by-noel-streatfeild-illustrated-by.html | Balletomane THE THEATER CAT By Noel Streatfeild Illustrated by Susanne Suba 32 pp Chicago Rand McNally Co and Container Corporation of America 125 For Ages 5 to 8 | E L B | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/barbara-ann-fisher-engaged.html | Barbara Ann Fisher Engaged | Special to Tm NEW YORK TmZS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/barretts-brooms-show-ship-hohors-newest-and-fastest-of-navys-troop.html | BARRETTS BROOMS SHOW SHIP HOHORS Newest and Fastest of Navys Troop Carriers Ends Her Trials at Camden Yard | By Joseph J Ryanspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bartlettclark.html | BartlettClark | DI to THE NgW YONJC TIMF S | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/benelux-nations-balk-at-a-treaty-dutch-and-belgians-reach-an.html | BENELUX NATIONS BALK AT A TREATY Dutch and Belgians Reach an Impasse on Trade Policy and Currency Convertibility | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/better-left-undone-some-chores-may-not-be-necessary-each-year.html | BETTER LEFT UNDONE Some Chores May Not Be Necessary Each Year | By Olive E Allen | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/big-cost-of-equaling-soviet-planes-cited.html | BIG COST OF EQUALING SOVIET PLANES CITED | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/blarney-forever-the-famous-stone-which-inspires-eloquence-is-safe.html | Blarney Forever The famous Stone which inspires eloquence is safe from molestation Ireland learns | By Jeremy Gaige | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bofiothy-_mufip_hy-web-beoomesride-in-dobbs-ferryi-of-frederick-w.html | BOFIOTHY MUFIPHY WEB Beoomesride in Dobbs FerryI of Frederick W Neubrand I | Special to NLV YORK TllgS i | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/brepoh.html | BrePoh | Specl to w YORK lz | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/briton-fears-trend-to-nuclear-secrecy.html | BRITON FEARS TREND TO NUCLEAR SECRECY | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/by-way-of-report-selznick-and-amato-may-coproduce-film-in-italy.html | BY WAY OF REPORT Selznick and Amato May CoProduce Film In Italy Next Year Other Matters | By A H Weiler | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/c-o-onj-wed-in-ontliri-gowned-in-lace-and-satin-at1-her-marriage.html | c o oNJ WED IN ONTLIRI Gowned in Lace and Satin at1 Her Marriage | to Graham | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/calling-all-clients-radio-code-system-offers-personalized-service.html | CALLING ALL CLIENTS Radio Code System Offers Personalized Service | By Milton Levenson | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/campaign-on-tv-will-be-greatest-but-it-will-run-into-money-if-the.html | CAMPAIGN ON TV WILL BE GREATEST But It Will Run Into Money if the Party Leaders Try to Cover the Country | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/canadas-climate.html | CANADAS CLIMATE | HYMAN SLOMONOWITZ | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/candidettes.html | Candidettes | By Doris Matthews | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/caroline-b-preston-to-be-autumn-bride.html | CAROLINE B PRESTON TO BE AUTUMN BRIDE | Special to THzrl4r | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/catholics-list-145-in-red-china-jails-one-of-every-10-missionaries.html | CATHOLICS LIST 145 IN RED CHINA JAILS One of Every 10 Missionaries Imprisoned 1763 Ejected So Far Americans Named | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cats-also.html | CATS ALSO | MARIAN PARKS GREY | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/chappelllceu.html | ChappellLceU | Special t I lqLw YORK TLS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/chicken-international.html | Chicken International | By June Owen | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/circus-mr-eagle-makes-words-soar-adjectives-act-bewitched-when-boss.html | CIRCUS MR EAGLE MAKES WORDS SOAR Adjectives Act Bewitched When Boss Announcer Lets Go With Daily Spiel | By Irving Spiegel | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/city-hospitals-will-enlarge-vital-rehabilitation-program-only-in.html | City Hospitals Will Enlarge Vital Rehabilitation Program Only in New York Are Such Services Made Available in Municipal Institutions | By Howard A Rusk M D | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/claudia-carbo-bride-of-alan-t-lockard.html | CLAUDIA CARBO BRIDE OF ALAN T LOCKARD | Special to THZ NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/collection-of-herbs-several-perennials-head-one-fanciers-list.html | COLLECTION OF HERBS Several Perennials Head One Fanciers List | By Eva M Smith | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/condensed-living-patterns-for-walls.html | Condensed Living PATTERNS FOR WALLS | By Betty Pepis | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/connecticut-boom-for-mmahon-gains-state-party-names-committee-to.html | CONNECTICUT BOOM FOR MMAHON GAINS State Party Names Committee to Urge Senator to Enter the Presidential Race | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/conscripts-a-snag-for-german-army-young-men-taught-the-futility-of.html | CONSCRIPTS A SNAG FOR GERMAN ARMY Young Men Taught the Futility of Militarism Have to Be Changed Into Soldiers | By Drew Middletonspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cooperation-cited-in-new-pilot-fees.html | COOPERATION CITED IN NEW PILOT FEES | Compromise 550 Toll Hailed as Monument Law Set Maximum Charge of 6 | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cost-of-living.html | COST OF LIVING | ALFRED ZIMBERG | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/creating-a-new-europe-it-must-be-done-a-european-statesman-urges.html | Creating a New Europe It Must Be Done A European statesman urges affirmative action despite all obstacles to political union Creating a New Europe | By PaulHenri Spaak | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/curb-on-pensions-vetoed-by-dewey-he-criticizes-effect-of-bill.html | CURB ON PENSIONS VETOED BY DEWEY He Criticizes Effect of Bill Passed After Police Retired in Brooklyn Inquiry | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cynthia-anne-hunt-ngaged-to-arryt-senior-at-briarcliff-will-be.html | CYNTHIA ANNE HUNT NGAGED To ARRYt Senior at Briarcliff Will Be Bride of John L Gray 3d Who s a Yale Junior | Special to Nv YoJ TITJ | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/danbury-school-pay-again-becoming-issue.html | DANBURY SCHOOL PAY AGAIN BECOMING ISSUE | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/daughter-to-mrs-jack-breuer.html | Daughter to Mrs Jack Breuer | Secial to Tau zv YORK IIMr S | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/defending-the-west-policy-of-rearming-europe-to-deter-russia.html | Defending the West Policy of Rearming Europe to Deter Russia Supported The writer of the following letter is a Labor Member of Parliament representing South East Leeds | DENIS HEALEY | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/democratic-elector-votes-gop-in-maine.html | DEMOCRATIC ELECTOR VOTES GOP IN MAINE | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/di-sesamurray.html | Di SesaMurray | Special to NEW YORK llF | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/directors-sail-to-meeting.html | Directors Sail to Meeting | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/disapproval.html | DISAPPROVAL | JEROME TAYLOR | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/diversity-of-schools.html | Diversity of Schools | JOHN F GUMMERE | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/doris-bellinger_____r-is-wedi-lasell-alumna-bride-of.html | DORIS BELLINGER IS WEDI Lasell Alumna Bride of | WilliamI | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/down-the-tennessee-the-buffalo-knife-by-william-o-steele.html | Down the Tennessee THE BUFFALO KNIFE By William O Steele Illustrated by Paul Galdone 177 pp New York Harcourt Brace Co 225 For Ages 8 to 12 | E L B | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dual-search-tumbleweed-by-barlow-meyers-illustrated-by-bill-wickham.html | Dual Search TUMBLEWEED By Barlow Meyers Illustrated by Bill Wickham 192 pp Philadelphia The Westminster Press 250 For Ages 12 to 18 | F C SMITH | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dunniacob.html | DunnIacob | Special to lzw Yo Inrr | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES Varied Activities on the Campus And in the Classroom | B F | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/educator-scores-diploma-racket-u-s-virtually-helpless-in-ending.html | EDUCATOR SCORES DIPLOMA RACKET U S Virtually Helpless in Ending Fraud J V Russell Tells Conference in Chicago | By Murray Illsonspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eeanore-hoepli-wed-to-c-h-didriksen-jr-in-the-chapel-of-new-hope.html | Eeanore Hoepli Wed to C H Didriksen Jr In the Chapel of New Hope PaChurch | to NLV YO TnS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhower-faces-hurdle-in-oregon-warren-campaign-and-tafts.html | EISENHOWER FACES HURDLE IN OREGON Warren Campaign and Tafts Strength Among Factors in Election May 16 | By Lawrence E Daviesspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhower-favors-gruenther.html | Eisenhower Favors Gruenther | By C L Sulzbergerspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhower-now-seems-to-be-gaining-ground-victory-in-new-jersey-is.html | EISENHOWER NOW SEEMS TO BE GAINING GROUND Victory in New Jersey Is Regarded As Large but Taft Forces Still Hold Formidable Advantages DEMOCRATS DOUBTS A FACTOR | By Arthur Krock | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhowers-successor-faces-knotty-problems-but-he-will-find-a-good.html | EISENHOWERS SUCCESSOR FACES KNOTTY PROBLEMS But He Will Find a Good and Sound Base From Which to Attack Them | By Benjamin Wellesspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eleanor-j-fraser-l-wed-in-mt-rnon-has-sister-as-honor-matronl.html | ELEANOR J FRASER l WED IN MT RNON Has Sister as Honor Matronl Marriage to W W Heusner Jr of 48 Olympic Swi m Team | Special to Tx Nrw YORK TIM I | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/elfinor-l-ogd-vorth-plainfield-girl-is-wed-to-edward-j-barber-jr.html | ELFINOR L OGD Vorth Plainfield Girl is Wed to Edward J Barber Jr Aide of Steamship Line Hera | Special to Tms Nw YoltK lmm | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/elitabet_h-pa6e-to-wed-floral-park-girl-to-be-bridei-of-pfc-richard.html | ELITABETH PA6E TO WED Floral Park Girl to Be BrideI of Pfc Richard C Kaase I | Special to Tic Ngw Nox lz | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/elizabeth-cowan-betrothed.html | Elizabeth Cowan Betrothed | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/elsie-beryl-miller-to-be-bride.html | Elsie Beryl Miller to Be Bride | I pecta3 to n  No Tt | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/end-of-the-freeze-answers-to-the-questions-raised-by-f-c-c-act.html | END OF THE FREEZE Answers to the Questions Raised by F C C Act | By Jack Gould | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ensign-graham-hall-to-wed-miss-howell.html | ENSIGN GRAHAM HALL TO WED MISS HOWELL | Special to THE iV YO TIMIS I | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/extending-horizons-kirchner-and-expressionism-joan-miro-cezanne.html | EXTENDING HORIZONS Kirchner and Expressionism  Joan Miro  Cezanne Exhibition a Great Success | By Howard Devree | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/faawebster.html | FaaWebster | Special to w Yo Tr | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/falkmegrath.html | FalkMeGrath | Special to THE N YOP K TLME | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fantasy-in-the-park-squirrel-hotel-by-william-pene-du-bois.html | Fantasy in the Park SQUIRREL HOTEL By William Pene du Bois Illustrated by the author 48 pp New York The Viking Press 2 For Ages 7 to 11 | MARJORIE FISCHER | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/faziomitsch.html | FazioMitsch | Special to Tm Nzw No TIMes | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fishermans-day.html | FISHERMANS DAY | CHARLES DORRANCE | RE0000058567 | 1980-05-22 | B00000352934 |

| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fishermens-feud-ended-at-montauk-seiners-agree-to-leave-surf.html | FISHERMENS FEUD ENDED AT MONTAUK Seiners Agree to Leave Surf Casters a Sanctuary Along Beaches Near Lighthouse | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fishing-contests-caribbean-and-gulf-resorts-scheduling-tournaments.html | FISHING CONTESTS Caribbean and Gulf Resorts Scheduling Tournaments for Summer Visitors | By Robert Meyer Jr | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/flatbush-to-kilimanjaro-and-back.html | FLATBUSH TO KILIMANJARO AND BACK | By Howard Thompson | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/floods-spread-out-on-rich-farmland-crest-past-omaha-burst-sewer.html | FLOODS SPREAD OUT ON RICH FARMLAND CREST PAST OMAHA Burst Sewer Line Is Sealed by Tons of Rock and Steel After AllNight Struggle  WORST OVER ARMY SAYS Thousands Prepare to Return to Homes as Tide Rolls on Mississippi Still Rises FLOOD MOVES SOUTH FLOOD PAST OMAHA PERILS FARMLANDS | By William M Blairspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/flowers-for-shade-certain-perennials-even-prefer-such-conditions.html | FLOWERS FOR SHADE Certain Perennials Even Prefer Such Conditions | By Harriet K Morse | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/foe-fears-malan-order-for-state-of-emergency.html | Foe Fears Malan Order For State of Emergency | By the United Press | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/food-distribution-to-be-streamlined-produce-men-here-organize-to.html | FOOD DISTRIBUTION TO BE STREAMLINED Produce Men Here Organize to Modernize Marketing of Produce in New York FIVEYEAR PLAN IS MAPPED Aim Is to Recapture Business Lost to Other Cities Because of Antiquated Methods FOOD DISTRIBUTION TO BE STREAMLINED | By Greg MacGregor | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/for-democrats-the-nomination-is-up-for-grabs-no-candidate-still-in.html | FOR DEMOCRATS THE NOMINATION IS UP FOR GRABS No Candidate Still in the Running Has a Clear Field in Convention | By W H Lawrencespecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fordham-downs-columbia-by-135-16blow-assault-pounds-3-lion-hurlers.html | FORDHAM DOWNS COLUMBIA BY 135 16Blow Assault Pounds 3 Lion Hurlers Chiaramonte Stars on Mound at Bat FORDHAM DOWNS COLUMBIA BY 135 | By Michael Strauss | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/formula-for-refund.html | Formula for Refund | VINCENT C CALLAHAN | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fort-knox-gold-is-safe.html | FORT KNOX GOLD IS SAFE | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/france-renews-pledges.html | France Renews Pledges | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/franco-hails-unity-in-spain-after-war.html | FRANCO HAILS UNITY IN SPAIN AFTER WAR | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/frank-b-limberg.html | FRANK B LIMBERG | Special to TH NEW NOIK T1MES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/franklinpeterson.html | FranklinPeterson | Special to T Nmv YoR TIZS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/frikh-b0wbn-80-n-l-r-ballb-dies-regional- director-in-detroit-had.html | FRIKH B0WBN 80 N L R BAllB DIES Regional Director in Detroit Had Been Recalled in 1933 to Serve With N R A | Special to lv YO | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/from-an-exsergeant.html | From an ExSergeant | EXSGT WILLIAM F CLARK | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/from-star-to-star-the-stars-a-new-way-to- see-them-by-h-a-rey.html | From Star To Star THE STARS A New Way to See Them By H A Rey Unpaged Illustrated with drawings by the author Boston Houghton Mifflin Company 4 | By E B Garside | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/frontal-attack-in-war-on-weeds.html | FRONTAL ATTACK IN WAR ON WEEDS | By Charles J Noll | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/generals-backers-report-utah-gains- supporters-say-grass-roots.html | GENERALS BACKERS REPORT UTAH GAINS Supporters Say Grass Roots Sentiment for Eisenhower Cuts Early Taft Lead | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/german-reds-urges-antibonn-strikes-east- regime-spurs-agitation.html | GERMAN REDS URGES ANTIBONN STRIKES East Regime Spurs Agitation Against Signing Contractual Accord With the West | By Walter Sullivanspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/getting-nominated-is-an-intricate-business- our-next-president-will.html | Getting Nominated Is an Intricate Business Our next President will finally emerge again from the unpredictable convention process Business of Getting Nominated | By Thomas L Stokes | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/good-old-summertime.html | GOOD OLD SUMMERTIME | R P | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/growing-influence-of-the-ballet-it-is- making-itself-felt-on-design.html | Growing Influence of the Ballet It is making itself felt on design theatre and the opera as well as reaping rewards of its own with the public FOUR PHASES Rising Influence Of the Ballet | LONDONBy Tyrone Guthrie | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/gruenther-backed-among-the-british-press- favoring-him-to-succeed.html | GRUENTHER BACKED AMONG THE BRITISH Press Favoring Him to Succeed Eisenhower and He Is Said to Be Choice of Officials | By Raymond Daniellspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/guatemalan-wins-boston-marathon-flores-outruns-156-rivals-in-26mile.html | GUATEMALAN WINS BOSTON MARATHON Flores Outruns 156 Rivals in 26Mile Grind  Dyrgall of New York Is Second THE START AND FINISH OF THE ANNUAL ROAD RACE IN HUB GUATEMALAN WINS BOSTON MARATHON | By the United Press | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hague-to-leave-hospital-soon.html | | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/halstead-h-seeley.html | HALSTEAD H SEELEY | Special to To NLw Yoo rzzir s | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hamilton-english-head-to-quit.html | Hamilton English Head to Quit | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/handels-messiah-lowcost-version-issued-by-remington-records.html | HANDELS MESSIAH LowCost Version Issued By Remington Records | R P | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/harfordwaters.html | HarfordWaters | Special to THE NV YO | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hartmeyerbyam.html | HartmeyerByam | SpIal to THE Nn YoRi n | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/he-liked-his-work-a-war-of-shadows-by-w-stanley-moss-illustrated.html | He Liked His Work A WAR OF SHADOWS By W Stanley Moss Illustrated 239 pp New York The Macmillan Company 395 | By Rex Lardner | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/heads-college-in-texas-established-by-merger.html | Heads College in Texas Established by Merger | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/helen-duer-sloan-plans-wedding-in-june-to-bruce-gaffney-alumnus-of.html | Helen Duer Sloan Plans Wedding in June To Bruce Gaffney Alumnus of Harvard Law | Special to THZ NL YOiK TIMZ | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hes-no-edwin-booth-but-hes-done-nicely-no-booth-but-hes-done-nicely.html | HES NO EDWIN BOOTH BUT HES DONE NICELY NO BOOTH BUT HES DONE NICELY | By Elliot Norton | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/historic-operatic-team-strauss-hofmannsthal-correspondence-shows.html | HISTORIC OPERATIC TEAM Strauss Hofmannsthal Correspondence Shows How They Worked Together | By Robert Breuer | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/historical-finds-in-iraq-described-temples-tablets-unearthed-by.html | HISTORICAL FINDS IN IRAQ DESCRIBED Temples Tablets Unearthed by Americans Depicted as Key to Ancient Cultures | By Kalman Seigelspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hodgkisslippmann.html | HodgkissLippmann | Special to NEW Nor TIMr S | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hollywood-tribute-eric-johnston-sounds-a-hopeful-note-as-industry-a.html | HOLLYWOOD TRIBUTE Eric Johnston Sounds a Hopeful Note As Industry Anniversary Is Hailed | By Thomas M Pryor | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/home-vegetable-plot-can-supply-crops-of-top-quality.html | HOME VEGETABLE PLOT CAN SUPPLY CROPS OF TOP QUALITY | By Charles H Nissley | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hope-for-virus-to-destroy-cancer.html | Hope for Virus to Destroy Cancer | W K | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hope-griggsbride-of-robert-turner-bennett-and-cornell-graduates-are.html | HOPE GRIGGSBRIDE OF ROBERT TURNER Bennett and Cornell Graduates Are Married in St Barnabas Church IrvingtononHudson | Special to TH Ngw YOlK Trgs | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/how-i-feel-about-it-ill-be-seeing-you-by-henry-m-barry-239-pp-new.html | How I Feel About it ILL BE SEEING YOU By Henry M Barry 239 pp New York Alfred A Knopf 3 | By Baynard Kendrick | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/immortal-jane-presenting-miss-jane-austen-by-may-lamberton-becker.html | Immortal Jane PRESENTING MISS JANE AUSTEN By May Lamberton Becker Illustrated by Edward Price 204 pp New York Dodd Mead Co 3 For Ages 12 to 18 | MARGARET C SCOGGIN | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/impeachment-step-on-truman-asked-for-steel-seizure-representative.html | IMPEACHMENT STEP ON TRUMAN ASKED FOR STEEL SEIZURE Representative Bender Urges Bipartisan House Committee to Study Possibility of Move PRICE DECISION WEIGHED May Be Made Along With Pay Ruling  Sawyer Confers With Putnam on Rises IMPEACHMENT STEP ON TRUMAN ASKED | By Charles E Eganspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/in-behalf-of-further-experimentation-on-college-stages-other-notes.html | In Behalf of Further Experimentation On College Stages  Other Notes | BERNARD LAZAR | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/including-things-to-come-blood-oil-and-sand-by-ray-brock-256-pp.html | Including Things to Come BLOOD OIL AND SAND By Ray Brock 256 pp Cleveland World Publishing Company 350 | By Dana Adams Schmidt | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/india-speeding-development-plan-with-u-s-help-to-head-off-reds.html | India Speeding Development Plan With U S Help to Head Off Reds INDIA IS SPEEDING HER DEVELOPMENT | By Robert Trumbullspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/interference-with-cables-charge.html | Interference With Cables Charge | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/investing-functions-of-state-savings-banks-widened-to-permit.html | Investing Functions of State Savings Banks Widened to Permit Holding Equity Issues RUSH FOR EQUITIES BY BANKS DOUBTED | By Paul Heffernan | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/iran-is-proving-stronger-than-the-british-expected-economic.html | IRAN IS PROVING STRONGER THAN THE BRITISH EXPECTED Economic Collapse Has Not Followed Oil Seizure but State Is Growing Weaker | By Raymond Danielspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |

| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/islamic-scholars-rile-suffragette-feminist-leader-in-egypt-asks.html | ISLAMIC SCHOLARS RILE SUFFRAGETTE Feminist Leader in Egypt Asks Action on a Ruling That Vote for Women Is Degrading | By Albion Rossspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/israel-develops-dances-of-yemen-nation-trying-to-restore-old.html | ISRAEL DEVELOPS DANCES OF YEMEN Nation Trying to Restore Old Cultural Pattern Helped by Robbins Choreographer | By Dana Adams Schmidtspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/issue-to-mark-louisiana-purchase-anniversary-proposed-for-1953.html | Issue to Mark Louisiana Purchase Anniversary Proposed for 1953 | By Kent B Stiles | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/jane-scott-biie-of-jaes-gaine-wears-white-peau-de-soie-for-wedding.html | JANE SCOTT BIIE OF JAES GAINE Wears White Peau de Soie for Wedding in Wilmington Del to 50 Graduate of Yale | gpectal to Ngw Norg 313n | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/janet-roof-to-be-may-bride.html | Janet Roof to Be May Bride | Special to THE i4W YORK Tll | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/jerseys-fund-law-signed-by-driscoll-budget-provides-210683627-for.html | JERSEYS FUND LAW SIGNED BY DRISCOLL Budget Provides 210683627 for Coming Year Without Imposing New Taxes | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/joa-c_-bide-her-marriage-to-lewis-dabneyi-takes-place-in-sewickley.html | JoA c  BIDE Her Marriage to Lewis Dabneyi Takes Place in Sewickley Pa | Special to Tt NLw YOiK ES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/joanne-day-bride1-ol-a-j-oybs-8i-chist-churhin-short-hills-setting.html | JOANNE DAY BRIDE1 ol A J OYBS 8I Chist Churhin Short Hills Setting for Their Marriage mlZ Attend the Couple | S to a mw Yo arzJ | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/john-st-g-joyce-62-publicist-newsman.html | JOHN ST G JOYCE 62 PUBLICIST NEWSMAN | Special to Tm NLW YO TIs | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/judge-berger.html | Judge Berger | pll to | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/just-average.html | Just Average | PAUL STEINER | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/katims-exviolist-leads-nbc-concert.html | KATIMS EXVIOLIST LEADS NBC CONCERT | J B | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/kipling-was-his-mentor-the-cloak-that-i-left-a-biography-of-the.html | Kipling Was His Mentor THE CLOAK THAT I LEFT A Biography of the author Henry Rider Haggard By Lilias Rider Haggard Illustrated with photographs 288 pp New York The British Book Center 4 | By William McFee | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/knights-are-still-bold-the-pleasures-of-chess-by-assiac-192-pp.html | Knights Are Still Bold THE PLEASURES OF CHESS By Assiac 192 pp Illustrated New York Simon  Schuster 350 | By Alfred Kreymborg | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/knowleshulsebosch.html | KnowlesHulsebosch | Special to Tax Nw YOIK Tlr | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/korea-prisoner-issue-is-heart-of-deadlock-it-is-difficult-to-see.html | KOREA PRISONER ISSUE IS HEART OF DEADLOCK It Is Difficult to See How Either Side Can Yield Without Loss of Face | By Lindesay Parrotspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/l-i-u-beats-iona-in-11th.html | L I U Beats Iona in 11th | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/lag-in-collectives-held-soviet-policy-stagnation-of-movement-in.html | LAG IN COLLECTIVES HELD SOVIET POLICY Stagnation of Movement in Communist Bloc Is Now Viewed as Deliberate | By Harry Schwartz | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/licensing-new-yorks-new-rules-on-revocations-aim-at-reducing-the.html | LICENSING New Yorks New Rules on Revocations Aim at Reducing the Accident Toll | By Bert Pierce | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/lillian-shapiro-engaged-beaver-college-iraduate-to-be-bride-of.html | LILLIAN SHAPIRO ENGAGED Beaver College Iraduate to Be Bride of Charles Glickman | Special to Taz Nw YORK TIMZS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/locust-fruit.html | LOCUST FRUIT | GLADYS R HOLMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/lucky-miss-takes-trial-fields-mare-heads-juniors-in-smithtown.html | LUCKY MISS TAKES TRIAL Fields Mare Heads Juniors in Smithtown Hunter Test | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/maccioneskinner.html | MaccioneSkinner | Special to THI NLW YO TIIS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/macphersonhoss.html | MacPhersonHoss | Special to 7v YoP K Tx | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/major-hal-victor-before-30351-fans-pacer-first-by-three-lengths-to.html | MAJOR HAL VICTOR BEFORE 30351 FANS Pacer First by Three Lengths to Establish Fastest Time of Yonkers Meeting | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/manhattan-takes-two-relay-titles-fordham-villanova-also-win-twice.html | MANHATTAN TAKES TWO RELAY TITLES Fordham Villanova Also Win Twice Each at Seton Hall  Georgetown Triumphs POUNDING ACROSS FINISH LINES IN TWO EVENTS AT RELAY CARNIVAL MANHATTAN TAKES TWO RELAY TITLES | By Joseph M Sheehanspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/margaret-bruun-wed-in-arkansas-becomes-bride-in-fort-smith-of.html | MARGARET BRUUN WED IN ARKANSAS Becomes Bride in Fort Smith of Bertram Lippincott Jr Graduate of Princeton | Special to Tu Ng You Tz3ss | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/margaret-wright-prospective-bride-st-louis-girl-will-be-wed-to-dr.html | MARGARET WRIGHT PROSPECTIVE BRIDE St Louis Girl Will Be Wed to Dr HaroldE Rhame Jr Hospital Surgeon There | Special to Tm NEw YoP K Tir | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/marianne-mqueen-engaged-to-marr.html | MARIANNE MQUEEN ENGAGED TO MARR | Yi Special to THZ NW YORK TIMXS | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/marriage-announcement-1-no-title.html | Marriage Announcement 1 No Title | Special to Tltg Ngw YoP l Tllluq | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/marriage-announcement-3-no-title.html | Marriage Announcement 3 No Title | Special to Tree Nw No TrMzs | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/marriage-announcement-4-no-title.html | Marriage Announcement 4 No Title | Special to T NW YOK TS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/mary-alden-gibson-is-wed-in-SCARSDALE.html | MARY ALDEN GIBSON IS WED IN SCARSDALE | Specl to NLW YOP ZS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/mary-roselle-married-becomes-bride-of-w s-wyckoff-in-south-britain.html | MARY ROSELLE MARRIED Becomes Bride of W S Wyckoff in South Britain Conn | Special to Trm Ngv YORK TIEq | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/master-etcher-j-t-arms-in-three-shows-abstract-painting.html | MASTER ETCHER J T Arms in Three Shows Abstract Painting | By Stuart Preston | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/matronly-bombshell-all-that-heaven-allows-by-edna-lee-and-harry-lee.html | Matronly Bombshell ALL THAT HEAVEN ALLOWS By Edna Lee and Harry Lee 312 pp New York G P Putnams Sons 350 | JANE COBB | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/may-0____-maeo-state-department-aide-wed.html | MAY 0 MAEO State Department Aide Wed in | | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/mel-ott-was-the-nice-guy-the-new-york-giants-by-frank-graham.html | Mel Ott Was the Nice Guy THE NEW YORK GIANTS By Frank Graham Illustrated 316 pp New York G P Putnams Sons 350 THE CHICAGO WHITE SOX By Warren Brown Illustrated with photographs 248 pp New York G P Putnams Sons 3S0 | By Don M Mankiewicz | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/mexican-opposition-groups-fight-the-party in-power-july-election.html | MEXICAN OPPOSITION GROUPS FIGHT THE PARTY IN POWER July Election Observers Believe Will Be Carried Out Without Use of Force | By Sydney Grusonspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/millswalton.html | MillsWalton | Special to THZ NEW YOK Tn4ZS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/mining-camp-zuska-of-the-burning-hills-by-alvena-seckar-illustrated.html | Mining Camp ZUSKA OF THE BURNING HILLS By Alvena Seckar Illustrated by Kathleen Voute 222 pp New York Oxford University Press 275 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/misheila-biltz-married-in-rbnoi-has-9-attendantsat-wedding-in.html | MISHEILA BILTZ MARRIED IN RBNOI Has 9 Attendantsat Wedding in Trinity to Dr William Alexander OBrien 3cl | Special to TE NEW Yom | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/miss-aldred-wed-to-j-j-bodell-jr-bishop-granville-g-bennett.html | MISS ALDRED WED TO J J BODELL JR Bishop Granville G Bennett Officiates at Their Marriage in Providence Church | SPecial to Tl Nv Yom TES | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-andersons-troth-ishe-is-engaged-to-marry-daniel-schmitt-navy.html | MISS ANDERSONS TROTH iShe Is Engaged to Marry Daniel Schmitt Navy Veteran | Seclal to Tm Nxw oc Trs | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-b-b-thomson-ed-ih-chpaquai-st-mary-the-virgin-church-is-the.html | MISS B B THOMSON ED IH CHPAQUAI St Mary the Virgin Church is the Scene of Her Marriage to Aton Lee Lively | Special o Taz BlZw yo vr li | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-clarinda-sage-to-be-wed-in-july.html | MISS CLARINDA SAGE TO BE WED IN JULY | Special to THX NEW YORK Tlfrs | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-donhauser-bride-in-albany-wears-satin-and-lace-gown-for.html | MISS DONHAUSER BRIDE IN ALBANY Wears Satin and Lace Gown for Wedding to John Noble in Church at Albany | Specla to Tmc Nw NoRz TIMZ | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-holly-millett-to-wed.html | Miss Holly Millett to Wed | Speclsl to THE NV YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-macdonald-wed-to-g-t-smith-airman.html | MISS MACDONALD WED TO G T SMITH AIRMAN | Selal to Iz NEW YOK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-mary-mullerf-married_ih-_jerseyi-escorted-by-father-at.html | MISS MARY MULLERf MARRIEDIH JERSEYI Escorted by Father at Weddingl in South Orange to Lieut tanton Roller O  A | Special to Tm Nw Yo zL | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/missouinmlals-for-miss-manewali-she-is-wed-in-clayton-church-to.html | MISSOUINmlALS FOR MISS MANEWALI She Is Wed in Clayton Church to William OBrien Riordan Graduate of Cornell U | Special to NEW YORK Tllar s | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/monterey-festival-week-of-drama-events-beginning-today-designed-to.html | MONTEREY FESTIVAL Week of Drama Events Beginning Today Designed to Aid West Coast Stage | By Luther Nichols | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/moslem-world.html | MOSLEM WORLD | MARGARET MARCUS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/motion-seconded.html | Motion Seconded | LILLIAN FRICKE | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mrs-roger-p-french-has-son.html | Mrs Roger P French Has Son | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/nangy-lpatterson-bride-in-annapolis-daughter-of-navy-captain-we4-to.html | NANGY LPATTERSON BRIDE IN ANNAPOLIS Daughter of Navy Captain We4 to Willoughby Sharp in S Annes Episcopal Church | SDectal to TRZ NZW Yolu TIMXS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/national-catholic-educational-association-answers-critics-of.html | National Catholic Educational Association Answers Critics of Parochial Schools | By Benjamin Fine | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/navy-eights-in-sweep-over-yale-navy-beats-yale-in-3-crew-races.html | Navy Eights in Sweep Over Yale NAVY BEATS YALE IN 3 CREW RACES | By Lincoln A Werdenspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ncy-k-collins-is-wed-in-capital-daughter-of-the-army-chiefof-staff.html | NCY K COLLINS IS WED IN CAPITAL Daughter of the Army Chiefof Staff Bride in St Patricks  of Michafl Joseph Rubino | Special to TH N YOIo | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/nearly-all-rubber-controls-lifted-as-stocks-of-natural-product-rise.html | Nearly All Rubber Controls Lifted As Stocks of Natural Product Rise NEARLY ALL CURBS ON RUBBER LIFTED | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/need-seen-to-sell-employee-pensions-employers-miss-opportunity-to.html | NEED SEEN TO SELL EMPLOYEE PENSIONS Employers Miss Opportunity to Better Worker Relations Some Observers Say | By J E McMahon | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/new-kind-of-fraternity-flourishes.html | New Kind of Fraternity Flourishes | B F | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/new-varieties-of-gladiolus-spur-planting-most-growers-will-be.html | NEW VARIETIES OF GLADIOLUS SPUR PLANTING Most Growers Will Be Unable to Resist Trying a Few of the Newcomers | By Thomas R Manley | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/news-and-gossip-gathered-on-the-rialto-wife-of-basil-rathbone.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Wife of Basil Rathbone Writes a Play For Him  Family History Items | By Lewis Funke | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/news-and-notes-of-events-in-television-and-radio-video-folk-opera.html | NEWS AND NOTES OF EVENTS IN TELEVISION AND RADIO VIDEO FOLK OPERA | By Sidney Lohman | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | By Diana Rice | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | By James J Nagle | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/notes-on-science-test-for-atomicray-injury-cooling-for-jet-engines.html | NOTES ON SCIENCE Test for AtomicRay Injury  Cooling for Jet Engines | W K | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/nuptials-are-heldi-for-ann-6rhaw-ishe-is-escorted-by-father-atl.html | NUPTIALS ARE HELDI FOR ANN 6RHAW IShe is Escorted by Father atl Wedding in Bronxville to Dr John B Casale Jr | Special to T Nv YORK Tu4r s | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/observations-on-the-london-screen-scene-redgrave-and-colbert-stars.html | OBSERVATIONS ON THE LONDON SCREEN SCENE Redgrave and Colbert Stars of the Hour In the Studios  Director Descants | By Stephen Wattslondon | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/on-the-islands-of-the-english-channel.html | ON THE ISLANDS OF THE ENGLISH CHANNEL | By Olga Achtenhagen | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/open-jumper-title-won-by-injun-joe-pegs-pride-takes-reserve-at.html | OPEN JUMPER TITLE WON BY INJUN JOE Pegs Pride Takes Reserve at Secor Farms Horse Show  Joan Mossey Victor | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/operatic-vocalists.html | OPERATIC VOCALISTS | By John Briggs | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/operation-to-encircle-2000-vietminh-rebels-is-said-to-have-proved.html | Operation to Encircle 2000 Vietminh Rebels Is Said to Have Proved Success | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/orchestra-subscriber-he-helps-philharmonic-condition-its-programs.html | ORCHESTRA SUBSCRIBER He Helps Philharmonic Condition Its Programs | By Howard Taubman | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/osbornlance.html | OsbornLance | SpPcial to Trg NEW YOZK qLxrr s | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/panama-canal-tolls-set-record.html | Panama Canal Tolls Set Record | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/paris-talks-seek-tunisia-formula-resident-general-continues-to-meet.html | PARIS TALKS SEEK TUNISIA FORMULA Resident General Continues to Meet With French Cabinet on Permanent Settlement | By Robert C Dotyspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/partnership-poses-moot-tax-problem-family-arrangement-fought-all.html | PARTNERSHIP POSES MOOT TAX PROBLEM Family Arrangement Fought All the Way Up to Supreme Court Could Go Back LOWER FINDINGS REVERSED Appellate Ruling Again Against U S Disclaims View Laid to It by Highest Bench PARTNERSHIP POSES MOOT TAX PROBLEM | By Godfrey N Nelson | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/patrigia-sjtrn-i-bride-innorotoni-attired-in-ivory-satin-gown-atl.html | PATRIGIA SJtRN I BRIDE INNOROTONI Attired in Ivory Satin Gown atl Wedding in St Johns Church to Edwin C Andrews Jr | Secial to T2 Nw Yo | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/peculiarly-foreign-politely-noting-two-new-films-from-abroad.html | PECULIARLY FOREIGN Politely Noting Two New Films From Abroad | By Bosley Crowther | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/peiping-first-held-epidemics-natural-u-s-gets-evidence-that-mild.html | PEIPING FIRST HELD EPIDEMICS NATURAL U S Gets Evidence That Mild Winter Not Germ Warfare Was Considered Cause PEIPING FIRST HELD EPIDEMICS NATURAL | By Walter H Waggonerspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/penn-varsity-keeps-childs-cup-penn-crew-takes-childs-cup-again.html | Penn Varsity Keeps Childs Cup PENN CREW TAKES CHILDS CUP AGAIN | By Allison Danzigspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pennsylvania-set-for-tuesday-vote-only-eisenhower-and-stassen-are.html | PENNSYLVANIA SET FOR TUESDAY VOTE Only Eisenhower and Stassen Are on Ballot  Taft Leader Denies WriteIn Drive | By William G Weartspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/percival-m-smith.html | PERCIVAL M SMITH | Special to | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/peters-back-yard-the-green-thumb-story-by-jean-fiedler-illustrated.html | Peters Back Yard THE GREEN THUMB STORY By Jean Fiedler Illustrated by Barbara Latham 40 pp New York Holiday House 175 For Ages 5 to 8 | E L B | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pharmacist-killed-by-car.html | Pharmacist Killed by Car | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/picado-answers-charge-costa-rican-expresident-denies-he-betrayed.html | PICADO ANSWERS CHARGE Costa Rican ExPresident Denies He Betrayed His Country | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/piekesswoods.html | PiekessWoods | Special to NEW YORK TIMing | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pilot-in-crash-identified-capt-r-hewitt-in-air-force-since-41.html | PILOT IN CRASH IDENTIFIED Capt R Hewitt in Air Force Since 41 Killed on Long Island | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pinay-will-appeal-to-workers-today.html | PINAY WILL APPEAL TO WORKERS TODAY | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/playgrounds-that-are-something-more.html | Playgrounds That Are Something More | By Dorothy Barclay | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/point-four-bringing-hope-to-many-distressed-areas-wherever-the-aid.html | POINT FOUR BRINGING HOPE TO MANY DISTRESSED AREAS Wherever the Aid Has Been Welcomed It Has Changed the Life of the People | By Felix Belair Jrspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/political-forecasting-discussed.html | Political Forecasting Discussed | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/polly-wells-pack-becomes-engagedi-ivassar-junior-will-be-wed-to.html | POLLY WELLS PACK BECOMES ENGAGEDI Ivassar Junior Will Be Wed to Lieut James M Rowley With Army in Germany | Special to Ta Nzw Yo Tnzs | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/port-chester-faces-vote-village-election-on-wednesday-to-name-mayor.html | PORT CHESTER FACES VOTE Village Election on Wednesday to Name Mayor Two Trustees | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/premier-talent-fifteen-former-french-heads-of-government-plus-pinay.html | Premier Talent Fifteen former French heads of government plus Pinay the incumbent are recallable | By Henry Ginigerparis | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/present-pleasures-out-of-the-past-have-come-some-of-the-years-most.html | PRESENT PLEASURES Out of the Past Have Come Some of the Years Most Enjoyable Events | By Brooks Atkinson | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/president-warns-la-paz-newspaper-paz-estenssoro-will-not-aid-la.html | PRESIDENT WARNS LA PAZ NEWSPAPER Paz Estenssoro Will Not Aid La Razon Tells Plans for Bolivian Tin Concerns | By Edward A Morrowspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/prices-going-down-in-mens-clothing-fall-levels-to-show-2-to-5-drops.html | PRICES GOING DOWN IN MENS CLOTHING Fall Levels to Show 2 to 5 Drops Below Spring and 5 to 8 From Year Ago | By George Auerbach | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/primary-points.html | Primary Points | By Vaughn Gray | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/rackets-war-is-on-kennys-aide-says-tempo-will-quicken-he-adds-after.html | RACKETS WAR IS ON KENNYS AIDE SAYS Tempo Will Quicken He Adds After Police Get Power to Register All ExConvicts | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/railroads-to-mexico-new-diesel-streamliner-to-link-capital-with.html | RAILROADS TO MEXICO New Diesel Streamliner to Link Capital With Texas Terminal This Summer | By Ward Allan Hoe | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/real-richmond.html | Real Richmond | MILDRED C MONTGOMERY | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/records-faure-chamber-scores-by-the-french-master-introduce-a-cycle.html | RECORDS FAURE Chamber Scores by the French Master Introduce a Cycle of His Music | By Harold C Schonberg | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/regulation-w-is-again-a-hotly-debated-issue-business-asks-free-hand.html | REGULATION W IS AGAIN A HOTLY DEBATED ISSUE Business Asks Free Hand on Credit But Reserve Board Objects | By Joseph A Loftusspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/repentant-salome-princess-of-galilee-by-henry-denker-245-pp-new.html | Repentant SALOME PRINCESS OF GALILEE By Henry Denker 245 pp New York Thomas Y Crowell Company 3 | JOHN COURNOS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/reservoirs-held-flood-curb-need-army-engineer-head-warns-the.html | RESERVOIRS HELD FLOOD CURB NEED Army Engineer Head Warns the Missouri Will Rampage Until Dams Are Built | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mangy-rutu-rya-manh_asse__tt-bride-escorted-by-father-at-wedding.html | rNANGY RUTU RYA MANHASSETT BRIDE Escorted by Father at Wedding in Congregational Church to Burton Henri Rain | Special to TH Ngw YoP TIMS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/robert-l-bradin.html | ROBERT L BRADIN | Special to Txs NEW YoP Ms | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/rosemary-becket-engaged.html | Rosemary Becket Engaged | Special to TE N orK I | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/rutgers-topples-georgetown-nine-captures-third-in-row-by-52-colgate.html | RUTGERS TOPPLES GEORGETOWN NINE Captures Third in Row by 52 Colgate Rally Defeats Lafayette Team 43 | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/sabbatical-the-crippled-muse-by-hugh-wheeler-282-pp-new-york.html | Sabbatical THE CRIPPLED MUSE By Hugh Wheeler 282 pp New York Rinehart  Co 3 | NANCY LENKEITH | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/satellites-copy-russia-on-population-policy-taking-a-leaf-from.html | SATELLITES COPY RUSSIA ON POPULATION POLICY Taking a Leaf From Stalins Book Rumania Is Moving Thousands of Her Unproductive People SOVIET SLAVS ARE EXPANDING | By C L Sulzberger | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/sauerbornhanley.html | SauerbornHanley | Slch to N YO Tr | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/scholars-abroad-student-tours-regaining-old-popularity-after-last.html | SCHOLARS ABROAD Student Tours Regaining Old Popularity After Last Seasons Heavy Slump | By Leonard Buder | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/sculpture-competition.html | SCULPTURE COMPETITION | B G S | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/seizure-of-steel-snarls-state-aid-if-workers-are-technically-u-s.html | SEIZURE OF STEEL SNARLS STATE AID If Workers Are Technically U S Employes They Cannot Get Benefits Albany Says | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/selling-pictures-books-by-two-freelance-photographers-contain.html | SELLING PICTURES Books by Two Freelance Photographers Contain Useful Advice for Amateurs | By Jacob Deschin | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/senator-taft-opposed-voting-record-pronouncements-on-foreign.html | Senator Taft Opposed Voting Record Pronouncements on Foreign Affairs Reviewed The writer of the following letter is the author of The Politician | J H WALLIS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/senior-senator-from-ohio-a-man-of-courage-by-caroline-t-harnsberger.html | Senior Senator From Ohio A MAN OF COURAGE By Caroline T Harnsberger 370 pp Chicago Wilcox  Follett Co 350 | By Harold B Hinton | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/seven-hours-of-agony-on-a-train-with-junior.html | SEVEN HOURS OF AGONY ON A TRAIN WITH JUNIOR | By Stanley Levey | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/solomon-the-queen-of-sheba-and-the-egypt-of-exodus-ages-in-chaos.html | Solomon the Queen of Sheba and the Egypt of Exodus AGES IN CHAOS Vol I From the Exodus to King Akhnaton By Immanuel Velikovsky 384 pp New York Doubleday Co 450 | By Waldemar Kaempffert | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/some-people-down-east-a-lamp-for-nightfall-by-erskine-caldwell-211.html | Some People Down East A LAMP FOR NIGHTFALL By Erskine Caldwell 211 pp Boston and New York Little Brown  Co and Duell Sloan  Pearce 3 | By David Dempsey | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/son-to-the-john-f-sweeneys.html | Son to the John F Sweeneys | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Babette Deutsch | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/specimen-plants-single-trees-and-shrubs-accent-home-grounds.html | SPECIMEN PLANTS Single Trees and Shrubs Accent Home Grounds | By Thelma K Stevens | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/sports-of-the-times-return-of-the-showboat.html | Sports of The Times Return of the Showboat | By Arthur Daley | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/st-johns-riflemen-first-record-broken-in-tournament-with-six-other.html | ST JOHNS RIFLEMEN FIRST Record Broken in Tournament With Six Other Teams | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stalin-son-cited-in-katyn-inquiry-pole-tells-congress-group-in.html | STALIN SON CITED IN KATYN INQUIRY Pole Tells Congress Group in London of Discussion About Killings in Smolensk Area | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stalin-trains-his-olympic-teams-the-goal-of-every-citizen-an.html | Stalin Trains His Olympic Teams The goal of every citizen an athlete produces many competitors in Russia some of them good Stalin Trains His Olympic Teams | By Harry Schwartz | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/standard-of-life.html | STANDARD OF LIFE | PEARL MAHAFFEY | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stassen-ohio-bloc-likes-eisenhower-wide-secondchoice-backing-of.html | STASSEN OHIO BLOC LIKES EISENHOWER Wide SecondChoice Backing of General Is Found Among ExMinnesotans Backers | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/state-takes-step-to-save-college-asks-air-force-to-seek-site-for.html | STATE TAKES STEP TO SAVE COLLEGE Asks Air Force to Seek Site for Base at a Place Other Than on Champlain Campus | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/status-of-the-barnes-foundation.html | STATUS OF THE BARNES FOUNDATION | By Aline B Louchheim | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stratt-oncb-mplin.html | Stratt onCb mplin | Spcll to Nv Yo 1azs | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stubborn-people.html | Stubborn People | W E FARBSTEIN | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/supporting-roles-summerflowering-bulbs-set-out-this-spring-add-to.html | SUPPORTING ROLES SummerFlowering Bulbs Set Out This Spring Add to Overall Garden Effect | By Marian C Walker | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/suzanne-feuerbach-to-wed.html | Suzanne Feuerbach to Wed | Special to w your 13L | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/taft-closes-tour-of-massachusetts-appeals-to-young-americans-with.html | TAFT CLOSES TOUR OF MASSACHUSETTS Appeals to Young Americans With Biggest Stake in Vote to Back G O P | By John H Fentonspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/talk-with-eleanor-clark.html | Talk With Eleanor Clark | By Harvey Breit | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/taming-missouri-river-is-a-vast-undertaking-work-is-barely-started.html | TAMING MISSOURI RIVER IS A VAST UNDERTAKING Work Is Barely Started on Plans For Development of Basin | By Paul P Kennedyspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/tentative-phone-accord-reached.html | Tentative Phone Accord Reached | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/testing-the-actors-movie-methods-are-used-in-video-tryouts.html | TESTING THE ACTORS Movie Methods Are Used In Video TryOuts | By Val Adams | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/the-berry-patch-to-fertilize-or-not-to-is-the-question.html | THE BERRY PATCH To Fertilize or Not To Is the Question | V P | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/the-blue-pattern-yale-college-an-educational-history-18711921-by.html | The Blue Pattern YALE COLLEGE An Educational History 18711921 By George Wilson Pierson Illustrated 773 pp New Haven Yale University Press 6 | By John K Bettersworth | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/the-dance-moderns-fine-work-by-odonnell-and-fonaroff-groups.html | THE DANCE MODERNS Fine Work by ODonnell And Fonaroff Groups | By John Martin | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/the-education-of-a-statesman-vandenbergs-intimate-record-of-how-he.html | THE EDUCATION OF A STATESMAN Vandenbergs Intimate Record of How He Turned His Back on Isolationism THE PRIVATE PAPERS OF SENATOR VANDENBERG Edited by Arthur H Vandenberg Jr and Joe Alex Morris Illustrated with photographs 599 pp Boston Houghton Mifflin Company 5 The Education of a Statesman | By James Reston | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/the-fierce-rebel-el-campesino-life-and-death-in-soviet-russia-by.html | The Fierce Rebel EL CAMPESINO Life and Death in Soviet Russia By Valentine Gonzalez and Julian Gorkin Translated from the Spanish by ilsa Barea 218 pp New York G P Putnams Sons 350 The Fierce Rebel | By Mikhail Koriakov | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/the-financial-week-concern-over-the-steel-controversy-and-a-variety.html | THE FINANCIAL WEEK Concern Over the Steel Controversy and a Variety Of Other Bearish Factors Unsettle Markets | T E M | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/the-heroic-la-salle-touched-with-fire-by-john-tebbel-447-pp-new.html | The Heroic La Salle TOUCHED WITH FIRE By John Tebbel 447 pp New York E P Dutton Co 350 | STUART KEATE | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/the-manysided-maestro-immortal-bohemian-an-intimate-memoir-of.html | The ManySided Maestro IMMORTAL BOHEMIAN An Intimate memoir of Giacomo Puccini By Dante del Fiorentino 232 pp New York PrenticeHall 350 | By Winthrop Sargeant | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archiv es/the-poor-are-their-parish-a-century-of-charity-the-first-hundred.html | The Poor Are Their Parish A CENTURY OF CHARITY The First Hundred Years of the Society of St Vincent de Paul in the United States By Daniel T McColgan 2 vols Illustrated 1093 pp Milwaukee Wis The Bruce Publishing Company 10 the set | By John M Connole | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-poor-creatures-in-the-palace-the-spendthrifts-by-perez-galdos.html | The Poor Creatures in the Palace THE SPENDTHRIFTS By Perez Galdos Translated from the Spanish by Gamel Woolsey Illustrated by Charles Mozley Introduction by Gerald Brenan The Illustrated Novel Library 283 pp New York Farrar Straus  Young 350 Poor Creatures | By Ramon Sender | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-snapping-of-chains-the-rebellion-of-the-hanged-by-b-traven.html | The Snapping of Chains THE REBELLION OF THE HANGED By B Traven Translated from the Spanish 377 pp New York Alfred A Knopf 350 in the Mahogany Forest | By Harry Sylvester | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-springs-of-evil-introduction-to-murder-by-wenzell-brown-232-pp.html | The Springs Of Evil INTRODUCTION TO MURDER By Wenzell Brown 232 pp New York Greenberg 275 | By Emanuel Perlmutter | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-trail-led-west-colonel-jack-hays-texas-frontier-leader-and.html | The Trail Led West COLONEL JACK HAYS Texas Frontier Leader and California Builder By James Kimmins Greer Illustrated 428 pp New York E P Dutton  Co 6 | By Hoffman Birney | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-world-of-the-mindtwisters-trial-by-terror-by-paul-gallico-299.html | The World of the MindTwisters TRIAL BY TERROR By Paul Gallico 299 pp New York Alfred A Knopf 3 | By John Brooks | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/they-sit-in-section-19-day-with-the-giants-by-laraine-day-edited-by.html | They Sit in Section 19 DAY WITH THE GIANTS By Laraine Day Edited by Kyle Crichton Drawings by Leo Hershfield 219 pp New York Doubleday  Co 275 They Sit In Section 19 | By Aline B Louchheim | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/third-loss-in-row-yanks-held-to-6-blows-by-porterfield-drop-no-2-to.html | THIRD LOSS IN ROW Yanks Held to 6 Blows by Porterfield Drop No 2 to Senators 19438 WATCH CONTEST Morgan Yields Both Tallies One on Vernons Home Run Rizzuto Defensive Star THE ONLY YANKEE TO REACH THIRD BASE YESTERDAY SENATORS TRIUMPH OVER YANKEES 20 | By Louis Effrat | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/this-is-the-land-of-work-the-land-of-vitality-one-mans-america-by-a.html | This Is the Land of Work the Land of Vitality ONE MANS AMERICA By Alistair Cooke 268 pp New York Alfred A Knopf 350 | By Henry Steele Commager | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/those-americani.html | Those Americani | MARY DICK | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/three-rings-141-scores-at-laurel-three-rings-141-scores-at-laurel.html | Three Rings 141 Scores at Laurel THREE RINGS 141 SCORES AT LAUREL | By the United Press | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tigers-win-in-lacrosse-princeton-breaks-tie-to-beat-johns-hopkins.html | TIGERS WIN IN LACROSSE Princeton Breaks Tie to Beat Johns Hopkins 54 | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/to-dedicate-home-for-blind.html | To Dedicate Home for Blind | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tom-thumb-harvest-with-midget-vegetables-even-rooftop-gardeners-can.html | TOM THUMB HARVEST With Midget Vegetables Even RoofTop Gardeners Can Grow a Few Crops | By J R Hepler | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tourists-expenses-rising-in-france-official-price-list-shows.html | TOURISTS EXPENSES RISING IN FRANCE Official Price List Shows Inflation Has Ended Bargain Days | By Naomi Jolles Barry | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/toward-atomic-control-increase-in-stockpiles-said-to-underline-need.html | Toward Atomic Control Increase in Stockpiles Said to Underline Need for Plan The writer of the following letter a wartime scientist at Los Alamos and formerly Professor of Physics at Johns Hopkins University is now working at the Argonne National Laboratory at Chicago | DAVID R INGLIS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/trade-with-russia.html | TRADE WITH RUSSIA | CHARLES W HAWTHORNE | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/treaty-limitation-as-law-discussed-coast-court-details-its-ruling.html | TREATY LIMITATION AS LAW DISCUSSED Coast Court Details Its Ruling That United Nations Charter Does Not Void State Act | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/triumphs-by-neck-master-fiddle-scores-in-the-63300-wood-by-beating.html | TRIUMPHS BY NECK Master Fiddle Scores in the 63300 Wood by Beating Tom Fool VICTORY IS WORTH 45200 1130 Winner Is Headed for Derby Pintor 3d Hannibal Fourth in Jamaica Test MASTER FIDDLE PLAYING A WINNING TUNE IN RICH STAKE AT JAMAICA 63300 WOOD WON BY MASTER FIDDLE | By James Roach | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/true-argentine-picture-too-many-official-photos.html | True Argentine Picture Too Many Official Photos | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/truman-fund-plea-finds-capitol-cool-congress-committee-leaders.html | TRUMAN FUND PLEA FINDS CAPITOL COOL Congress Committee Leaders Defend Military Slashes Bridges Resents Dictation | By John D Morrisspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/truman-renews-plea-for-seaway-letters-to-congress-leaders-call.html | TRUMAN RENEWS PLEA FOR SEAWAY Letters to Congress Leaders Call Refusal to Join Canada Unwise and Unrealistic | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/twins-to-mrs-t-j-brogan-jr.html | Twins to Mrs T J Brogan Jr | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/two-womens-golf-associations-list-active-programs-for-season.html | Two Womens Golf Associations List Active Programs for Season WestchesterFairfield Slates Over 30 Types of Tourneys Opening at Rye on May 5 New Jersey Drafts Ambitious Plans | By Maureen Orcutt | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-n-works-on-two-human-rights-pacts-commission-rewriting.html | U N WORKS ON TWO HUMAN RIGHTS PACTS Commission Rewriting Controversial Parts Of a Declaration | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-s-has-big-stake-in-tin-of-bolivia-28-of-the-mining-industry-there.html | U S HAS BIG STAKE IN TIN OF BOLIVIA 28 of the Mining Industry There Owned by Investors in This Country PATINO HOLDINGS LARGEST Background of Nationalization Threat by Paz Estenssoro Need for Capital Seen U S HAS BIG STAKE IN TIN OF BOLIVIA | By Burton Crane | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-s-joins-reluctantly-with-colonist-powers-position-in-the-u-n-is.html | U S JOINS RELUCTANTLY WITH COLONIST POWERS Position in the U N Is Weakened by Criticism of the Smaller States | By Thomas J Hamiltonspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-s-to-name-envoy-soon-nufer-mentioned-as-candidate-for-post-in.html | U S TO NAME ENVOY SOON Nufer Mentioned as Candidate for Post in Argentina | Special to THE NEW YORK TIMES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/union-shop-is-still-a-paramount-labormanagement-issue.html | UNION SHOP IS STILL A PARAMOUNT LABORMANAGEMENT ISSUE | By A H Raskin | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/utica-nuptials-held-for-rosemary-ryan.html | UTICA NUPTIALS HELD FOR ROSEMARY RYAN | Special to TH NEW YOiK TIMIS | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/vaccine-which-immunizes-against-one-form-of-poliomyelitis-is-now-in.html | Vaccine Which Immunizes Against One Form Of Poliomyelitis Is Now in Sight | By Waldemar Kaempffert | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/veterans-gardens-hospitals-find-that-growing-plants-has-definite.html | VETERANS GARDENS Hospitals Find That Growing Plants Has Definite Place in Therapy Scheme | By Helen M Fox | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/virus-xtraordinary-the-new-and-perversely-fashionable-microbe-of.html | Virus Xtraordinary The new and perversely fashionable microbe of the moment is as mysterious as it is mean | By Robert K Plumb | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/what-future-for-the-british-empire-despite-divisive-forces-its.html | What Future for the British Empire Despite divisive forces its members show determination to keep their bond of unity What Future for British Empire | By Hugh Massingham | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/when-fear-paralyzes-a-matter-of-conscience-by-werner-bergengruen.html | When Fear Paralyzes A MATTER OF CONSCIENCE By Werner Bergengruen Translated from the German by Norman Cameron 312 pp New York Thames Hudson 3 | By Chad Walsh | RE0000058567 | 1980-05-22 | B00000352934 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wide-selection-of-new-mums-awaits-approval.html | WIDE SELECTION OF NEW MUMS AWAITS APPROVAL | By Mary C Seckman | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wiiss-dale-ehgaged-to-wed-south-africa-girl-to-be-bride-of-robert.html | WIISS DALE EHGAGED TO WED South Africa Girl to Be Bride of Robert Clark Official of Bridgeport Building Firm | S2eciat to Nzw No g | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wilhelmina-m-eaton-is-bride-in-wellesley.html | WILHELMINA M EATON IS BRIDE IN WELLESLEY | Spel to lq Yoc Trzs | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/william-d-sloan.html | WILLIAM D SLOAN | Special to THS NEW YOIT TnES | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/william-e-dyer.html | WILLIAM E DYER | Special to THZ 1w YO TrMr | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/willliam-t-mcarthy.html | WILLIAM T MCARTHY | Special to NLW Yo | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wit-and-wisdom-by-will-white-the-editorials-of-emporias-pungent.html | Wit and Wisdom By Will White The editorials of Emporias pungent sage still live as Kansans honor his memory | By Kenneth S Davismanhattan Kan | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wood-field-and-stream-perfect-weather-lures-trout-anglers-as.html | Wood Field and Stream Perfect Weather Lures Trout Anglers as Connecticut Season Starts | By Raymond R Campspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/work-on-u-sspanish-pact-experts-of-two-countries-are-laying-out-the.html | WORK ON U SSPANISH PACT Experts of Two Countries Are Laying Out The Military and Economic Fields | By Camille M Cianfarraspecial To the New York Times | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/workers-life.html | WORKERS LIFE | Mrs MARJORIE FROST | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/world-of-music-fund-for-the-arts-cincinnati-makes-joint-campaign.html | WORLD OF MUSIC FUND FOR THE ARTS Cincinnati Makes Joint Campaign for Music And Museums | By Ross Parmenter | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/youth-delinquency-growing-rapidly-over-the-country-years-rise-is-20.html | Youth Delinquency Growing Rapidly Over the Country Years Rise Is 20 in City and State 10 in Nation  Study Attributes Lag in Correctives to Public Attitude DELINQUENT YOUTH RISEOVER COUNTRY AUTHORITIES ON JUVENILE DELINQUENCY | By Lucy Freeman | RE0000058567 | 1980-05-22 | B00000352934 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/21-taft-questions-put-to-eisenhower-range-from-macarthur-firing-to.html | 21 TAFT QUESTIONS PUT TO EISENHOWER Range From MacArthur Firing to Opinion on Acheson  Move Followed Survey 21 TAFT QUESTIONS PUT TO EISENHOWER | By Clayton Knowlesspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/3600000000-census-held-possible-in-1982.html | 3600000000 CENSUS HELD POSSIBLE IN 1982 | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/5-rise-in-crimes-reported-by-f-b-i-f-b-i-notes-5-rise-in-major.html | 5 Rise in Crimes Reported by F B I F B I NOTES 5 RISE IN MAJOR CRIMES | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/50-saved-on-fishing-boat-after-it-hits-rock-in-sound.html | 50 Saved on Fishing Boat After It Hits Rock in Sound | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/abroad-on-hearing-the-voice-of-the-new-europe.html | Abroad On Hearing the Voice of the New Europe | By Anne OHare McCormick | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/ada-phildius-bride-of-charles-beyrodt.html | ADA PHILDIUS BRIDE OF CHARLES BEYRODT | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/anta-names-last-of-seasons-plays-sunday-breakfast-the-fifth.html | ANTA NAMES LAST OF SEASONS PLAYS Sunday Breakfast the Fifth Offering Will Arrive at Its Showcase May 21 | By Sam Zolotow | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/article-1-no-title.html | Article 1 No Title | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/article-2-no-title.html | Article 2 No Title | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/article-3-no-title.html | Article 3 No Title | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/article-4-no-title.html | Article 4 No Title | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/berkman-plays-piano-in-first-recital-here.html | BERKMAN PLAYS PIANO IN FIRST RECITAL HERE | H C S | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bishop-defies-protests-de-wolfe-will-not-change-high-church-service.html | BISHOP DEFIES PROTESTS De Wolfe Will Not Change High Church Service in Cathedral | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bombers-long-hits-mark-96-triumph-triple-and-six-doubles-among-14.html | BOMBERS LONG HITS MARK 96 TRIUMPH Triple and Six Doubles Among 14 Safeties That Vanquish Athletics at Stadium MIZE BATS IN FOUR RUNS With Three Blows He Raises His Major Total to 1954 Hogue Wins in Relief | By Louis Effrat | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bonn-pact-speeded-for-may-deadline-allies-and-germans-seeking.html | BONN PACT SPEEDED FOR MAY DEADLINE Allies and Germans Seeking Agreement Early in Month Acheson Due on 17th POMP WILL MARK SIGNING Ministers Expected to Go Then to The Hague for Action on European Army Treaty | By Drew Middletonspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bosshardmalone.html | BosshArdMalone | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/boston-riots-protested-jewish-congress-urges-police-get-race.html | BOSTON RIOTS PROTESTED Jewish Congress Urges Police Get Race Relations Training | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bryant-library-in-new-home.html | Bryant Library in New Home | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/carmelskoura.html | CarmelSkoura | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/charles-noll.html | CHARLES NOLL | Special to TaB Nzw Yoxu Ts | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/christian-w-glenz.html | CHRISTIAN W GLENZ | Special to Tiara N N0 | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/city-pier-to-repeat-normandy-project-boxes-for-new-57-abuilding-at.html | CITY PIER TO REPEAT NORMANDY PROJECT Boxes for New 57 Abuilding at Haverstraw Will Be Floated to 15th Street | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/clash-is-brewing-at-rio-labor-talk-challenge-to-venezuelans-may.html | CLASH IS BREWING AT RIO LABOR TALK Challenge to Venezuelans May Arise From Antagonism of US and Peronist Concepts | By Sam Pope Brewerspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/coast-equity-unit-cheers-exleader-obrien-who-resigned-because-of.html | COAST EQUITY UNIT CHEERS EXLEADER OBrien Who Resigned Because of Row in Organization Wins Ovation at Farewell Talk | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/colleagues-share-composers-forum-music-by-robert-erickson-and.html | COLLEAGUES SHARE COMPOSERS FORUM Music by Robert Erickson and Lockrem Johnson Is Played at McMillin Theatre | H C S | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/composers-league-begins-new-series-first-of-two-concerts-devoted-to.html | COMPOSERS LEAGUE BEGINS NEW SERIES First of Two Concerts Devoted to Works by Young Writers Given at Modern Museum | J B | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/contemporary-music-of-dutch-presented.html | CONTEMPORARY MUSIC OF DUTCH PRESENTED | R P | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/cornelius-osullivan.html | CORNELIUS OSULLIVAN | special to Tltz NEW YORK ILM | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/corruption-purge-ordered-in-egypt-premier-puts-into-effect-mass.html | CORRUPTION PURGE ORDERED IN EGYPT Premier Puts Into Effect Mass Investigation He Promised at Time He Took Office | By Albion Rossspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/crowleyemison.html | CrowleyEmison | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dalton-in-traviata-cast-tenor-sings-alfredo-with-city-opera-martin.html | DALTON IN TRAVIATA CAST Tenor Sings Alfredo With City Opera  Martin Leads Figaro | R P | RE0000058568 | 1980-05-22 | B00000352935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/de-gasperi-fights-2-groups-at-polls-party-beset-on-2-fronts-when.html | DE GASPERI FIGHTS 2 GROUPS AT POLLS Party Beset on 2 Fronts When Premier Bars RightWing Tie in Italian Local Elections | By Arnaldo Cortesispecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/designer-at-25-has-big-success-in-exacting-world-of-paris-fashion.html | Designer at 25 Has Big Success In Exacting World of Paris Fashion | By Virginia Pope | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dr-j-l-wilson-in-u-of-p-post.html | Dr J L Wilson in U of P Post | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dutch-hopes-fade-on-economic-union-belgian-rebuff-held-to-account.html | DUTCH HOPES FADE ON ECONOMIC UNION Belgian Rebuff Held to Account Latters Bid Seen Rejected for Joint Ministerial Group DUTCH HOPES FADE ON ECONOMIC UNION | By Paul Catzspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/eastern-conference-set-controllers-parley-is-attended-by-200.html | EASTERN CONFERENCE SET Controllers Parley Is Attended by 200 Business Executive | Special to THE NEW YORK TIME | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/economics-and-finance-the-railroad-freight-decision.html | ECONOMICS AND FINANCE The Railroad Freight Decision | By Edward H Collins | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/eden-sees-envoy-to-cairo.html | Eden Sees Envoy to Cairo | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/enter-twoway-trade-treaty.html | Enter TwoWay Trade Treaty | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/flandre-is-adding-a-tourist-class-french-liners-trials-set-for-may.html | Flandre Is Adding a Tourist Class French Liners Trials Set for May 5 FiftyFive More Berths Being Put in Ship Nearing Completion in France She Will Start Maiden Voyage Here July 23 | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/flight-puts-focus-on-cambodia-scene-nationalist-chiefs-departure-to.html | FLIGHT PUTS FOCUS ON CAMBODIA SCENE Nationalist Chiefs Departure to Join Dissidents Stirs Concern Among French | By Tillman Durdinspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/floods-rush-down-on-st-joseph-mo-and-huge-air-base-1000-soldiers.html | FLOODS RUSH DOWN ON ST JOSEPH MO AND HUGE AIR BASE 1000 Soldiers Fighting to Save MultiMillionDollar Field at Fort Leavenworth RIVER FOOT FROM DIKE TOP Crisis Expected Within Hours Missouri Mississippi Crests May Join Near St Louis PARISHIONERS WERE UNABLE TO ATTEND CHURCH SERVICES FLOODS RUSH DOWN ON ST JOSEPH MO | By the United Press | RE0000058568 | 1980-05-22 | B00000352935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/four-bills-calling-for-new-taxes-go-before-city-council-tomorrow.html | Four Bills Calling for New Taxes Go Before City Council Tomorrow FOUR CITY TAX BILLS READY FOR COUNCIL | By Paul Crowell | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/frank-e-rutledge-solicitor-of-ads.html | FRANK E RUTLEDGE SOLICITOR OF ADS | Special to T Ew Nox TII | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/front-page-2-no-title.html | Front Page 2  No Title | By the United Press | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/goldwyn-makes-new-r-k-o-deal-distribution-agreement-to-run-five.html | GOLDWYN MAKES NEW R K O DEAL Distribution Agreement to Run Five Years Columbia Signs Broderick Crawford Again | By Thomas M Pryorspecial to the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/grains-in-all-pits-lower-last-week-good-weather-dip-of-outside.html | GRAINS IN ALL PITS LOWER LAST WEEK Good Weather Dip of Outside Commodities Steel Impasse Are Factors in Decline GRAINS IN ALL PITS LOWER LAST WEEK | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/hearing-urged-for-soviet-plans.html | Hearing Urged for Soviet Plans | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/helen-m-schmidt-becomes-fiancee-ogontz-graduate-to-be-bride-of.html | HELEN M SCHMIDT BECOMES FIANCEE Ogontz Graduate to Be Bride of Samuel Hunt Shipley Jr Who is Senior at Lehigh | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/herbert-m-nimmo.html | HERBERT M NIMMO | Special tO IRE NW YOKE TIMI | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/joseph-park-dies-aide-at-ohio-state-dean-of-men-since-1929-only-one.html | JOSEPH PARK DIES AIDE AT OHIO STATE Dean of Men Since 1929 Only  One to Hold Post Was 58 Headed National Group | svecial to TyJm lqzg NogK I1 | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/kaiser-car-prices-cut-reductions-run-from-100-to-168-on-henry-j.html | KAISER CAR PRICES CUT Reductions Run From 100 to 168 on Henry J Models | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/lard-prices-off-further-decline-influenced-by-drop-in-oils-and-big.html | LARD PRICES OFF FURTHER Decline Influenced by Drop in Oils and Big Hog Receipts | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/lausche-wins-support-some-ohio-delegate-candidates-favor-him-for.html | LAUSCHE WINS SUPPORT Some Ohio Delegate Candidates Favor Him for Presidency | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/maglie-2hitter-for-giants-stops-dodgers-before-29266-at-ebbets.html | Maglie 2Hitter for Giants Stops Dodgers Before 29266 at Ebbets Field DUROCHER SQUAD GAINS 60 VICTORY Dodgers Suffer First Shutout on Home Field Since 1949 as Maglie Records No 2 WILLIAMS BLASTS HOMER Thompson Also Connects and Makes Two Fine Catches Wade Loser on Mound | By John Drebinger | RE0000058568 | 1980-05-22 | B00000352935 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/main-road-panama-victor.html | Main Road Panama Victor | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/maine-democrats-sorry-name-a-mayors-wife-an-elector-find-she-is.html | MAINE DEMOCRATS SORRY Name a Mayors Wife an Elector Find She Is Republican | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/malan-bill-ready-for-parliament-measure-to-cut-down-south-african.html | MALAN BILL READY FOR PARLIAMENT Measure to Cut Down South African Colored Vote Will Be Introduced This Week | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mara-linden-bows-in-song-program-illinois-sopranos-selections-range.html | MARA LINDEN BOWS IN SONG PROGRAM Illinois Sopranos Selections Range From Mozart to Two ShostakovichBurns Works | J B | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/martha-schlamme-sings-audience-enjoys-program-given-by-viennaborn.html | MARTHA SCHLAMME SINGS Audience Enjoys Program Given by ViennaBorn Soprano | J B | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mary-beck-is-wed-to-david-bernard-attended-by-sister-and-cousin-at.html | MARY BECK IS WED TO DAVID BERNARD Attended by Sister and Cousin at Marriage in Buffalo to Former NYU Student | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mexicans-aroused-by-traffic-deaths-capital-swept-by-anger-after.html | MEXICANS AROUSED BY TRAFFIC DEATHS Capital Swept by Anger After Toll of More Than 200 in Less Than Two Months | By Sidney Grusonspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/miss-edna-a-stabley.html | MISS EDNA A STABLEY | Special to mr Ew Yox lg | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/moral-revival-urged-fosdick-at-yonkers-centennial-service-calls-for.html | MORAL REVIVAL URGED Fosdick at Yonkers Centennial Service Calls for Faith | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mrs-nell-moonen.html | MRS NEIL MOONEN | Special to NEw Yox lms | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/nan-meier-wed-at-home-becomes-bride-in-new-rochelle-of-richard.html | NAN MEIER WED AT HOME Becomes Bride in New Rochelle of Richard Shapiro Lawyer | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/new-air-plan-aids-europes-defense-two-tactical-commands-will.html | NEW AIR PLAN AIDS EUROPES DEFENSE Two Tactical Commands Will Provide Closer Support of Armies in Germany New Allied Tactical Air Plan Aids Ground Forces Defending Europe | By Benjamin Wellesspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/new-era-of-atom-weapons-opens-with-blast-in-nevada-tomorrow-atom.html | New Era of Atom Weapons Opens With Blast in Nevada Tomorrow ATOM WEAPON ERA OPENING IN NEVADA | By Hanson W Baldwinspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/nuptials-of-muriel-saks-paterson-girl-is-wed-in-newark-to-barnett.html | NUPTIALS OF MURIEL SAKS Paterson Girl Is Wed in Newark to Barnett Mitzman | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/parties-in-jersey-convene-thursday-democrats-have-problem-of-hague.html | PARTIES IN JERSEY CONVENE THURSDAY Democrats Have Problem of Hague and the Republicans Face Unit Rule Debate | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/patterns-of-the-times-little-girl-summer-styles-dress-with-3.html | Patterns of The Times Little Girl Summer Styles Dress With 3 Pockets on Front of Skirt Is Among Offerings | V P | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/pennsylvania-primary-seen-backing-trumans-eyewash-delegates-await.html | Pennsylvania Primary Seen Backing Trumans Eyewash Delegates Await Machine Word Before Voting Gov Fine to Confer With MacArthur | By James Restonspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/pinay-bids-france-accept-sacrifice-calls-on-employers-to-reduce.html | PINAY BIDS FRANCE ACCEPT SACRIFICE Calls on Employers to Reduce Margin of Profits to Help Stability of the Franc | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/pointer-windy-hill-saturna-wins-as-threeday-armonk-trials-end-block.html | Pointer Windy Hill Saturna Wins As ThreeDay Armonk Trials End Block Dog Captures a Leg on Top Turnure Memorial Trophy Little Doc Is Second Thunderbolt Third in AllAge Stake | By John Rendelspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/politicians-aide-slain-2-others-in-ruling-mexican-party-hurt-in.html | POLITICIANS AIDE SLAIN 2 Others in Ruling Mexican Party Hurt in Revival of Violence | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/pravda-stresses-german-issue.html | Pravda Stresses German Issue | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/publishers-report-nation-prosperous-despite-soft-spots-arriving-for.html | PUBLISHERS REPORT NATION PROSPEROUS DESPITE SOFT SPOTS Arriving for Newspaper Week They Say Employment in General Is Booming POLITICS IS THE BIG NEWS 1200 Due at Press Parleys Gruenther and Gainza Paz to Be Among Speakers AT COUNCIL ON EDUCATION FOR JOURNALISM MEETING PUBLISHERS REPORT NATION PROSPERING | By Richard H Parke | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/radio-and-television-bette-davis-tries-her-hand-at-broad-farce-on.html | RADIO AND TELEVISION Bette Davis Tries Her Hand at Broad Farce on Jimmy Durantes Television Program | By Jack Gould | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/relief-rolls-drop-state-outlays-rise-costs-240800000-in-1951-up.html | RELIEF ROLLS DROP STATE OUTLAYS RISE Costs 240800000 in 1951 Up 1300000 Despite Fall of 67000 in Case Load INFLATION CHIEF FACTOR Albany Report on Its Program Says Burden Also Mounts for Voluntary Agencies | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/results-of-survey-cited-professor-says-general-could-lose-half.html | RESULTS OF SURVEY CITED Professor Says General Could Lose Half Backing by Taking Stand | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/ruins-of-cambodia-await-new-touch-archaeologist-weary-at-76-stays.html | RUINS OF CAMBODIA AWAIT NEW TOUCH Archaeologist Weary at 76 Stays On in Dangerous Post No One Wants to Take RELICS CENTURIES OLD Many Monuments of Period of Glory of Khmer Rulers Restored by Frenchman | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/sawyer-hopeful-of-a-steel-accord-5-price-rise-seen-secretary.html | SAWYER HOPEFUL OF A STEEL ACCORD 5 PRICE RISE SEEN Secretary Reported to Favor This Much at Least  Union Shop Action Undecided RETROACTIVE PAY IS ISSUE Secretary Confirms Increase Will Be Granted This Week but Is Silent on Amount SAWYER IS HOPEFUL OF A STEEL ACCORD | By Joseph A Loftusspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/scouts-and-police-save-man-trapped-on-ledge.html | Scouts and Police Save Man Trapped on Ledge | By the United Press | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/seaview-andy-shows-way.html | Seaview Andy Shows Way | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/seaway-expected-to-pass-first-test-backers-hopeful-of-senates.html | SEAWAY EXPECTED TO PASS FIRST TEST Backers Hopeful of Senates Approval in New Drive House Battle in Offing | By John D Morrisspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/slgurd-maseng.html | SlGURD MASENG | special to Tml NEW YOIK TrMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/soviet-production-is-below-quotas-official-report-shows-lag-for.html | SOVIET PRODUCTION IS BELOW QUOTAS Official Report Shows Lag for Quarter in Goods That Were Offered to World | By Harry Schwartz | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/sports-of-the-times-no-porridge-for-papa-bear.html | Sports of The Times No Porridge for Papa Bear | By Arthur Daley | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/stamford-will-vote-on-taft-eisenhower.html | STAMFORD WILL VOTE ON TAFT EISENHOWER | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archiv es/state-constitution-exhibit-marks-175th-anniversary-of-document.html | State Constitution Exhibit Marks 175th Anniversary of Document | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |

| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/steel-mills-make-speedy-recovery-output-bounces-back-to-97-of.html | STEEL MILLS MAKE SPEEDY RECOVERY Output Bounces Back to 97 of Capacity After Seizure for Gain of 37 Points NEW RISE DUE THIS WEEK Gain Expected to Mark Return to Normal Operation Loss on Impasse 900000 Tons | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
|---|---|---|---|---|---|---|
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/stocks-in-london-back-on-even-keel-almost-all-ground-lost-due-to.html | STOCKS IN LONDON BACK ON EVEN KEEL Almost All Ground Lost Due to Raising Bank Rate to 4 Recovered by Market E P U DEFICIT DISTURBING Dollar Quota Only 70000000 Indicating Its Exhaustion by End of the Month By LEWIS L NETTLETON STOCKS IN LONDON BACK ON EVEN KEEL | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/swiss-dye-maker-set-record-in-1951-ciba-report-also-discloses.html | SWISS DYE MAKER SET RECORD IN 1951 Ciba Report Also Discloses 3Company Pool to Run to 67 Was Dissolved Dec 31 50 PROFITS 18200000 FRANCS Net Compares With 15800000 18 Dividend Paid Against 14 in Previous Year SWISS DYE MAKER SET RECORD IN 1951 | By George H Morisonspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Burton Crane | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/throng-honors-ickes-at-lincoln-memorial.html | THRONG HONORS ICKES AT LINCOLN MEMORIAL | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/throng-in-irish-county-hears-bishop-sheen-as-he-rededicates-church.html | Throng in Irish County Hears Bishop Sheen As He Rededicates Church in Family Parish | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/tin-nationalizing-pushed-in-bolivia-unions-set-up-central-group.html | TIN NATIONALIZING PUSHED IN BOLIVIA Unions Set Up Central Group Rail Seizure and Farm Reform Also Sought | By Edward A Morrowspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/tv-education-aid-hailed-large-gains-in-field-predicted-at-ohio.html | TV EDUCATION AID HAILED Large Gains in Field Predicted at Ohio State Conference | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/u-s-offers-to-israel-pact-on-book-sales.html | U S OFFERS TO ISRAEL PACT ON BOOK SALES | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/un-aide-condemns-reds-truce-stand-allies-charge-foe-holds-out-for.html | UN AIDE CONDEMNS REDS TRUCE STAND Allies Charge Foe Holds Out for Full Acceptance of His Terms in CeaseFire | By Lindesay Parrottspecial To the New York Times | RE0000058568 | 1980-05-22 | B00000352935 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/veronica-m-mgowan-bride-in-garden-city.html | VERONICA M MGOWAN BRIDE IN GARDEN CITY | Special to THE NEW YORK TIMES | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/william-p-long.html | WILLIAM P LONG | Special to Taz NKw YOgK TXMaS | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/yearwood-soprano-in-debut.html | Yearwood Soprano in Debut | H C S | RE0000058568 | 1980-05-22 | B00000352935 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/2-exaides-describe-east-german-affairs.html | 2 EXAIDES DESCRIBE EAST GERMAN AFFAIRS | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/62-americans-are-on-list.html | 62 Americans Are on List | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/a-f-l-union-votes-to-back-kefauver-senator-in-florida-address.html | A F L UNION VOTES TO BACK KEFAUVER Senator in Florida Address Opposes Sectional Approach to Problems of Nation | By John N Pophamspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/air-deficit-noted-in-mediterranean-carney-allied-chief-in-area.html | AIR DEFICIT NOTED IN MEDITERRANEAN Carney Allied Chief in Area Warns That More Planes Are Desperately Needed Carney Says Allies Need Air Power Desperately in Mediterranean | By Austin Stevensspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/architecture-school-head-appointed-by-princeton.html | Architecture School Head Appointed by Princeton | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/arthur-v-grimes.html | ARTHUR V GRIMES | Special to TH Nrv YOP TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-6-no-title.html | Article 6  No Title | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/atom-blast-today-to-be-strongest-of-all-except-those-at-eniwetok.html | Atom Blast Today to Be Strongest Of All Except Those at Eniwetok HUGE ATOM BLAST IS SET FOR TODAY | By William L Laurencespecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/atomic-armory-indicated-by-test-explosion-set-for-today-shows-u-s.html | ATOMIC ARMORY INDICATED BY TEST Explosion Set for Today Shows U S Has Several Types of Bombs With Others on Way A MISSILE FOR BATTLE USE Some Experts Believe Tactical Employment Grows More Important Than Strategic | By Hanson W Baldwinspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/attlee-pays-tribute-former-prime-minister-lauds-sir-stafford-for.html | ATTLEE PAYS TRIBUTE Former Prime Minister Lauds Sir Stafford for Full Contribution | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/aubrey-schenck-forms-film-firm-producer-buys-three-stories-signs.html | AUBREY SCHENCK FORMS FILM FIRM Producer Buys Three Stories Signs Dana Andrews for One Seeks Mason for Another | By Thomas M Pryorspecial to the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/belgians-for-uniform-training.html | Belgians for Uniform Training | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/body-of-man-89-found-in-bay.html | Body of Man 89 Found in Bay | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/bombers-triumph-at-stadium-5-to-1-raschi-though-wild-records-second.html | BOMBERS TRIUMPH AT STADIUM 5 TO 1 Raschi Though Wild Records Second Victory With Help of Kuzava in Eighth FIRST HOMER FOR MANTLE He Connects in Opening Inning Off Shantz McDougald and Jensen Get TwoBaggers | By Louis Effrat | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/bonds-and-shares-on-london-market-most-industrials-turn-firm.html | BONDS AND SHARES ON LONDON MARKET Most Industrials Turn Firm Although Trading Generally Is on Modest Scale | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/boy-pinned-by-rock-on-high-tor-saved.html | BOY PINNED BY ROCK ON HIGH TOR SAVED | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/brazil-and-japan-near-trade-pact-both-hope-to-expand-prewar-volume.html | BRAZIL AND JAPAN NEAR TRADE PACT Both Hope to Expand PreWar Volume Immigration of Japanese Continuing | By Sam Pope Brewerspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/brinks-guard-found-dead-in-old-ice-pond.html | BRINKS GUARD FOUND DEAD IN OLD ICE POND | Special to THE NE YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/british-seek-news-of-china-captives-eden-says-step-is-taken-also-on.html | BRITISH SEEK NEWS OF CHINA CAPTIVES Eden Says Step Is Taken Also on Behalf of U S Australian and Canadian Governments | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/british-ship-finds-new-ocean-depth-sounding-of-35640-feet-last-year.html | BRITISH SHIP FINDS NEW OCEAN DEPTH Sounding of 35640 Feet Last Year in Pacific Exploration Revealed by Admiralty | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/britishu-s-concern-in-china-liquidating.html | BRITISHU S CONCERN IN CHINA LIQUIDATING | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/candida-to-begin-run-here-tonight-olivia-de-havilland-has-title.html | CANDIDA TO BEGIN RUN HERE TONIGHT Olivia de Havilland Has Title Role in Hammonds Offering of Shaw Play at National | By Louis Calta | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/charles-g-ailyn.html | CHARLES G AILYN | special to Nw YOK iMS | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/charlotte-riders-troth-i-s-ryn-mawr-graduate-will-be-i-bride-of.html | CHARLOTTE RIDERS TROTH i S  ryn Mawr Graduate Will Be I Bride of Herbert S Long | Special to THE NEW ORK rlMgS | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/city-board-kills-night-parking-fee-estimate-unit-leaves-revenue.html | CITY BOARD KILLS NIGHT PARKING FEE Estimate Unit Leaves Revenue Problem to Controller  3 Sales Tax Split Continues CITY BOARD KILLS NIGHT PARKING FEE | By Charles G Bennett | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/clark-w-clayton.html | CLARK W CLAYTON | Special to THE NEW Yol TIMr | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/committee-to-study-air-crashes.html | Committee to Study Air Crashes | JOEL S HARTMAN | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/crashes-traced-to-noise-air-force-aide-asks-for-more-careful.html | CRASHES TRACED TO NOISE Air Force Aide  Asks for More Careful Airfield Zoning | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/d-a-r-admonished-by-mrs-roosevelt-series-of-resolutions-adopted-by.html | D A R ADMONISHED BY MRS ROOSEVELT Series of Resolutions Adopted by Group Are Dangerously Ambiguous She Asserts | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/dana-m-king.html | DANA M KING | Special to ls Nzw Yo TLs | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/davis-sees-easing-of-many-controls-assistant-commerce-secretary.html | DAVIS SEES EASING OF MANY CONTROLS Assistant Commerce Secretary Tells Tobacco Group Bars on Inflation Must Stay | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/dr-eugene-a-case-medical-educator.html | DR EUGENE A CASE MEDICAL EDUCATOR | SpeCial to w om Tzs | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eisenhower-drive-pressed-by-phone-pennsylvania-backers-seeking-big.html | EISENHOWER DRIVE PRESSED BY PHONE Pennsylvania Backers Seeking Big Victory at Polls Today to Win Convention Votes | By William G Weartspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eisenhower-gain-due-in-vote-today-general-expected-to-get-most-of.html | EISENHOWER GAIN DUE IN VOTE TODAY General Expected to Get Most of New Yorks Delegates  Pennsylvania Also Ballots State Primary to Help Eisenhower Cut Taft Lead in Delegate Strength | By James A Hagerty | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eisenhower-shows-gain-rests-comfortably-at-home-temperature-is.html | EISENHOWER SHOWS GAIN Rests Comfortably at Home Temperature Is Normal | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/emil-e-wolfe.html | EMIL E WOLFE | special to TI NEW YO Tis | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/f-von-der-lippen.html | F VON DER LIPPEN | Sfclal to T NEW YORK Tnwr s | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/frederick-k-iver.html | FREDERICK K IVER | Special to TRIg New Yoax TIMgS | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/frederick-w-gunther.html | FREDERICK W GUNTHER | Special to THE NsW YO | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/george-c-thayer-jr.html | GEORGE C THAYER JR | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/george-wodobbs-jr.html | GEORGE WoDOBBS JR | Special to THz NEw YOK TLMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/german-disavows-katyn-massacre-commander-of-troops-in-area-at-time.html | GERMAN DISAVOWS KATYN MASSACRE Commander of Troops in Area at Time of Alleged Slayings Says He Never Saw a Pole | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/grain-prices-weak-for-may-contracts-wheat-reflects-some-buying-for.html | GRAIN PRICES WEAK FOR MAY CONTRACTS Wheat Reflects Some Buying for Export but Rallies Fail to Attract Followers | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/gruenther-hails-gain-in-strength-under-boon-pact-tells-a-p-he-is.html | GRUENTHER HAILS GAIN IN STRENGTH UNDER BOON PACT Tells A P He Is Confident It Will Be Signed Feels It Will Give Bastion to West 52 CALLED CRITICAL YEAR General Says Allies Lack Forces to Stop Determined Attack but None Is Expected GRUENTHER HAILS GAIN IN STRENGTH | By Richard H Parke | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/gruenther-stresses-economy-to-cadets.html | GRUENTHER STRESSES ECONOMY TO CADETS | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/guatemala-may-day-fete-urged.html | Guatemala May Day Fete Urged | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/harriman-enters-democratic-race-to-make-bid-today-backers-headed-by.html | HARRIMAN ENTERS DEMOCRATIC RACE TO MAKE BID TODAY Backers Headed by Lehman and F D Roosevelt Jr Who Will Not Run for Senate NATIONAL DRIVE PLANNED Truman Support Seen Likely for Partys Only Northern Contestant Thus Far HARRIMAN ENTERS DEMOCRATIC RACE | By Warren Moscow | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/high-court-upholds-nazi-spys-sentence.html | HIGH COURT UPHOLDS NAZI SPYS SENTENCE | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/homer-p-demiig.html | HOMER P DEMIIG | Special to THl NEW YO IMl | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/i-nancy-s-jones-affiancedt-i-to-be-ride-of-charles.html | I NANCY S JONES AFFIANCEDt I To Be ride of Charles | Stevens | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/immigration-bills-held-undemocratic.html | IMMIGRATION BILLS HELD UNDEMOCRATIC | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/in-the-nation-stewardship-theory-in-the-steel-seizure.html | In The Nation Stewardship Theory in the Steel Seizure | By Arthur Krock | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/india-to-get-more-ford-fund-aid.html | India to Get More Ford Fund Aid | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/india-turns-to-japan-for-aid-on-new-plant.html | INDIA TURNS TO JAPAN FOR AID ON NEW PLANT | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/indochinas-chief-urges-new-effort-letourneau-taking-dual-post-asks.html | INDOCHINAS CHIEF URGES NEW EFFORT Letourneau Taking Dual Post Asks Unified Victory Drive Cambodia a Problem | By Tillman Durdinspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/jorge-alvarez-lleras.html | JORGE ALVAREZ LLERAS | Special to THE NEW YOI | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/joseph-e-farrell-sr.html | JOSEPH E FARRELL SR | Special to TKI NEW YORK Ti | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/lax-checking-seen-on-missing-grain-agriculture-agency-system.html | LAX CHECKING SEEN ON MISSING GRAIN Agriculture Agency System Attacked by Senators at Hearing on Manipulations | By Luther A Hustonspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/london-and-paris-set-defense-talk-eden-tells-commons-alexander-will.html | LONDON AND PARIS SET DEFENSE TALK Eden Tells Commons Alexander Will Confer With Pleven on Continental Safeguards | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/louis-g-breslow-52-social-worker.html | LOUIS G BRESLOW 52 SOCIAL WORKER | Special to Tm zw Yo Tus | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/malan-party-wins-first-test-78-to-61-on-race-vote-issue-same-margin.html | Malan Party Wins First Test 78 to 61 on Race Vote Issue Same Margin Is Predicted for South African Bill to Set Up New Court to Pass on Constitutionality of Act MALAN WINS TEST ON RACE VOTE BILL | By William S Whitespecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/maria-a-ronan-engaged-bronxville-librarian-to-be-wed-to-theodore.html | MARIA A RONAN ENGAGED Bronxville Librarian to Be Wed to Theodore anohagrin | Special to Hw YOL TIzs | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/martin-brodeur.html | Martin Brodeur | Special to The New Times | RE0000058569 | 1980-05-22 | B00000352936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mcarthy-accuses-keyserlings-again-alleges-on-senate-floor-new-data.html | MCARTHY ACCUSES KEYSERLINGS AGAIN Alleges on Senate Floor New Data Showing Wife Was Red Denial in Full Is Issued | By Harold B Hintonspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/michigan-prisoners-isolated-by-troopers-in-20hour-riot-at-the-scene.html | Michigan Prisoners Isolated By Troopers in 20Hour Riot AT THE SCENE OF THE JACKSON STATE PRISON MUTINY IN MICHIGAN MICHIGAN POLICE STEM PRISON RIOT | By Elie Abelspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/miss-helen-safford-becomes-affianced.html | MISS HELEN SAFFORD BECOMES AFFIANCED | Special to The New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mothers-are-urged-to-do-outside-work.html | MOTHERS ARE URGED TO DO OUTSIDE WORK | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/n-y-u-head-gets-award-dr-henry-t-heald-is-cited-for-contributions-t.html | N Y U HEAD GETS AWARD Dr Henry T Heald Is Cited for Contributions to Public Welfare | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/named-queen-of-adelphia-may.html | Named Queen of Adelphia May | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/narcotics-seller-gets-15-years.html | Narcotics Seller Gets 15 Years | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/new-ambassador-to-japan-gets-congratulations.html | NEW AMBASSADOR TO JAPAN GETS CONGRATULATIONS | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/niemoeller-invited-by-russians.html | Niemoeller Invited by Russians | By Religious News Service | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/noisy-play-protested.html | Noisy Play Protested | MAYBELLE CLIFF | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/ouster-case-action-drags-early-decision-by-committee-on-mccarthy-is.html | OUSTER CASE ACTION DRAGS Early Decision by Committee on McCarthy Is Improbable | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/pakistan-to-control-all-travel-to-india.html | PAKISTAN TO CONTROL ALL TRAVEL TO INDIA | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/peiping-discounts-optimism-in-u-s-on-truce-in-korea-peiping.html | Peiping Discounts Optimism In U S on Truce in Korea PEIPING DISCOUNTS OPTIMISM ON TRUCE | By Lindesay Parrottspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/prisoners-are-incommunicado.html | Prisoners Are Incommunicado | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/queen-reviews-guards-elizabeth-marks-26th-birthday-formal-fete-june.html | QUEEN REVIEWS GUARDS Elizabeth Marks 26th Birthday Formal Fete June 5 | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/raymond-t-okeefe.html | RAYMOND T OKEEFE | Special to TI NEw Yomc llMrs | RE0000058569 | 1980-05-22 | B00000352936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/rebels-in-bolivia-to-maintain-guard-militia-told-to-prevent-arms.html | REBELS IN BOLIVIA TO MAINTAIN GUARD Militia Told to Prevent Arms From Reaching Enemies Regulars to Be Cut | By Edward A Morrowspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/restrained-hopes-on-tb-drugs-urged-miracles-not-to-be-expected.html | RESTRAINED HOPES ON TB DRUGS URGED Miracles Not to Be Expected Doctors Warn at Meeting of State Charities Aid UNKNOWN FACTORS CITED Effectiveness of Remedies Is Conceded but Possibility of Adverse Action Is Seen | By Lucy Freeman | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/sales-tax-backed-to-balance-budget-but-c-e-d-favors-use-only-if.html | SALES TAX BACKED TO BALANCE BUDGET But C E D Favors Use Only if Necessary Eisenhowers Views Seen in Report | By Felix Belair Jrspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/senate-bars-fund-for-steel-seizure-defying-president-votes-44-to-31.html | SENATE BARS FUND FOR STEEL SEIZURE DEFYING PRESIDENT Votes 44 to 31 to Deny Use of Money in Appropriation Bill to Run the Industry PLEA BY TRUMAN IGNORED He Had Told Congress Refusal of Finances Might Shut Down Mills Bring Korea Defeat SENATE BARS FUND FOR STEEL SEIZURE | By C P Trussellspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/soviet-rule-in-rumania-crimes-against-people-there-said-to-be.html | Soviet Rule in Rumania Crimes Against People There Said to Be Planned for Others | NICULAE RADESCU | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/sports-of-the-times-the-boy-grew-older.html | Sports of The Times The Boy Grew Older | By Arthur Daley | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/swiss-vote-on-tax-is-rebuff-to-reds-communists-inability-to-make.html | SWISS VOTE ON TAX IS REBUFF TO REDS Communists Inability to Make Capital of Bid to End Sales Levy Shown in Rejection | By Michael L Hoffmanspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/talk-on-germany-to-open-3-western-powers-will-weigh-soviet-note-on.html | TALK ON GERMANY TO OPEN 3 Western Powers Will Weigh Soviet Note on Unity | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/text-of-presidents-appeal-to-congress-on-funds-for-steel-seizure.html | Text of Presidents Appeal to Congress on Funds for Steel Seizure | HARRY S TRUMAN | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/thomson-mueller-pace-12hit-attack-they-get-their-first-homers-of.html | THOMSON MUELLER PACE 12HIT ATTACK They Get Their First Homers of Season as Giants Down Phils at Night 104 | By John Drebingerspecial to the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/tom-fool-primate-jampol-and-alladier-out-of-the-derby-greentrees.html | Tom Fool Primate Jampol and Alladier Out of the Derby GREENTREES STAR ILL WITH 102 FEVER Tom Fool Top 2YearOld of 1951 Is Withdrawn From the Kentucky Classic TWO OUT BECAUSE OF CUTS Primate and Jampol Hurt in Running of Wood Alladier Injured at Keeneland | By Joseph C Nichols | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/training-for-educational-tv.html | Training for Educational TV | JULIET B FURMAN | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/treasury-bill-tenders-offers-on-91day-issues-are-opened-at-reserve.html | TREASURY BILL TENDERS Offers on 91Day Issues Are Opened at Reserve Banks | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/tribe-pleads-for-chief-africans-ask-britain-to-lift-ban-on-seretse.html | TRIBE PLEADS FOR CHIEF Africans Ask Britain to Lift Ban on Seretse Khama | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/trucking-industry-defended-figures-cited-on-taxes-paid-in-new-york.html | Trucking Industry Defended Figures Cited on Taxes Paid in New York State by Trucks | LAURENCE S CARROLL | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/truman-names-arkansas-exeditor-administrator-of-point-4-program.html | Truman Names Arkansas ExEditor Administrator of Point 4 Program EXEDITOR NAMED TO DIRECT POINT 4 | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/tunisia-hearing-asked-arabasian-bloc-votes-to-make-new-plea-to.html | TUNISIA HEARING ASKED ArabAsian Bloc Votes to Make New Plea to Security Council | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/two-rights-backed-by-u-n-commission-autonomy-of-dependent-people.html | TWO RIGHTS BACKED BY U N COMMISSION Autonomy of Dependent People and Guard Over Resources Would Be Guaranteed | By Kathleen Teltschspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/u-s-city-a-slum-architect-asserts-wright-at-82-also-sees-us-as.html | U S CITY A SLUM ARCHITECT ASSERTS Wright at 82 Also Sees Us as Nation of the Substitute and Race of Imitators | By Betty Pepis | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/u-s-olympic-squad-to-display-its-might-in-meet-here-on-july-6.html | U S Olympic Squad to Display Its Might in Meet Here on July 6 Record Attempts at Odd Distances Will Mark Final Home Showing Before the Team Leaves for Games at Helsinki | By Joseph M Sheehan | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/victor-l-oestnaes.html | VICTOR L OESTNAES | special to 2IE N YORK TIM | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/vivaldi-1716-opera-presented-here-juditha-triumphans-put-on-in.html | VIVALDI 1716 OPERA PRESENTED HERE Juditha Triumphans Put on in Concert Form by Little Orchestra at Town Hall | By Howard Taubman | RE0000058569 | 1980-05-22 | B00000352936 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/warren-a-clapp.html | WARREN A CLAPP | Special to T NEW Yo TIzs | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/women-voters-take-poll-on-issues-of-52.html | WOMEN VOTERS TAKE POLL ON ISSUES OF 52 | Special to THE NEW YORK TIMES | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/wood-field-and-stream-bright-days-bring-improvement-in-trout-stream.html | Wood Field and Stream Bright Days Bring Improvement in Trout Streams Luring More Dry Fly Anglers | By Raymond R Camp | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/yugoslav-relations-with-greece-improve-helped-by-quarrel-with-italy.html | Yugoslav Relations With Greece Improve Helped by Quarrel With Italy Over Trieste | By M S Handlerspecial To the New York Times | RE0000058569 | 1980-05-22 | B00000352936 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/-4-mrs-simon-kuhn-83-i-a-cincinnati-leadert.html | 4 MRS SIMON KUHN 83 I A CINCINNATI LEADERt | Special to Tax NLW YOU TIFs | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/-political-menace-to-child-aid-seen-education-also-is-jeopardized.html | POLITICAL MENACE TO CHILD AID SEEN Education Also Is Jeopardized by Other Budget Spending by City Mayo Declares | By Lucy Freeman | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/-to-be-continued-will-open-tonight-comedy-by-william-marchant.html | TO BE CONTINUED WILL OPEN TONIGHT Comedy by William Marchant Produced and Directed by McClintic Bows at Booth | By Sam Zolotow | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/137th-fighterbomber-group-will-be-sent-to-france-i.html | 137th FighterBomber Group Will Be Sent to France i | U S AIR WING ASSIGNED | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/3-nuisance-taxes-up-in-city-council-stiff-fight-is-seen-bills.html | 3 NUISANCE TAXES UP IN CITY COUNCIL STIFF FIGHT IS SEEN Bills Imposing Cigarette Auto Use and Liquor License Fee Levies Go to Committee | By Charles G Bennett | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/300000-fire-in-danbury-thousands-watch-as-flames-destroy-3story.html | 300000 FIRE IN DANBURY Thousands Watch as Flames Destroy 3Story Factory | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/400000-shortage-in-grain-not-found-federal-inspector-made-two.html | 400000 SHORTAGE IN GRAIN NOT FOUND Federal Inspector Made Two Checks but Did Not Uncover Loss Senators Hear | By Luther A Huston | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/5-scholarships-offered-yugoslavia-to-grant-courses-for-trustee-area.html | 5 SCHOLARSHIPS OFFERED Yugoslavia to Grant Courses for Trustee Area Students | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/6-nations-study-security-collective-measures-body-of-un-names.html | 6 NATIONS STUDY SECURITY Collective Measures Body of UN Names subGroup on Program | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/abroad-the-obstacle-race-for-the-german-army.html | Abroad The Obstacle Race for the German Army | By Anne OHare McCormick | RE0000058570 | 1980-05-22 | B00000352937 |

| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/afl-film-council-urges-ban-on-reds-hollywood-union-group-asks.html | AFL FILM COUNCIL URGES BAN ON REDS Hollywood Union Group Asks Action to Control or Outlaw the Communist Party | By Thomas M Pryor | RE0000058570 | 1980-05-22 | B00000352937 |
|---|---|---|---|---|---|---|
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/africans-boycott-federation-talks-parley-on-rhodesian-union-may-be.html | AFRICANS BOYCOTT FEDERATION TALKS Parley on Rhodesian Union May Be Canceled Group Asks SelfGovernment | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/air-base-gets-mitchel-portrait.html | Air Base Gets Mitchel Portrait | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/army-aids-famine-area-in-india.html | Army Aids Famine Area in India | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/army-exchaplain-gets-new-smith-college-post.html | Army ExChaplain Gets New Smith College Post | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/artists-of-brooklyn-win-prizes-at-show.html | ARTISTS OF BROOKLYN WIN PRIZES AT SHOW | H D | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/at-the-theatre-olivia-de-havilland-comes-to-broadway-in-a-revival.html | AT THE THEATRE Olivia de Havilland Comes to Broadway in a Revival of Bernard Shaws Candida | By Brooks Atkinson | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/atom-bomb-fired-with-troops-near-chutists-join-test-g-is-maneuver.html | ATOM BOMB FIRED WITH TROOPS NEAR CHUTISTS JOIN TEST G Is Maneuver After Tactical Blast in Nevada Believed the Strongest Set Off in U S | By William L Laurence | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/attacks-on-scholars-of-far-east.html | Attacks on Scholars of Far East | DERK BODDE | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/axis-ties-charged-to-tunisian-leader.html | AXIS TIES CHARGED TO TUNISIAN LEADER | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/bank-uses-tv-to-match-signatures-at-a-distance.html | Bank Uses TV to Match Signatures at a Distance | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/bermanrose.html | BermanRose | Special to THZ Ntw Yozx Tt | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/big-crowd-visits-the-white-house-5544-tour-mansion-on-first-public.html | BIG CROWD VISITS THE WHITE HOUSE 5544 Tour Mansion on First Public Visiting Day Since Mansion Was Redecorated | By Bess Furman | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/bonds-and-shares-on-london-market-trading-is-generally-dull-and.html | BONDS AND SHARES ON LONDON MARKET Trading Is Generally Dull and Buyers Hesitate on Electric Industrys Stock Issue | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archiv es/bonn-lets-allies-keep-labor-units-adenauer-approves-retention-as-he.html | BONN LETS ALLIES KEEP LABOR UNITS Adenauer Approves Retention as He Pushes Sovereignty Accord With the West | By Drew Middleton | RE0000058570 | 1980-05-22 | B00000352937 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/british-cotton-spinners-may-now-purchase-raw-fiber-privately-first.html | British Cotton Spinners May Now Purchase Raw Fiber Privately First Time in 10 Years | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/british-for-joint-statement.html | British For Joint Statement | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/british-key-rearming-to-u-s-aid-butler-warns-of-more-austerity.html | British Key Rearming to U S Aid Butler Warns of More Austerity BRITISH KEY ARMS TO HELP FROM U S | By Raymond Daniell | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/but-jackson-warden-agrees-to-go-along-on-terms-5-stool-pigeons.html | But Jackson Warden Agrees to Go Along on Terms  5 Stool Pigeons Purged CONVICTS AT PRISON IN MICHIGAN PRESENT THEIR DEMANDS | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/chicago-u-appoints-banker.html | Chicago U Appoints Banker | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/chinese-police-chief-executed.html | Chinese Police Chief Executed | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/churchill-praises-cripps-in-commons-man-of-force-and-fire-prime.html | CHURCHILL PRAISES CRIPPS IN COMMONS  Man of Force and Fire Prime Minister Says  Body Will Be Cremated in Switzerland | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/council-for-japan-has-noisy-windup-soviet-member-declares-u-s-has.html | COUNCIL FOR JAPAN HAS NOISY WINDUP Soviet Member Declares U S Has Converted Country Into a Military Bridgehead | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/dale-bartley-truble-i.html | DALE BARTLEY TRUBLE I | Special to Tff Nv oLc TIMIS | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/e-g-ransom-to-marry-madge-doris-easton.html | E G RANSOM TO MARRY MADGE DORIS EASTON | t sputa to Tlg Nw Nor K TzMrs | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eisenhower-far-outdistances-rivals-in-pennsylvania-vote-eisenhower.html | Eisenhower Far Outdistances Rivals in Pennsylvania Vote EISENHOWER WINS IN PENNSYLVANIA | By William G Weart | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eisenhower-gets-bulk-of-delegates-in-state-primary-desapio-loses.html | EISENHOWER GETS BULK OF DELEGATES IN STATE PRIMARY DeSapio Loses Two Contests in City to GarrisonSchiff Team and Blaikie Slate | By James A Hagerty | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eisenhower-plans-visit-to-colorado-scheduled-to-stay-in-denver-most.html | EISENHOWER PLANS VISIT TO COLORADO Scheduled to Stay in Denver Most of June  Will Report to Columbias Trustees | By Clayton Knowles | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eyeglass-prices-studied-court-wants-to-know-effects-of-u-s.html | EYEGLASS PRICES STUDIED Court Wants to Know Effects of U S AntiTrust Decree | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/f-d-roosevelt-car-to-tour-us.html | F D Roosevelt Car to Tour US | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/fashion-todays-brides-favor-the-traditional-white-and-ivory-most.html | Fashion Todays Brides Favor the Traditional White and Ivory Most Popular Colors  Rich Fabrics in Demand | By Dorothy ONeill | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/fire-near-lakehurst-is-put-under-control.html | FIRE NEAR LAKEHURST IS PUT UNDER CONTROL | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/french-move-eases-saar-issue-in-bonn.html | FRENCH MOVE EASES SAAR ISSUE IN BONN | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/g-a-r-veteran-107-dies-douglas-t-story-succumbs-ini-loss.html | G A R VETERAN 107 DIES Douglas T Story Succumbs inI LOSs | ApngtE of Pneumonia | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/george-heis.html | GEORGE HEIS | Special to NEW NoR TTIS | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/government-by-edict-extension-of-seizures-under-claimed-power.html | Government by Edict Extension of Seizures Under Claimed Power Viewed as Possible | COURTLAND KELSEY | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/government-ending-case-against-reds.html | GOVERNMENT ENDING CASE AGAINST REDS | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/gross-prize-goes-to-mrs-freeman-she-wins-draw-after-tying-mrs.html | GROSS PRIZE GOES TO MRS FREEMAN She Wins Draw After Tying Mrs Untermeyer at 84 in Womens Golf Opener | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/guatemala-rise-granted-labor-court-approves-increases-for.html | GUATEMALA RISE GRANTED Labor Court Approves Increases for Electrical Workers | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/harriman-joining-race-asks-peace-and-a-better-america-security.html | Harriman Joining Race Asks Peace and a Better America Security Chief Makes Clear Hell Run for Presidency on Record of Party | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hofstra-corps-holds-review.html | Hofstra Corps Holds Review | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hudson-republicans-elect.html | Hudson Republicans Elect | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hull-down-wins-omaha-handicap-by-head-in-3horse-photo-finish-181.html | Hull Down Wins Omaha Handicap by Head in 3Horse Photo Finish 181 SHOT TRIUMPHS IN SEASONS DEBUT | By Joseph C Nichols | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/i-c-c-begins-hearing-in-norfolk-southern.html | I C C BEGINS HEARING IN NORFOLK SOUTHERN | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/island-off-east-pakistan-is-sinking-into-the-ocean.html | Island Off East Pakistan Is Sinking Into the Ocean | By the United Press | RE0000058570 | 1980-05-22 | B00000352937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/italian-purchases-spur-wheat-trade-rally-in-futures-also-reflects.html | ITALIAN PURCHASES SPUR WHEAT TRADE Rally in Futures Also Reflects Commission Buying Floods Damage the Corn Belt | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jagoelder.html | JagoElder | Special to TI NIw NoL TIt4LS | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/james-pease-sings-role-of-wozzeck-takes-part-for-the-first-time.html | JAMES PEASE SINGS ROLE OF WOZZECK Takes Part for the First Time With City Opera Company Leech Is Drum Major | By Howard Taubman | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jansen-triumphs-over-phils-by-41-thomsons-triple-with-bases-filled.html | JANSEN TRIUMPHS OVER PHILS BY 41 Thomsons Triple With Bases Filled in Third Wins for Giants Jones Connects | By John Drebinger | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jet-craft-launched-from-belly-of-b36.html | JET CRAFT LAUNCHED FROM BELLY OF B36 | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/juliana-sees-exile-sites-visits-ottawa-hospital-where-daughter-was.html | JULIANA SEES EXILE SITES Visits Ottawa Hospital Where Daughter Was Born | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jury-charge-challenged-mercantile-exchange-head-says-market-took.html | JURY CHARGE CHALLENGED Mercantile Exchange Head Says Market Took Corrective Steps | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/kefauver-opposes-employment-bias-says-in-florida-he-prefers.html | KEFAUVER OPPOSES EMPLOYMENT BIAS Says in Florida He Prefers Persuasion to Correct Ills but Will Back Platform | By John N Popham | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/l-mrs-arthur-e-baylis-.html | L MRS ARTHUR E BAYLIS | Specie to ThE Nuw YORK TIME | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/louis-schutzman-i.html | LOUIS SCHUTZMAN I | Special tn Tlg NEW YORK T1MgS | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/malan-foes-vow-fight-to-the-end-unionistlabor-group-pledges-to.html | MALAN FOES VOW FIGHT TO THE END UnionistLabor Group Pledges to Carry Court Battle to South African People | By William S White | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/martha-goit-affianced-minneapolis-girl-will-be-bride-in-june-of.html | MARTHA GOIT AFFIANCED Minneapolis Girl Will Be Bride in June of James I Anthony | peClal to TKZ NIlW NOKK TIMI | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/martha-graham-offers-program-begins-series-of-six-ballet.html | MARTHA GRAHAM OFFERS PROGRAM Begins Series of Six Ballet Performances at Juilliard School With New Work | By John Martin | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mdougald-single-marks-31-victory-his-hit-in-the-second-inning.html | MDOUGALD SINGLE MARKS 31 VICTORY His Hit in the Second Inning Assures Yankee Triumph Over Athletics Martin | By James P Dawson | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/midget-and-sister-dead-in-separate-suicide-acts.html | Midget and Sister Dead In Separate Suicide Acts | By the United Press | RE0000058570 | 1980-05-22 | B00000352937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mother-drexel-honored-catholic-women-give-award-to-founder-of-order.html | MOTHER DREXEL HONORED Catholic Women Give Award to Founder of Order of Sisters | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mrs-si-newhouse-jr-has-soni.html | Mrs SI Newhouse Jr Has SonI | Special to T4IC Ngw Yoc TzMzs | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mrs-torgerson-first-by-stroke-with-80-in-opener-on-long-island.html | Mrs Torgerson First by Stroke With 80 in Opener on Long Island | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/new-prison-camps-revealed-in-korea-allies-notify-reds-of-6-centers.html | NEW PRISON CAMPS REVEALED IN KOREA Allies Notify Reds of 6 Centers Added Since Koje Riots  Truce Talks Fail Again | By Lindesay Parrott | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/news-of-food-new-macaroni-mealinapackage-offered-readystewed.html | News of Food New Macaroni MealinaPackage Offered  ReadyStewed Tomatoes Put Up in Cans | By June Owen | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/nicaragua-names-aide-in-u-s.html | Nicaragua Names Aide in U S | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/north-koreans-still-think-lake-success-is-u-n-home.html | North Koreans Still Think Lake Success Is U N Home | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/notre-dame-gets-art-collection.html | Notre Dame Gets Art Collection | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/ohioans-aid-eisenhower-stassen-delegate-bloc-makes-general-second.html | OHIOANS AID EISENHOWER Stassen Delegate Bloc Makes General Second Choice | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/passport-revoking-tested-in-u-s-court.html | PASSPORT REVOKING TESTED IN U S COURT | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/peace-crusade-asked-methodist-federation-foresees-u-n-as-casualty.html | PEACE CRUSADE ASKED Methodist Federation Foresees U N as Casualty in New War | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/policy-is-codified-on-striking-fliers-men-will-be-grounded-only-in.html | POLICY IS CODIFIED ON STRIKING FLIERS Men Will Be Grounded Only in Unusual Circumstances  2d Officer Is Ousted | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/pope-addresses-jurists-says-only-christian-ways-can-prevent.html | POPE ADDRESSES JURISTS Says Only Christian Ways Can Prevent Mankinds Decline | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/price-curbs-lifted-on-16-commodities-wool-and-hides-among-those.html | PRICE CURBS LIFTED ON 16 COMMODITIES Wool and Hides Among Those Affected by 1st Big Break in KoreanEra Controls | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/prices-advance-onetenth-of-point-first-rise-for-index-in-3-months.html | Prices Advance Onetenth of Point First Rise for Index in 3 Months | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/priest-describes-china-nightmare-father-greene-of-maryknoll-held-by.html | PRIEST DESCRIBES CHINA NIGHTMARE Father Greene of Maryknoll Held by Reds as Spy Says Mobs Demanded His Head | By Henry R Lieberman | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/publishers-assail-censorship-trend-sessions-here-ask-resistance-to.html | PUBLISHERS ASSAIL CENSORSHIP TREND Sessions Here Ask Resistance to Gag on NonMilitary News by Government Agencies | By Russell Porter | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/punishment-of-airmen-opposed.html | Punishment of Airmen Opposed | DAVID J ROSEN | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/radaschrawlings.html | RadaschRawlings | Special to IRE Nuw Yox TiMt S | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/radio-and-television-tv-brings-atomic-bomb-detonation-into-millions.html | RADIO AND TELEVISION TV Brings Atomic Bomb Detonation Into Millions of Homes but Quality of Pictures Is Erratic | By Jack Gould | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/regional-study-urged-systematic-inquiry-into-north-atlantic-area-is.html | Regional Study Urged Systematic Inquiry Into North Atlantic Area Is Favored | HANS KOHN | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/replaced-muscle-aids-polio-victim-4yearold-boy-walks-again-after.html | REPLACED MUSCLE AIDS POLIO VICTIM 4YearOld Boy Walks Again After Unusual Hip Operation by Toronto Surgeon | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/rising-food-costs-curbed-in-israel-upward-spiral-since-feb-13-ended.html | RISING FOOD COSTS CURBED IN ISRAEL Upward Spiral Since Feb 13 Ended as Government Calls for Stabilization Period | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/rleslie-banks-dies-british-agtor-6t-veteran-of-40-years-on-stage.html | rLESLIE BANKS DIES BRITISH AGTOR 6t Veteran of 40 Years on Stage and in Films Last Appeared Here in Lost in the Stars | Special to Tx NEW YORK TIMgS | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/robert-parrish.html | ROBERT PARRISH | Special to NW YOP K TIMIS | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/russians-reject-oslos-trade-bid-offer-of-a-3year-agreement-turned.html | RUSSIANS REJECT OSLOS TRADE BID Offer of a 3Year Agreement Turned Down Preference for 12Month Pact Voiced | By George Axelsson | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/rutgers-downs-army-11-4.html | Rutgers Downs Army 11  4 | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/safety-director-honored-dr-greenburg-gets-1952-award-of-industrial.html | SAFETY DIRECTOR HONORED Dr Greenburg Gets 1952 Award of Industrial Hygiene Group | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sales-advice-given-by-tobacco-leaders.html | SALES ADVICE GIVEN BY TOBACCO LEADERS | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/seaway-proposal-snarled-in-senate-committee-reports-a-bill-but.html | SEAWAY PROPOSAL SNARLED IN SENATE Committee Reports a Bill but Without Urging Passage and It Fails to Get Priority | By John D Morris | RE0000058570 | 1980-05-22 | B00000352937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/senate-bars-move-to-stop-all-funds-for-steel-seizure-but-it-votes-4.html | SENATE BARS MOVE TO STOP ALL FUNDS FOR STEEL SEIZURE But It Votes 4729 for Step Failing to Give a Required Twothirds by Only 4 Votes | By C P Trussell | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/spaatz-scores-lag-in-planes-output-he-tells-senate-inquiry-there-is.html | SPAATZ SCORES LAG IN PLANES OUTPUT He Tells Senate Inquiry There Is Risk in Delaying Combat Strength of 143 Wings | By Harold B Hinton | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sports-of-the-times-you-cant-beat-the-races.html | Sports of The Times You Cant Beat the Races | By Arthur Daley | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/spot-market-prices.html | Spot Market Prices | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/state-departments-tribute.html | State Departments Tribute | qpecll to THE NEW YORK TI1MFq | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/statement-on-taxes-queried.html | Statement on Taxes Queried | GEORGE O MAY | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/stevenson-favors-a-realistic-peace.html | STEVENSON FAVORS A REALISTIC PEACE | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/tax-relief-given-to-255-companies-101-amortization-certificates-are.html | TAX RELIEF GIVEN TO 255 COMPANIES 101 Amortization Certificates Are for Small Plants OPS Puts Ceilings on Auto Parts | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/thai-slaying-called-nonpolitical.html | Thai Slaying Called Nonpolitical | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/thomas-f-reilly.html | THOMAS F REILLY | SPecial to Tli NEW Nolm K Tl4r | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/three-powers-map-pledge-to-europe-u-s-britain-and-france-study-move.html | THREE POWERS MAP PLEDGE TO EUROPE U S Britain and France Study Move to Avert Secessions From SixNation Army | By Walter H Waggoner | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/tibet-may-not-extradite-rebel.html | Tibet May Not Extradite Rebel | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/torch-commando-expects-ban.html | Torch Commando Expects Ban | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/treasury-agrees-on-customs-bill-tells-senate-it-will-not-fight-for.html | TREASURY AGREES ON CUSTOMS BILL Tells Senate It Will Not Fight for a Restoration of the Reforms Killed by House | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/troops-maneuver-after-atom-blast-men-climb-from-foxholes-and.html | TROOPS MANEUVER AFTER ATOM BLAST Men Climb From Foxholes and Paratroopers Jump After Tactical Explosion | By Hanson W Baldwin | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/truman-endorses-puerto-rican-code-president-urges-approval-for.html | TRUMAN ENDORSES PUERTO RICAN CODE President Urges Approval for Islands New Constitution Sees Model of Government | By Anthony Leviero | RE0000058570 | 1980-05-22 | B00000352937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/two-more-germans-deny-katyn-crime-former-general-and-colonel-say.html | TWO MORE GERMANS DENY KATYN CRIME Former General and Colonel Say Massacre Took Place Before Arrival in Area | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-n-child-aid-acts-to-bridge-fund-gap-seeks-to-unfreeze-7000000.html | U N CHILD AID ACTS TO BRIDGE FUND GAP Seeks to Unfreeze 7000000 Allocated for Red China  Big African Help Set | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-s-bolivian-mine-closed-by-strike-american-smeltings-operation-at.html | U S BOLIVIAN MINE CLOSED BY STRIKE American Smeltings Operation at Corocoro Is Halted by Work Stoppage of 870 | By Edward A Morrow | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-s-controls-criticized-mcbain-says-they-bring-no-value-to-public.html | U S CONTROLS CRITICIZED McBain Says They Bring No Value to Public Industry on Economy | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/utility-to-sell-shares-dallas-power-files-details-for-preferred.html | UTILITY TO SELL SHARES Dallas Power Files Details for Preferred Issue | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/van-cuyk-and-roe-pitch-brooklyn-to-21-31-verdicts-over-braves-both.html | Van Cuyk and Roe Pitch Brooklyn To 21 31 Verdicts Over Braves Both Southpaws Go Route in TwiNight Twin Bill Before 25002 Campanella and Snider Star at Bat for Dodgers | By Joseph M Sheehan | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/vietminh-losses-rise-in-indochina-casualties-near-2000-mark-as.html | VIETMINH LOSSES RISE IN INDOCHINA Casualties Near 2000 Mark as French Forces Continue Delta Encirclement Drive | By Tillman Durdin | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/west-ends-talks-on-new-aid-to-tito-cut-in-economic-help-by-u-s.html | WEST ENDS TALKS ON NEW AID TO TITO Cut in Economic Help by U S Britain and France for Next Fiscal Year Is Indicated | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/wide-gain-for-eisenhower-seen-in-pennsylvania-vote-it-may-not-raise.html | Wide Gain for Eisenhower Seen in Pennsylvania Vote It May Not Raise His Delegate Total Much but Psychological Weight Is Great | By James Reston | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/william-h-grant.html | WILLIAM H GRANT | Special to TRS NLV YOP z | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/women-laborites-denounce-budget-reduction-of-food-subsidies-called.html | WOMEN LABORITES DENOUNCE BUDGET Reduction of Food Subsidies Called Bit of Chicanery by Conservative Regime | By Tania Long | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/wood-field-and-stream-many-of-southern-and-central-lakes-of-maine.html | Wood Field and Stream Many of Southern and Central Lakes of Maine Are Now Clear of Ice | By Raymond R Camp | RE0000058570 | 1980-05-22 | B00000352937 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/work-by-sandberg-sung-at-town-hall-ezkerah-oratorio-written-as.html | WORK BY SANDBERG SUNG AT TOWN HALL  Ezkerah Oratorio Written as Memorial to Jewish Victims of Nazis Uses Microtones | RP i | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/yale-paper-head-chosen-summit-n-j-student-elected-chairman-of.html | YALE PAPER HEAD CHOSEN Summit N J Student Elected Chairman of Campus Daily | Special to THE NEW YORK TIMES | RE0000058570 | 1980-05-22 | B00000352937 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/-racketbusting-exjuror-overtaken-by-the-horses.html | RacketBusting ExJuror Overtaken by the Horses | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/-warren-sturgis.html | WARREN STURGIS | Special to THZ Iw Yo TLS | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/14th-turnpike-death-new-york-man-killed-on-jersey-highway-when-car.html | 14TH TURNPIKE DEATH New York Man Killed on Jersey Highway When Car Upsets | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/200000-in-project-to-check-yangtze-chinese-build-vast-detention.html | 200000 IN PROJECT TO CHECK YANGTZE Chinese Build Vast Detention Basin as Flood Measure  Many to Be Evacuated | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/35-fee-plea-laid-to-2-u-s-officials-kansas-grain-dealer-testifies.html | 35 FEE PLEA LAID TO 2 U S OFFICIALS Kansas Grain Dealer Testifies to Demand for Lease on Grain Storage Facilities | By Luther A Hustonspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/a-question-for-senator-taft.html | A Question for Senator Taft | BRYANT GRIFFIN | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/acheson-confirms-talks.html | Acheson Confirms Talks | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/airliner-victim-leaves-hospital.html | Airliner Victim Leaves Hospital | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/alan-m-rodgers.html | ALAN M RODGERS | Special to THE Nw Yolu TIrs | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/all-nations-join-in-honor-to-shakespeares-birth.html | All Nations Join in Honor To Shakespeares Birth | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/army-engineers-keep-civil-duties-in-surprise-move-truman-drops-plan.html | ARMY ENGINEERS KEEP CIVIL DUTIES In Surprise Move Truman Drops Plan to Shift Functions to Interior Department | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/article-4-no-title.html | Article 4  No Title | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/atom-tactics-still-in-infancy-nevada-bomb-test-indicates-atomic.html | Atom Tactics Still in Infancy Nevada Bomb Test Indicates ATOMIC TEST SHOWS TACTICS IN INFANCY | By Hanson W Baldwinspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/attlee-reiterates-stand-for-arming-tells-women-that-it-would-be.html | ATTLEE REITERATES STAND FOR ARMING Tells Women That It Would Be Stupid to Build Democracy Only to Have It Overrun | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bartons-to-make-candy-in-israel-for-sale-in-its-52-stores-in-u-s.html | Bartons to Make Candy in Israel For Sale in Its 52 Stores in U S | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bonds-and-shares-on-london-market-nationalized-electric-industry.html | BONDS AND SHARES ON LONDON MARKET Nationalized Electric Industry New Issue Announcement Checks Early Losses | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bonn-halts-talks-with-paris-on-saar-in-rift-on-voting-adenauer.html | BONN HALTS TALKS WITH PARIS ON SAAR IN RIFT ON VOTING Adenauer Assails French Stand Against Joint Investigation of Election Conditions THREAT TO UNITY IMPLIED Bundestag Adopts Resolution Declaring Region Is German and Status Now Is Illegal BONN HALTS TALKS ON SAAR QUESTION | By Drew Middletonspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/brazil-advises-us-to-hold-her-equal-foreign-minister-in-friendly.html | BRAZIL ADVISES US TO HOLD HER EQUAL Foreign Minister in Friendly Warning at Fete Honoring Cooperative Institute | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/british-aide-in-moscow.html | British Aide in Moscow | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/british-expect-u-s-to-assure-europe-london-thinks-washington-will.html | BRITISH EXPECT U S TO ASSURE EUROPE London Thinks Washington Will Pledge SixPower Army Mutual Support by July ATLANTIC REVISION IMPLIED Acheson Confirms Allies Seek Way to Balk Secessions From Continental Force | By Raymond Danielspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/budget-approved-by-estimate-board-sales-tax-in-doubt-1469265101-in.html | BUDGET APPROVED BY ESTIMATE BOARD SALES TAX IN DOUBT 1469265101 in Outlays Gets Unanimous Backing Despite Split on Revenue Sources FORMAL VOTE DUE TODAY Halley Will Not Support 3 Rate on Purchases Opposes Most Nuisance Levies BUDGET APPROVED BY ESTIMATE BOARD | By Paul Crowell | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bugs-in-show-irk-those-in-audience-spewacks-sycamore-tree-in-london.html | BUGS IN SHOW IRK THOSE IN AUDIENCE Spewacks Sycamore Tree in London Debut Has Insects Smarter Than Humans | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/c-o-miller-dies-utilities-leader-san-francisco-arts-patron-built.html | C O MILLER DIES UTILITIES LEADER San Francisco Arts Patron Built Pacific Lighting to a 415000000 Enterprise | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/cairo-point-4-aids-neighbors-of-u-s-egyptian-expert-to-assist-u-n.html | CAIRO POINT 4 AIDS NEIGHBORS OF U S Egyptian Expert to Assist U N in Forming Welfare Centers in Caribbean Villages | By Albion Rossspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/camilla-b-ryall-engaged-to-wed-columbia-student-betrothed-to-paul-m.html | CAMILLA B RYALL ENGAGED TO WED Columbia Student Betrothed to Paul M Robinson Jr Who Is Working for Doctorate | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/central-africans-spurn-british-bid-london-is-unable-to-convince.html | CENTRAL AFRICANS SPURN BRITISH BID London Is Unable to Convince Delegates on Federation Plan but Opens Parley | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/ceremony-to-mark-wars-end.html | Ceremony to Mark Wars End | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/charles-m-sargent.html | CHARLES M SARGENT | Special to T NEW YOP X TES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/child-fund-favors-4744000-projects-u-n-units-plans-contingent-on.html | CHILD FUND FAVORS 4744000 PROJECTS U N Units Plans Contingent on Provision of Cash Action on Which Is Postponed | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/cigarette-taxes-held-dangerous-speakers-at-convention-of-the.html | CIGARETTE TAXES HELD DANGEROUS Speakers at Convention of the Tobacco Distributors Assail Levies as Economic Peril | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/civil-air-watch-will-go-on-24hour-duty-may-17.html | Civil Air Watch Will Go On 24Hour Duty May 17 | By the United Press | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/colonial-system-of-france-political-vacuum-with-danger-of-communism.html | Colonial System of France Political Vacuum With Danger of Communism Seen as Alternative | RICHARD J CRONAN | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/d-ps-in-the-labor-market.html | D Ps in the Labor Market | PUZZLED READER | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/david-zimmerman.html | DAVID ZIMMERMAN | Special to NEW YOlk T334r s | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/demand-deposits-rise-647000000-reserve-balances-are-up-by-517000000.html | DEMAND DEPOSITS RISE 647000000 Reserve Balances Are Up by 517000000 Real Estate Loans Also Gain | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/democrat-named-mayor-port-chester-elects-posillipo-2-republicans.html | DEMOCRAT NAMED MAYOR Port Chester Elects Posillipo  2 Republicans Also Win | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/denim-is-featured-in-summer-styles-mollie-parnis-fashions-also-are.html | DENIM IS FEATURED IN SUMMER STYLES Mollie Parnis Fashions Also Are Highlighted by Sheer Fabrics and Full Skirts | By Virginia Pope | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/dodger-game-rained-out-brooks-may-start-erskine-at-philadelphia.html | DODGER GAME RAINED OUT Brooks May Start Erskine at Philadelphia Tonight | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/eisenhower-victory-acclaimed-by-dewey.html | EISENHOWER VICTORY ACCLAIMED BY DEWEY | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/eisenhower-wins-8-of-9-state-races-but-taft-managers-rely-on-20.html | EISENHOWER WINS 8 OF 9 STATE RACES But Taft Managers Rely on 20 Unpledged  Demand Rises for Real Preference | By Warren Moscow | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/eisenhower-wins-test-in-pittsburgh-gains-6-allegheny-delegates-in.html | EISENHOWER WINS TEST IN PITTSBURGH Gains 6 Allegheny Delegates in Pennsylvania Victory  Kefauver in Front Again | By William G Weartspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/evictions-by-n-y-u-get-court-support-state-agency-ordered-to-give.html | EVICTIONS BY N Y U GET COURT SUPPORT State Agency Ordered to Give Clearance for Apartments Near New Law Center  HARDSHIP STAND UPHELD Interference With Education Seen Unless Students and Instructors Are Housed | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/film-writers-lose-plea-in-r-k-o-case-coast-jurist-refuses-petition.html | FILM WRITERS LOSE PLEA IN R K O CASE Coast Jurist Refuses Petition to Force Arbitration on Hughes in Paul Jarrico Dispute | By Thomas M Pryorspecial to the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/flogging-arrests-rise-two-more-north-carolina-men-accused-in-klan.html | FLOGGING ARRESTS RISE Two More North Carolina Men Accused in Klan Terrorism | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/footprints-in-stone-offer-clues-to-a-120000000year-mystery-museum.html | Footprints in Stone Offer Clues To a 120000000Year Mystery Museum Here Has Fossilized Evidence That the Fourton Allosaurus Caught Up With the 40Ton Brontosaurus | By Robert K Plumb | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/four-runs-in-4th-mark-95-victory-giants-top-braves-as-westrum.html | FOUR RUNS IN 4TH MARK 95 VICTORY Giants Top Braves as Westrum Mueller Wilhelm Hit Homers in Frame  Dark Connects | By Joseph M Sheehan | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/french-firm-in-viewpoint.html | French Firm in Viewpoint | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/general-finds-blast-complete-success.html | GENERAL FINDS BLAST COMPLETE SUCCESS | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/grahams-troupe-presents-novelty-triumph-of-saint-joan-with-music-by.html | GRAHAMS TROUPE PRESENTS NOVELTY  Triumph of Saint Joan With Music by Dello Joio Given by Ballet Company | By John Martin | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/grain-prices-drop-after-early-gains-buyers-cautious-in-following.html | GRAIN PRICES DROP AFTER EARLY GAINS Buyers Cautious in Following Upturns  Wheat Exports to Italy Have Weak Effect | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/great-books-given-to-truman.html | Great Books Given to Truman | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/guatemala-labor-gets-new-benefits-workers-given-more-sick-pay.html | GUATEMALA LABOR GETS NEW BENEFITS Workers Given More Sick Pay Shorter Trial Period Under 27 Amendments to Code | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/harriman-is-asked-to-quit-race-or-job-but-director-of-foreign-aid.html | HARRIMAN IS ASKED TO QUIT RACE OR JOB But Director of Foreign Aid Indicates He Will Bar Bid by Representative Richards | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/high-chile-copper-is-spurned-abroad-head-of-central-bank-says-none.html | HIGH CHILE COPPER IS SPURNED ABROAD Head of Central Bank Says None Has Been Sold Except to U S Since January PREMIUM PRICE IS 1200 But Foreign Buyers Offer Only 700  Serious Situation Feared if Strike Begins | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/high-court-upholds-nicastro-citation.html | HIGH COURT UPHOLDS NICASTRO CITATION | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/house-gets-bill-on-oatis-inquiry-sough-on-steps-taken-on-behalf-of.html | HOUSE GETS BILL ON OATIS Inquiry Sough on Steps Taken on Behalf of Correspondent | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/i-c-r-coster-steers-brokers-firm-head.html | i C R COSTER STEERS BROKERS FIRM HEAD | Special to Tll NEW Yo TXME | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/in-the-nation-its-a-way-they-have-in-pennsylvania.html | In The Nation Its a Way They Have in Pennsylvania | By Arthur Krock | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/indian-army-to-hunt-jackals.html | Indian Army to Hunt Jackals | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/judges-to-visit-penitentiary.html | Judges to Visit Penitentiary | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/jury-is-sworn-in-for-trial-of-reds-defense-demands-for-additional.html | JURY IS SWORN IN FOR TRIAL OF REDS Defense Demands for Additional Challenges Rejected as Is Charge of Bias by Panel | By Harold Faber | RE0000058571 | 1980-05-22 | B00000352938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/kefauver-tours-everglades-area-supports-florida-flood-program.html | Kefauver Tours Everglades Area Supports Florida Flood Program Presidential Aspirant Spends Rugged Hour Along Unfinished Levees Dikes Canals Gratified by Pennsylvania Vote | By John N Pophamspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/kinder-outpitches-reynolds-31-as-boston-rookies-excel-at-bat-lepcio.html | Kinder Outpitches Reynolds 31 As Boston Rookies Excel at Bat Lepcio and Piersall Pace Red Sox 8Hit Attack on Yankee Star at Fenway Park Flukes Lead to Bombers Only Run | By James P Dawsonspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/knicks-defeat-lakers-to-tie-series-at-three-games-each-new-york.html | Knicks Defeat Lakers to Tie Series at Three Games Each NEW YORK QUINTET TRIUMPHS BY 7668 Knicks Take Sixth Contest of Pro Basketball PlayOffs Against Lakers Here ZASLOFSKY PACES ATTACK Dick McGuire Also Excels in 4thPeriod Drive Final at Minneapolis Tomorrow | By Louis Effrat | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/malan-court-bill-wins-three-tests-act-to-bypass-south-african.html | MALAN COURT BILL WINS THREE TESTS Act to ByPass South African Supreme Court Passes Its First Reading in House | By William S Whitespecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/marjory-reidt-engaged-williamsburg-teacher-becomes-affianced-to-w-h.html | MARJORY REIDT ENGAGED Williamsburg Teacher Becomes Affianced to W H Johnson | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/marymount-mass-for-founder.html | Marymount Mass for Founder | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/meatlegger-sentenced-chops-and-steaks-on-shank-put-restaurant-man.html | MEATLEGGER SENTENCED Chops and Steaks on Shank Put Restaurant Man on Probation | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/memorial-for-u-n-correspondent.html | Memorial for U N Correspondent | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/methodist-bishops-see-era-of-revolt-state-of-the-church-address-at.html | METHODIST BISHOPS SEE ERA OF REVOLT State of the Church Address at Quadrennial Conference Calls It Basic Problem COMMUNISM IS DENOUNCED But Racial Tensions and Curbs on Freedom of Thought Are Called Greater Threats | By George Duganspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/miss-louise-r-hoover-to-be-autumn-bride.html | MISS LOUISE R HOOVER TO BE AUTUMN BRIDE | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/miss-winship-to-wed-former-smith-student-fiancee-of-cadet-edward.html | MISS WINSHIP TO WED Former Smith Student Fiancee of Cadet Edward Balcke Jr | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-c-v-mcaddam-has-son.html | Mrs C V McAddam Has Son | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-f-j-c-dresser.html | MRS F J C DRESSER | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-j-del-verplanck.html | MRS J DEL VERPLANCK | special to Ta NW Nom Trs | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-reynolds-is-wed-former-holly-jolley-become8-bride-of-frank.html | MRS REYNOLDS IS WED Former Holly Jolley Become8 Bride of Frank Mankiewicz | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/native-dancer-captures-jamaica-youthful-by-6-lengths-910-shot.html | Native Dancer Captures Jamaica Youthful by 6 Lengths 910 SHOT TRIUMPHS OVER TRIBE IN DASH Mr Midnight and Sugarfoot in Dead Heat for Third Place as Native Dancer Scores SHOEMAKER BOOTS HOME 4 Rider Accounts for Both Ends of Daily Double Increases Meet Victory List to 22 | By James Roach | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/nazi-salute-stirs-hearing-on-katyn-german-witness-later-offers.html | NAZI SALUTE STIRS HEARING ON KATYN German Witness Later Offers Apology Further Testimony Points to Russian Guilt | By Jack Raymondspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-delhi-assails-ceylon-law-barring-vote-to-islands-indians.html | New Delhi Assails Ceylon Law Barring Vote to Islands Indians Spokesman Says Disfranchisement Affects Residents of Long Standing in Community Singhalese Held to Fear Domination | By Robert Trumbullspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-diesel-engine-developed-in-britain.html | NEW DIESEL ENGINE DEVELOPED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-view-is-noted-toward-handicaps-whole-child-is-considered-with.html | NEW VIEW IS NOTED TOWARD HANDICAPS Whole Child Is Considered With SelfHelp as the Key Parley Here Is Told | By Dorothy Barclay | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/orecchio-juror-dismissed.html | Orecchio Juror Dismissed | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/otto-w-kleppe.html | OTTO W KLEPPE | Special to TI Nv Yox irs | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/p-h-a-wont-enlarge-next-bond-offering-after-postponement-of.html | P H A Wont Enlarge Next Bond Offering After Postponement of 167093000 Issues | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/paris-to-seek-parley-on-a-transport-pool.html | PARIS TO SEEK PARLEY ON A TRANSPORT POOL | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/peak-budget-given-italian-chamber-treasury-minister-foresees.html | PEAK BUDGET GIVEN ITALIAN CHAMBER Treasury Minister Foresees Deficit of 685000000 241 Set for Defense | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/peiping-says-truce-leak-by-u-s-endangers-parley-korea-foe-charges-u.html | Peiping Says Truce Leak By U S Endangers Parley KOREA FOE CHARGES U S IMPERILS TALKS | By Lindesay Parrottspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/pinay-to-cut-food-prices-french-premier-takes-action-on-butter-fats.html | PINAY TO CUT FOOD PRICES French Premier Takes Action on Butter Fats and Pork | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/plebiscites-by-u-n-in-colonies-urged-step-to-aid-dependent-peoples.html | PLEBISCITES BY U N IN COLONIES URGED Step to Aid Dependent Peoples Toward SelfRule Is Voted by Human Rights Body | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/printing-firm-bars-harvard-journal-boston-house-calls-matter-in.html | PRINTING FIRM BARS HARVARD JOURNAL Boston House Calls Matter in March and April Issues Off Color  Quits Job | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/publishers-weigh-censure-of-truman-will-vote-today-on-resolution.html | PUBLISHERS WEIGH CENSURE OF TRUMAN Will Vote Today on Resolution Attacking Threat to Press and Seizure of Steel PUBLISHERS WEIGH TRUMAN CENSURE | By Russell Porter | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rahway-riot-cost-put-above-15000-dormitory-held-115-hours-by-231.html | RAHWAY RIOT COST PUT ABOVE 15000 Dormitory Held 115 Hours by 231 Convicts a Shambles  Ringleaders Sought | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rise-for-7200-at-singer-pact-calls-for-cent-an-hour-more-as-price.html | RISE FOR 7200 AT SINGER Pact Calls for Cent an Hour More as Price Index Goes Up | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rise-for-pensions-proposed-in-house.html | RISE FOR PENSIONS PROPOSED IN HOUSE | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/robert-rushton.html | ROBERT RUSHTON | Special to THS Nrw YoPui TiHrS | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/robertw-maust-naval-architect-designer-of-ships-interiors-70-who.html | ROBERTW MAUST NAVAL ARCHITECT Designer of Ships Interiors 70 Who Had Worked Here With George Sharp Dies | Special to Txl NEW YORK TIrS | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/ross-povah-sign-for-play-at-anta-they-will-have-leading-roles-in.html | ROSS POVAH SIGN FOR PLAY AT ANTA They Will Have Leading Roles in Sunday Breakfast Slated for Premiere on May 21 | By Louis Calta | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/seagraves-originals-shown-in-allentown.html | SEAGRAVES ORIGINALS SHOWN IN ALLENTOWN | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/selection-of-delegates-deferred.html | Selection of Delegates Deferred | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/senate-blocks-bill-to-abolish-r-f-c-senate-halts-bill-to-abolish-r.html | Senate Blocks Bill To Abolish R F C SENATE HALTS BILL TO ABOLISH R F C | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |

| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/sherrerdscanlon.html | SherrerdScanlon | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
|---|---|---|---|---|---|---|
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/should-have-looked-again.html | Should Have Looked Again | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/small-plants-get-1306800-in-loans-of-the-six-one-in-new-york.html | SMALL PLANTS GET 1306800 IN LOANS Of the Six One in New York Obtains 150000 Another 96800 for Defense Use SMALL PLANTS GET 1306800 IN LOANS | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/son-to-w-b-mcllvaines-3d.html | Son to W B Mcllvaines 3d | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/south-africa-denies-bias-by-hospitals.html | SOUTH AFRICA DENIES BIAS BY HOSPITALS | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/sports-of-the-times-the-silencing-of-jocko.html | Sports of The Times The Silencing of Jocko | By Arthur Daley | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/steel-price-ceiling-is-set-3-higher-by-putnam-order-economic.html | STEEL PRICE CEILING IS SET 3 HIGHER BY PUTNAM ORDER Economic Stabilizer Directs Arnall to Issue Regulation Under Capehart Formula STEEL PRICE RISE SET AT 3 BY U S | INCREASE UP TO INDUSTRYFigure Unfairly Low Owners Say Pay Rise Is Not Likely Till Next Week at EarliestBy Joseph A Loftusspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/stevens-tech-beats-wagner.html | Stevens Tech Beats Wagner | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/study-asked-on-social-security.html | Study Asked on Social Security | JAMES F DURNELL | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/submetering-ban-upheld-on-appeal-state-high-court-unanimous-in.html | SUBMETERING BAN UPHELD ON APPEAL State High Court Unanimous in Barring Practice Opposed for Years by Tenants | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/taft-in-capital-urges-air-power.html | TAFT IN CAPITAL URGES AIR POWER | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tax-agents-trace-160000-in-unreported-nunan-income-house.html | Tax Agents Trace 160000 in Unreported Nunan Income House Investigators Disclose ExOfficial Refused to Explain 97328 Cash on Ground of Possible Incrimination NUNANS 160000 HELD UNREPORTED | By Clayton Knowlesspecial To the New York Times | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tenders-on-treasury-bills.html | Tenders on Treasury Bills | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tibetans-aroused-by-chinese-troops-agitation-against-occupation-of.html | TIBETANS AROUSED BY CHINESE TROOPS Agitation Against Occupation of Lhasa Prompts Request Soldiers Be Removed | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |

| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/to-honor-senora-perons-birth.html | To Honor Senora Perons Birth | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
|---|---|---|---|---|---|---|
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/to-pay-steel-wage-raise-concept-of-industrial-profits-after-taxes.html | To Pay Steel Wage Raise Concept of Industrial Profits After Taxes Is Upheld | SIMON N WHITNEY | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/tractor-kills-contractor.html | Tractor Kills Contractor | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/truman-for-aid-to-dutch-despite-trade-with-poles.html | Truman for Aid to Dutch Despite Trade With Poles | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/truman-gets-master-key-it-will-open-every-door-in-the-rebuilt-white.html | TRUMAN GETS MASTER KEY It Will Open Every Door in the Rebuilt White House | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/tweedelipratt.html | TweedelIPratt | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/upstate-dinner-deferred.html | UpState Dinner Deferred | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/vermont-utility-offers-securities.html | Vermont Utility Offers Securities | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/volunteers-needed-by-hospitals.html | Volunteers Needed by Hospitals | ADELINE RIES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/voters-in-massachusetts-may-pick-ike-and-bob.html | Voters in Massachusetts May Pick Ike and Bob | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/warning-sounded-on-mental-health-cornell-psychiatrist-cautions-too.html | WARNING SOUNDED ON MENTAL HEALTH Cornell Psychiatrist Cautions Too Many Promises Will Lead to Disappointment | By Lucy Freeman | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/well-shod-indeed-1000000-pairs-of-shoes-ordered-for-100000-in.html | WELL SHOD INDEED 1000000 Pairs of Shoes Ordered for 100000 in Canadas Forces | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/william-j-brauner-r.html | WILLIAM J BRAUNER R | Dc cial tO TIu NgW YOFK T1ML | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/willikm-frye.html | WILLIkM FRYE | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/womens-dean-to-resign-after-32-years-at-tufts.html | Womens Dean to Resign After 32 Years at Tufts | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/wood-field-and-stream-bass-anglers-bristling-over-division-of.html | Wood Field and Stream Bass Anglers Bristling Over Division of Fishing Rights Off Long Island | By Raymond R Camp | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/world-tin-output-down-in-february.html | WORLD TIN OUTPUT DOWN IN FEBRUARY | Special to THE NEW YORK TIMES | RE0000058571 | 1980-05-22 | B00000352938 |
| 1952-04-24 | https://www.nytimes.com/1952/04/24/archiv es/worst-invasion-by-gangsters-since-33-vexes-unions-here-gangster.html | Worst Invasion by Gangsters Since 33 Vexes Unions Here GANGSTER INVASION VEXES UNIONS HERE | By A H Raskin | RE0000058571 | 1980-05-22 | B00000352938 |

| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/-circus-trick-blast-injures-21-in-chicago.html | CIRCUS TRICK BLAST INJURES 21 IN CHICAGO | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/1-of-15-coast-reds-ill-gets-separate-trial.html | 1 OF 15 COAST REDS ILL GETS SEPARATE TRIAL | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/1000-stations-in-test.html | 1000 Stations in Test | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/2d-supercarrier-is-pushed-by-navy-floberg-appeals-to-the-public-for.html | 2D SUPERCARRIER IS PUSHED BY NAVY Floberg Appeals to the Public for Restoration of Funds Cut by House From Budget | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/3-women-artists-display-paintings-also-in-shows-here-are-works-by.html | 3 WOMEN ARTISTS DISPLAY PAINTINGS Also in Shows Here Are Works by Zoltan Hecht Sculpture by Belings  Morse Bows | S P | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/30-families-quarantined-spotted-fever-case-leads-to-curb-on-jersey.html | 30 FAMILIES QUARANTINED Spotted Fever Case Leads to Curb on Jersey Colony | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/50-teenagers-injured-as-bleachers-collapse.html | 50 TeenAgers Injured As Bleachers Collapse | By the United Press | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/500000-toll-seen-if-bomb-hit-here-civil-defense-group-on-coast.html | 500000 TOLL SEEN IF BOMB HIT HERE Civil Defense Group on Coast Hears Panic Will Kill Most Unless Volunteers Grow | By Lawrence E Daviesspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/90000000-issue-of-debentures-planned-by-aluminum-of-canada-years.html | 90000000 Issue of Debentures Planned by Aluminum of Canada Years Credit in This Amount Arranged With Banks Pending Flotation for Expansion and Working Capital CANADA ALUMINUM SEEKS 90000000 | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/acheson-declares-captives-key-issue-calls-them-basic-truce-point.html | ACHESON DECLARES CAPTIVES KEY ISSUE Calls Them Basic Truce Point Because U N Values Human Lives and Reds Do Not | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/adelphi-beats-iona.html | Adelphi Beats Iona | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/adenauer-urges-big-4-talks-on-uniting-a-free-germany-calls-on.html | Adenauer Urges Big 4 Talks On Uniting a Free Germany Calls on Moscow to Modify Its Proposals on Neutrality and Retention of Eastern Frontier  Defends Tie With West Adenauer Asks Big 4 to Discuss Reunification of a Free Germany | By Drew Middletonspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/aleman-wont-pick-congress-slate-break-in-tradition-upsets-mexico.html | Aleman Wont Pick Congress Slate Break in Tradition Upsets Mexico | By Sydney Grusonspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |

| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/alvah-h-skinner.html | ALVAH H SKINNER | Special to No Tinny | RE0000058572 | 1980-05-22 | B00000353390 |
|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/anne-gatchell-wed-to-david-r-p-booth.html | ANNE GATCHELL WED TO DAVID R P BOOTH | Special to TRz NZW N0 TIMr | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/at-the-theatre-tennessee-williams-summer-and-smoke-acted-by-the.html | AT THE THEATRE Tennessee Williams Summer and Smoke Acted by the Loft Players at Their CircleintheSquare | By Brooks Atkinson | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bank-robbers-get-30000-at-newark-masked-men-herd-24-into-a-back.html | BANK ROBBERS GET 30000 AT NEWARK Masked Men Herd 24 Into a Back Room  Hit Customer Trying to Duck Out | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bill-aims-to-aid-voting-in-services.html | BILL AIMS TO AID VOTING IN SERVICES | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bolivias-mine-union-leader-favors-tin-nationalization-denoting.html | Bolivias Mine Union Leader Favors Tin Nationalization Denoting Split BOLIVIANS AT ODDS ON NATIONALIZING | By Edward A Morrowspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bombers-bow-32-on-forcedin-run-kuzava-of-yankees-yields-a-pass-to.html | BOMBERS BOW 32 ON FORCEDIN RUN Kuzava of Yankees Yields a Pass to Red Sox With Bases Filled 2 Out in 11th | By James P Dawsonspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bonds-and-shares-on-london-market-government-issues-recover.html | BONDS AND SHARES ON LONDON MARKET Government Issues Recover Previous Losses  Textiles Lead Industrials in Gain | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/boston-bus-drivers-end-strike.html | Boston Bus Drivers End Strike | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/branca-to-oppose-maglie-on-mound-rained-out-again-with-phils.html | BRANCA TO OPPOSE MAGLIE ON MOUND Rained Out Again With Phils  Dodgers Will Start Series Against Giants Tonight | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/breslerlglitzin.html | Breslerlglitzin | Special to T Nv Yox Trar | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/byrd-may-support-candidate-of-gop-but-would-take-soundmoney.html | BYRD MAY SUPPORT CANDIDATE OF GOP But Would Take SoundMoney Democrat  A N P A Votes Censure of Truman OFFICERS OF AMERICAN NEWSPAPER PUBLISHERS ASSOCIATION BYRD MAY SUPPORT CANDIDATE OF GOP | By Russell Porter | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/c-jane-carswell-to-wed-engaged-to-robert-f-corrigan-p-who-is-with-f.html | C JANE CARSWELL TO WED Engaged to Robert F Corrigan P Who Is With Foreign Service | Special to THE Nw YORK TI | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | |
|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/c-l-warwick-63-a-civil-en6ineer-official-of-american-society-for.html | C L WARWICK 63 A CIVIL EN6INEER Official of American Society for Testing Materials Dies Had Served on W P B | Special to THE NEW YO Proms | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/canadians-and-filipinos-grist-in-kefauver-appeal.html | Canadians and Filipinos Grist in Kefauver Appeal | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/carolyn-w-corsobl-officers-fiancee-troth-of-lockport-publishers.html | CAROLYN W CORSOBl OFFICERS FIANCEE Troth of Lockport Publishers Daughter to Lieut Charles Bell US A F Announced | Special to Ts NEW YORK TLMS | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/catholics-plan-silent-marches.html | Catholics Plan Silent Marches | By Religious News Service | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/charles-i-sturgis.html | CHARLES i STURGIS | Special to N Yo TrMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/charles-p-kraft.html | CHARLES P KRAFT | Special to T NLW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/china-relief-fund-unfrozen-by-u-n-soviet-defeated-in-vote-to-use.html | CHINA RELIEF FUND UNFROZEN BY U N Soviet Defeated in Vote to Use Balance of 6762000 for Other Childrens Aid Plans | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/chinese-patrols-quit-tibet-city.html | Chinese Patrols Quit Tibet City | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/circus-lion-flees-cage-in-garden-dozes-away-his-hour-of-freedom.html | Circus Lion Flees Cage in Garden Dozes Away His Hour of Freedom | By Meyer Berger | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/city-budget-voted-without-a-change-by-estimate-board-recordbreaking.html | CITY BUDGET VOTED WITHOUT A CHANGE BY ESTIMATE BOARD RecordBreaking Document Is the First Since 1938 That Has Not Been Amended NEW TAXES SEEN ASSURED Officials Statements Indicate Most Will Back 3 Sales and Other Needed Levies CITY BUDGET VOTED BY ESTIMATE BOARD | By Paul Crowell | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/colin-d-smith.html | COLIN D SMITH | Special to T NEW Nozx | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/compulsory-insurance-queried.html | Compulsory Insurance Queried | GRIFFIN SMITH Jr | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archiv es/court-is-uncertain-of-trumans-power-to-take-over-steel-judge-asks-u.html | COURT IS UNCERTAIN OF TRUMANS POWER TO TAKE OVER STEEL Judge Asks U S Lawyers to Cite Precedents for Seizures Without Authority of Law WAGE BOARD INQUIRY SET Investigation Ordered by Vote of 255 to 88 in House Will Be Started Next Tuesday COURT UNCERTAIN ON TRUMAN POWER | By Joseph A Loftusspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/crash-kills-tokyo-bride-wife-of-kilmer-soldier-dies-in-buscar.html | CRASH KILLS TOKYO BRIDE Wife of Kilmer Soldier Dies in BusCar Collision | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/cures-of-larynx-tb-reported-at-parley.html | CURES OF LARYNX TB REPORTED AT PARLEY | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/daughter-to-the-donald-plattens.html | Daughter to the Donald Plattens | Special to THE NEW YORK TXMr S | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/de-gaulle-warns-france-on-rumors-statement-held-connected-with.html | DE GAULLE WARNS FRANCE ON RUMORS Statement Held Connected With Reports General Plans Purge of Conservatives in Party | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dodds-says-costs-imperil-colleges-head-of-princeton-at-alumni.html | DODDS SAYS COSTS IMPERIL COLLEGES Head of Princeton at Alumni Conference in Chicago Cites Taxes Ruinous Inflation WARNS ON FEDERAL AID It Would End Independence He Declares Graduates Helped to Push Studies | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dr-charles-mqulgg-educator-in-ohio-67.html | DR CHARLES MQUIGG EDUCATOR IN OHIO 67 | Slcla to TTm i | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dr-samuel-e-greer-i-presbyterian-aide-77.html | DR SAMUEL E GREER i PRESBYTERIAN AIDE 77 | Specl to Tm Nw YOo Trout | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/economic-realism-found-in-europe-criticism-of-u-s-tariff-bars.html | ECONOMIC REALISM FOUND IN EUROPE Criticism of U S Tariff Bars Indicates Nations Turn to Own Potentialities | By Michael L Hoffmanspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/eden-considers-mediation.html | Eden Considers Mediation | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/europe-is-seeking-to-recover-trade-reported-making-strong-bids-to-u.html | EUROPE IS SEEKING TO RECOVER TRADE Reported Making Strong Bids to Usurp the U S as Supplier of South Americas Needs | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/flood-sale-brings-u-s-47c-for-corn.html | FLOOD SALE BRINGS U S 47C FOR CORN | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/food-news-artichokes-are-now-at-seasons-peak-recipes-are-suggested.html | Food News Artichokes Are Now at Seasons Peak Recipes Are Suggested for Serving Them in Variety of Ways | By Ruth P CasaEmellos | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/fountain-memorial-to-mellon-is-tested.html | FOUNTAIN MEMORIAL TO MELLON IS TESTED | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/frank-p-kelly.html | FRANK P KELLY | pectal to NEW YORK TLES | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/freight-loadings-up-64-in-week-total-of-735097-cars-is-92-below.html | FREIGHT LOADINGS UP 64 IN WEEK Total of 735097 Cars Is 92 Below Same Period of 1951 17 Above 2 Years Ago | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/french-seek-assurances.html | French Seek Assurances | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/furniture-group-elects-wanamaker-official-chosen-to-head-national.html | FURNITURE GROUP ELECTS Wanamaker Official Chosen to Head National Trade Unit | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/glee-club-gives-concert-columbia-group-is-directed-by-carl-lambert.html | GLEE CLUB GIVES CONCERT Columbia Group Is Directed by Carl Lambert at Town Hall | H C S | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/greece-in-refugee-pact-sixteenth-nation-in-un-accord-granting.html | GREECE IN REFUGEE PACT Sixteenth Nation in UN Accord Granting Limited Rights | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/high-dive-takes-sunnyside-by-defeating-donor-king-ranch-racer-first.html | High Dive Takes Sunnyside by Defeating Donor KING RANCH RACER FIRST AT JAMAICA High Dive Wins From Favored Donor by 2 12 Lengths Over Mile and a Sixteenth Dart By Reaches Wire Third Woodhouse Rides Double  All Eight Choices Fail | BOLAND ON 680 VICTORBy Joseph C Nichols | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/honoring-cultural-figures.html | Honoring Cultural Figures | CHARLES UPSON CLARK | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/house-bars-change-in-immigrant-bill-rejects-charges-that-new-code.html | HOUSE BARS CHANGE IN IMMIGRANT BILL Rejects Charges That New Code Will Cause Hardships  Vote Expected Today | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/illinois-nijptials-for-miss-shirwin-bennington-graduate-married-to.html | ILLINOIS NIJPTIALS FOR MISS SHIRWIN Bennington Graduate Married to Crocker Nevin Princeton Alumnus in Hubbard Woods | Special to THE NEW YOF K TIMr | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/in-the-nation-the-supreme-court-and-the-electoral-college.html | In The Nation The Supreme Court and the Electoral College | By Arthur Krock | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/iowa-town-fights-flood-and-the-animal-engineers.html | Iowa Town Fights Flood And the Animal Engineers | By the United Press | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/israel-eskin.html | ISRAEL ESKIN | Special to T Nv YORK TIM | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/israeli-workers-parade-redled-thousands-protest-regimes-economic.html | ISRAELI WORKERS PARADE RedLed Thousands Protest Regimes Economic Policy | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/japan-pact-mired-in-filipino-senate-quirino-unable-to-muster-votes.html | JAPAN PACT MIRED IN FILIPINO SENATE Quirino Unable to Muster Votes for Passage  Problems of Trade and Defense Posed | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/jerry-wald-seeks-actress-for-role-r-k-o-producer-wants-star-to-play.html | JERRY WALD SEEKS ACTRESS FOR ROLE R K O Producer Wants Star to Play in One Woman His OneCharacter Picture | By Thomas M Pryorspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/jersey-school-bars-dr-bethune-charge-links-her-to-subversives.html | Jersey School Bars Dr Bethune Charge Links Her to Subversives Meeting of Englewood Legions Auxiliary Off to Let Negro Leader Clear Herself | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/john-whitman.html | JOHN WHITMAN | Special to T Nxw Yo Txslr s | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/joseph-j-jackson.html | JOSEPH J JACKSON | Special to THZ Nw Yo T41cs | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/kaplan-new-zenith-treasurer.html | Kaplan New Zenith Treasurer | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/koslo-loser-63-at-polo-grounds-yields-3-runs-in-10th-after-braves.html | KOSLO LOSER 63 AT POLO GROUNDS Yields 3 Runs in 10th After Braves Tie Score Against Lanier in the 8th UMPIRE CHASES DUROCHER Torgeson Homer Helps Erase 30 Lead as Giant Victory Streak Ends at Four | By Louis Effrat | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/lag-in-peace-aid-laid-to-industry-students-on-new-york-times-forum.html | LAG IN PEACE AID LAID TO INDUSTRY Students on New York Times Forum Held in Detroit Say Profit Is Overstressed | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/lawrence-f-mkenna.html | LAWRENCE F MkENNA | Spedd to Tm rw YoI I | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/loan-by-india-to-nepal-backed.html | Loan by India to Nepal Backed | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/malans-court-bill-called-coup-detat.html | MALANS COURT BILL CALLED COUP DETAT | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mary-l-mcue-affianced-troth-tp-cpl-peter-terry-usa-announced-by-her.html | MARY L MCUE AFFIANCED Troth tp Cpl Peter Terry USA Announced by Her Mother | Special to Tml Nzw YORK IxMF | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mcarthy-action-filed-2-motions-served-by-syracuse-paper-in-libel.html | MCARTHY ACTION FILED 2 Motions Served by Syracuse Paper in Libel Suit | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/member-bank-reserves-drop-343000000-treasury-deposits-are-up.html | Member Bank Reserves Drop 343000000 Treasury Deposits Are Up 357000000 | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/methodists-move-to-permit-smoking-test-vote-backs-proposal-that.html | METHODISTS MOVE TO PERMIT SMOKING Test Vote Backs Proposal That Promise to Abstain Be Not Required of Clergy | By George Duganspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/miss-blincoe-betrothed-ashland-va-girl-to-be-bride-of-julian-carr.html | MISS BLINCOE BETROTHED Ashland Va Girl to Be Bride of Julian Carr Dorman | special to THX NzW YOK TxMrs | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-a-l-fitzpatrick.html | MRS A L FITZPATRICK | Special to Tz Nv YORK TS | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-charles-leonard.html | MRS CHARLES LEONARD | Speclst to Nsw YORK | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-grover-huerner.html | MRS GROVER HUERNER | Special to THZ NEw NoK Tns | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-henry-fredericks.html | MRS HENRY FREDERICKS | Speclsl to Tmc New Yo TnES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-john-m-brewer.html | MRS JOHN M BREWER | Special to THZ Nzw Yo Es | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-kefauver-campaigning.html | Mrs Kefauver Campaigning | pecial to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-leslie-dickson.html | MRS LESLIE DICKSON | Sleelal to TE NEw YORK Txrazs | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-nathan-t-engle.html | MRS NATHAN T ENGLE | special to THE NV YO TtES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-park-scores-on-links-with-83-glen-ridge-golfer-triumphs-in.html | MRS PARK SCORES ON LINKS WITH 83 Glen Ridge Golfer Triumphs in Class A OneDay Event Net to Mrs Amend | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/n-j-librarians-elect-officers.html | N J Librarians Elect Officers | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/nassaus-border-shut-during-raid-motoring-from-queens-barred-for-10.html | NASSAUS BORDER SHUT DURING RAID Motoring From Queens Barred for 10 Minutes of Atomic Bombing Test Tomorrow | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/naval-off___cer-buried-military-service-held-for-capt-j-e-c.html | NAVAL OFFCER BURIED Military Service Held for Capt j E C Kronmann Dental Corps | i Slcll to THE NEW Yom T | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-jersey-democrats-oust-hague-name-alexander-as-committeeman.html | New Jersey Democrats Oust Hague Name Alexander as Committeeman JERSEY DEMOCRATS ELECT ALEXANDER | By Douglas Dalesspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-jersey-masons-elect.html | New Jersey Masons Elect | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-lead-sought-to-replace-ferrer-unless-successor-to-role-in.html | NEW LEAD SOUGHT TO REPLACE FERRER Unless Successor to Role in Shrike Is Found Play Will Close at Cort May 31 | By Sam Zolotow | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-styles-show-a-parisian-touch-russeks-models-include-some-by.html | NEW STYLES SHOW A PARISIAN TOUCH Russeks Models Include Some by Dior and Griffe Pleats Are Order of the Day | By Virginia Pope | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-yorks-water-supply.html | New Yorks Water Supply | HAROLD RIEGELMAN | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/no-ohio-writeins-for-eisenhower-state-attorney-general-rules-such.html | NO OHIO WRITEINS FOR EISENHOWER State Attorney General Rules Such Voting Is Barred Stassen Opens Campaign | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/north-africans-urge-ban-on-aid-to-france.html | NORTH AFRICANS URGE BAN ON AID TO FRANCE | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/nunan-got-24985-for-4-phone-calls-tax-case-fee-soon-after-he-left.html | NUNAN GOT 24985 FOR 4 PHONE CALLS Tax Case Fee Soon After He Left the Revenue Bureau Is Disclosed at House Inquiry | By Clayton Knowlesspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/nuremberg-trials-enter-hearing-into-the-katyn-massacre-of-poles.html | Nuremberg Trials Enter Hearing Into the Katyn Massacre of Poles | By Jack Raymondspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/officials-in-paris-contend-bonn-regime-forced-him-to-stress-vote-in.html | Officials in Paris Contend Bonn Regime Forced Him to Stress Vote Inquiry Instead of General Settlement | By Harold Callenderspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/other-truman-remarks-required-clarification.html | Other Truman Remarks Required Clarification | By the United Press | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/philadelphia-sees-verdis-nabucco-3d-of-composers-33-operas-work-is.html | PHILADELPHIA SEES VERDIS NABUCCO 3d of Composers 33 Operas Work Is Performed by Civic Company There | By Howard Taubmanspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/picasso-voices-devotion-to-communist-art-line.html | Picasso Voices Devotion To Communist Art Line | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/pope-asks-women-to-work-for-peace.html | POPE ASKS WOMEN TO WORK FOR PEACE | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/prices-end-higher-in-corn-soybeans-wheat-closes-irregular-but-oats.html | PRICES END HIGHER IN CORN SOYBEANS Wheat Closes Irregular but Oats and Rye Show Decline in Chicago Grain Trading | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/racketeer-pays-million-revenue-official-discloses-tax-settlement-by.html | RACKETEER PAYS MILLION Revenue Official Discloses Tax Settlement by Chicagoan | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/radio-and-television-american-inventory-tries-its-hand-with-novel.html | RADIO AND TELEVISION  American Inventory Tries Its Hand With Novel Musical Version of Romeo and Juliet | By Jack Gould | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/radiotv-stand-explained-concern-for-civil-rights-declared-basis-of.html | RadioTV Stand Explained Concern for Civil Rights Declared Basis of Complaint to F C C | PATRICK MURPHY MALIN | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/reds-tactics-made-chief-trial-issue-u-s-charges-party-plans-a.html | REDS TACTICS MADE CHIEF TRIAL ISSUE U S Charges Party Plans a Violent Change Miss Flynn Says It Will Be Legal | By Harold Faber | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/research-fund-plea-made-for-psychiatry.html | RESEARCH FUND PLEA MADE FOR PSYCHIATRY | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/returning-war-prisoners-our-moral-obligation-to-captives-stressed.html | Returning War Prisoners Our Moral Obligation to Captives Stressed Leaflets Quoted | MONTGOMERY M GREEN | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/richard-a-mdonough.html | RICHARD A MDONOUGH | Special to THr NLw N0 TIMr | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/roy-j-janis-sr.html | ROY J JANIS SR | Special to Tml Nw No | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/ryan-shuns-meeting-with-corsi-to-discuss-waterfront-cleanup.html | Ryan Shuns Meeting With Corsi To Discuss Waterfront CleanUp Longshoremens President Refuses to Go to State Industrial Commissioners Office Challenges Latters Jurisdiction | By George Cable Wright | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/scarsdale-board-bars-censorship-education-unit-denies-again-that.html | SCARSDALE BOARD BARS CENSORSHIP Education Unit Denies Again That Communism Exists in Public Schools System | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/scrap-quotas-rise-for-iron-and-steel-better-collections-bring-gain.html | SCRAP QUOTAS RISE FOR IRON AND STEEL Better Collections Bring Gain of 11000 Tons to 36000 for the Second Quarter SCRAP QUOTAS RISE FOR IRON AND STEEL | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/senator-proposes-study-on-federal-press-policy.html | Senator Proposes Study On Federal Press Policy | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/show-at-carnegie-hall-program-devoted-to-music-of-victor-herbert-is.html | SHOW AT CARNEGIE HALL Program Devoted to Music of Victor Herbert Is Offered | J B | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/site-in-south-jamaica-to-be-improved-with-cooperative-housing-for.html | Site in South Jamaica to Be Improved With Cooperative Housing for Negroes | By Lee E Cooper | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/south-african-crisis-is-based-on-a-definition-of-democracy-malans.html | South African Crisis Is Based On a Definition of Democracy Malans Nationalists Would Subordinate Minoritys Rights to Majoritys Will | By William S Whitespecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/soviet-hits-greeks-execution.html | Soviet Hits Greeks Execution | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/soviet-seen-insisting-on-mao-role-in-talks.html | SOVIET SEEN INSISTING ON MAO ROLE IN TALKS | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/sports-of-the-times-cheating-cheaters.html | Sports of The Times Cheating Cheaters | By Arthur Daley | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/stassen-believes-he-blocked-runaway-by-taft-bandwagon-has-no.html | Stassen Believes He Blocked Runaway by Taft Bandwagon Has No Illusions About Chances but Wont Quit Before Eisenhower Gives Program | By James Restonspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/stassen-puts-queries-to-taft.html | Stassen Puts Queries to Taft | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/state-liquor-heads-denounce-high-taxes.html | STATE LIQUOR HEADS DENOUNCE HIGH TAXES | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/steel-goal-is-met-in-western-europe-economic-commission-finds-53.html | STEEL GOAL IS MET IN WESTERN EUROPE Economic Commission Finds 53 Production Aim Assured  Export Estimate Exceeded | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/stevenson-balks-bid-reported-to-bar-arveys-move-to-sew-up-state.html | STEVENSON BALKS BID Reported to Bar Arveys Move to Sew Up State Delegates | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/store-sales-move-1-lower-in-week-decrease-reported-for-nation.html | STORE SALES MOVE 1 LOWER IN WEEK Decrease Reported for Nation Compared With a Year Ago  Specialty Trade Up 18 | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/tangier-aides-urge-step-to-bar-soviet-wests-officials-there-uneasy.html | TANGIER AIDES URGE STEP TO BAR SOVIET Wests Officials There Uneasy Over Moscow Right to Take Part in Rule of City  SOVIET BAN URGED BY TANGIER AIDES | By Camille M Cianfarraspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/tedder-visits-shape-wartime-air-leader-has-lunch-with-eisenhower.html | TEDDER VISITS SHAPE Wartime Air Leader Has Lunch With Eisenhower | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/thompsonshook.html | ThompsonShook | Special to Tag NrW YoK Tz4gs | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/transcript-of-trumans-news-conference-explaining-his-powers.html | Transcript of Trumans News Conference Explaining His Powers | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/truce-talk-on-captives-ends-without-a-new-meeting-date-boys-keeping.html | Truce Talk on Captives Ends Without a New Meeting Date BOYS KEEPING ROADS OPEN IN SOUTH KOREA TRUCE TALKS HALT ON KOREA CAPTIVES | By Lindesay Parrottspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/truman-deplores-civil-defense-lag-penny-wise-pound-foolish-attitude.html | TRUMAN DEPLORES CIVIL DEFENSE LAG  Penny Wise Pound  Foolish Attitude of Congress Cited in Appeal for More Funds | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/truman-says-u-s-must-regain-might-to-spread-liberty-mobilized.html | TRUMAN SAYS U S MUST REGAIN MIGHT TO SPREAD LIBERTY Mobilized Forces Needed to Curb Soviet He Tells Parley After Query on His Powers HE RECALLS ULTIMATUMS Aide Modifies Term  President Denies Designs on Press in Explaining Steel Seizure TRUMAN HOLDS U S MUST BE PREPARED | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/tv-reception-facing-disruption-by-new-wave-length-for-hams.html | TV Reception Facing Disruption By New Wave Length for Hams DISRUPTION IS SEEN FOR TV RECEPTION | By Jack Gould | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/u-s-backs-rights-for-latin-workers-philip-kaiser-tells-conference.html | U S BACKS RIGHTS FOR LATIN WORKERS Philip Kaiser Tells Conference That Point Four Program Has Same Aim as I L O | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/u-s-sets-2-years-for-atom-census-cohen-gives-u-n-a-6point-formula.html | U S SETS 2 YEARS FOR ATOM CENSUS Cohen Gives U N a 6Point Formula  Denies Delaying Tactic Charged by Soviet | By A M Rosenthalspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/union-racketeering-covered-in-taft-law.html | UNION RACKETEERING COVERED IN TAFT LAW | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/wcrorborer-sggwo-in-rrnch-ca-r-79.html | wcroRBoRer sggwo IN rRNCH CA r 79 | Special to the new sork times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/william-g-bone.html | WILLIAM G BONE | Special to T Nw YoJ Tnqr | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/wolf-whistles-banned-jersey-will-bar-deepthroated-exhaust-devices.html | WOLF WHISTLES BANNED Jersey Will Bar DeepThroated Exhaust Devices on Cars | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/womens-activity-in-politics-rising-g-o-p-survey-shows-marked.html | WOMENS ACTIVITY IN POLITICS RISING G O P Survey Shows Marked Progress in Officeholding and in Party Affairs | By Bess Furmanspecial To the New York Times | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/wood-field-and-stream-anglers-are-likely-to-spend-weekend-on-stream.html | Wood Field and Stream Anglers Are Likely to Spend WeekEnd on Streams Despite Bad Weather Report | By Raymond R Camp | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/workman-shifted-to-auburn.html | Workman Shifted to Auburn | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/young-at-annual-meeting-proposes-to-sell-c-o-stock-to-employes-in.html | Young at Annual Meeting Proposes to Sell C O Stock to Employes in 10 Installments | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |
| 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/yugoslavs-to-view-u-s-arms-may-day-feature-of-biggest-postwar.html | YUGOSLAVS TO VIEW U S ARMS MAY DAY Feature of Biggest PostWar Parade Will Be American Weapons and Equipment | Special to THE NEW YORK TIMES | RE0000058572 | 1980-05-22 | B00000353390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/-advisory-censor-listed-as-an-aide-truman-needs.html | Advisory Censor Listed As an Aide Truman Needs | By the United Press | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/12-more-policemen-accused-by-gross-in-gambling-graft-bookie-now.html | 12 MORE POLICEMEN ACCUSED BY GROSS IN GAMBLING GRAFT Bookie Now Willing to Face Total of 30 in Department Trials Hurley Reveals Delehanty Sworn for Hearings  2 Ask to Retire 3d Resigns in Staten Island Inquiry Gross Names 12 More Policemen He Would Face in Discipline Trials | BID FOR LENIENCY HINTED | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/2-generals-score-balanced-forces-retired-aides-tell-senate-unit-air.html | 2 GENERALS SCORE BALANCED FORCES Retired Aides Tell Senate Unit Air Should Have Overriding Priority in Defense Funds | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/3-women-internes-accepted-by-army-medical-service-proud-and-happy.html | 3 WOMEN INTERNES ACCEPTED BY ARMY Medical Service Proud and Happy to Get First of Sex and Wants More | By Bess Furmanspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/5-pass-guard-cadet-test-albany-announces-results-of-west-point.html | 5 PASS GUARD CADET TEST Albany Announces Results of West Point Competition | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/abroad-the-parable-of-the-greeks-and-the-turks.html | Abroad The Parable of the Greeks and the Turks | By Anne OHare McCormick | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/accumulated-leave-is-backed-by-truman.html | ACCUMULATED LEAVE IS BACKED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/adenauer-big-4-bid-startles-french-paris-fears-bonn-chancellor-is.html | ADENAUER BIG 4 BID STARTLES FRENCH Paris Fears Bonn Chancellor Is Cooling on Alignment With Atlantic Community ADENAUER BIG 4 BID STARTLES FRENCH | By Harold Callenderspecial To the New York Times | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/aid-is-inadequate-belgrade-asserts-expected-100000000-offer-from.html | AID IS INADEQUATE BELGRADE ASSERTS Expected 100000000 Offer From West Held to Be Short of Meeting Yugoslav Needs | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/aid-to-career-seen-in-childs-museum-survey-showing-many-select.html | AID TO CAREER SEEN IN CHILDS MUSEUM Survey Showing Many Select Lifes Work by Age of 14 Is Cited Here by Educator | By Dorothy Barclay | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ancient-flood-work.html | Ancient Flood Work | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |
| 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/antiaircraft-alert-called.html | AntiAircraft Alert Called | Special to THE NEW YORK TIMES | RE0000058573 | 1980-05-22 | B00000353391 |